## Exhibit 2

**Delehey Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------------

|  |  |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | Chapter 11 |
| Debtors. | Jointly Administered |

---------------------------------------------------------------------------

**DECLARATION OF LAUREN GRAHAM DELEHEY IN SUPPORT OF THE RESCAP
BORROWER CLAIMS TRUST'S OBJECTION TO CLAIM NO. 3582 OF JUDITH A.
AND JAMES C. WINKLER**

I, Lauren Graham Delehey, hereby declare as follows:

1.       I serve as Chief Litigation Counsel for the ResCap Liquidating Trust (the

"<u>Liquidating Trust</u>") established pursuant to the terms of the *Second Amended Joint Chapter 11*

*Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured*

*Creditors* [Docket No. 6030] in the above-captioned Chapter 11 Cases.  During the Chapter 11

Cases, I served as Chief Litigation Counsel in the legal department at Residential Capital, LLC

("<u>ResCap</u>"), a limited liability company organized under the laws of the state of Delaware and

the parent of the other debtors in the above-captioned Chapter 11 Cases (collectively, the

"<u>Debtors</u>").  I joined ResCap on August 1, 2011 as in-house litigation counsel.

2.       In my role as Chief Litigation Counsel at ResCap, I was responsible for

the management of litigation, including, among others, residential mortgage-related litigation.  In

connection with ResCap's chapter 11 filing, I also assisted the Debtors and their professional

advisors in connection with the administration of the chapter 11 cases, including the borrower

litigation matters pending before this Court.  In my current position as Chief Litigation Counsel

to the Liquidating Trust, among my other duties, I continue to assist the Liquidating Trust and

1

the Borrower Claims Trust (the "Trust") in connection with the claims reconciliation process.[1]  I

am authorized to submit this declaration (the "Declaration") in support of the *ResCap Borrower

Claims Trust's Objection to Claim No. 3582 of Judith A. and James C. Winkler* (the

"Objection").[2]

> 3.     Except as otherwise indicated, all facts set forth in this Declaration are
based upon my personal knowledge of the Debtors' operations, information learned from my
review of relevant documents and information I have received through my discussions with other
former members of the Debtors' management or other former employees of, the Debtors'; the
Liquidating Trust and the Trust's professionals and consultants.  If I were called upon to testify, I
could and would testify competently to the facts set forth in the Objection on that basis.

> 4.     In my current and former capacities as Chief Litigation Counsel to the
Liquidating Trust and ResCap, I am intimately familiar with the Debtors' claims reconciliation
process.  Except as otherwise indicated, all statements in this Declaration are based upon my
familiarity with the Debtors' Books and Records (the "Books and Records"), as well as the
Debtors' schedules of assets and liabilities and statements of financial affairs filed in these
Chapter 11 Cases (collectively, the "Schedules"), my review and reconciliation of claims, and/or
my review of relevant documents.  I or other Liquidating Trust personnel have reviewed and
analyzed the proof of claim forms and supporting documentation filed by the Claimant.  Since
the Plan went effective and the Trust established, I, along with other members of the Liquidating
Trust have consulted with the Trust to continue the claims reconciliation process, analyze claims,
and determine the appropriate treatment of the same.  In connection with such review and

---

[1]     The ResCap Liquidating Trust and the ResCap Borrower Claims Trust are parties to an Access and
Cooperation Agreement, dated as December 17, 2013, which, among other things, provides the Trust with
access to the books and records held by the Liquidating Trust and Liquidating Trust's personnel to assist the
Trust in performing its obligations.

[2]     Capitalized terms not defined herein shall have the meanings ascribed to them in the Objection.

ny-1135158

analysis, where applicable, I or other Liquidating Trust personnel, together with professional advisors have reviewed (i) information supplied or verified by former personnel in departments within the Debtors' various business units, (ii) the Books and Records, (iii) the Schedules, (iv) other filed proofs of claim, and/or (vi) the official claims register maintained in the Debtors' Chapter 11 Cases.

5.       The Debtors have taken steps in these Chapter 11 Cases to afford Borrowers who have filed proofs of claim additional protections, as set forth in the Borrower Claim Procedures approved by the Procedures Order.  In this case, given the basis of the Objection, it was determined that the Claim may be objected to without first having to send a Request Letter to the Claimants requesting additional information.

6.       The Claimants filed proof of claim number 3582 in the amount of $298,682.96 (the "Claim") in relation to their mortgage note, which secured a loan (the "Loan") that GMACM originated on January 28, 2008.  Federal Home Loan Mortgage Corporation ("Freddie Mac") is the investor for the Loan.  GMACM began servicing the Loan on January 28, 2008, and on February 16, 2013, servicing of the Loan was transferred to Ocwen Loan Servicing, LLC ("Ocwen").  A copy of the Note is attached hereto as Exhibit L.

7.       The Debtors initially believed that the Claim related to prior litigation between the parties in the District Court of Minnesota.  However, upon further review, the Trust now understands the Claim relates to loan modification requests and alleged late and/or misapplied payments occurring after the conclusion of the litigation in the District Court of Minnesota.

8.       In connection with the Claim, the Liquidating Trust, on behalf of the Trust, reviewed the Claimants' payment history, the Debtors' internal servicing notes attached

3

hereto as <u>Exhibit A</u> (the "<u>Servicing Notes</u>"), the Claimants' loan history attached hereto as

<u>Exhibit B</u> (the "<u>Loan History</u>"), as well as the Claimants' loan modification applications, loan

modification denial letters, loan modification document request letters and any applicable

investor guidelines.  Based on such review, the Liquidating Trust verified that from April 2012

through July 2013 GMACM and the Claimants, and/or their authorized representatives, engaged

in regular communication regarding loan modification requests and payment issues.

9.      Specifically, on April 3, 2012, the Claimants were denied a HAMP loan

modification because GMACM misapplied the Claimants' March 2012 payment, which was

supposed to be applied to a trial HAMP loan modification.[3]  <u>See</u> Servicing Notes dated April 3,

2012.  As a result of GMACM's error, the Claimants' April 2012 payment could not be applied

toward the trial HAMP loan modification because the trial plan was not active.  <u>See</u> Letter Sent

to Claimants on August 16, 2012 (the "<u>August Letter</u>"), attached hereto as <u>Exhibit C</u>.

Ultimately, the Claimants were denied a HAMP permanent loan modification due to GMACM's

misapplication of the March 2012 payment.  <u>See</u> <u>id</u>.  However, GMACM took prompt and

specific steps to address the error.

10.      On June 20, 2012, the Debtors received a new loan modification request

from the Claimants; however, certain documents were missing from the information submitted to

the Debtors.  <u>See</u> Servicing Notes dated June 20, 2012.  The Debtors informed the Claimants'

attorney, Patrick Boyle, of the missing documents on June 26, 2012.  <u>See</u> Servicing Notes dated

June 26, 2012.  The Debtors mailed missing item letters to the Claimants on June 25, 2012 and

July 27, 2012, each of which are attached hereto as <u>Exhibits D and E</u>, respectively.

---

[3] GMACM erroneously placed the Claimants' March 2012 payment into a suspense account instead of applying
such payment toward the trial loan modification.  A "suspense account" refers to an account in which payments that
are less than the amount of the regular monthly payment are held until such time that payments totaling the regular
monthly payment have been received.

ny-1135158

11.     On August 9, 2012, GMACM spoke with the Claimants' authorized representative, Austin Bowyer, regarding the misapplication of the Claimants' March 2012 payment and the denial of the First HAMP Modification.  <u>See</u> Servicing Notes dated August 9, 2012.  Mr. Bowyer was advised that if the Claimants would make the April 2012 payment required to complete the HAMP trial loan modification, then the Claimants would be approved for a HAMP permanent loan modification (the "<u>Second HAMP Modification</u>").  <u>See</u> <u>id</u>.  Mr. Bowyer was further informed that payment would remain due on the Loan for the months of June 2012 through August 2012 because the HAMP trial loan modification had only been in effect through May 2012.  <u>See</u> <u>id</u>.  On August 10, 2012, Mr. Bowyer inquired about certain property inspection fees that were incurred by the Claimants for the months of June 2012 through August 2012, and noted that such fees would not have been incurred had the First HAMP Modification been approved.  <u>See</u> Servicing Notes dated August 10, 2012.  Due to the fact that the First HAMP Modification was denied due to GMACM's error, GMACM agreed to waive the property inspection fees, which totaled $56.50.  <u>See</u> <u>id</u>.

12.     On August 10, 2012, a GMACM representative again spoke with Mr. Bowyer, who indicated that the Claimants would submit the final trial loan modification payment that was due in April 2012 and would make the required payments for June 2012 through August 2012.  <u>See</u> Servicing Notes dated August 10, 2012.

13.     On August 14, 2012, the Claimants submitted a payment of $2,169.43, plus $8.15 for the pay-by-phone fee, to complete the April 2012 HAMP trial loan modification payment.  Mr. Bowyer then inquired as to whether two of the Claimants' remaining due payments could be included in the loan modification.  <u>See</u> Servicing Notes dated August 14, 2012.  GMACM advised that the Claimants could make two payments equal to one and a half

payments to cover the amounts due on the Loan for the months of June 2012 through August

2012.  See id.  Moreover, on August 16, 2012, GMACM sent the August Letter to Mr. Boyle

explaining: (i) why the First HAMP Modification was previously cancelled; (ii) that the

Claimants' April payment was received; and (iii) that GMACM, in an effort to correct the

cancellation of the First HAMP Modification resulting from the misapplication of the March

2012 payment, offered to the Claimants the Second HAMP Modification on the same terms as

the First HAMP Modification and waived the $56.50 in property inspection fees.  See August

Letter.  The new principal balance on the Second HAMP modification was $298,682.96.  See

Second HAMP Modification Agreement, attached hereto as Exhibit N.

14.     On August 20, 2012, a GMACM representative advised Mr. Bowyer that

the Second HAMP Modification would be effective as of June 1, 2012 and that the Claimants

would need to make payments on the Loan for the months of June 2012 through August 2012 to

bring their account current.  See Servicing Notes dated August 20, 2012.  On August 22, 2012,

the Second HAMP Modification documents were mailed to the Claimants.  See Servicing Notes

dated August 22, 2012.

15.     On September 7, 2012, a GMACM representative advised Mr. Boyle that

the Claimants needed to sign the Second HAMP Modification documents and return such

documents to GMACM no later than September 29, 2012.  See Servicing Notes dated September

7, 2012.  Mr. Boyle was further advised that GMACM would work with the Claimants to

establish a repayment plan to bring current the past due payments for June 2012 through August,

2012.  See id.  Mr. Boyle requested that GMACM refrain from assessing any fees or late charges

while the parties were working to establish a repayment plan.  See id.  GMACM agreed to waive

any such late charges if the Second HAMP Modification was executed.  See id.

16.     On September 18, 2012, Mr. Boyle inquired as to whether any funds on the Claimants' account could be used toward the past due payments.  See Servicing Notes dated September 18, 2012.  A GMACM representative informed Mr. Boyle that any such funds have already been applied to the Second HAMP Modification and could not be used by the Claimants toward payments due on their account.[4]  See id.  In addition, Mr. Boyle was reminded that the signed Second HAMP Modification documents needed to be received by GMACM no later than September 29, 2012.  See id.  On September 20, 2012, the Claimants inquired as to what payments would be due on the Loan once the Second HAMP Modification became effective, and were advised that payments would be due for the months of June 2012 through September 2012. See Servicing Notes dated September 20, 2012.

17.     On September 26, 2012, Mr. Boyle spoke with a GMACM representative and was advised that the Claimants could apply for a new loan modification if they were unable to make payments on the Loan for the months of June 2012 through September 2012; however, the Claimants would not qualify for another HAMP loan review due to their account having already been approved for a HAMP permanent loan modification.  See Servicing Notes dated September 26, 2012.  Mr. Boyle inquired as to whether eighteen months of late charges[5] could be waived and was advised that GMACM would not approve such a waiver.  See id.

18.     On September 27, 2012, Mr. Boyle notified GMACM that the Claimants had still not yet decided whether they wanted to accept the Second HAMP Modification.  See Servicing Notes dated September 27, 2012.  Mr. Boyle was reminded that the signed Second

---

[4] More specifically, Mr. Boyle wanted to use any of the Claimants' funds that were still held in a suspense account toward their mortgage account.  However, the Debtors were unable to do so because any of the Claimants' funds that were held in a suspense account would have been received as part of a trial loan modification, and thus would have already been included in the terms of the Second HAMP Modification.

[5] The Claimants incurred late charges when they failed to make a mortgage payment by the 16th of any given month.  GMACM received late payments from the Claimants for the following months: May and June 2008, September and October 2008, December 2008 through March 2009, May 2009, July through November 2009, April and May 2010 and July 2010 through April 2011.

7

HAMP Modification documents needed to be received by GMACM no later than September 29, 2012. See id.

19.      On September 28, 2012, Mr. Boyle inquired as to whether a manager could re-review the Claimants' account for a new HAMP loan modification. See Servicing Notes dated September 28, 2012. Mr. Boyle was advised that a HAMP loan modification would no longer be an option for the Claimants,[6] but that the Claimants could apply for a traditional loan modification. See id.

20.      On October 12, 2012, a GMACM representative advised Mr. Boyle that the Claimants could either (i) move forward with the Second HAMP Modification and GMACM would provide a twelve month repayment plan to assist the Claimants with bringing their account current or (ii) apply for a traditional loan modification. See Servicing Notes dated October 12, 2012. On October 15, 2012, Mr. Boyle advised GMACM that he would be speaking with the Claimants regarding their loan modification options, and on October 16, 2012, a GMACM representative twice attempted to follow-up with Mr. Boyle, but such attempts were unsuccessful. See Servicing Notes dated October 15-16, 2012.

21.      On or about October 29, 2012, Mr. Boyle informed GMACM that the Claimants decided to apply for a traditional loan modification. See Servicing Notes dated October 29, 2012. Accordingly, GMACM denied and closed-out the Second HAMP Modification, notified the Claimants of the denial of the Second HAMP Modification and mailed the Claimants a financial package to be completed in connection with the requested traditional loan modification. See id.

---

[6] In general, once a borrower is approved for a HAMP loan modification and such modification is put into place, the borrower cannot obtain another HAMP loan modification in the future. Moreover, if a borrower was approved for a HAMP loan modification but does not return the necessary paperwork, does not accept the terms of the HAMP loan modification or cancels the HAMP loan modification, then such borrower still would not be eligible for another HAMP loan modification in the future.

8

22.     On November 14, 2012, GMACM received a blank loan modification package from the Claimants, and, on November 19, 2012, GMACM mailed to the Claimants a missing items letter. See November 19 Missing Item Letter, attached hereto as Exhibit F.  On November 30, 2012, Mr. Boyle spoke with a GMACM representative and was advised of the missing items letter and the process for obtaining a loan modification package from GMACM's website.  See Servicing Notes dated November 30, 2012.  On December 28, 2012, another missing items letter was mailed to the Claimants.  See Missing Items Letter December 28, attached hereto as Exhibit G.  On January 16, 2013, GMACM mailed a loan modification denial letter to the Claimants due to not receiving the requested missing information.  See Denial Letter Exhibit H.  On January 23, 2013, GMACM received another loan modification package from the Claimants, and on January 25, 2013, a follow-up missing items letter was mailed to the Claimants.  See Servicing Notes dated January 23, 2013 and January 25 Missing Item Letter, attached hereto as Exhibit I.

23.     On March 4, 2013, the Claimants' attorney inquired as to whether the Claimants could still submit the documents needed for a loan modification review, and was advised that the Claimants could have until March 15, 2013 to submit the documents.  See Servicing Notes dated March 4, 2013.  The Claimants submitted the necessary documents, and on March 19, 2013, a letter was mailed to the Claimants informing them that because they refused the Second HAMP Modification they could not be considered for a HAMP loan modification at that time, but that their account would be reviewed for a traditional loan modification.  See March 19 Letter, attached hereto as Exhibit J.

24.     On March 20, 2013, a traditional trial loan modification was approved. See Servicing Notes dated March 20, 2013.  On April 5, 2013, Mr. Boyle advised Ocwen that the

9

Claimants accepted the trial plan and would submit the executed trial loan modification documents. See Servicing Notes dated April 5, 2013. The Claimants made three payments under this traditional trial loan modification. See Servicing Notes dated May 1, 2013, June 4, 2013, and July 2, 2013.

25.    On July 15, 2013, a traditional permanent loan modification (the "Traditional Modification") was approved and, as of that date, the Claimants' account was current. See Servicing Notes dated July 15, 2013. Prior to the Traditional Modification, the Claimants' account was twenty-one months delinquent. See Loan History, p. 2. The Traditional Modification brought their account current, reduced their interest rate to 4% from the original 5.875%. See the Traditional Modification Agreement, attached hereto as Exhibit K. It also reduced their monthly payment to $1,780.73 from $2,071.08. See Loan History, p. 2. This is a lower interest rate than was offered under the original loan and the Second HAMP Modification and a lower monthly payment than what was offered to the Claimants under the First and Second HAMP Modifications.[7] See the Note. See also the First and Second HAMP Modification agreements, attached hereto as Exhibit M and Exhibit N, respectively.

26.    In addition to the above described correspondence, Mr. Boyle also sent several letters to GMACM, most of which requested, *inter alia*, information regarding the denial of the HAMP loan modifications and other loan modification options. GMACM responded to Mr. Boyle's letters on the following dates: August 16, 2012; September 10, 2012; October 12, 2012; November 27, 2012; December 3, 2012; December 17, 2012; and January 18, 2013. Copies of these letters are attached hereto as Exhibits C and Exhibits O -1 through O-6.

---

[7] The First HAMP Modification did not include an agreement on a new interest rate; the interest rate offered under the Second HAMP Modification was 4.875%. The monthly payment under the First HAMP Modification was $2,169.43 and under the Second HAMP Modification the monthly payment was $2,163.36.

ny-1135158

27.     While the Liquidating Trust does not have access to the last few months of the Claimants' payment history because it does not have access to Ocwen's 2014 servicing notes, the Claimants were making payments under the loan modification through December, 2013.  See Loan History p. 1.

*(Signature Page to Follow)*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  April 11, 2014

 /s/ Lauren Graham Delehey
Lauren Graham Delehey
Chief Litigation Counsel for ResCap
Liquidating Trust

12

**<u>Exhibit A</u>**
**Servicing Notes**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09/30/2013 | 10/01/2013 | $315,858.50 | PAYMENT | | AP | $1,785.63 | $269.70 | $1,053.76 | $462.17 | $0.00 | $0.00 | $0.00 |
| | 09/16/2013 | 09/01/2013 | $316,128.20 | Escrow Disb-Tax County | | E90 | ($1,961.93) | $0.00 | $0.00 | ($1,961.93) | $0.00 | $0.00 | $0.00 |
| | 09/03/2013 | 09/01/2013 | $316,128.20 | PAYMENT | | PA | $1,785.63 | $268.80 | $1,054.66 | $462.17 | $0.00 | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $0.00 | FEE | 011 | FWV | ($252.75) | $0.00 | $0.00 | $0.00 | ($252.75) | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $316,397.00 | PAYMENT | | PA | $0.00 | $267.91 | $1,055.55 | $457.27 | ($1,780.73) | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $316,397.00 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $0.00 | Unapplied | | UFN | ($1,780.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/17/2013 | 07/01/2013 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/05/2013 | 07/01/2013 | $316,664.91 | PAYMENT | | SR | $1,780.73 | $0.00 | $0.00 | $0.00 | $1,780.73 | $0.00 | $0.00 |
| | 08/05/2013 | 07/01/2013 | $0.00 | Unapplied | | UFN | $1,780.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $316,664.91 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $859.20 |
| | 07/26/2013 | 07/01/2013 | $316,664.91 | PAYMENT | | SR | $0.00 | $0.00 | $995.19 | $0.00 | ($995.19) | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $0.00 | Unapplied | | UFU | ($995.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $859.20 |
| | 07/24/2013 | 10/01/2011 | $0.00 | FEE | 040 | FWV | ($4,471.24) | $0.00 | $0.00 | $0.00 | ($4,471.24) | $0.00 | $0.00 |
| | 07/24/2013 | 10/01/2011 | $0.00 | Non-Cash | | AA | ($19,776.75) | ($40,667.49) | ($27,986.50) | $8,209.75 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | RP | $2,071.08 | $365.39 | $1,353.03 | $352.66 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | SR0 | ($267.60) | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Unapplied | | UFF | ($1,262.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Unapplied | | UFU | $995.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Comment | | RPP | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $276,362.81 | PAYMENT | | RP | $2,071.08 | $363.61 | $1,354.81 | $352.66 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $276,362.81 | PAYMENT | | SR0 | ($267.60) | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $0.00 | Unapplied | | UFF | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $0.00 | Comment | | RPP | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $0.00 | FEE | 056 | FP | ($70.00) | $0.00 | $0.00 | $0.00 | ($70.00) | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $276,726.42 | PAYMENT | | RP | $2,071.08 | $361.84 | $1,356.58 | $352.66 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $276,726.42 | PAYMENT | | SR0 | ($267.60) | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 04/30/2013 | 05/01/2013 | $0.00 | Unapplied | | UFF | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 07/01/2011 | $0.00 | Comment | | RPP | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | PT | ($8,464.93) | $0.00 | $0.00 | ($10,262.92) | $0.00 | $1,797.99 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | RT | $8,464.93 | $0.00 | $0.00 | $10,262.92 | ($1,797.99) | $0.00 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $0.00 | Unapplied | | UFF | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/12/2013 | 07/01/2011 | $277,088.26 | Escrow Disb-Tax County | | E90 | ($1,961.93) | $0.00 | $0.00 | ($1,961.93) | $0.00 | $0.00 | $0.00 |
| | 04/04/2013 | 07/01/2011 | $0.00 | FEE | 056 | FP | ($56.50) | $0.00 | $0.00 | $0.00 | ($56.50) | $0.00 | $0.00 |
| | 03/29/2013 | 07/01/2011 | $0.00 | FEE | 040 | FB | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | Unapplied | | UFF | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | Unapplied | | UFU | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/20/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 |
| | 02/19/2013 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/25/2013 | 07/01/2011 | $277,088.26 | Escrow Disb-Fire | | E20 | ($1,330.76) | $0.00 | $0.00 | ($1,330.76) | $0.00 | $0.00 | $0.00 |
| | 01/22/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 |
| | 01/17/2013 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/20/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 |
| | 12/18/2012 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/26/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 |
| | 11/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $0.00 | Unapplied | | UFN | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/25/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 |
| | 10/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/03/2012 | 07/01/2011 | $0.00 | FEE | 093 | FP | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 |
| | 09/24/2012 | 07/01/2011 | $0.00 | FEE | 040 | FB | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 | $0.00 | $0.00 |
| | 09/18/2012 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Eff Date | Amount | Type | No. | Code | | | | | | | | |
|------|----------|--------|------|-----|------|---|---|---|---|---|---|---|---|
| 09/14/2012 | 07/01/2011 | $0.00 | FEE | 088 | FE | $95.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/14/2012 | 07/01/2011 | $0.00 | FEE | | FR | ($95.00) | $0.00 | $0.00 | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/14/2012 | 07/01/2011 | ($95.00) | FEE | 093 | FP | ($95.00) | $0.00 | $0.00 | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/12/2012 | 07/01/2011 | $277,088.26 | Escrow Disb-Tax County | | E90 | ($1,906.79) | $0.00 | $0.00 | ($1,906.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/16/2012 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/16/2012 | 07/01/2011 | $0.00 | Unapplied | | UFN | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/16/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/15/2012 | 06/01/2011 | $277,448.34 | PAYMENT | | SRA | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,169.43 | $0.00 | $0.00 |
| 08/15/2012 | | $0.00 | Unapplied | | UFU | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **08/15/2012** | **07/01/2011** | **$277,088.26** | **PAYMENT** | | **PA** | **$0.00** | **$360.08** | **$1,358.34** | **$581.65** | **$0.00** | **($2,300.07)** | **$0.00** | **$0.00** |
| 08/15/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | ($2,300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/15/2012 | 07/01/2011 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 08/14/2012 | | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 08/10/2012 | 06/01/2011 | $0.00 | FEE | 011 | FWV | ($56.50) | $0.00 | $0.00 | $0.00 | ($56.50) | $0.00 | $0.00 | $0.00 |
| 07/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/11/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2012 | 06/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/13/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| 05/25/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/25/2012 | 05/01/2011 | $0.00 | Unapplied | | UFM | ($2,169.43) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/25/2012 | 05/01/2011 | $0.00 | Unapplied | | UFU | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **05/25/2012** | **06/01/2011** | **$277,448.34** | **PAYMENT** | | **PA** | **$0.00** | **$358.32** | **$1,360.10** | **$581.65** | **$0.00** | **($2,300.07)** | **$0.00** | **$0.00** |
| 05/25/2012 | 06/01/2011 | $0.00 | Unapplied | | UFU | ($2,300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/25/2012 | | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 05/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/10/2012 | 05/01/2011 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 04/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/13/2012 | 05/01/2011 | $277,806.66 | Escrow Disb-Tax County | | E90 | ($1,906.79) | $0.00 | $0.00 | ($1,906.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/11/2012 | 05/01/2011 | $0.00 | FEE | 011 | FB | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 04/04/2012 | 05/01/2011 | $277,806.66 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/04/2012 | 05/01/2011 | $0.00 | Unapplied | | UFF | ($2,059.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/04/2012 | 05/01/2011 | $0.00 | Unapplied | | UFU | $2,059.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **03/09/2012** | **05/01/2011** | **$277,806.66** | **PAYMENT** | | **SR** | **$2,169.43** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,169.43** | **$0.00** | **$0.00** |
| 03/09/2012 | 05/01/2011 | $0.00 | Unapplied | | UFM | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/13/2012 | 05/01/2011 | $277,806.66 | Escrow Disb-Fire | | E20 | ($1,098.38) | $0.00 | $0.00 | ($1,098.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/13/2012 | 05/01/2011 | $0.00 | FEE | 040 | FB | $3,046.24 | $0.00 | $0.00 | $0.00 | $3,046.24 | $0.00 | $0.00 | $0.00 |
| 02/07/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | RP | $2,300.07 | $356.58 | $1,361.84 | $581.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/07/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | SR0 | ($130.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.64) | $0.00 | $0.00 |
| 02/07/2012 | 05/01/2011 | $0.00 | Unapplied | | UFF | ($130.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/07/2012 | 05/01/2011 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 02/07/2012 | 02/01/2012 | $0.00 | Comment | | RPP | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/18/2012 | 04/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/22/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 12/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/16/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $2,189.91 | $0.00 | $0.00 |
| 12/16/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR0 | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,189.91) | $0.00 | $0.00 |
| 12/16/2011 | 04/01/2011 | $0.00 | Unapplied | | UFF | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/16/2011 | 04/01/2011 | $0.00 | Unapplied | | UFN | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/15/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/15/2011 | 04/01/2011 | $0.00 | Unapplied | | UFN | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/15/2011 | 04/01/2011 | $0.00 | Unapplied | | UFU | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/08/2011 | 04/01/2011 | $278,163.24 | Escrow Disb-Fire | | M20 | ($380.42) | $0.00 | $0.00 | ($380.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/18/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 11/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/21/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 10/18/2011 | 04/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Eff. Date | Amount / Type | No. | Code | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | 04/01/2011 | $0.00 FEE | 011 | FP | | | | | $11.25 | $0.00 | $0.00 | $0.00 |
| 09/20/2011 | 04/01/2011 | $0.00 FEE | 096 | FP | | | | | ($25.00) | $0.00 | $0.00 | $0.00 |
| 09/17/2011 | 04/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/16/2011 | 04/01/2011 | $278,163.24 Escrow Disb-Tax County | | E90 | ($2,111.02) | $0.00 | $0.00 | ($2,111.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/23/2011 | 04/01/2011 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 08/17/2011 | 04/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/01/2011 | 04/01/2011 | $278,163.24 PAYMENT | | SRA | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 08/01/2011 | 04/01/2011 | $0.00 Unapplied | | UFU | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/21/2011 | 04/01/2011 | $0.00 FEE | 011 | FB | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 07/19/2011 | 04/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2011 | 04/01/2011 | $0.00 FEE | 011 | FB | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 06/17/2011 | 04/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/17/2011 | 04/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/09/2011 | 04/01/2011 | $278,163.24 | | AP | $810.09 | $354.84 | $1,363.58 | $581.65 | $0.00 | ($1,489.98) | $0.00 | $0.00 |
| 05/09/2011 | 04/01/2011 | $278,163.24 PAYMENT | | SWA | $1,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189.91 | $0.00 | $0.00 |
| 05/09/2011 | 04/01/2011 | $0.00 Unapplied | | UFU | ($300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/09/2011 | 04/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 04/25/2011 | 03/01/2011 | $278,518.08 PAYMENT | | AP | $1,810.02 | $353.11 | $1,365.31 | $581.65 | $0.00 | ($490.05) | $0.00 | $0.00 |
| 04/25/2011 | 03/01/2011 | $278,518.08 PAYMENT | | SWA | $1,489.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,489.98 | $0.00 | $0.00 |
| 04/25/2011 | 03/01/2011 | $0.00 Unapplied | | UFU | $999.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/25/2011 | 03/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 04/18/2011 | 02/01/2011 | $278,871.19 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 04/18/2011 | 02/01/2011 | $0.00 Unapplied | | UFF | ($490.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/18/2011 | 02/01/2011 | $0.00 Unapplied | | UFU | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/18/2011 | 02/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 04/13/2011 | 02/01/2011 | $278,871.19 Escrow Disb-Tax County | | E90 | ($2,111.02) | $0.00 | $0.00 | ($2,111.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/29/2011 | 02/01/2011 | $278,871.19 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/29/2011 | 02/01/2011 | $0.00 Unapplied | | UFF | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/29/2011 | 02/01/2011 | $0.00 Unapplied | | UFU | ($490.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/29/2011 | 02/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/17/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/14/2011 | 02/01/2011 | $278,871.19 PAYMENT | | AP | $209.95 | $351.39 | $1,367.03 | $581.65 | $0.00 | ($2,090.12) | $0.00 | $0.00 |
| 03/14/2011 | 02/01/2011 | $278,871.19 PAYMENT | | SWA | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $490.05 | $0.00 | $0.00 |
| 03/14/2011 | 02/01/2011 | $0.00 Unapplied | | UFU | ($1,600.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/14/2011 | 02/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/04/2011 | 01/01/2011 | $279,222.58 PAYMENT | | SRA | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 03/04/2011 | 01/01/2011 | $0.00 Unapplied | | UFU | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/17/2011 | 01/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/16/2011 | 01/01/2011 | $279,222.58 PAYMENT | | AP | $209.88 | $349.68 | $1,368.74 | $581.65 | $0.00 | ($2,090.19) | $0.00 | $0.00 |
| 02/16/2011 | 01/01/2011 | $279,222.58 PAYMENT | | SWA | $1,090.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.12 | $0.00 | $0.00 |
| 02/16/2011 | 01/01/2011 | $0.00 Unapplied | | UFU | ($1,000.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/16/2011 | 01/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 02/03/2011 | 12/01/2010 | $279,572.26 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 02/03/2011 | 12/01/2010 | $0.00 Unapplied | | UFF | ($2,090.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/03/2011 | 12/01/2010 | $0.00 Unapplied | | UFU | $2,090.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/03/2011 | 12/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 01/20/2011 | 12/01/2010 | $279,572.26 PAYMENT | | AP | $2,300.07 | $347.98 | $1,370.44 | $581.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/20/2011 | 12/01/2010 | $279,572.26 PAYMENT | | SRA | $199.93 | $0.00 | $0.00 | $0.00 | $0.00 | $199.93 | $0.00 | $0.00 |
| 01/20/2011 | 12/01/2010 | $0.00 Unapplied | | UFF | $199.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/20/2011 | 01/25/2011 | $0.00 Comment | | RPD | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/19/2011 | 11/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/19/2011 | 11/01/2010 | $279,920.24 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| 01/19/2011 | 11/01/2010 | $0.00 Unapplied | | UFF | $1,890.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/19/2011 | 11/01/2010 | $0.00 Unapplied | | UFU | ($1,890.26) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/19/2011 | 11/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| 01/18/2011 | 11/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/31/2010 | 11/01/2010 | $279,920.24 PAYMENT | | SRA | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,718.42 | $0.00 | $0.00 |
| 12/31/2010 | 11/01/2010 | $0.00 Unapplied | | UFU | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/17/2010 | 11/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2010 | 10/01/2010 | $280,206.92 PAYMENT | | AP | $346.07 | $1,373.85 | $581.65 | $0.00 | ($1,900.00) | $0.00 | $0.00 |
| 12/06/2010 | 10/01/2010 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/06/2010 | 10/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 12/06/2010 | 11/01/2010 | $279,920.24 PAYMENT | | AP | $2,300.07 | $346.28 | $1,372.14 | $581.65 | $0.00 | $0.00 | $0.00 |
| 12/06/2010 | 11/01/2010 | $279,920.24 PAYMENT | | SWA | $171.84 | $0.00 | $0.00 | $0.00 | $171.84 | $0.00 | $0.00 |
| 12/06/2010 | 11/01/2010 | $0.00 Unapplied | | UFU | $171.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/06/2010 | 11/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 11/17/2010 | 09/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/08/2010 | 09/01/2010 | $280,611.11 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 11/08/2010 | 09/01/2010 | $0.00 Unapplied | | UFF | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/08/2010 | 09/01/2010 | $0.00 Unapplied | | UFU | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/08/2010 | 09/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 11/02/2010 | 09/01/2010 | $280,611.11 PAYMENT | | SR | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $0.00 |
| 11/02/2010 | 09/01/2010 | $280,611.11 PAYMENT | | SR0 | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,900.00) | $0.00 |
| 11/02/2010 | 09/01/2010 | $0.00 Unapplied | | UFF | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/02/2010 | 09/01/2010 | $0.00 Unapplied | | UFU | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/02/2010 | 11/03/2010 | $0.00 Comment | | RPD | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/01/2010 | 09/01/2010 | $280,611.11 PAYMENT | | SRA | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $0.00 |
| 11/01/2010 | 09/01/2010 | $0.00 Unapplied | | UFU | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/19/2010 | 09/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/19/2010 | 09/01/2010 | $280,611.11 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 10/19/2010 | 09/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 09/23/2010 | 09/01/2010 | $280,611.11 PAYMENT | | AP | $2,385.99 | $342.92 | $1,375.50 | $581.65 | $0.00 | ($85.92) | $171.84 |
| 09/23/2010 | 09/01/2010 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/23/2010 | 09/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 09/17/2010 | 08/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/15/2010 | 08/01/2010 | $280,954.03 Escrow Disb-Tax County | | E90 | ($1,387.83) | $0.00 | $0.00 | ($1,387.83) | $0.00 | $0.00 | $0.00 |
| 09/02/2010 | 08/01/2010 | $280,954.03 PAYMENT | | AP | $600.07 | $341.25 | $1,377.17 | $581.65 | $0.00 | ($1,700.00) | $0.00 |
| 09/02/2010 | 08/01/2010 | $280,954.03 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| 09/02/2010 | 08/01/2010 | $0.00 Unapplied | | UFU | ($1,614.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/02/2010 | 08/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 08/17/2010 | 07/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/16/2010 | 07/01/2010 | $281,295.28 PAYMENT | | SRA | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,700.00 | $0.00 |
| 08/16/2010 | 07/01/2010 | $0.00 Unapplied | | UFU | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/30/2010 | 07/01/2010 | $281,295.28 PAYMENT | | AP | $1,804.34 | $339.58 | $1,378.84 | $0.00 | $0.00 | $0.00 | $85.92 |
| 07/17/2010 | 06/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/15/2010 | 06/01/2010 | $281,634.86 PAYMENT | | AP | $1,718.42 | $337.93 | $1,380.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/17/2010 | 05/01/2010 | $281,972.79 PAYMENT | | AP | $999.52 | $336.28 | $1,382.14 | $0.00 | $0.00 | ($718.90) | $0.00 |
| 05/17/2010 | 05/01/2010 | $0.00 Unapplied | | UFU | ($718.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/12/2010 | 04/01/2010 | $282,309.07 Curtailment | | CTR | ($718.90) | ($718.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/12/2010 | 04/01/2010 | $0.00 FEE | 011 | FE | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 05/12/2010 | 04/01/2010 | $0.00 FEE | 011 | FR | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 |
| 05/12/2010 | 04/01/2010 | $282,309.07 PAYMENT | | SR | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $718.90 | $0.00 |
| 05/12/2010 | 04/01/2010 | $0.00 Unapplied | | UFU | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/23/2010 | 04/01/2010 | $281,590.17 Escrow Disb-Tax County | | M90 | ($3,047.78) | $0.00 | $0.00 | ($3,047.78) | $0.00 | $0.00 | $0.00 |
| 04/19/2010 | 04/01/2010 | $281,590.17 Curtailment | | CWA | $718.90 | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/19/2010 | 04/01/2010 | $0.00 FEE | 011 | FWA | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 04/19/2010 | 04/01/2010 | $282,309.07 PAYMENT | | AP | $988.27 | $334.64 | $1,383.78 | $0.00 | $0.00 | ($816.07) | $85.92 |
| 04/19/2010 | 04/01/2010 | $0.00 Unapplied | | UFU | ($816.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/17/2010 | 03/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/17/2010 | 03/01/2010 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 03/15/2010 | 03/01/2010 | $282,643.71 PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/15/2010 | 03/01/2010 | $0.00 Unapplied | | UFU | $816.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/15/2010 | 03/01/2010 | $0.00 Unapplied | | UFZ | ($816.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 11/01/2009 | $283,966.06 PAYMENT | | RP | $1,632.50 | $326.57 | $1,391.85 | $0.00 | $0.00 | ($85.92) | $0.00 |
| 03/11/2010 | 11/01/2009 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 11/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/11/2010 | 12/01/2009 | $283,637.89 PAYMENT | | RP | $1,718.42 | $328.17 | $1,390.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 12/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |

| Date | Eff Date | Transaction | Code | Type | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2010 | 01/01/2010 | $283,306.71 PAYMENT | | RP | $1,718.42 | $335.78 | $1,388.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 01/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/11/2010 | 02/01/2010 | $282,976.72 PAYMENT | | RP | $1,718.42 | $331.39 | $1,387.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 02/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 03/11/2010 | 03/01/2010 | $0.00 FEE | 003 | FE | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 03/01/2010 | $0.00 FEE | 011 | FE | $33.75 | $0.00 | $0.00 | $0.00 | $33.75 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 03/01/2010 | $0.00 FEE | 028 | FE | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 03/01/2010 | $0.00 FEE | 040 | FE | $1,126.42 | $0.00 | $0.00 | $0.00 | $1,126.42 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 03/01/2010 | $282,643.71 PAYMENT | | RP | $1,718.42 | $333.01 | $1,385.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/11/2010 | 03/01/2010 | $282,643.71 PAYMENT | | SR | $1,503.43 | $0.00 | $0.00 | $0.00 | $0.00 | $816.07 | $0.00 | $687.36 |
| 03/11/2010 | 03/01/2010 | $0.00 Unapplied | | UFZ | $816.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $687.36 |
| 03/11/2010 | 03/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $687.36 |
| 03/10/2010 | 10/01/2009 | $0.00 FEE | 040 | FB | $1,126.42 | $0.00 | $0.00 | $0.00 | $1,126.42 | $0.00 | $0.00 | $0.00 |
| 02/17/2010 | 10/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/17/2010 | 10/01/2009 | $0.00 FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 02/09/2010 | 10/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 01/19/2010 | 10/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/14/2010 | 10/01/2009 | $0.00 FEE | 003 | FB | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 01/14/2010 | 10/01/2009 | $284,292.63 PAYMENT | | PR1 | ($1,632.50) | ($326.57) | ($1,391.85) | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| 01/14/2010 | 10/01/2009 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/14/2010 | 10/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| 01/14/2010 | 11/01/2009 | $283,966.06 PAYMENT | | SR1 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| 01/14/2010 | 11/01/2009 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/08/2010 | 11/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 01/04/2010 | 11/01/2009 | $283,966.06 PAYMENT | | AP | $1,632.50 | $326.57 | $1,391.85 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| 01/04/2010 | 11/01/2009 | $283,966.06 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| 01/04/2010 | 11/01/2009 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/04/2010 | 11/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 12/17/2009 | 10/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/14/2009 | 10/01/2009 | $284,292.63 PAYMENT | | AP | $1,632.50 | $324.98 | $1,393.44 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| 12/14/2009 | 10/01/2009 | $284,292.63 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| 12/14/2009 | 10/01/2009 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/14/2009 | 10/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 12/11/2009 | 09/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 12/04/2009 | 09/01/2009 | $284,617.61 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 |
| 12/04/2009 | 09/01/2009 | $0.00 Unapplied | | UFF | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/04/2009 | 09/01/2009 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/04/2009 | 09/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 |
| 11/24/2009 | 09/01/2009 | $284,617.61 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| 11/24/2009 | 09/01/2009 | $0.00 Unapplied | | UFF | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/24/2009 | 09/01/2009 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/24/2009 | 09/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| 11/17/2009 | 09/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/19/2009 | 09/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/02/2009 | 09/01/2009 | $284,617.61 PAYMENT | | AP | $1,718.42 | $323.40 | $1,395.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/02/2009 | 09/01/2009 | $284,617.61 PAYMENT | | SRA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/02/2009 | 09/01/2009 | $0.00 Unapplied | | UFF | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/02/2009 | 09/01/2009 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/02/2009 | 09/30/2009 | $0.00 Comment | | RPD | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/07/2009 | 08/01/2009 | $284,941.01 PAYMENT | | AP | $1,718.42 | $321.82 | $1,396.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/07/2009 | 08/01/2009 | $284,941.01 PAYMENT | | SRA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| 09/07/2009 | 08/01/2009 | $0.00 Unapplied | | UFF | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/07/2009 | 09/07/2009 | $0.00 Comment | | RPD | $1,804.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/03/2009 | 07/01/2009 | $285,262.83 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 09/03/2009 | 07/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| 08/18/2009 | 07/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/17/2009 | 06/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/17/2009 | 07/01/2009 | $285,262.83 PAYMENT | | AP | $1,718.42 | $320.25 | $1,398.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/17/2009 | 07/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |

| Date | Due Date | Amount / Description | Memo | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2009 | 05/01/2009 | $285,901.77 PAYMENT | | AP | | $371.16 | $1,460.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/16/2009 | 06/01/2009 | $285,583.08 PAYMENT | | AP | | $318.69 | $1,399.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/16/2009 | 06/01/2009 | $285,583.08 PAYMENT | | SRA | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | $0.00 | | $85.92 |
| 06/16/2009 | 06/01/2009 | $0.00 Unapplied | | UFF | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 06/16/2009 | 06/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 06/16/2009 | 06/21/2009 | $0.00 Comment | | RPD | $3,436.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 06/15/2009 | 04/01/2009 | $286,218.91 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 06/15/2009 | 04/01/2009 | $0.00 Unapplied | | UFF | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 06/15/2009 | 04/01/2009 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 06/15/2009 | 04/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 05/01/2009 | 04/01/2009 | $286,218.91 PAYMENT | | AP | $1,632.50 | $315.59 | $1,402.83 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| 05/01/2009 | 04/01/2009 | $286,218.91 PAYMENT | | SRA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 05/01/2009 | 04/01/2009 | $286,218.91 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | | $0.00 |
| 05/01/2009 | 04/01/2009 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 05/01/2009 | 04/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/21/2009 | 03/01/2009 | $286,534.50 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 04/21/2009 | 03/01/2009 | $0.00 Unapplied | | UFF | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/21/2009 | 03/01/2009 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/21/2009 | 03/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 04/21/2009 | 03/01/2009 | $0.00 Waiver | 07 | LCW | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/04/2009 | 03/01/2009 | $286,534.50 PAYMENT | | AP | $1,718.42 | $314.06 | $1,404.36 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/04/2009 | 03/01/2009 | $286,534.50 PAYMENT | | SRA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | | $0.00 |
| 04/04/2009 | 03/01/2009 | $0.00 Unapplied | | UFF | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 04/04/2009 | 03/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 04/03/2009 | 04/03/2009 | $0.00 Comment | | RPP | $1,804.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 02/27/2009 | 02/01/2009 | $286,848.56 PAYMENT | | AP | $1,718.42 | $312.53 | $1,405.89 | $0.00 | $0.00 | ($85.92) | $0.00 | $85.92 |
| 02/27/2009 | 02/01/2009 | $286,848.56 PAYMENT | | SRA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 02/27/2009 | 02/01/2009 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 02/27/2009 | 02/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 02/06/2009 | 01/01/2009 | $287,161.09 PAYMENT | | AP | $1,632.50 | $311.00 | $1,407.42 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| 02/06/2009 | 01/01/2009 | $287,161.09 PAYMENT | | SRA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 02/06/2009 | 01/01/2009 | $287,161.09 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | | $0.00 |
| 02/06/2009 | 01/01/2009 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 02/06/2009 | 01/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 01/08/2009 | 12/01/2008 | $287,472.09 PAYMENT | | AP | $1,718.42 | $309.49 | $1,408.93 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 01/08/2009 | 12/01/2008 | $287,472.09 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | | $0.00 |
| 01/08/2009 | 12/01/2008 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 01/08/2009 | 12/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 11/03/2008 | 11/01/2008 | $287,781.58 PAYMENT | | AP | $1,718.42 | $307.98 | $1,410.44 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 10/18/2008 | 09/01/2008 | $288,396.04 PAYMENT | | AP | $1,718.42 | $304.99 | $1,413.43 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 10/18/2008 | 09/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 10/18/2008 | 10/01/2008 | $288,089.56 PAYMENT | | AP | $1,890.26 | $306.48 | $1,411.94 | $0.00 | $0.00 | $0.00 | | $171.84 |
| 10/18/2008 | 10/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 09/19/2008 | 07/01/2008 | $289,004.53 PAYMENT | | PR1 | ($1,718.42) | ($303.50) | ($1,414.92) | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/19/2008 | 07/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 09/19/2008 | 08/01/2008 | $288,701.03 PAYMENT | | PA | $1,718.42 | $303.50 | $1,414.92 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/19/2008 | 08/01/2008 | $288,701.03 PAYMENT | | PR0 | ($1,718.42) | ($304.99) | ($1,413.43) | $0.00 | $0.00 | $85.92 | | ($85.92) |
| 09/19/2008 | 08/01/2008 | $288,701.03 PAYMENT | | SR1 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | | $0.00 |
| 09/19/2008 | 08/01/2008 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/19/2008 | 08/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($171.84) |
| 09/15/2008 | 09/01/2008 | $288,396.04 PAYMENT | | AP | $1,718.42 | $304.99 | $1,413.43 | $0.00 | $0.00 | ($85.92) | | $85.92 |
| 09/15/2008 | 09/01/2008 | $0.00 Unapplied | | UFU | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/15/2008 | 09/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.92 |
| 09/01/2008 | 08/01/2008 | $288,701.03 PAYMENT | | AP | $1,718.42 | $303.50 | $1,414.92 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/01/2008 | 08/01/2008 | $288,701.03 PAYMENT | | SWA | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | | $0.00 |
| 09/01/2008 | 08/01/2008 | $0.00 Unapplied | | UFU | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 09/01/2008 | 08/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |
| 06/30/2008 | 06/01/2008 | $289,306.55 PAYMENT | | AP | $1,718.42 | $300.55 | $1,417.87 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 06/30/2008 | 06/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | ($85.92) |

| | 06/30/2008 | 07/01/2008 | $289,004.53 PAYMENT | AP | $1,804.34 | $299.09 | $1,416.49 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 06/30/2008 | 07/01/2008 | $0.00 Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 05/29/2008 | 05/01/2008 | $289,607.10 PAYMENT | AP | $1,804.34 | $299.09 | $1,419.33 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/04/2008 | 04/01/2008 | $289,906.19 PAYMENT | AP | $1,718.42 | $297.63 | $1,420.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/05/2008 | 03/01/2008 | $290,203.82 PAYMENT | AP | $1,718.42 | $296.18 | $1,422.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Comments:**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/12/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| | | 09/12/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| | OASSW | 09/11/2013 | NT | Loan sent to Indecomm, part of Ally to | LACEY MONTGOMERY |
| | OASSW | 09/11/2013 | NT | Ocwen MSR deal- Project 4 | LACEY MONTGOMERY |
| | | 09/04/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | INQ60 | 08/29/2013 | CIT | 164 DONE 08/29/13 BY TLR 01304 | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | 164 cit 246-...cont..with the new analysis so went | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | into unappld.  advsd that I appld funds to | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | pymt short the 4.90 in esc so next due 9/1/13 | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | iao 1785.63.  also advsd had prop inspt fees | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | iao 252.75 from before mod.  advsd waived as | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | courtesy.  bduggan/2365373 | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | 164 cit 246-sent response to bwrs attny offc. | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | advsd copy of bwr/ocwen signed mod enclosed. | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | also advsd once a perm mod is recvd we run new | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | esc analysis to be sure collecting correct | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | amt.  advsd shrtg found and spread over 5 yrs | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | which is standard with a perm mod.  advsd of | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | breakdown of monthly pymt.  advsd funds recvd | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | 8/5/13 were short the new pymt effct..cont.. | BRYAN DUGGAN |
| | INQ30 | 08/29/2013 | CIT | 163 DONE 08/29/13 BY TLR 12852 | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | TSK TYP 128-CC COR TRACKING | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | 163 cloising at 128 per voc, item is duplicate and | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they will handle. item already imaged. | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | jilla/5140 | JILL SLIFKA |
| | LMT | 08/29/2013 | NT | Sent orig unrecorded mod doc to KW to be sent to | LAURA SAUL |
| | LMT | 08/29/2013 | NT | Custodian for storage. RCDRV/NORCD notes added to | LAURA SAUL |
| | LMT | 08/29/2013 | NT | account (or mod is a 2nd mtg) Therefore recording | LAURA SAUL |
| | LMT | 08/29/2013 | NT | is not required.  Doc sent to KW 8/23/13 in Box | LAURA SAUL |
| | LMT | 08/29/2013 | NT | #2. | LAURA SAUL |
| | INQ30 | 08/29/2013 | CIT | 163 retargeting cit 990 to cit 128 item rec from | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | atty for bwrs asking if mod rec, copy of | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | signed mod, and explaination why rec mas and | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | escrow with different info than mod | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | agreement, forwarded to voc for review if | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they will respond as may be duplicate of item | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they already received. jilla/5140 | JILL SLIFKA |
| | | 08/28/2013 | DM | IB,TTA3P PATRICK BOYLE W/LAW OFFICE OF PATRICK D. | KARESSA ROLLINS |
| | | 08/28/2013 | DM | BOYLE.VERIFIED INFO. WAS CALLING B/C BWRS RECV'D | KARESSA ROLLINS |
| | | 08/28/2013 | DM | STATEMENTS THAT ARE INCONSISTENT WITH ACCT. I | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ADVISED CAN HAPPEN AFTER RECENT MOD. I ADVISED,I | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ADVISED SEPT PMT AMNT WILL BE DUE ON 9/1 AND OF | KARESSA ROLLINS |
| | | 08/28/2013 | DM | MONTH PMT | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 08/28/2013 | DM | AMNT OF $1785.63...KROLLINS | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | | 08/28/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 08/28/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| | | 08/28/2013 | ET | 10300 SHORT PAYMENT LETTER PMT APPD  08/28 | BRYAN DUGGAN |
| | INQ60 | 08/27/2013 | CIT | 164 cit 246-recvd duplicate ltr via mail.  logged. | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | 164 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | cit 246-recvd fax from bwrs attny offc.  wants | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | copy of ocwen signed mod and explanation of | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | actual pymt amt and what other fees are on | BRYAN DUGGAN |

| | | | | |
|---|---|---|---|---|
| INQ60 | 08/25/2013 | CIT | the account. *bdutggiv23663379 | DAYNA DODSON |
| AGRMT | 08/25/2013 | NT | Fax rcvd: Signed Loan Modification Agreement, | LATOYA STEPHENSON |
| AGRMT | 08/25/2013 | NT | imaged as CORR pg# 4-10. Original signed mod docs | LATOYA STEPHENSON |
| AGRMT | 08/25/2013 | NT | are needed. Ksteimel 4673. | LATOYA STEPHENSON |
| COL07 | 08/25/2013 | CIT | 163 NEW CIT990-IMAGED CORRESPONDENCE | LATOYA STEPHENSON |
| COL07 | 08/25/2013 | CIT | Item forwarded to Correspondence for review, | LATOYA STEPHENSON |
| COL07 | 08/25/2013 | CIT | imaged as corr pg# 2-3, Ksteimel 4673. | LATOYA STEPHENSON |
| | 08/20/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/08/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| | 08/08/2013 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| | 08/08/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| | 08/06/2013 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| DM | 08/01/2013 | NT | FHLMC EDR 07/31/13- 20  7/10/2013 | LAILA BEGUM |
| LMLC | 07/31/2013 | | Loss Mit Late Charge Suppression Removed | MARY SAND |
| | 07/31/2013 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/30/2013 | FOR | 07/25/13 - 18:01 - 52661 | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | 07/25/13 - 18:01 - 52661 | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | Intercom Message: / Read: 7/25/2013 | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | 6:00:56 PM / From: Williams, Chad / | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | To: Martinez, Hugo; / CC: / | NEW TRAK SYSTEM ID |
| | 07/30/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 07/30/2013 | DM | OB TO 612-746-2579, NO ANSWER. FLLWUP B/C | KARESSA ROLLINS |
| | 07/30/2013 | DM | MODIFICATION IS COMPLETE ON ACCT...KROLLINS | KARESSA ROLLINS |
| | 07/30/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | 07/30/2013 | LMT | FILE CLOSED     (7)   COMPLETED 07/30/13 | ANDRAE JAMES |
| | 07/30/2013 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ESC05 | 07/29/2013 | CIT | 162 DONE 07/29/13 BY TLR 12584 | DIANE VOLLENWEIDER |
| ESC05 | 07/29/2013 | CIT | TSK TYP 318-FINAL LN MOD ES | DIANE VOLLENWEIDER |
| ESC05 | 07/29/2013 | CIT | 162 closing cit 318 new payment  1785.63 eff 8/13 | DIANE VOLLENWEIDER |
| ESAN | 07/29/2013 | NT | spread shortage over 60 mos eff 8/13 | DIANE VOLLENWEIDER |
| | 07/29/2013 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | DIANE VOLLENWEIDER |
| RCVD2 | 07/26/2013 | NT | Rcvd 2 signed mod docs from borrower. | ALICE DECKER |
| COL13 | 07/26/2013 | CIT | 162 NEW CIT318-FINAL LN MOD ESC ANL SPRD 60 MO | ALICIA SAMUELS |
| COL13 | 07/26/2013 | CIT | please finalize the escrow analysis eff. Date | ALICIA SAMUELS |
| COL13 | 07/26/2013 | CIT | 08/01/13, spread any additional escrow | ALICIA SAMUELS |
| COL13 | 07/26/2013 | CIT | shortage over 60 months | ALICIA SAMUELS |
| | 07/26/2013 | DM | BREACH HOLD REMOVED MANUALLY | ALICIA SAMUELS |
| | 07/26/2013 | FSV | DELINQ INSP HOLD RELEASED | ALICIA SAMUELS |
| ARMDN | 07/26/2013 | NT | modification was completed and no arm updates | ALICIA SAMUELS |
| ARMDN | 07/26/2013 | NT | needed for mod. | ALICIA SAMUELS |
| | 07/26/2013 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  07/26/13 | ALICIA SAMUELS |
| | 07/26/2013 | LMT |  REJECT REASON:SERVICER | ALICIA SAMUELS |
| | 07/26/2013 | LMT | REJECT REASON: OTHER | ALICIA SAMUELS |
| | 07/26/2013 | LMT | MOD HAS BEEN COMPLETED. | ALICIA SAMUELS |
| | 07/25/2013 | FOR | 07/25/13 - 16:34 - 75830 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 3/23/2013 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR |  : file closed and billed 3/29/2013 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | for Loan Mod, dismissal and order | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | not required in MN | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 3/29/2013 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

| | 07/25/2013 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | completed on 3/29/2013 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 16:08 - 00030 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Foreclosure (NIE Id# 57837480) sent | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 7/25/2013 4:08:04 PM by Automated | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Mod executed, Please close and | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | final bill this file within 15 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | business days and bill out what has | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | accrued thus far | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Process opened 7/25/2013 by user | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 7/25/2013 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | nts: Hold Ended . Status: Active, | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/2013. Hold type: Loan | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Modification | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | End Date: 07/25/2013. Hold type: | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Intercom From: Chad Williams, Ocwen | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | - To: Hugo Martinez (Ocwen) / | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | nts: Hold Ended . Status: Active, | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | nts: Hold Ended . Status: Active, | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| STPFC | 07/25/2013 | NT | FCL closed in LPS, mod complete | CHADWICK WILLIAMS |
| LMT | 07/25/2013 | NT | FC_MN_Other_FHLMC_ : Foreclosure : Chad Williams, | CHADWICK WILLIAMS |
| LMT | 07/25/2013 | NT | Ocwen Loan Servicing- U : 7/25/2013 1:22:00 PM | CHADWICK WILLIAMS |
| LMT | 07/25/2013 | NT | Mod executed, Please close and final bill | CHADWICK WILLIAMS |
| LMT | 07/25/2013 | NT | file within 15 business days and bill out what has | CHADWICK WILLIAMS |
| LMT | 07/25/2013 | NT | accrued thus far | CHADWICK WILLIAMS |
| COL22 | 07/25/2013 | CIT | 161 DONE 07/25/13 BY TLR 22674 | CHADWICK WILLIAMS |

| | | | | |
|---|---|---|---|---|
| COL22 | 07/25/2013 | CIT | TSK TYP 252-LSMT FUNDS REV | CHADWICK WILLIAMS |
| COL22 | 07/25/2013 | CIT | 159 DONE 07/25/13 BY TLR 22674 | CHADWICK WILLIAMS |
| COL22 | 07/25/2013 | CIT | TSK TYP 033-LME DELAY TRACK | CHADWICK WILLIAMS |
| | 07/24/2013 | AA | LOAN MOD CAPITALIZED INTEREST | |
| | 07/24/2013 | AA | LOAN MOD CAPITALIZED FOR ESC | |
| COL13 | 07/24/2013 | CIT | 160 DONE 07/24/13 BY TLR 02370 | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | TSK TYP 006-TRAD MODIFICATI | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | 160 Closing CIT 6 - Working loan modification | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | 157 DONE 07/24/13 BY TLR 02370 | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | TSK TYP 531-PERM MOD OFFERE | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | 157 Closing CIT 531 - Working loan modification | PAULA ANZOATEGUI |
| | 07/24/2013 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | 07/24/2013 | LMT | HMP PERM MOD SIGNED (1061) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | 07/24/2013 | LMT | RECV EXEC DOCS   (1031) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | 161 NEW CIT262-LSMT FUNDS RCVD-REVIEW FCL STATUS | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | Closing a loan modification, please close and | PAULA ANZOATEGUI |
| COL13 | 07/24/2013 | CIT | bill in LPS/NewTrak | PAULA ANZOATEGUI |
| | 07/24/2013 | FOR | FILE CLOSED   (1000) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| LMT | 07/24/2013 | NT | THE LOAN WILL BE REINSTATED THROUGH A LOSS MIT | PAULA ANZOATEGUI |
| LMT | 07/24/2013 | NT | LOAN MODIFICATION WORKOUT. | PAULA ANZOATEGUI |
| | 07/24/2013 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 07/15/13 | ERIC MORGAN |
| | 07/24/2013 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | ERIC MORGAN |
| | 07/24/2013 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/15/13 | ERIC MORGAN |
| | 07/24/2013 | LMT | MODIFCATN RECMMD INV (1231) UNCOMPLETED | ERIC MORGAN |
| COL09 | 07/24/2013 | CIT | 160 NEW CIT006-TRAD MODIFICATION RECEIVED | MANDY KIMPSTON |
| COL09 | 07/24/2013 | CIT | Signed mod docs recd, notified closer to work | MANDY KIMPSTON |
| | 07/23/2013 | DM | OB TO 612-746-2579, NO ANSWER. PERM OD | KARESSA ROLLINS |
| | 07/23/2013 | DM | APPROVED...KROLLINS | KARESSA ROLLINS |
| | 07/23/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | 07/18/2013 | DM | OB TO 612-746-2579 NO ANSWER. APPROVED FOR PERM | KARESSA ROLLINS |
| | 07/18/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| | 07/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| COL22 | 07/18/2013 | CIT | 159 NEW CIT033-LME DELAY TRACKING | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | CIT 33 - PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | date is 08/31/13. | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | 158 DONE 07/18/13 BY TLR 20254 | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | TSK TYP 033-LME DELAY TRACK | TABITHA SHEAD |
| LMEAP | 07/18/2013 | NT | PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| LMEAP | 07/18/2013 | NT | date is 08/31/13. | TABITHA SHEAD |
| LMEAP | 07/18/2013 | NT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | 158 NEW CIT033-LME DELAY TRACKING | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | CIT 33 - PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | date is 08/31/13. | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | 152 DONE 07/18/13 BY TLR 20254 | TABITHA SHEAD |
| COL22 | 07/18/2013 | CIT | TSK TYP 033-FNMA DELAY APPR | TABITHA SHEAD |
| | 07/17/2013 | LMT | PAPER MOD MAILED   (1082) COMPLETED 07/17/13 | CREDIT CARD API ID |
| FEDEX | 07/17/2013 | NT | Docs sent via FedEx#: 552943536518 with return | MANDY KIMPSTON-SCRIP |
| FEDEX | 07/17/2013 | NT | FedEx#:552943541723 on 7/17/13 | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | 157 NEW CIT531-PERM MOD OFFERED PENDING RESPONSE | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | Mod doc sent, investor cutoff date is | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | 8/31/2013 | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | 156 DONE 07/17/13 BY TLR 23456 | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | TSK TYP 611-REVIEW FOR TRAD | MANDY KIMPSTON-SCRIP |
| COL09 | 07/17/2013 | CIT | 156 Closing CIT 611, mod docs sent | MANDY KIMPSTON-SCRIP |
| MERGE | 07/17/2013 | NT | Mod docs sent | MANDY KIMPSTON-SCRIP |
| | 07/17/2013 | LMT | MOD FOR PAPER DELVRY (1080) COMPLETED 07/17/13 | CREDIT CARD API ID |
| NORCD | 07/16/2013 | NT | Recording requirements not met, recording is not | MANDY KIMPSTON-SCRIP |
| NORCD | 07/16/2013 | NT | required. | MANDY KIMPSTON-SCRIP |
| RCDRV | 07/16/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON |
| | 07/16/2013 | DM | OB TO 612-746-2579 NO ANSWER. APPROVED FOR PERM | KARESSA ROLLINS |
| | 07/16/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| | 07/16/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | 07/16/2013 | LMT | DATA VALIDATION   (1090) COMPLETED 07/16/13 | MANDY KIMPSTON |
| | 07/16/2013 | LMT | SEND EXEC DOCS    (1040) COMPLETED 07/16/13 | MANDY KIMPSTON |

| | 07/15/2013 | LMT | MODIFCATN APRVD INV (1232) COMPLETED 07/15/13 | ERIC MORGAN |
|---|---|---|---|---|
| | 07/15/2013 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/15/13 | ERIC MORGAN |
| MOD | 07/15/2013 | NT | Traditional Permanent Modification Approved. | ERIC MORGAN |
| MOD | 07/15/2013 | NT | Modification Effective Date: 08/01/2013. Rate | ERIC MORGAN |
| MOD | 07/15/2013 | NT | Effective Date: 07/01/2013. Modified P&I Payment: | ERIC MORGAN |
| MOD | 07/15/2013 | NT | $1323.46. Modified PITI Payment: $1780.73. | ERIC MORGAN |
| MOD | 07/15/2013 | NT | Modified Rate: 4.000%. Modified Term: 480. | ERIC MORGAN |
| MOD | 07/15/2013 | NT | Modified UPB: $316,664.91 Post-Mod LTV: 97.94% | ERIC MORGAN |
| MOD | 07/15/2013 | NT | FHLMC Date: 07/04/2013 | ERIC MORGAN |
| COL09 | 07/15/2013 | CIT | 156 Retarget CIT 611: Traditional Perm Mod | ERIC MORGAN |
| COL09 | 07/15/2013 | CIT | Approved. | ERIC MORGAN |
| FIXED | 07/12/2013 | NT | FIXED | ERIC MORGAN |
| STOP | 07/11/2013 | NT | All funds to 4n. Docs and money due back 10 days | DONNETTE ATKINSON |
| STOP | 07/11/2013 | NT | from date docs sent with a Total Contribution of | DONNETTE ATKINSON |
| STOP | 07/11/2013 | NT | $0.00 of which $0.00 is Title/Recording costs, | DONNETTE ATKINSON |
| STOP | 07/11/2013 | NT | funds already in suspense of $995.19 | DONNETTE ATKINSON |
| FILEA | 07/11/2013 | NT | LOADED LOSS PRO MOD WITH MOD FIGURES. | DONNETTE ATKINSON |
| | 07/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 07/10/2013 | LMT | LOSS MITIGATION LA VENDOR 000070540 ADDED | DONNETTE ATKINSON |
| | 07/10/2013 | FSV | DELINQ INSP HOLD PLACED; REL DT =09/10/13 | DONNETTE ATKINSON |
| COL13 | 07/10/2013 | CIT | 156 RETARGETING CIT 611 LOADED LOSS PRO MOD WITH | DONNETTE ATKINSON |
| COL13 | 07/10/2013 | CIT | MOD TERMS. | DONNETTE ATKINSON |
| | 07/10/2013 | LMT | LOAN MOD STARTED    (1001) COMPLETED 07/10/13 | DONNETTE ATKINSON |
| | 07/09/2013 | DM | OB TO 612-746-2579, NO ANSWER. FLLWUP TRIAL | KARESSA ROLLINS |
| | 07/09/2013 | DM | ENDED/UNDER REVIEW...KROLLINS | KARESSA ROLLINS |
| | 07/09/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | KARESSA ROLLINS |
| COL09 | 07/09/2013 | CIT | 156 Retarget CIT 611: Traditional Perm Mod in | ERIC MORGAN |
| COL09 | 07/09/2013 | CIT | Progress: Loan sent to Fulfillment for | ERIC MORGAN |
| COL09 | 07/09/2013 | CIT | preliminary processing | ERIC MORGAN |
| DM | 07/03/2013 | NT | FHLMC EDR 06/28/13- AX  6/4/2013    BF  5/1/2013 | LAILA BEGUM |
| INQ30 | 07/03/2013 | CIT | 154 DONE 07/03/13 BY TLR 01250 | KAREN BASS |
| INQ30 | 07/03/2013 | CIT | TSK TYP 128-CC COR TRACKING | KAREN BASS |
| INQ30 | 07/03/2013 | CIT | 154 closing cit 128:  corr worked by cit 246 155. | KAREN BASS |
| INQ30 | 07/03/2013 | CIT | see dup of corr imaged 7/2 as vocal & resp | KAREN BASS |
| INQ30 | 07/03/2013 | CIT | imaged 7/2 as vocrl.  kb 7436 | KAREN BASS |
| INQ30 | 07/03/2013 | NT | Issued Correspondence Acknowledgement | DAWNA STEINFELDT |
| INQ30 | 07/03/2013 | NT | Letter. | DAWNA STEINFELDT |
| | 07/03/2013 | OL | WDOYCorr recvd-response pending1 | DAWNA STEINFELDT |
| | 07/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| INQ60 | 07/02/2013 | CIT | 155 DONE 07/02/13 BY TLR 01304 | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | 155 cit 246-sent ltr to b1/b2 at attny offc. | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | advsd that 7/1/13 trial pymt was recvd and | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | trial complete.  advsd acct wld be reviewed | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | for perm mod and we wld response by writing of | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | the outcome.  advsd takes about 10-15 biz | BRYAN DUGGAN |
| INQ60 | 07/02/2013 | CIT | days.  bduggan/2365373 | BRYAN DUGGAN |
| | 07/02/2013 | OL | WDOYLM Trial Complete | MONIQUE JOHNSON-SCRI |
| COL09 | 07/02/2013 | CIT | 142 DONE 07/02/13 BY TLR 12302 | MONIQUE JOHNSON-SCRI |
| COL09 | 07/02/2013 | CIT | TSK TYP 636-ACTIVE TRAD TRI | MONIQUE JOHNSON-SCRI |
| COL09 | 07/02/2013 | CIT | 142 Trial Mod Completed | MONIQUE JOHNSON-SCRI |
| | 07/02/2013 | DM | OB TO B1 HOME # 612-746-2579 LEFT MESSAGE. TRIAL | KARESSA ROLLINS |
| | 07/02/2013 | DM | PLAN COMPLETE/REVIEWING FOR POTENTIAL PERM | KARESSA ROLLINS |
| | 07/02/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| | 07/02/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | KARESSA ROLLINS |
| | 07/02/2013 | LMT | FHLMC TRIAL COMPLETE (765)  COMPLETED 07/02/13 | MONIQUE JOHNSON-SCRI |
| COL09 | 07/02/2013 | CIT | 156 NEW CIT611-REVIEW FOR TRAD PERM MOD | MONIQUE JOHNSON-SCRI |
| COL09 | 07/02/2013 | CIT | Account ready for perm mod review | MONIQUE JOHNSON-SCRI |
| STOP | 07/02/2013 | NT | Trial Complete-Pending perm mod review; ALL new | MONIQUE JOHNSON-SCRI |
| STOP | 07/02/2013 | NT | funds to 4N funds currently in 1U should remain | MONIQUE JOHNSON-SCRI |
| | 07/02/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| INQ60 | 06/27/2013 | CIT | 155 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| INQ60 | 06/27/2013 | CIT | cit 246-recvd ltr from b1 attny.  wants | BRYAN DUGGAN |
| INQ60 | 06/27/2013 | CIT | confirmation that the final trial pymt recvd | BRYAN DUGGAN |
| INQ60 | 06/27/2013 | CIT | and wants confirmation that acct being | BRYAN DUGGAN |
| INQ60 | 06/27/2013 | CIT | reviewed for perm mod.  bduggan/2365373 | BRYAN DUGGAN |

| | COL07 | 06/26/2013 | CIT | 154 NEW CIT990 FORGED CORRESPONDENCE | AKEELAH BROWN |
| | COL07 | 06/26/2013 | CIT | New CIT 990 - Item forwarded to Correspondence | AKEELAH BROWN |
| | COL07 | 06/26/2013 | CIT | for Review, imaged as Corr. Ksteimel 4673 | AKEELAH BROWN |
| | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 secondary | API CSRV |
| | DODV | 06/15/2013 | NT | borrower JAMES WINKLER is not active duty. Copy | API CSRV |
| | DODV | 06/15/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 primary borrower | API CSRV |
| | DODV | 06/15/2013 | NT | JUDITH WINKLER is not active duty. Copy of DOD | API CSRV |
| | DODV | 06/15/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| | | 06/13/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| RCDRV | | 06/06/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON |
| INQ60 | | 06/06/2013 | CIT | 153 DONE 06/06/13 BY TLR 01304 | BRYAN DUGGAN |
| INQ60 | | 06/06/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| INQ60 | | 06/06/2013 | CIT | 153 cit 246-sent ltr to b1 at attny offc. advsd | BRYAN DUGGAN |
| INQ60 | | 06/06/2013 | CIT | the 6/13 trial pymt was recvd. 6/4/13 and next | BRYAN DUGGAN |
| INQ60 | | 06/06/2013 | CIT | trial pymt due 7/1/13.  bduggan/2365373 | BRYAN DUGGAN |
| COL11 | | 06/06/2013 | CIT | 142 Retarget CIT 636 to teller 10636 TRAD trial | HILARY NELSON |
| COL11 | | 06/06/2013 | CIT | tracking, verified loss mitigation interim | HILARY NELSON |
| COL11 | | 06/06/2013 | CIT | invoice is present. | HILARY NELSON |
| COL11 | | 06/06/2013 | CIT | 142 Retarget CIT 636 to teller 10636 TRAD trial | HILARY NELSON |
| COL11 | | 06/06/2013 | CIT | tracking, verified loss mitigation interim | HILARY NELSON |
| COL11 | | 06/06/2013 | CIT | invoice is present. | HILARY NELSON |
| RCDRV | | 06/05/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON |
| COL09 | | 06/05/2013 | CIT | 142 Retarget CIT#636 to teller 24289 to obtain | MANDY KIMPSTON |
| COL09 | | 06/05/2013 | CIT | updated fees and costs. | MANDY KIMPSTON |
| 2TPMT | | 06/05/2013 | CIT | 2nd Trial Payment Received on 06/04/2013 | MANDY KIMPSTON |
| | | 06/05/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 06/04/2013 | DM | RETURNED SPOC APPOINTMENT, TTB2,VERIFIED INFO.F/C. | KARESSA ROLLINS |
| | | 06/04/2013 | DM | I ADVISED PMT FOR JUNE RECV'D TODAY BUT IMPORTANT | KARESSA ROLLINS |
| | | 06/04/2013 | DM | TO MAKE SURE JULY PMT IS RECV'D ON TIME.I PROVIDED | KARESSA ROLLINS |
| | | 06/04/2013 | DM | OPTIONS TO MAKE PMTS SAME DATE. BWR SAID HE WILL | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ENSURE THAT PMT IS RECV'D ON TIME...KROLLINS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 06/04/2013 | DM | SENT. OUTBOUND CALL | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KARESSA ROLLINS |
| NAPT | | 06/04/2013 | NT | "06/04/2013 4:30 PM NEW APPT | DANEITA HARMON |
| NAPT | | 06/04/2013 | NT | NM: 22326 Rollins, Karessa | DANEITA HARMON |
| NAPT | | 06/04/2013 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| NAPT | | 06/04/2013 | NT | APPT ID: 90410 | DANEITA HARMON |
| NAPT | | 06/04/2013 | NT | CMNT: Prefers to speak to RM" | DANEITA HARMON |
| | | 06/04/2013 | DM | I/C: TTB2..REQ RETURN CALL FROM RM..GVE CELL | BRANDON ISAAC |
| | | 06/04/2013 | DM | 763-367-0569 FOR CONTACT..ADV WILL SEND APPT FOR | BRANDON ISAAC |
| | | 06/04/2013 | DM | 4:30PM TDY | BRANDON ISAAC |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | BRANDON ISAAC |
| | | 06/04/2013 | DM | INBOUND CALL | BRANDON ISAAC |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | BRANDON ISAAC |
| | | 06/04/2013 | DM | OB,TTB1,VERIFIED INFO.I EXPLAINED WE HAVE RECV'D | KARESSA ROLLINS |
| | | 06/04/2013 | DM | THE JUNE PMT TODAY IT WAS LATE BUT TRIAL PLAN IS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | STILL ACTIVE. I ADVISED FINAL PMT DUE 7/1 AND SHE | KARESSA ROLLINS |
| | | 06/04/2013 | DM | STATED THERE SHOULD BE NO PROBLEM WITH GETTING | KARESSA ROLLINS |
| | | 06/04/2013 | DM | FINAL PMT IN ON TIME...KROLLINS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 06/04/2013 | DM | SENT. OUTBOUND CALL | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KARESSA ROLLINS |
| RCDRV | | 06/04/2013 | NT | Reviewed for recording requirements | EVA CARSON-SCRIPT ID |
| | | 06/03/2013 | DM | PROMISE PLAN 11 BROKEN06/03/13 PROMISE DT 06/01/13 | SYSTEM ID |
| NORCD | | 06/03/2013 | NT | Recording requirements not met, recording is not | MANDY KIMPSTON |
| NORCD | | 06/03/2013 | NT | required | MANDY KIMPSTON |
| LMT | | 06/03/2013 | NT | Check being sent from Kenwood Records | LISA HOWARD |
| LMT | | 06/03/2013 | NT | Management to Ocwen. Fed Ex tracking # | LISA HOWARD |
| LMT | | 06/03/2013 | NT | 7999 0520 5720 | LISA HOWARD |
| | | 06/03/2013 | DM | FHLMC EDR 05/31/13-    BF  5/1/2013 | LAILA BEGUM |
| INQ60 | | 06/01/2013 | CIT | 153 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| INQ60 | | 06/01/2013 | CIT | cit 246-recvd fax from b1/b2 attny offc. | BRYAN DUGGAN |

| | | | | |
|---|---|---|---|---|
| INQ60 | 06/01/2013 | CIT | wants confirmation that the 0403 trial pymt | BRYAN DUGGAN |
| INQ60 | 06/01/2013 | CIT | was recvd. bduggan/2365373 | BRYAN DUGGAN |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | Lisa Moretto | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | T POINT** | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | STS HAVE BEEN PAID TO DATE, AND AS | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | SUCH, WE CANNOT QUOTE FEES AND | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | COSTS. IF A NEW REFERRAL IS SENT, | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | PLEASE REQUEST FEES AND COSTS AT THA | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | Through:6/28/2013 Fees: 0 Costs: 0 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | Comment: **CURRENTLY, WE DO NOT | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | HAVE AN ACTIVE FILE. ALL FEES AND CO | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | Intercom From: Lisa Moretto, | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | at-llnmn - To: Shannon Kenlyn | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| | 05/31/2013 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| | 05/30/2013 | FOR | 05/30/13 - 15:55 - 26229 | NEW TRAK SYSTEM ID |
| | 05/30/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 05/30/2013 | FOR | entered for this loan by Shannon | NEW TRAK SYSTEM ID |
| | 05/30/2013 | FOR | Kenlyn, good through 6/28/2013 | NEW TRAK SYSTEM ID |
| BTTC | 05/30/2013 | NT | Phone :Not Provided | SHANNON KENLYN |
| BTTC | 05/30/2013 | NT | Time :Not Provided | SHANNON KENLYN |
| PARPK | 05/30/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | SHANNON KENLYN |
| PARPK | 05/30/2013 | NT | sent for review.  KSteimel 4673 | SHANNON KENLYN |
| 00 | 05/24/2013 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM 9  TO BF | LAILA BEGUM |
| 00 | 05/24/2013 | EDR | FHLMC  ACTION DT 03 CHANGED 03/20/13 TO 05/01/13 | LAILA BEGUM |
| | 05/21/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 05/09/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | following event: Attorney Entered | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | Outstanding Fees and Costs, | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | completed on 5/7/2013 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | following event: Attorney completed | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | Interim Invoice and Uploaded, | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | completed on 5/7/2013 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | Yes  Comments: : File was billed | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | out 3/28/2013 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | User has completed the  Outstanding | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | Fees/costs data form with the | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | following entries: Provide | NEW TRAK SYSTEM ID |
| | 05/07/2013 | FOR | outstanding Fees/costs Invoice  : : | NEW TRAK SYSTEM ID |
| INQ30 | 05/07/2013 | CIT | 149 DONE 05/07/13 BY TLR 01268 | KELLY BOYD |
| INQ30 | 05/07/2013 | CIT | TSK TYP 128-CC COR TRACKING | KELLY BOYD |
| INQ30 | 05/07/2013 | CIT | 149 closing cit 128- this item was resp to by voc | KELLY BOYD |
| INQ30 | 05/07/2013 | CIT | on 5/2 kb7663 | KELLY BOYD |
| | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | 3/2013 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | Recorded Assignment, completed on 5/ | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | 5/3/2013 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 05/06/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| INQ30 | 05/06/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| INQ30 | 05/06/2013 | NT | Letter. | RACHEL KRUGER |
| | 05/06/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| | 05/02/2013 | FOR | 05/02/13 - 16:56 - 75830 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | File on Hold, completed on 3/29/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | : : Bill any Unpaid/Outstanding | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Fees and Costs  Good Through Date: | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | : 05/02/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has completed the  Request | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Invoice data form with the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following entries:  Request Invoice | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | for Fees and Costs Incurred to date | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | to Provide Interim Fees & Cost | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Invoice, completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Imaged, completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Naveen Reddy. | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 2/2013 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | Recorded Assignment, completed on 5/ | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |

| | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75330 | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 05/02/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| INQ60 | 05/02/2013 | CIT | 150 DONE 05/02/13 BY TLR 01304 | BRYAN DUGGAN |
| INQ60 | 05/02/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| INQ60 | 05/02/2013 | CIT | 150 cit 246-sent ltr to b1/b2 at attny offc to | BRYAN DUGGAN |
| INQ60 | 05/02/2013 | CIT | confirm recpt of 5/1/13 trial pymt. | BRYAN DUGGAN |
| INQ60 | 05/02/2013 | CIT | bduggan/2365373 | BRYAN DUGGAN |
| LMEAP | 05/02/2013 | NT | Foreclosure Hold to allow for | CHADWICK WILLIAMS |
| LMEAP | 05/02/2013 | NT | Completion of Trial.  1st Payment Received. | CHADWICK WILLIAMS |
| LMEAP | 05/02/2013 | NT | Please Bill any Unpaid/Outstanding Fees and | CHADWICK WILLIAMS |
| LMEAP | 05/02/2013 | NT | Costs. Approval Good Thru:  08/06/13. | CHADWICK WILLIAMS |
| LMEAP | 05/02/2013 | NT | Additional Details:non hmp | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | 152 NEW CIT033-FNMA DELAY APPRVAL | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | CIT 33 - Foreclosure Hold to allow for | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | Completion of Trial.  1st Payment Received. | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | Please Bill any Unpaid/Outstanding Fees and | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | Costs. Approval Good Thru:  08/06/13. | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | Additional Details:non hmp | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | 151 DONE 05/02/13 BY TLR 22674 | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | TSK TYP 262-LSMIT FUNDS RCV | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | 143 DONE 05/02/13 BY TLR 22674 | CHADWICK WILLIAMS |
| COL22 | 05/02/2013 | CIT | TSK TYP 033-FNMA DELAY APPR | CHADWICK WILLIAMS |
| | 05/01/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| COL09 | 05/01/2013 | CIT | 151 NEW CIT262-LSMIT FUNDS RCVD-REVIEW FCL STATUS | NICK JOYCE |
| COL09 | 05/01/2013 | CIT | New CIT 262 - LMT funds received. Review FLC | NICK JOYCE |
| COL09 | 05/01/2013 | CIT | Status. | NICK JOYCE |
| | 05/01/2013 | LMT | RECV EXECUTED DOC    (531)  COMPLETED 05/01/13 | NICK JOYCE |
| LMT | 05/01/2013 | NT | 1st Plan Pmt Received. | NICK JOYCE |
| DM | 05/01/2013 | NT | FHLMC EDR 04/30/13- 20  4/30/2013    9  3/20/2013 | LAILA BEGUM |
| | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | 4/30/2013 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Imaged, completed on 4/30/2013 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | completed on 4/30/2013 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Process opened 4/30/2013 by user | NEW TRAK SYSTEM ID |
| | 04/30/2013 | FOR | Arjun Raut. | NEW TRAK SYSTEM ID |
| INQ60 | 04/30/2013 | CIT | 150 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| INQ60 | 04/30/2013 | CIT | cit 246-recvd ltr from b1 attny.  wants | BRYAN DUGGAN |
| INQ60 | 04/30/2013 | CIT | confirmation that 1st trial pymt rcvd. | BRYAN DUGGAN |
| INQ60 | 04/30/2013 | CIT | bduggan/2365373 | BRYAN DUGGAN |
| CSH | 04/30/2013 | NT | IndeComm Process - Not recoverable from borrower | ANDREA FISHER |
| CSH | 04/30/2013 | NT | or investor. Invoice #78618088, dated 04/29/13, | ANDREA FISHER |
| CSH | 04/30/2013 | NT | recording fee $46, service fee $24, total $70. | ANDREA FISHER |
| | 04/29/2013 | FOR | 04/29/13 - 15:09 - 00030 | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | 4/29/2013 3:09:05 PM by Automated | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | 04/29/13 - 16:20 - 00030 | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 04/29/2013 | FOR | LLP at 4/29/2013 4:20:13 PM by | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| | 04/29/2013 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| COL07 | 04/29/2013 | CIT | 149 NEW CIT990-IMAGED CORRESPONDENCE | JULIO AREVALO |
| COL07 | 04/29/2013 | CIT | New CIT 990 - Item forwarded to Correspondance | JULIO AREVALO |
| COL07 | 04/29/2013 | CIT | for Review, imaged as CORR, Ksteimel 4673 | JULIO AREVALO |
| AOME | 04/29/2013 | NT | Assignment Executed | JERRY PANTO |
| AOME | 04/29/2013 | NT | Assignment Executed | JERRY PANTO |
| | 04/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| AGRMT | 04/18/2013 | NT | Repayment Agreement Imaged | MANDY KIMPSTON |
| LMENT | 04/18/2013 | NT | active LME delay gtd 06/06/13 | HUGO MARTINEZ |
| AGRMT | 04/16/2013 | NT | Repayment Agreement Imaged | MANDY KIMPSTON |
| INQ60 | 04/15/2013 | CIT | 148 DONE 04/15/13 BY TLR 01304 | BRYAN DUGGAN |
| INQ60 | 04/15/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| INQ60 | 04/15/2013 | CIT | 148 cit 246-sent ltr to b1 at attny offc.  advsd | BRYAN DUGGAN |
| INQ60 | 04/15/2013 | CIT | that we recvd the signed trial mod agreement | BRYAN DUGGAN |
| INQ60 | 04/15/2013 | CIT | and 1st pymt due for trial is 5/1/13 ioa | BRYAN DUGGAN |
| INQ60 | 04/15/2013 | CIT | 1803.48.  bduggan/2365373 | BRYAN DUGGAN |
| INQ30 | 04/15/2013 | CIT | 147 DONE 04/15/13 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 04/15/2013 | CIT | TSK TYP 128-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 04/15/2013 | CIT | 147 close cit 128, voc will respond dw 7527 | DENISE WALGREN |
| INQ30 | 04/15/2013 | CIT | 147 fyi cit 128,snding email to voc rep to verify | DENISE WALGREN |
| INQ30 | 04/15/2013 | CIT | if duplicate to corres rcvd dw 7527 | DENISE WALGREN |
| | 04/11/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 04/11/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| INQ30 | 04/10/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| INQ30 | 04/10/2013 | NT | Letter. | RACHEL KRUGER |
| | 04/10/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| | 04/09/2013 | FOR | 04/08/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | Recorded Assignment, completed on 4/ | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | 04/08/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | 8/2013 | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | 04/08/13 - 19:31 - 00030 | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | 4/8/2013 7:31:05 PM by Automated | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | 04/09/13 - 06:26 - 00030 | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | LLP at 4/9/2013 6:25:57 AM by Nancy | NEW TRAK SYSTEM ID |
| | 04/09/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| LMENT | 04/09/2013 | NT | active LME delay gtd 06/06/13 | HUGO MARTINEZ |
| INQ60 | 04/09/2013 | CIT | 148 new cit 246 - ltr from a3p - law office of | CARMEN STARR |
| INQ60 | 04/09/2013 | CIT | patrick boyle re: trial plan and acceptance of | CARMEN STARR |
| INQ60 | 04/09/2013 | CIT | plan and mailing of the document, etc - | CARMEN STARR |
| INQ60 | 04/09/2013 | CIT | opening for b duggan - carmens 7588 | CARMEN STARR |
| VOCA | 04/09/2013 | NT | exec lttr fwd to B Duggan. lindseye5165 | LINDSEY EAST |
| | 04/08/2013 | FOR | 04/08/13 - 10:00 - 28159 | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | 04/08/13 - 10:00 - 28159 | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | Intercom Message: / Read: 4/8/2013 | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | 9:59:59 AM / From: Serrano, Marina | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | / To: Deforrest, Megan;  / CC:  / | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | 04/08/13 - 01:01 - 26902 | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| | 04/08/2013 | FOR | completed on 4/4/2013 | NEW TRAK SYSTEM ID |
| AGRMT | 04/08/2013 | NT | repayment agreement imaged | EVA CARSON |
| AOMO | 04/08/2013 | NT | GMAC to ocwen assignment ordered | SEAN FLANAGAN |
| AOMO | 04/08/2013 | NT | from vendor | SEAN FLANAGAN |
| DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 secondary | API CSRV |
| DODV | 04/06/2013 | NT | borrower JAMES WINKLER is not active duty.  Copy | API CSRV |

| | Date | Code | Description | Name |
|---|---|---|---|---|
| DODV | 04/06/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 primary borrower | API CSRV |
| DODV | 04/06/2013 | NT | JUDITH WINKLER is not active duty.  Copy of DOD | API CSRV |
| DODV | 04/06/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| AGRMT | 04/06/2013 | NT | Fax rcvd: signed Repayment Agreement, imaged as | EDGAR RODRIGUEZ |
| AGRMT | 04/06/2013 | NT | FORB. Ksteimel 4673 | EDGAR RODRIGUEZ |
| | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Intercom From: Marina Serrano, GMAC | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | - To: Megan Deforrest (at-llnmn) / | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | End Date: 04/05/2013. Hold type: | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Client Document Execution | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | : 3/22/2013 Doc | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Attorney, completed on 3/22/2013 . | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | End Date: 04/05/2013. Hold type: | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Client Document Execution. | NEW TRAK SYSTEM ID |
| | 04/05/2013 | FOR | Resolution Notes: Dionne Bowie, GMAC | NEW TRAK SYSTEM ID |
| | 04/05/2013 | DM | IB,TTA3P PATRICK BOYLE W/LAW OFFICE OF PATRICK D. | KARESSA ROLLINS |
| | 04/05/2013 | DM | BOYLE,VERIFIED INFO.F/C.HE ADVISED THAT BWR IS | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACCEPTING TRIAL PLAN.I ADVISED I HAVE JUST | KARESSA ROLLINS |
| | 04/05/2013 | DM | RECENTLY WENT OVER ALL OF THE INFO WITH BWR AND HE | KARESSA ROLLINS |
| | 04/05/2013 | DM | STATED THAT THEY WIL BE SENDING IN THE SIGNED | KARESSA ROLLINS |
| | 04/05/2013 | DM | TRIAL DOCS AND MOVING | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | 04/05/2013 | DM | FORWARD...KROLLINS | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | 04/05/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | 04/05/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KARESSA ROLLINS |
| | 04/05/2013 | DM | IB,TTB2,VERIFIED INFO.HE SAID THAT HIS DOCUMENTS WENT | KARESSA ROLLINS |
| | 04/05/2013 | DM | TO THE ATTORNEY GENERAL.HE RECV'D A COPY OF THE | KARESSA ROLLINS |
| | 04/05/2013 | DM | DOCUMENTS. HE SAID THEY ARE GOING TO SEND IN TRIAL | KARESSA ROLLINS |
| | 04/05/2013 | DM | PLAN DOCS TO HIS ATTY AND THEY ARE ACCEPTING PLAN | KARESSA ROLLINS |
| | 04/05/2013 | DM | WILL BE SENDING IN CONFIRMATION.I EXPLAIND THE | KARESSA ROLLINS |
| | 04/05/2013 | DM | TRIAL PLAN | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | 04/05/2013 | DM | PROCESS. AND WHY WAS NOT RECVING CALLS IN THE | KARESSA ROLLINS |
| | 04/05/2013 | DM | PAST.NO OTHER QUESTIONS...KROLLINS | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | 04/05/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | 04/05/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KARESSA ROLLINS |
| AOMR | 04/05/2013 | NT | Assignment Recorded | JERRY PANTO |
| | 04/04/2013 | FOR | 04/04/13 - 08:47 - 75830 | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | 4/4/2013 | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | 04/04/13 - 08:47 - 75830 | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | 04/04/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| CSH | 04/04/2013 | NT | IndeComm Process - Not recoverable from borrower | ANDREA FISHER-SCRIPT |
| CSH | 04/04/2013 | NT | or investor. Invoice #78546668, dated 04/02/13, | ANDREA FISHER-SCRIPT |
| CSH | 04/04/2013 | NT | recording fee $46, service fee $10.5, total $56.5. | ANDREA FISHER-SCRIPT |
| | 04/03/2013 | FOR | 04/03/13 - 08:57 - 28731 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | entered for this loan by Latoya | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Stephenson, good through 5/2/2013 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | 04/03/13 - 08:58 - 28731 | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | System/Name |
|---|---|---|---|---|
| | 04/03/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | cancelled for this loan by Latoya | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Stephenson | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | 04/03/13 - 09:05 - 00030 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | LLP at 4/3/2013 9:04:55 AM by Nancy | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | 04/03/13 - 01:03 - 31023 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Imaged, completed on 4/1/2013 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | 04/02/13 - 19:11 - 00030 | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | 4/2/2013 7:10:40 PM by Automated | NEW TRAK SYSTEM ID |
| | 04/03/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| COL07 | 04/03/2013 | CIT | 147 New CIT 990 - Item forwarded to Correspondence | LATOYA STEPHENSON |
| COL07 | 04/03/2013 | CIT | for Review, imaged as corr, Ksteimel 4673. | LATOYA STEPHENSON |
| | 04/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| AOME | 04/02/2013 | NT | Assignment Executed | JERRY PANTO |
| DM | 04/01/2013 | NT | FHLMC EDR 03/29/13-    9 3/20/2013 AX | LAILA BEGUM |
| DM | 04/01/2013 | NT | 3/25/2013 H5 3/11/2013 | LAILA BEGUM |
| INQ60 | 04/01/2013 | CIT | 145 DONE 04/01/13 BY TLR 01304 | BRYAN DUGGAN |
| INQ60 | 04/01/2013 | CIT | TSK TYP 242-STATE/REGULATOR | BRYAN DUGGAN |
| INQ60 | 04/01/2013 | CIT | 145 cit 242-sent ltr to b1/b2 and state.  advsd | BRYAN DUGGAN |
| INQ60 | 04/01/2013 | CIT | that trad trial mod was apprvd and upon | BRYAN DUGGAN |
| INQ60 | 04/01/2013 | CIT | successful completion the acct will be | BRYAN DUGGAN |
| INQ60 | 04/01/2013 | CIT | reviewed for perm mod.  bduggan/2365373 | BRYAN DUGGAN |
| EMAIL | 04/01/2013 | NT | email recvd from a3p: a3p sent corrspndnce | LISA MCCLURG |
| EMAIL | 04/01/2013 | NT | from atty as attchmnt. recvd rspns from RM stting | LISA MCCLURG |
| EMAIL | 04/01/2013 | NT | suff. adv unabl to opn attchmnt. prvdd | LISA MCCLURG |
| EMAIL | 04/01/2013 | NT | instructns/fax#/m/a/email adrs. kana case id: | LISA MCCLURG |
| EMAIL | 04/01/2013 | NT | 5014727 lisamc2365561 | LISA MCCLURG |
| COL72 | 04/01/2013 | CIT | 146 DONE 04/01/13 BY TLR 22326 | KARESSA ROLLINS |
| COL72 | 04/01/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |
| COL72 | 04/01/2013 | CIT | 146 closing cit 279: Sent email response to send | KARESSA ROLLINS |
| COL72 | 04/01/2013 | CIT | response as presented. | KARESSA ROLLINS |
| INQ40 | 04/01/2013 | CIT | 146 New CIT 279: email recvd from: came up | LISA MCCLURG |
| INQ40 | 04/01/2013 | CIT | w/respons and sent to RM to cnfrm sufficient. | LISA MCCLURG |
| INQ40 | 04/01/2013 | CIT | Waiting for response. | LISA MCCLURG |
| DM | 04/01/2013 | NT | FHLMC EDR 03/29/13      H6 03/11/13    H7 | LAILA BEGUM |
| DM | 04/01/2013 | NT |    03/11/13    HD  03/19/13 | LAILA BEGUM |
| | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | Sabrina OKeefe | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR |  these are the fees & costs | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | outstanding. | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | Through:4/27/2013 Fees: 512.50 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | Costs: 200.00 Comment: **please | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | note, we do not have an active file, | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | 03/29/13 - 13:52 - 28729 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | at-ilnmn - To: Jorge Mendez (GMAC) | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | 03/29/13 - 13:52 - 28729 | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 03/30/2013 | FOR | entered for this loan by Jorge | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| | 03/30/2013 | FOR | Mendez, good thru 03/4/27/2010 | NEW TRAK SYSTEM ID |
| BTTC | 03/29/2013 | NT | Phone :not provided | JORGE MENDEZ |
| BTTC | 03/29/2013 | NT | Time :not provided | JORGE MENDEZ |
| PARPK | 03/29/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JORGE MENDEZ |
| PARPK | 03/29/2013 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
| | 03/28/2013 | FOR | 03/28/13 - 08:51 - 12193 | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | 3/28/2013 | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | 03/28/13 - 08:51 - 12193 | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | Process opened 3/28/2013 by user | NEW TRAK SYSTEM ID |
| | 03/28/2013 | FOR | Fran German. | NEW TRAK SYSTEM ID |
| INQ60 | 03/27/2013 | CIT | 145 cit 242-recvsd complaint from MN Ag's offc. | BRYAN DUGGAN |
| INQ60 | 03/27/2013 | CIT | wants to get a mod.  bduggan/2365373 | BRYAN DUGGAN |
| VOCA | 03/26/2013 | NT | MN AG ing fwd to B Duggan. lindseye5165 | LINDSEY EAST |
| COL81 | 03/26/2013 | CIT | 144 DONE 03/26/13 BY TLR 01423 | JESSICA MRZLAK |
| COL81 | 03/26/2013 | CIT | TSK TYP 298-SPOC BRA PERMIS | JESSICA MRZLAK |
| COL81 | 03/26/2013 | CIT | 144 CLOSE CIT 298 LETTER SENT | JESSICA MRZLAK |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM HD TO | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 03/11/13 TO 00/00/00 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 08 CHANGED FROM   TO HD | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 08 CHANGED 00/00/00 TO 03/19/13 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H5 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H6 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 07 CHANGED FROM   TO H7 | LAILA BEGUM |
| 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 07 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| COL72 | 03/25/2013 | CIT | 144 new cit 298: permission was obtained from the | KARESSA ROLLINS |
| COL72 | 03/25/2013 | CIT | customer to contact the customer directly | KARESSA ROLLINS |
| | 03/25/2013 | DM | OB,TTB2,VERIFIED INFO.MINI.BWR SAID IT IS OKAY TO | KARESSA ROLLINS |
| | 03/25/2013 | DM | CONTACT HIM DIRECTLY...KROLLINS | KARESSA ROLLINS |
| | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KARESSA ROLLINS |
| | 03/25/2013 | DM | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE | KARESSA ROLLINS |
| | 03/25/2013 | DM | OBTAINED). OUTBOUND CALL | KARESSA ROLLINS |
| | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| | 03/25/2013 | DM | OB TO ATTY FIRM TO VERIFY IF OKAY CONTACT BWR | KARESSA ROLLINS |
| | 03/25/2013 | DM | DIRECTLY...NO ANSWER...KROLLINS | KARESSA ROLLINS |
| | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | 03/25/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | KARESSA ROLLINS |
| RTLS | 03/25/2013 | NT | Non-HMP Trial Agreement Sent to Borrower, Verbal | RYAN LOOBY |
| RTLS | 03/25/2013 | NT | Acceptance Required. | RYAN LOOBY |
| | 03/25/2013 | LMT | MONITOR TERMS      (532)  COMPLETED 03/25/13 | RYAN LOOBY |
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Process opened 3/22/2013 by user | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 12:55 - 44036 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | File on Hold, completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |

| | Date | Type | Description | System ID |
|---|---|---|---|---|
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Attorney, completed on 3/22/2013 Aut | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Process opened 3/22/2013 by user | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | of Document: : aom executed | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 03/22/2013 | FOR | Attorney, completed on 3/22/2013 Aut | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Type: : | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | -0002973td.rtf  Select Document | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Type: : POWER OF ATTORNEY  Comment: | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | : The City name is Plymouth, the | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | State is Minnesota. Other Document | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 11-076713_NEW_FC03_NOP_POA2799027_MN | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Imaged, completed on 3/20/2013 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/21/13 - 15:56 - 52661 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Process opened 3/21/2013 by user | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | Hugo Martinez. | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 03/21/13 - 15:56 - 52661 | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 03/21/2013 | FOR | 3/21/2013 | NEW TRAK SYSTEM ID |
| LMEAP | 03/21/2013 | NT | GMAC delegated/TRADITIONAL TRIAL PLAN | HUGO MARTINEZ |
| LMEAP | 03/21/2013 | NT | Approval good thru 06/06/2013 | HUGO MARTINEZ |
| LMEAP | 03/21/2013 | NT | FC_Hold : Event Update : Hugo Martinez, GMAC : | HUGO MARTINEZ |
| LMEAP | 03/21/2013 | NT | 3/21/2013 3:56:00 PM  User has updated the system | HUGO MARTINEZ |
| LMEAP | 03/21/2013 | NT | for the following event: Attorney Notified to | HUGO MARTINEZ |
| LMEAP | 03/21/2013 | NT | Place File on Hold, completed on 3/21/2013 | HUGO MARTINEZ |
| COL22 | 03/21/2013 | CIT | 143 NEW CIT 33 | HUGO MARTINEZ |
| COL22 | 03/21/2013 | CIT | GMAC delegated/TRADITIONAL TRIAL PLAN | HUGO MARTINEZ |
| COL22 | 03/21/2013 | CIT | Approval good thru 06/06/2013 | HUGO MARTINEZ |
| | 03/20/2013 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/15/13 | SYSTEM ID |

| | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 03/20/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 3/20/2013 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | city name is Minnesota or Plymouth, | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | The recorded mortgage say | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Minnesota. thanks | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | ction Reason  : : Verbiage Issue | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 3rd Rejection Reason  : : Verbiage | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Issue  Requested changes to | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | document : Hi please advise if the | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Reason  : : Verbiage Issue  2nd Reje | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | sted Revisions: : poa | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Execution, completed on 3/20/2013 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Process opened 3/20/2013 by user | NEW TRAK SYSTEM ID |
| | 03/20/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| RTLS | 03/20/2013 | LMT | TPA PAPER DELIVERY   (580)  COMPLETED 03/20/13 | TERRI SMOCK-SCRIPT |
| | 03/20/2013 | NT | NHMP Trial Approved | TERRI SMOCK-SCRIPT |
| COL09 | 03/20/2013 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | 141 DONE 03/20/13 BY TLR 26268 | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | TSK TYP 994-FHLMC MOD REFER | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | 141 Closing CIT 994, LSMIT Trial Plan set up with | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | payments of $1803.48 starting 05/01/13 with | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | last payment due on 07/01/13. | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | 142 New CIT 636 - Tracking of Traditional Trial | TERRI SMOCK |
| COL09 | 03/20/2013 | CIT | Approval. | TERRI SMOCK |
| | 03/20/2013 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/13/13 | TERRI SMOCK |
| | 03/20/2013 | DM | PROMISE PLAN 09 ACTIVE | TERRI SMOCK |
| | 03/20/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | TERRI SMOCK |
| | 03/20/2013 | LMT | FHLMC>80LTV TRL APRD (767)  COMPLETED 03/20/13 | TERRI SMOCK |
| | 03/20/2013 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 03/20/13 | TERRI SMOCK |
| | 03/20/2013 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 03/20/13 | TERRI SMOCK |
| | 03/20/2013 | LMT | PURSUE FORBEARANCE   (500)  UNCOMPLETED | TERRI SMOCK |
| | 03/20/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMPP | TERRI SMOCK |
| | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | 11-076713_FC03_ASSIGN_COR2799027_MN- | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | Imaged, completed on 3/19/2013 | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | cute and return to our office, | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | thank you. Other Document Type: : | NEW TRAK SYSTEM ID |
| | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| | | 03/19/2013 | FOR | 0002473Std.rtf  Select Document | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Type: : ASSIGNMENT OF MORTGAGE | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Comment: : Servicer & AITNO | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | changed, drafted new AOM. Please exe | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | irst, then execute NOP/POA and | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | return to our office, thank you. | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | -0002973td.rtf  Select Document | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Type: : POWER OF ATTORNEY  Other | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Instructions: : Please execute AOM f | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 11-076713_NEW_FC03_NOP_POA2799027_MIN | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | completed on 3/19/2013 AutoClose | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | 03/19/13 - 10:33 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Process opened 3/19/2013 by user | NEW TRAK SYSTEM ID |
| | | 03/19/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| COL09 | | 03/19/2013 | CIT | 141 Opening CIT#994 Review for Traditional Mod | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/19/2013 | CIT | 138 DONE 03/19/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/19/2013 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/19/2013 | CIT | 138 Close CIT#854.  Previous HMP Modification. | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/19/2013 | CIT | Borrower can only have 1 HAMP Tier 1 | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/19/2013 | CIT | modification. | TIM WOODRUFF-SCRIPT |
| LMLTR | | 03/19/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| LMLTR | | 03/19/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| | | 03/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 03/18/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | | 03/18/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 03/18/2013 | DM | OB TO ATTORNEY OFFICE. 612-746-2579, NO | KARESSA ROLLINS |
| | | 03/18/2013 | DM | ANSWER.NEED TO VERIFY IF OK TO CONTACT | KARESSA ROLLINS |
| | | 03/18/2013 | DM | BWRDIRECTLY...KROLLINS | KARESSA ROLLINS |
| | | 03/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | KARESSA ROLLINS |
| | | 03/18/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | | 03/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| NHMP2 | | 03/18/2013 | NT | Failed HMP Decision 2 FAILPT1 | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/18/2013 | CIT | 138 Retarget CIT#854, Failed HMP Decision 2 | TIM WOODRUFF-SCRIPT |
| COL09 | | 03/18/2013 | CIT | sending denial letter | TIM WOODRUFF-SCRIPT |
| | | 03/15/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 03/15/2013 | FOR | 03/15/13 - 08:53 - 22189 | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | 03/15/13 - 08:53 - 22189 | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | Intercom Message: / Read: 3/15/2013 | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | 8:53:09 AM / From: Bowie, Dionne / | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | To: Bowie, Dionne; / CC: / | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 03/15/2013 | DM | OB TO ATTORNEY OFFICE. 612-746-2579, NO ANSWER. | KARESSA ROLLINS |
| | | 03/15/2013 | DM | NEED TO VERIFY IF OK TO CONTACT BWR | KARESSA ROLLINS |
| | | 03/15/2013 | DM | DIRECTLY...KROLLINS | KARESSA ROLLINS |
| | | 03/15/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | | 03/15/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | | 03/15/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| COL11 | | 03/15/2013 | CIT | 138  retarget cit 854 to 31282...2nd look | PAM ORTNER |
| COL11 | | 03/15/2013 | CIT | completed. | PAM ORTNER |
| | | 03/15/2013 | LMT | INCOME 2ND LOOK CMPL (40)  COMPLETED 03/15/13 | PAM ORTNER |
| CHNGN | | 03/15/2013 | NT | 0% variance....1st look calculated income | PAM ORTNER |
| CHNGN | | 03/15/2013 | NT | correctly. | PAM ORTNER |
| | | 03/14/2013 | DM | OB TO # FOR ATTORNEY PATRICK | KARESSA ROLLINS |
| | | 03/14/2013 | DM | DOYLEOFFICE,612-746-2579, NO ANSWER. NEED TO | KARESSA ROLLINS |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 03/14/2013 | DM | VERIFY IF OKAY TO CONTACT BWR..KROLLINS | KARESSA ROLLINS |
| | 03/14/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | 03/14/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | 03/14/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| COL09 | 03/14/2013 | CIT | 139 DONE 03/14/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| COL09 | 03/14/2013 | CIT | TSK TYP 317-TRIAL HMP NON E | TIM WOODRUFF-SCRIPT |
| COL09 | 03/14/2013 | CIT | 139 Close CIT#317 Escrow Complete. Continue | TIM WOODRUFF-SCRIPT |
| COL09 | 03/14/2013 | CIT | preparing for Decision 2. | TIM WOODRUFF-SCRIPT |
| COL09 | 03/14/2013 | CIT | 138 Retarget CIT#854 to 24279 - 2nd Look | TIM WOODRUFF-SCRIPT |
| | 03/13/2013 | DM | OB TO # FOR ATTORNEY PATRICK DOYLE | KARESSA ROLLINS |
| | 03/13/2013 | DM | OFFICE,612-746-2579, NO ANSWER. NEED TO VERIFY IF | KARESSA ROLLINS |
| | 03/13/2013 | DM | OKAY TO CONTACT BWR..KROLLINS | KARESSA ROLLINS |
| | 03/13/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | 03/13/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | 03/13/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| ESC05 | 03/13/2013 | CIT | 139 cap amt: 9502.46 | ELIZABETH HARN |
| ESC05 | 03/13/2013 | CIT | shtg amt:  1714.82 | ELIZABETH HARN |
| ESC05 | 03/13/2013 | CIT | esc pmt (1/12th): 428.69 | ELIZABETH HARN |
| ESC05 | 03/13/2013 | CIT | 1/60th amt of shtg:  28.58 | ELIZABETH HARN |
| ESC05 | 03/13/2013 | CIT | 139 working as cit 330 due to no esc chgs. | ELIZABETH HARN |
| | 03/12/2013 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | d. | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | ents: Waiting for response on email | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | from Patti McNally. Will proceed | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | with directions provided.  . | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| | 03/12/2013 | FOR | 3/19/2013. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| LM317 | 03/12/2013 | NT | Requested escrow setup for non-escrowed loan for | RYAN LOOBY |
| LM317 | 03/12/2013 | NT | HAMP modification review. | RYAN LOOBY |
| EMAIL | 03/12/2013 | NT | email rcvd from 3p Charmaine Johnson sd attached | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | ltr from ATty Patrick Boyle. adv email adrs not | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | equipped & the mailbox capacity size is not large | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | enuf to rcv email attachments so attachment she | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | snt could not b viewed. adv to fax info to l/m * | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | gv l/m f# & mail adrs response aprvd by RM kana | ANN WEITZENKAMP |
| EMAIL | 03/12/2013 | NT | case# 5000764 annw5830 | ANN WEITZENKAMP |
| COL72 | 03/12/2013 | CIT | 140 DONE 03/12/13 BY TLR 22326 | KARESSA ROLLINS |
| COL72 | 03/12/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |
| COL72 | 03/12/2013 | CIT | 140 closing cit 279: sent response to send email | KARESSA ROLLINS |
| COL72 | 03/12/2013 | CIT | as written | KARESSA ROLLINS |
| INQ40 | 03/12/2013 | CIT | 140 new cit#279 sent email to RM to reveiw | ANN WEITZENKAMP |
| INQ40 | 03/12/2013 | CIT | response. waiting on reply annw5830 | ANN WEITZENKAMP |
| INQ60 | 03/12/2013 | CIT | 137 DONE 03/12/13 BY TLR 04917 | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | 137 Closing CIT 230: Sent Resol ltr to a3p adv pkg | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | deemed cmp., avg TAT for rev 30 days from | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | receipt of cmp pkg, av of RM contact info. Ack | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | ltr not sent as resol ltr sent instead. Sent | SHEILA LEHRMAN |
| INQ60 | 03/12/2013 | CIT | copy of resp to RM as FYI. Sheila O 3192367433 | SHEILA LEHRMAN |
| TAX20 | 03/12/2013 | CIT | 139 CIT 317: LOAN ALREADY ESCROWED FOR TAXES. CC | CAROLINE CHIWESHE |
| LMLC | 03/12/2013 | NT | Loss Mit Late Charge Suppression | MARY SAND |
| HAZ60 | 03/12/2013 | CIT | 139 Retarget CIT 317 - QBEF - Loan is already | SUSAN DEWEY |
| HAZ60 | 03/12/2013 | CIT | escrowed for insurance. Thank You, SD X1374 | SUSAN DEWEY |
| | 03/11/2013 | FOR | 03/11/13 - 04:15 - 26066 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | entered for this loan by Ivan | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | Muralles, good through 4/9/2013 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | Through:4/9/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | at-llmnn - To: Ivan Muralles (GMAC) | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 03/11/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| INQ60 | 03/11/2013 | CIT | 137 Update CIT 230: Rcvd two duplicate copies of | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | 3/8/13 ltr from a3p by regular mail. Sheila O | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | 3192367433 | SHEILA LEHRMAN |
| CORE | 03/11/2013 | NT | Req rcvd from Sheila Onken | Executive Office tp | CHELSAE MEHMEN |
| CORE | 03/11/2013 | NT | review if package is complete, adv package is | CHELSAE MEHMEN |
| CORE | 03/11/2013 | NT | complete was reviewed through script and currently | CHELSAE MEHMEN |
| CORE | 03/11/2013 | NT | waiting on updated escrow analysis to be | CHELSAE MEHMEN |
| CORE | 03/11/2013 | NT | completed. | CHELSAE MEHMEN |
| TP16 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 138 Retarget CIT854 to Teller 24277. Waiting for | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | the escrow analysis to be completed before 2nd | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | Look and/or Modification Calculator. | GINA KENINGER |
| TP15 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| DINT | 03/11/2013 | NT | Calculated interest with a Permanent Modification | GINA KENINGER |
| DINT | 03/11/2013 | NT | Date of 08/01/13 in the amount of $29339.53 | GINA KENINGER |
| | 03/11/2013 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 03/11/13 | GINA KENINGER |
| TP13 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| TP12 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | 03/11/2013 | LMT | BPO OBTAINED        (5)   COMPLETED 03/11/13 | GINA KENINGER |
| TP10 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 139 NEW CIT317. Please set up all required lines | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | and run What If Escrow Analysis;  Roll 2 | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | Months  Effective :08/01/13 and retarget to | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | teller 24277. | GINA KENINGER |
| TP9 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| TP7 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | 03/11/2013 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 03/11/13 | GINA KENINGER |
| INCOM | 03/11/2013 | NT | Verification of Income | GINA KENINGER |
| INCOM | 03/11/2013 | NT | Check;E1=5383.37;SELF2=999.61;RET2=167.99Total | GINA KENINGER |
| INCOM | 03/11/2013 | NT | Gross :6550.97 | GINA KENINGER |
| | 03/11/2013 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 03/11/13 | GINA KENINGER |
| INCOM | 03/11/2013 | NT | Total Income: Gross: 6550.97 Net: 3994.41, B1 | GINA KENINGER |
| INCOM | 03/11/2013 | NT | wages: Gross: 5383.37 Net: 3118.71, B2 P&L: Gross: | GINA KENINGER |
| INCOM | 03/11/2013 | NT | 999.61 Net: 749.71, B2 Pension: Gross: 167.99 Net: | GINA KENINGER |
| INCOM | 03/11/2013 | NT | 125.99, Used total gross and net pay from B1 | GINA KENINGER |
| INCOM | 03/11/2013 | NT | paystubs. Used P&L calculator to accurately | GINA KENINGER |
| INCOM | 03/11/2013 | NT | calculate B2 s/e income. B2 pension income per | GINA KENINGER |
| INCOM | 03/11/2013 | NT | letter rcvd. | GINA KENINGER |
| DOCEX | 03/11/2013 | NT | RSD 1/23/13: Complete package has been received | GINA KENINGER |
| | 03/11/2013 | LMT | FED TAX RETURN RECD (33)  COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | Q/I/D RECD OR NT REQ (42)  COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 03/11/13 | GINA KENINGER |
| TP6 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| RTEAM | 03/11/2013 | NT | Referral | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 138 Retarget CIT854 to Teller 26949. Financial | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | Package shows Self Employment Income, 1099 or | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | Other Rental Income. Referred to Special | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | Review team. | GINA KENINGER |
| RESVN | 03/11/2013 | NT | RFD Not Resolved | GINA KENINGER |
| LMT | 03/11/2013 | NT | File Review. Reason for Default Validation Check | GINA KENINGER |
| LMT | 03/11/2013 | NT | is: 06 - Curtailment of Income | GINA KENINGER |
| LMT | 03/11/2013 | NT | Fin Pkg Review Owner Occupancy justification | GINA KENINGER |
| LMT | 03/11/2013 | NT | notes: Borrower paystubs and utility bill | GINA KENINGER |
| LMT | 03/11/2013 | NT | indicates property is owner occupied | GINA KENINGER |
| | 03/11/2013 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 03/11/13 | GINA KENINGER |
| TP5 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | 03/11/2013 | LMT | CREDIT REPORT RECD  (39)  COMPLETED 03/11/13 | GINA KENINGER |

| | 03/11/2013 | LMT | LMT SOLUTN PURSUED (10) COMPLETED 03/11/13 | GINA KENINGER |
|---|---|---|---|---|
| | 03/11/2013 | LMT | BPO ORDERED      (4)   COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 03/11/13 | GINA KENINGER |
| | 03/11/2013 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 03/11/13 | GINA KENINGER |
| TP3 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | 03/11/2013 | LMT | APPROVED FOR LMT 03/11/13 | GINA KENINGER |
| TP2 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 138 New CIT 854, Complete package has been | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | received | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 135 DONE 03/11/13 BY TLR 01242 | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | TSK TYP 652-15 DAY FOLLOW U | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | 135 Closing CIT 652, Complete package has been | GINA KENINGER |
| COL11 | 03/11/2013 | CIT | received | GINA KENINGER |
| INQ60 | 03/11/2013 | CIT | 137 New CIT 230: Rcvd ltr from a3p, Pat Boyle, by | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | fax w/ requested docs enclosed (retirement | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | stub was still hard to read). A3p req | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | confirmation of who RM is, confirm docs rcvd, | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | any further docs needed, & status of acct. | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | Frwded docs to Core Hope for rev if pkg deemed | SHEILA LEHRMAN |
| INQ60 | 03/11/2013 | CIT | cmp. Sheila O 3192367433 | SHEILA LEHRMAN |
| BTTC | 03/11/2013 | NT | Phone :Not Provided. | IVAN MURALLES |
| BTTC | 03/11/2013 | NT | Time :Not Provided. | IVAN MURALLES |
| PARPK | 03/11/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | IVAN MURALLES |
| PARPK | 03/11/2013 | NT | sent for review.  KSteimel 4673 | IVAN MURALLES |
| | 03/07/2013 | FOR | 03/07/13 - 10:15 - 75830 | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | ents: waiting email back from Patti | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | McNally to see if servicer should | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | be changed   . Status: Active, | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | 03/07/13 - 10:15 - 75830 | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| | 03/07/2013 | FOR | 3/12/2013. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Reason  : : Assignment Chain  2nd Re | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:28 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 3/6/2013 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | completed on 3/6/2013 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Process opened 3/6/2013 by user | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR |  updated please upload thanks | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | jection Reason  : : Assignment | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Chain  3rd Rejection Reason  : : | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | Assignment Chain  Requested changes | NEW TRAK SYSTEM ID |
| | 03/06/2013 | FOR | to document: : Hi the AITNO has been | NEW TRAK SYSTEM ID |
| | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| | 03/05/2013 | FOR | Process opened 3/5/2013 by user | NEW TRAK SYSTEM ID |
| | 03/05/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |

| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
|---|---|---|---|
| 03/05/2013 | FOR | te. Reason: error | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Execution. User changed date | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | completed from 2/15/2013 to incomple | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | poa<BR> | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Document Execution: Printed for | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Execution<BR>- Requested Revisions: | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:29 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Execution, completed on 3/5/2013 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | sted Revisions: : poa | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | m gmac mortgage,LLC to OCWEN LOAN | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | SERVICING, LLC | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | jection Reason  : : Assignment | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Chain  3rd Rejection Reason  : : | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Assignment Chain  Requested changes | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | to document: : Hi we need an AOM fro | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Reason  : : Assignment Chain  2nd Re | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 3/5/2013 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Imaged, completed on 3/5/2013 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | te AITNO in order for our office to | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | make this correction, we will then | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | have to draft an AOM and a new | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | NOP-POA  Other Document Type: : | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 8247vH.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | POWER OF ATTORNEY  Comment: : | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | CORRECTION NOT MADE, AITNO still | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | states GMAC Mortgage LLC please upda | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 03/05/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-022 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 03/04/2013 | DM | EARLY IND SCORE: 401 MODEL EIFR... | SYSTEM ID |
| INQ60 | 03/04/2013 | CIT | 136 DONE 03/04/13 BY TLR 04917 | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | 136 New CIT 230: Rcvd vm from a3p, Amber from Law | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | Office of Patrick D Boyle, req call back to | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | see if still have time to get missing docs in. | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | Cld a3p at phone # req (612-354-3713), adv a3p | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | still have until 3/15/13, adv per docex note | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | if brwrs end in bank stmt showing receipt of | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | pension can use stmt rcvd as award ltr. A3p | SHEILA LEHRMAN |
| INQ60 | 03/04/2013 | CIT | adv will get sent in. Sheila O 3192367433 | SHEILA LEHRMAN |
| DM | 03/01/2013 | NT | FHLMC EDR 02/28/13- 43  12/25/2012 | LAILA BEGUM |
| DM | 03/01/2013 | NT | FHLMC EDR 02/28/13- 43  12/25/2012 | LAILA BEGUM |
| LMLTR | 02/28/2013 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| NR15D | 02/28/2013 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| NR15D | 02/28/2013 | NT | Information Offer Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | 135 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | Requesting Additional Information Offer | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | 133 DONE 02/28/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | 133 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | not received.  Starting 15 day Letter Process. | TERRI SMOCK-SCRIPT |
| COL09 | 02/28/2013 | CIT | Offer Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| DOCEX | 02/27/2013 | NT | RSD 1-23-13, incomplete pkg rcvd. Missing award | CRYSTAL WEBER |
| DOCEX | 02/27/2013 | NT | doc for 167.99/mo B2 James pension income (or if | CRYSTAL WEBER |
| DOCEX | 02/27/2013 | NT | no award doc available can send 2 recent months | CRYSTAL WEBER |
| DOCEX | 02/27/2013 | NT | bnk stmts w/pension deposits & will use the | CRYSTAL WEBER |
| DOCEX | 02/27/2013 | NT | January/February monthly statements as award doc | CRYSTAL WEBER |
| DOCEX | 02/27/2013 | NT | instead). | CRYSTAL WEBER |
| COL11 | 02/27/2013 | CIT | 133 Retargeting CIT 627; incomplete pkg. | CRYSTAL WEBER |
| | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | s: Ocwen Loan Servicing, LLC  . | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | of. Issue Comments: AITNO Status: | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 07:52 - 54021 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Through:3/27/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 07:52 - 54021 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | at-Ilnmn - To: Ivan Muralles (GMAC) | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | 02/26/13 - 03:35 - 26066 | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | entered for this loan by Ivan | NEW TRAK SYSTEM ID |
| | 02/26/2013 | FOR | Muralles, good through 3/27/2013 | NEW TRAK SYSTEM ID |
| BTTC | 02/26/2013 | NT | Phone :Not Provided. | IVAN MURALLES |
| BTTC | 02/26/2013 | NT | Time :Not Provided. | IVAN MURALLES |
| PARPK | 02/26/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | IVAN MURALLES |
| PARPK | 02/26/2013 | NT | sent for review.  KSteimel 4673 | IVAN MURALLES |
| INQ60 | 02/22/2013 | CIT | 132 DONE 02/22/13 BY TLR 04917 | SHEILA LEHRMAN |

| | | | | |
|---|---|---|---|---|
| INQ60 | 02/22/2013 | CIT | TSK TYP 249-SPOC ELEVATDWI | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | 132 Closing CIT 249: Sent Resol ltr to attny adv | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | all corr have been prev addressed, included | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | copies of responses, adv of docs needed for | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | wout pkg as of today, adv mod rev cannot | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | continue until cmp pkg rcvd & FCL process will | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | continue. Sent copy of resp to RM as FYI. | SHEILA LEHRMAN |
| INQ60 | 02/22/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| DOCEX | 02/22/2013 | NT | RSD: 01/23/13 - Owner Occupied - Incomplete | CHELSAE MEHMEN |
| DOCEX | 02/22/2013 | NT | Package Received; Need updated 4506T form signed, | CHELSAE MEHMEN |
| DOCEX | 02/22/2013 | NT | dated and SSN visible within 60 days of RSD date, | CHELSAE MEHMEN |
| DOCEX | 02/22/2013 | NT | and Need benefit doc with 1 proofs for pension | CHELSAE MEHMEN |
| DOCEX | 02/22/2013 | NT | income of $167.91 from financial form. | CHELSAE MEHMEN |
| EMAIL | 02/22/2013 | NT | email received from a3p Ptrick w/ | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | attched corrpsnde. Per RM email respnse is ok to | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | snd. Adv a3p Patrick  this eml address is for cust | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | inquiries only. This eml address is not equipped, | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | & the mailbox capacity size is not lrge enough to | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | recve eml attachments. Therefore, the eml | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | attachment u snt culd not be viewed. We ask that | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | u fax the info to 1-866-709-4744, or ml the info | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | to the address below: gave loss mit dept info. | DESHANNA CHAPMAN |
| EMAIL | 02/22/2013 | NT | kana case id:  4986669  dchapman 2364610 | DESHANNA CHAPMAN |
| COL72 | 02/22/2013 | CIT | 134 DONE 02/22/13 BY TLR 22326 | KARESSA ROLLINS |
| COL72 | 02/22/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |
| COL72 | 02/22/2013 | CIT | 134 sent response to send email as presented. | KARESSA ROLLINS |
| INQ40 | 02/22/2013 | CIT | 134 new cit279 - snt an email respnse to the RM to | DESHANNA CHAPMAN |
| INQ40 | 02/22/2013 | CIT | revw. Waiting on a reply back frm the RM. | DESHANNA CHAPMAN |
| INQ40 | 02/22/2013 | CIT | dchapman 2364610 | DESHANNA CHAPMAN |
| | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | Type of Document: poa executed<BR> | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | d from 2/15/2013 to incomplete. | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | Reason: . | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 02/21/2013 | FOR | Attorney. User changed date complete | NEW TRAK SYSTEM ID |
| | 02/20/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/13/13 | SYSTEM ID |
| RBRND | 02/20/2013 | NT | Ocwen Rebrand SPOC Notice | RYAN LOOBY-SCRIPT |
| | 02/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 02/18/2013 | FOR | 02/18/13 - 12:55 - 26066 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | entered for this loan by Ana | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | Dominguez, good through 3/19/2013 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | Through:3/19/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | at-llnmn - To: Ana Dominguez (GMAC) | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | 02/18/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| BTTC | 02/18/2013 | NT | Phone :Not provided | ANA DOMINGUEZ |
| BTTC | 02/18/2013 | NT | Time :Not provided | ANA DOMINGUEZ |
| PARPK | 02/18/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | ANA DOMINGUEZ |
| PARPK | 02/18/2013 | NT | sent for review.  KSteimel 4673 | ANA DOMINGUEZ |
| CORE | 02/18/2013 | NT | req rcvd from Sheila Onken | Executive Office | CHELSAE MEHMEN |

| | | | | |
|---|---|---|---|---|
| CORE | 02/18/2013 | NT | requesting re/review package received and is still | CHELSAE MEHMEN |
| CORE | 02/18/2013 | NT | showing incomple and DOCEX and reg D updated with | CHELSAE MEHMEN |
| CORE | 02/18/2013 | NT | corrected info. | CHELSAE MEHMEN |
| DOCEX | 02/18/2013 | NT | RSD: 01/23/13 - Owner Occupied - Incomplete | CHELSAE MEHMEN |
| DOCEX | 02/18/2013 | NT | Package Received; Need updated 4506T form signed, | CHELSAE MEHMEN |
| DOCEX | 02/18/2013 | NT | dated and SSN visible within 60 days of RSD date, | CHELSAE MEHMEN |
| DOCEX | 02/18/2013 | NT | and Need benefit doc with 2 proofs for pension | CHELSAE MEHMEN |
| DOCEX | 02/18/2013 | NT | income of $167.91 from financial form. | CHELSAE MEHMEN |
| | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Requested Revisions: : poa | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Execution, completed on 2/15/2013 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Process opened 2/15/2013 by user | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 02/15/2013 | FOR | Attorney, completed on 2/15/2013 Aut | NEW TRAK SYSTEM ID |
| | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 02/14/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | completed on 2/14/2013 AutoClose | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | Process opened 2/14/2013 by user | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | o our office, previous NOP/POA was | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | signed with two seperate dates | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | cannot proceed with doc provided. | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 4175bA.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | POWER OF ATTORNEY  Other Document | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | Type: :  Special Instructions: : | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | NOP/POA- Please execute and return t | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 02/14/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-069 | NEW TRAK SYSTEM ID |
| | 02/13/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |
| 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |
| 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 secondary | API CSRV |
| DODV | 02/09/2013 | NT | borrower JAMES WINKLER is not active duty.  Copy | API CSRV |
| DODV | 02/09/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| DODV | 02/09/2013 | NT | JUDITH WINKLER is not active duty.  Copy of DOD | API CSRV |
| DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| DM | 02/07/2013 | NT | FHLMC EDR 01/31/13- 43  12/25/2012    H5 | LAILA BEGUM |
| DM | 02/07/2013 | NT | 1/23/2013  H6  1/23/2013  H7  1/23/2013 | LAILA BEGUM |
| DOCEX | 02/07/2013 | NT | RSD 1/23/13 Occupancy: owner occupied Incomplete | NANCY MCDANIEL |
| DOCEX | 02/07/2013 | NT | pkg Need 3 mo P&L and 2011 signed ITR w/schedules | NANCY MCDANIEL |
| DOCEX | 02/07/2013 | NT | for B2 self employment. P&L submitted insuff as | NANCY MCDANIEL |
| DOCEX | 02/07/2013 | NT | 3rd month has no date. Need benefit doc & 2 | NANCY MCDANIEL |
| DOCEX | 02/07/2013 | NT | current mo pension verifying B2 pension amt. of | NANCY MCDANIEL |
| DOCEX | 02/07/2013 | NT | 167.91 as on fins. | NANCY MCDANIEL |
| COL11 | 02/07/2013 | CIT | 133 retarget 627 Incomplete pkg | NANCY MCDANIEL |
| INQ60 | 02/06/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltr from a3p, | SHEILA LEHRMAN |
| INQ60 | 02/06/2013 | CIT | Patrick Boyle, dated 2/1/13 addressed to RM, | SHEILA LEHRMAN |
| INQ60 | 02/06/2013 | CIT | me & J.Skinner rcvd by regular mail, stating | SHEILA LEHRMAN |
| INQ60 | 02/06/2013 | CIT | req docs in RM's ltr dated 1/25/13 are | SHEILA LEHRMAN |
| INQ60 | 02/06/2013 | CIT | enclosed, req update on acct. Sheila O | SHEILA LEHRMAN |
| INQ60 | 02/06/2013 | CIT | 3192367433 | SHEILA LEHRMAN |
|  | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
|  | 02/01/2013 | DM | RCVD 2 PCKGES LTTRS DATED JAN 25TH JAN 28TH AND | LEAH FREEMAN |
|  | 02/01/2013 | DM | BOTH LTTRS HAVE ALRDY BEEN IMAGED IN LG AND BEING | LEAH FREEMAN |
|  | 02/01/2013 | DM | MONITORED BY VOC DEPT PER NOTES ON ACCNT-SENT IN | LEAH FREEMAN |
|  | 02/01/2013 | DM | WITH ATTENTION OF PRIOR RM-VICTORIA OKA'S NAME ON | LEAH FREEMAN |
|  | 02/01/2013 | DM | IT ALONG WITH REP IN VOC | LEAH FREEMAN |
|  | 02/01/2013 | DM | #19548 LEAH FREEMAN | LEAH FREEMAN |
|  | 02/01/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LEAH FREEMAN |
| INQ60 | 01/31/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltrrs from a3p, | SHEILA LEHRMAN |
| INQ60 | 01/31/2013 | CIT | Patrick Boyle, dated 1/28/13 addressed to RM, | SHEILA LEHRMAN |
| INQ60 | 01/31/2013 | CIT | me & J.Skinner rcvd by regular mail, one copy | SHEILA LEHRMAN |
| INQ60 | 01/31/2013 | CIT | add to me & one copy add to J.Skinner stating | SHEILA LEHRMAN |
| INQ60 | 01/31/2013 | CIT | again that they did not rcv ltr dated 12/28/12 | SHEILA LEHRMAN |
| INQ60 | 01/31/2013 | CIT | but info was submitted. Sheila O 3192367433 | SHEILA LEHRMAN |
| 00 | 01/31/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM HE TO | GEOFFREY HYNES |
| 00 | 01/31/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 01/14/13 TO 00/00/00 | GEOFFREY HYNES |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H6 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO HE | MONIQUE JOHNSON |
| 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 01/14/13 | MONIQUE JOHNSON |
| FSCST | 01/30/2013 | NT | Fees and costs good thru date is in the future the | LATOYA STEPHENSON |
| FSCST | 01/30/2013 | NT | 3/8/2013. | LATOYA STEPHENSON |
| BTTC | 01/30/2013 | NT | Phone :763-404-2754 | LATOYA STEPHENSON |
| BTTC | 01/30/2013 | NT | Time :7 pm | LATOYA STEPHENSON |
|  | 01/30/2013 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | LATOYA STEPHENSON |
|  | 01/30/2013 | LMT | LMT BORR FIN REC ADDED | LATOYA STEPHENSON |
| PARPK | 01/30/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | LATOYA STEPHENSON |
| PARPK | 01/30/2013 | NT | sent for review.  KSteimel 4673 | LATOYA STEPHENSON |
|  | 01/30/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | LATOYA STEPHENSON |
|  | 01/30/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | LATOYA STEPHENSON |
| INQ60 | 01/29/2013 | CIT | 132 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| INQ60 | 01/29/2013 | CIT | from a3p, Patrick Boyle, dated 1/25/13 | SHEILA LEHRMAN |
| INQ60 | 01/29/2013 | CIT | addressed to RM, me & J.Skinner rcvd by fax at | SHEILA LEHRMAN |
| INQ60 | 01/29/2013 | CIT | CC Corr dept. Sheila O 3192367433 | SHEILA LEHRMAN |
|  | 01/29/2013 | DM | RCVD 36 PAGE LTTR SENT TO VICTORIA OKA-ALRDY | LEAH FREEMAN |
|  | 01/29/2013 | DM | IMAGED IN LOOKING GLASS ON 1/28 AND A RESPONSE WAS | LEAH FREEMAN |
|  | 01/29/2013 | DM | SENT AS WELL | LEAH FREEMAN |
|  | 01/29/2013 | DM | #19548 LEAH FREEMAN | LEAH FREEMAN |
|  | 01/29/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LEAH FREEMAN |
| INQ60 | 01/28/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltr from a3p, | SHEILA LEHRMAN |
| INQ60 | 01/28/2013 | CIT | Patrick Boyle, dated 1/25/13 add to RM, me & | SHEILA LEHRMAN |

| | Code | Date | Type | Text | User |
|---|---|---|---|---|---|
| | INQ60 | 01/28/2013 | CIT | J.Skinner adv pkg sent was complete & was not | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | rcv addtl doc req dated 12/28/12. A3p adv | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | their office was in process of move & may | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | account for ltr not rcvd as well as most | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | recent ltr a3p rcvd sent to their prior add | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | (req add be updated). Sheila O 3192367433 | SHEILA LEHRMAN |
| | INQ30 | 01/25/2013 | CIT | 127 DONE 01/25/13 BY TLR 01294 | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | 127 Closing CIT 128- received duplicate of | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | 1/11/13 corr recvd.sent orig spoc ltr to a3p | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | attny adv of prior gmac resp on 1/16/13 and | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | included copy of prior corr. adv of missing | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | docs required to compl fin pkg. adv rm will | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | monitor. acct will not proceed to fcl sale | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | while active review for mod. rm apprvd. rm is | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | Karessa Rollins ext 8745230 imaged. GC 5219 | GREG COTRONE |
| | NR30D | 01/25/2013 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK |
| | NR30D | 01/25/2013 | NT | Information.  Offer Expires 02/24/13 | TERRI SMOCK |
| | LMLTR | 01/25/2013 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK |
| | COL09 | 01/25/2013 | CIT | 133 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK-SCRIPT |
| | COL09 | 01/25/2013 | CIT | Additional Information.  Offer Expires | TERRI SMOCK-SCRIPT |
| | COL09 | 01/25/2013 | CIT | 02/24/13 | TERRI SMOCK-SCRIPT |
| | COL72 | 01/25/2013 | CIT | 130 DONE 01/25/13 BY TLR 22326 | KARESSA ROLLINS |
| | COL72 | 01/25/2013 | CIT | TSK TYP 280-SPOC CORRESPOND | KARESSA ROLLINS |
| | COL72 | 01/25/2013 | CIT | 130 sent email to advise response is sufficient. | KARESSA ROLLINS |
| | COL09 | 01/25/2013 | CIT | 128 DONE 01/25/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| | COL09 | 01/25/2013 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK-SCRIPT |
| | COL09 | 01/25/2013 | CIT | 128 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK-SCRIPT |
| | COL09 | 01/25/2013 | CIT | Period Starting.  Offer Expires 02/24/13 | TERRI SMOCK-SCRIPT |
| | INQ60 | 01/25/2013 | CIT | 132 New CIT 249: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | Boyle, dated 1/23/13 addressed to RM & | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | J.Skinner adv pkg submitted was complete & was | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | not told addtl docs were needed. A3p req proof | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | addtl docs req, that rev still open & that FCL | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | action is halted until decision is made. | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | Sheila O 3192367433 (Prev CIT open/closed in | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | error) | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | 131 DONE 01/25/13 BY TLR 04917 | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | 131 New CIT 249: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | Boyle, dated 1/23/13 addressed to RM & | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | J.Skinner adv pkg submitted was complete & was | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | not told addtl docs were needed. A3p req proof | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | addtl docs req, that rev still open & that FCL | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | action is halted until decision is made. | SHEILA LEHRMAN |
| | INQ60 | 01/25/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| | INQ30 | 01/25/2013 | CIT | 130 cit 280 response requested. GC 5219 | GREG COTRONE |
| | INQ30 | 01/25/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| | INQ30 | 01/25/2013 | NT | Letter. | RACHEL KRUGER |
| | | 01/25/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| | | 01/24/2013 | FOR | 01/23/13 - 21:40 - 28729 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | entered for this loan by Jorge | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | Mendez, good through 3/8/2013 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | at-Ilnmn - To: Jorge Mendez (GMAC) | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | Through:3/8/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| COL27 | 01/24/2013 | CIT | 124 DONE 01/24/13 BY TLR 01753 | DOUG EARLES |
| COL27 | 01/24/2013 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| COL27 | 01/24/2013 | CIT | 124 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| TP7 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
|  | 01/24/2013 | LMT | FILE CLOSED        (7)   COMPLETED 01/24/13 | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | 128 Retarget CIT854 to Teller 1030. Customer did | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | not send in required documentation to continue | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | with the Modification review.  A Missing Items | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | Letter will be sent. | TERRI BENSON |
| DOCEX | 01/24/2013 | NT | rsd 1/23 P&L incomplt for B2, Month 3 is not | TERRI BENSON |
| DOCEX | 01/24/2013 | NT | marked as to what month it is for, also need award | TERRI BENSON |
| DOCEX | 01/24/2013 | NT | ltr & 2 proofs for B2's pension of 167.99 | TERRI BENSON |
|  | 01/24/2013 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | Q/I/D RECD OR NT REQ (42)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 01/24/13 | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | 128 Retarget CIT from teller number 4372 to 1670 | TERRI BENSON |
| TP6 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| RTEAM | 01/24/2013 | NT | Referral | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | 128 Retarget CIT854 to Teller 26949. Financial | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | Package shows Self Employment Income, 1099 or | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | Other Rental Income. Referred to Special | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | Review team. | TERRI BENSON |
| RESVN | 01/24/2013 | NT | RFD Not Resolved | TERRI BENSON |
| LMT | 01/24/2013 | NT | File Review. Reason for Default Validation Check | TERRI BENSON |
| LMT | 01/24/2013 | NT | is: 06 - Curtailment of Income | TERRI BENSON |
|  | 01/24/2013 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 01/24/13 | TERRI BENSON |
| TP5 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
|  | 01/24/2013 | LMT | CREDIT REPORT RECD  (39)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | BPO ORDERED        (4)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 01/24/13 | TERRI BENSON |
|  | 01/24/2013 | LMT | REFERRD TO LOSS MIT (1)  COMPLETED 01/24/13 | TERRI BENSON |
| TP3 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
|  | 01/24/2013 | LMT | APPROVED FOR LMT 01/24/13 | TERRI BENSON |
| TP2 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| COL11 | 01/24/2013 | CIT | 128 Retarget CIT from teller number 24275 to 1670 | TERRI BENSON |
| INQ30 | 01/24/2013 | CIT | 129 DONE 01/24/13 BY TLR 18552 | SANDRA RANNFELDT |
| INQ30 | 01/24/2013 | CIT | TSK TYP 111-FORWARDED CORRE | SANDRA RANNFELDT |
| INQ30 | 01/24/2013 | CIT | 129 CIT 111-corr rec-FWD to Pkcal Pkg. (email) | SANDRA RANNFELDT |
| INQ30 | 01/24/2013 | CIT | copy to imaging SR18552 | SANDRA RANNFELDT |
| COL09 | 01/24/2013 | CIT | 128 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| COL09 | 01/24/2013 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| COL09 | 01/24/2013 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| CREDT | 01/24/2013 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
|  | 01/24/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| BTTC | 01/23/2013 | NT | Phone :763-404-2754 | JORGE MENDEZ |
| BTTC | 01/23/2013 | NT | Time :7 pm | JORGE MENDEZ |
|  | 01/23/2013 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | JORGE MENDEZ |
|  | 01/23/2013 | LMT | LMT BORR FIN REC ADDED | JORGE MENDEZ |
| RSD | 01/23/2013 | NT | New package. CIT 854 opened 01/23/13. | JORGE MENDEZ |
| COL07 | 01/23/2013 | CIT | 128 New CIT -854- Financial Package Rcvd, imaged | JORGE MENDEZ |
| COL07 | 01/23/2013 | CIT | as -WOUT- KSteimel 4673 | JORGE MENDEZ |
| PARPK | 01/23/2013 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | JORGE MENDEZ |
| PARPK | 01/23/2013 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
|  | 01/23/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JORGE MENDEZ |
|  | 01/22/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/14/13 | SYSTEM ID |
| SLXFR | 01/22/2013 | NT | Spoc tranfer letter mailed via regular mail.,,,,,, | API CSRV |
| OWNER | 01/21/2013 | NT | SPoC loan reassigned from Maida Osmicevic to | API CSRV |
| OWNER | 01/21/2013 | NT | Karessa Rollins - 22326. Please transfer to ext. | API CSRV |
| OWNER | 01/21/2013 | NT | 874-5230. | API CSRV |
|  | 01/21/2013 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| INQ60 | 01/18/2013 | CIT | 115 DONE 01/18/13 BY TLR 04917 | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | TSK TYP 249-SPOC ELEVATE WI | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | 115 Update CIT 249: Sent Resol ltr to a3p adv | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | issue w/ April 2012 trial pmt add in 8/16/12 | SHEILA LEHRMAN |

| | | | | |
|---|---|---|---|---|
| INQ60 | 01/18/2013 | CIT | ltr; adv Hamp Pin rev & appl; docs not returned | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | & was req by a3p to be shut down; adv recent | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | mod req shut down due to pkg not cmp; default | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | process will continue during mod rev. Fol-up | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | ltr not sent as Resol sent instead. Sent copy | SHEILA LEHRMAN |
| INQ60 | 01/18/2013 | CIT | of resp to RM as FYI. Sheila O 3192367433 | SHEILA LEHRMAN |
| CORE | 01/18/2013 | NT | req rcvd from Sheila Onken | Executive Office to | CHELSAE MEHMEN |
| CORE | 01/18/2013 | NT | update account to code borrwoers are no longer | CHELSAE MEHMEN |
| CORE | 01/18/2013 | NT | eligible for HMP review, and coding updated as | CHELSAE MEHMEN |
| CORE | 01/18/2013 | NT | trial was completed but borrowers refused perm | CHELSAE MEHMEN |
| CORE | 01/18/2013 | NT | offer. Updated and added alert. | CHELSAE MEHMEN |
| | 01/18/2013 | HMP | HMP NOT QUALIFIED DT    CHGD 00/00/00 TO 01/18/13 | CHELSAE MEHMEN |
| | 01/18/2013 | HMP | HMP TRIAL START DT    CHGD 02/01/12 TO 00/00/00 | CHELSAE MEHMEN |
| | 01/18/2013 | HMP | DOES NOT QUALIFY FOR HMP      01/18/13 | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | FILE CLOSED      (7)   COMPLETED 01/18/13 | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | Completed task 535 to complete | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | denial. | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | HMP MOD APPROVED    (1060) UNCOMPLETED | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | HMP TRIAL FAILED    (535) COMPLETED 01/18/13 | CHELSAE MEHMEN |
| | 01/18/2013 | LMT | PAPER TRL PLN MAILED (582)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | DATA VALIDATION    (1090) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | PAPER MOD MAILED    (1082) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | MOD FOR PAPER DELVRY (1080) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HMP MOD APPROVED    (1060) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HMP TRIAL COMPLETED  (537) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | OBTAINED BPO      (253) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | TPA PAPER DELIVERY  (580) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HMP TRIAL STARTED    (534) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | ORDER BPO        (252) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | DAAR RECEIVED      (100) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | SP PROGRAM COMPLETED (69) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | SP STATE APPRVAL    (68) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | EHLP TERM BY STATE  (67) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | EHLP SERV ACK STATE  (66) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HHF TERM BY STATE    (62) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HHF SERV ACK STATE   (61) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | REQ SPEC PROG REINST (60) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | SP STATE IFILE RECD (59) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | COMPLETE PKG RECD  (50)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | INCOME 2ND LOOK CMPL (40)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | DODD-FRANK CERT RECD (36)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | FED TAX RETURN RECD  (33)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | PROOF OF INCOME RECD (32)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | FINANCIAL STMT RECD  (31)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | LMT SOLUTN PURSUED   (6)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | BPO OBTAINED      (5)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | BPO ORDERED      (4)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | COMPLETE FIN PKG REC (3)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | ASSESS FINANCL PKG  (2)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | SEND EXEC DOCS    (1040) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | LOAN MOD STARTED   (1001) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | PURSUE LN MODIFCATN (1000) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | MONITOR TERMS      (532) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | RECV EXECUTED DOC   (531) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | SEND FOR EXECUTION   (501) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | FORBEARNC APPRVD INV (732) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | FORBEARNC RECMMD INV (731) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | PURSUE LN MODIFCATN (1000) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | PURSUE FORBEARANCE  (500) DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | FILE CLOSED      (7)  DE-ARCHIVED | SYSTEM ID |
| | 01/18/2013 | LMT | REFERRD TO LOSS MIT (1)  DE-ARCHIVED | SYSTEM ID |
| OWNER | 01/18/2013 | NT | SPoC loan reassigned from Maida Osmicevic to Maida | API CSRV |
| OWNER | 01/18/2013 | NT | Osmicevic - 13131. Please transfer to ext. | API CSRV |
| OWNER | 01/18/2013 | NT | 236-8486. | API CSRV |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| SPCAD | 01/17/2013 | NT | xxxxx | |
| LMENT | 01/17/2013 | NT | spoc afrmd, no lme hold in lps, other hold present | |
| COL07 | 01/17/2013 | CIT | 127 New CIT 990 - Item forwarded to Correspondance | JOSE RIOS |
| COL07 | 01/17/2013 | CIT | for Review-Imaged as corr. Ksteimel4673 | JOSE RIOS |
| COL72 | 01/16/2013 | CIT | 126 DONE 01/16/13 BY TLR 19548 | LEAH FREEMAN |
| COL72 | 01/16/2013 | CIT | TSK TYP 236-FC RESUME AFFIR | LEAH FREEMAN |
| AFRMD | 01/16/2013 | NT | To the best of my knowledge, all available Loss | LEAH FREEMAN |
| AFRMD | 01/16/2013 | NT | Mitigation alternatives have been exhausted and a | LEAH FREEMAN |
| AFRMD | 01/16/2013 | NT | non-foreclosure outcome could not be reached | LEAH FREEMAN |
| COL22 | 01/16/2013 | CIT | 126 NEW CIT 236-SPOC Affirmation Requested due to | HUGO MARTINEZ |
| COL22 | 01/16/2013 | CIT | Failed Workout CIT 625 notification received. | HUGO MARTINEZ |
| COL22 | 01/16/2013 | CIT | LME will delay as needed. | HUGO MARTINEZ |
| COL22 | 01/16/2013 | CIT | 126 SPOC Affirmation Needed | HUGO MARTINEZ |
| COL22 | 01/16/2013 | CIT | 123 DONE 01/16/13 BY TLR 22616 | HUGO MARTINEZ |
| COL22 | 01/16/2013 | CIT | TSK TYP 625-FC UPDATE LPS | HUGO MARTINEZ |
| INQ30 | 01/16/2013 | CIT | 121 DONE 01/16/13 BY TLR 01294 | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | 121 Closing CIT 128- see cit #120 closed 1/16/13. | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | sent for imaging. GC 5219 | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | 120 DONE 01/16/13 BY TLR 01294 | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | 120 Closing CIT 128- sent combined orig spoc ltr | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | to a3p attny. adv trl HAMP comp l8/15/12. | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | 10/29/12 bwrs declined HAMP offer-submitted | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | new fin pkg for rev. 12/3/12 requested docs to | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | compl fin pkg recd 11/14/12. on 12/24/12 ref | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | to fcl attny. on 1/16/13 mod denied-partial | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | fin pkg. approved by Maryelins P.rm is | GREG COTRONE |
| INQ30 | 01/16/2013 | CIT | Victoria Oka ext 8745636. imaged. GC 5219 | GREG COTRONE |
| COL72 | 01/16/2013 | CIT | 125 DONE 01/16/13 BY TLR 26873 | MARYELINS PEREZ |
| COL72 | 01/16/2013 | CIT | TSK TYP 280-SPOC CORRESPOND | MARYELINS PEREZ |
| COL72 | 01/16/2013 | CIT | 125 close cit 280 responded with "it's looks good" | MARYELINS PEREZ |
| INQ30 | 01/16/2013 | CIT | 125 cit 280 response requested. GC 5219 | GREG COTRONE |
| COL09 | 01/16/2013 | CIT | 122 DONE 01/16/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| COL09 | 01/16/2013 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF-SCRIPT |
| COL09 | 01/16/2013 | CIT | 122 Close CIT#822.  Customer failed to provide | TIM WOODRUFF-SCRIPT |
| COL09 | 01/16/2013 | CIT | complete documentation. | TIM WOODRUFF-SCRIPT |
| LMLTR | 01/16/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| LMLTR | 01/16/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| COL09 | 01/15/2013 | CIT | 124 New CIT 261 - Please notify investor of | CRYSTA BERRY-SCRIPT |
| COL09 | 01/15/2013 | CIT | cancellation and/or denial via ancillary | CRYSTA BERRY-SCRIPT |
| COL09 | 01/15/2013 | CIT | system if applicable. | CRYSTA BERRY-SCRIPT |
| | 01/15/2013 | LMT | FILE CLOSED        (7)    COMPLETED 01/15/13 | CRYSTA BERRY-SCRIPT |
| | 01/15/2013 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| COL09 | 01/15/2013 | CIT | 123 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
| LMT | 01/15/2013 | NT | Military denial review complete. Unable to offer | CHRISTOPHER CHRIS |
| LMT | 01/15/2013 | NT | any additional alternatives. | CHRISTOPHER CHRIS |
| | 01/15/2013 | LMT | APPROVED FOR LMT 01/15/13 | CRYSTA BERRY-SCRIPT |
| | 01/14/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Process opened 1/14/2013 by user | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Requested Revisions: : poa | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 1/14/2013AutoClose from DDF | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | with the following entries: Type | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 01/14/2013 | FOR | Attorney, completed on 1/14/2013Auto | NEW TRAK SYSTEM ID |
| SPCAD | 01/14/2013 | NT | XXXXX | API CSRV |
| INQ60 | 01/14/2013 | CIT | 115 Update CIT 249: Rcdv addtl ltr from attny, | SHEILA LEHRMAN |
| INQ60 | 01/14/2013 | CIT | Patrick Boyle, req update on loan mod rev, | SHEILA LEHRMAN |
| INQ60 | 01/14/2013 | CIT | confirmation acct is still in rev, any docs | SHEILA LEHRMAN |
| INQ60 | 01/14/2013 | CIT | that are missing for rev, & confirmation that | SHEILA LEHRMAN |
| INQ60 | 01/14/2013 | CIT | FCL sale proceedings canceled/PP due to rev. | SHEILA LEHRMAN |
| INQ60 | 01/14/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| COL09 | 01/14/2013 | CIT | 122 NEW CIT 822 - Please Send Denial Letter - | TERRI SMOCK-SCRIPT |
| COL09 | 01/14/2013 | CIT | Missing Items Request Expired | TERRI SMOCK-SCRIPT |
| NREXP | 01/14/2013 | NT | Information Requested in 15 day letter Not | TERRI SMOCK-SCRIPT |
| NREXP | 01/14/2013 | NT | Received - Request Expired. A new package must be | TERRI SMOCK-SCRIPT |
| NREXP | 01/14/2013 | NT | submitted to be reviewed for HAMP | TERRI SMOCK-SCRIPT |
| COL09 | 01/14/2013 | CIT | 117 DONE 01/14/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| COL09 | 01/14/2013 | CIT | TSK TYP 652-15 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| COL09 | 01/14/2013 | CIT | 117 Closing CIT 652 - Requested Information Not | TERRI SMOCK-SCRIPT |
| COL09 | 01/14/2013 | CIT | Received - Request Expired | TERRI SMOCK-SCRIPT |
| | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | completed on 1/11/2013AutoClose | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:58 - 28159 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Process opened 1/11/2013 by user | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | o our office. | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 4175bA.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | POWER OF ATTORNEY  Other Document | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Type: :  Special Instructions: : | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | NOP/POA- Please execute and return t | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-069 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:45 - 75830 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 01/11/13 - 10:45 - 75830 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Intercom Message: / Read: 1/11/2013 | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | 10:44:50 AM / From: Connor, Matthew | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | / To: Kleis, Jena;  / CC:  / | NEW TRAK SYSTEM ID |
| | 01/11/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| COL07 | 01/11/2013 | CIT | 121 New CIT 990 - Item forwarded to Correspondance | ANA DOMINGUEZ |
| COL07 | 01/11/2013 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | ANA DOMINGUEZ |
| | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 01/10/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| COL07 | 01/10/2013 | CIT | 120 New CIT 990 - Item forwarded to Correspondance | ANA DOMINGUEZ |
| COL07 | 01/10/2013 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | ANA DOMINGUEZ |
| | 01/09/2013 | FOR | 01/09/13 - 16:13 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/09/13 - 16:13 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Intercom Message: / Read: 1/9/2013 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 4:13:25 PM / From: Morales, Alan / | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | To: Dassier, Mark;  / CC:  / | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 01/09/2013 | FOR | Intercom Type: General Update/ Subj | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/09/13 - 12:11 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Type: Payoff Request. Comments: payo | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/09/13 - 12:11 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | ff issued.. | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Intercom Message: / Read: 1/8/2013 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 8:16:46 PM / From: Parkin, | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Stacy-ann / To: Dassier, Mark; / | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | e Request / | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Intercom Message: / Read: 1/8/2013 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 8:16:45 PM / From: Zea, Jose  / To: | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Dassier, Mark;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | Type: General Update / Subject: Issu | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| | 01/09/2013 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| PAY | 01/09/2013 | NT | Addl f/c are $710 g/t 01/11/13 | ALAN COS |
| PAY | 01/09/2013 | NT | Bpo $95, pir $15 & $600 for attys | ALAN COS |
| | 01/09/2013 | PAY | ORIG TO: MARK DASSIER (AT-LLNMN) | ALAN COS |
| | 01/09/2013 | PAY | INT TO 011113 EXP DT 011113 AMT 0314150.52 | ALAN COS |
| | 01/08/2013 | FOR | 01/08/13 - 15:14 - 31650 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | ue Comments:  Good through | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 1/11/2013. Fax to Mark Dassier @ | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 847-954-4805. Estimated fees/costs | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | are 600.00 Status: Active | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 15:14 - 31650 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:07 - 31650 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | omments: R\l uploaded to NIE. Thank | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | you!. | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:07 - 31650 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:31 - 00020 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | LLP at 1/8/2013 9:30:39 AM by Nancy | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:07 - 00020 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 1/8/2013 9:07:03 AM by Stacy-ann | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | Parkin | NEW TRAK SYSTEM ID |
| INQ30 | 01/08/2013 | CIT | 118 DONE 01/08/13 BY TLR 12852 | JILL SLIFKA |
| INQ30 | 01/08/2013 | CIT | TSK TYP 109-CC COR TRACKING | JILL SLIFKA |
| INQ30 | 01/08/2013 | CIT | 118 closing cit 109 item will be handled by | JILL SLIFKA |
| INQ30 | 01/08/2013 | CIT | advocates, imaged. jills/5140 | JILL SLIFKA |
| INQ60 | 01/08/2013 | CIT | 115 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| INQ60 | 01/08/2013 | CIT | from B1/2's attny dated 12/31/12 rcvd 1/2/13. | SHEILA LEHRMAN |
| INQ60 | 01/08/2013 | CIT | Ltr was rcvd from SPOC Correspondence, | SHEILA LEHRMAN |
| INQ60 | 01/08/2013 | CIT | received in gmacmortgage@gmacm.com email | SHEILA LEHRMAN |
| INQ60 | 01/08/2013 | CIT | inbox. Sheila O 3192367433 | SHEILA LEHRMAN |
| INQ30 | 01/08/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| INQ30 | 01/08/2013 | NT | Letter | RACHEL KRUGER |
| | 01/08/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |

| | 01/08/2013 | NT | Outstanding FC Advances $0.00 | STACY-ANN PARKIN |
| | 01/08/2013 | NT | Other Fees $0.00 | STACY-ANN PARKIN |
| | 01/08/2013 | NT | BPO/Appraisal $95.00 | STACY-ANN PARKIN |
| | 01/08/2013 | NT | Escrow Advances $0.00 | STACY-ANN PARKIN |
| | 01/08/2013 | NT | Input Prop Pres $0.00 | STACY-ANN PARKIN |
| | 01/08/2013 | NT | Total $44329.52 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 119 DONE 01/08/13 BY TLR 03532 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | TSK TYP 860-REINSTATEMENT Q | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 119 Reinstatement Quote Good Thru: 01/11/13 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2071.08 $12426.48 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2324.98 $13949.88 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2229.22 $13375.32 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Late Charges $2319.84 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Unapplied Credit ($1797.99) | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Inspections $202.25 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Advances $3758.74 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 119 Reinstatement Quote Good Thru: 01/11/13 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2071.08 $12426.48 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2324.98 $13949.88 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | 6PMT @2229.22 $13375.32 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Late Charges $2319.84 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Unapplied Credit ($1797.99) | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Inspections $202.25 | STACY-ANN PARKIN |
| FCL | 01/08/2013 | CIT | Advances $3758.74 | STACY-ANN PARKIN |
| | 01/07/2013 | FOR | 01/07/13 - 14:42 - 31137 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Received, completed on 1/7/2013 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | at also Thanks.. | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | se open a new issue with | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | OUTSTANDING FEES AND COST in order | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | to generate payoff statement, if | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | there are none - please advice of th | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Type: Payoff Request. Comments: Plea | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 12:49 - 00020 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | LLP at 1/7/2013 12:49:03 PM by | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 12:18 - 00020 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 1/7/2013 12:18:03 PM by Automated | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 14:53 - 31650 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | Request. Issue Comments: Good | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | through 1/11/2013 Status: Active | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 14:53 - 31650 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 14:54 - 31650 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | ue Comments: Good through | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 1/11/2013. Fax to Mark Dassier @ | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 847-954-4805 Status: Active | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 14:54 - 31650 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User/System ID |
|---|---|---|---|---|
| | 01/04/2013 | FOR | loan.Issue Type: Payoff Request Iss | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 15:29 - 75830 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | oreclosure. Comments: Thank you for | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | bringing this to our attention.. | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | 01/04/13 - 15:29 - 75830 | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 01/04/2013 | FOR | Type: Litigation - Attorney Status F | NEW TRAK SYSTEM ID |
| INQ60 | 01/04/2013 | CIT | 115 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| INQ60 | 01/04/2013 | CIT | from B1/2's attny dated 12/31/12 rcvd 1/2/13. | SHEILA LEHRMAN |
| INQ60 | 01/04/2013 | CIT | Ltr was rcvd from legal counsel, uploaded from | SHEILA LEHRMAN |
| INQ60 | 01/04/2013 | CIT | LPS. Sheila O 3192367433 | SHEILA LEHRMAN |
| | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | r a Loan Modification.  Status: | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | this document under attorney | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | correspondence, the borrowers | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | attorney is threatening Litigation | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | if the borrowers are not accepted fo | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | ey Status Foreclosure. Issue | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | Comments: please review letter that | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | was received by our office from the | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | borrowers attorney. I have uploaded | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 01/03/2013 | FOR | loan.Issue Type: Litigation - Attorn | NEW TRAK SYSTEM ID |
| | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | quired?: : Yes  Upload Copy of Post | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | Referral Solicitation Letter: : | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | 11-076713_FC03_GENERAL_CORRESPONDENC | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | E_valid2.pdf | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | User has completed the  Post | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | Referral Solicitation data form | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | with the following entries:  Is | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | Post Referral Solicitation Letter Re | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | following event: Post Referral | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | Solicitation Letter Sent and | NEW TRAK SYSTEM ID |
| | 01/02/2013 | FOR | Uploaded, completed on 1/2/2013 | NEW TRAK SYSTEM ID |
| DM | 01/02/2013 | NT | FHLMC EDR 12/31/12- 43  12/25/2012 | LAILA BEGUM |
| INQ60 | 01/02/2013 | CIT | 115 Update CIT 249: Rcvd addtl ltr from B1's attny | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | stating addtl info in reg to current FCL | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | actions being out of compliance w/ mod | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | guidelines as mod is under rev, attny req all | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | FCL action halt until decision has been made. | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | 115 Update CIT 249: File has been reassigned to | SHEILA LEHRMAN |
| INQ60 | 01/02/2013 | CIT | me. Sheila O 3192367433 | SHEILA LEHRMAN |
| | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | , approval not required. | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | . Reason: Other. Comments: Required | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | updated letter.  Letters are being | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | drafted please allow 48 hours to | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | send and upload.   . Status: Active | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 12/31/2012 | FOR | step Post Referral Solicitation | NEW TRAK SYSTEM ID |
| | 12/31/2012 | FOR | Letter Sent and Uploaded to 1/2/2013 | NEW TRAK SYSTEM ID |
| INQ30 | 12/31/2012 | CIT | 118 new cit 109 corr rcvd | SUSAN PARKER |
| LMLTR | 12/28/2012 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| NR15D | 12/28/2012 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| NR15D | 12/28/2012 | NT | Information Offer Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | 117 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | Requesting Additional Information Offer | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | 107 DONE 12/28/12 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | 107 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | not received. Starting 15 day Letter Process. | TERRI SMOCK-SCRIPT |
| COL09 | 12/28/2012 | CIT | Offer Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| | 12/27/2012 | D19 | POST REFERRAL LM SOLICIT GMAC | SYSTEM ID |
| IRSR | 12/27/2012 | NT | SENT 4506T TO IRS | AMBER KELLER |
| LMT | 12/27/2012 | NT | Solicitation sent to borrower. | JAMES WILLIAMSON |
| COL11 | 12/27/2012 | CIT | 107 Retarget CIT 627 to teller 10627 Incomplete | ANNETTE INGLES |
| COL11 | 12/27/2012 | CIT | package. | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | RSD 11/14 Owner occupied. Docs not sufficient. | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | Need B2's P/L corrected - doesn't have month in | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | third column. Must be 3 current consecutive | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | months. Need pnsn award ltr and 2 current bnk | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | stmts/ck copies verifying B2's pnsn iao $167.99. | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | Need current signed tax return. | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | RSD 11/14 Owner occupied. Docs not sufficient. | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | Need B2's P/L corrected - doesn't have month in | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | third column. Must be 3 current consecutive | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | months. Need pnsn award ltr and 2 current bnk | ANNETTE INGLES |
| DOCEX | 12/27/2012 | NT | stmts/ck copies verifying B2's pnsn iao $167.99. | ANNETTE INGLES |
| COL11 | 12/27/2012 | CIT | 107 Retargeting cit 627 to teller 19101 | DEBORAH RIGEL |
| RTEAM | 12/27/2012 | NT | referral | DEBORAH RIGEL |
| | 12/26/2012 | FOR | 12/26/12 - 08:36 - 16087 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Process opened 12/26/2012 by user | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Megan Blair. | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | 12/26/12 - 08:36 - 16087 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Attorney, completed on 12/26/2012 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | 12/26/12 - 08:32 - 00020 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | LLP at 12/26/2012 8:32:18 AM by | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Megan Blair | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/25/13 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | 12/26/12 - 15:47 - 00020 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | LLP at 12/26/2012 3:47:23 PM by | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | 12/26/12 - 15:27 - 00020 | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | 12/26/2012 3:27:04 PM by Automated | NEW TRAK SYSTEM ID |
| | 12/26/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| INQ30 | 12/26/2012 | CIT | 116 DONE 12/26/12 BY TLR 01268 | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | TSK TYP 128-CC COR TRACKING | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | 116 closing cit 109- exact item rcvd by voc and | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | being resp to by voc kb7663 | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | 114 DONE 12/26/12 BY TLR 01268 | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | TSK TYP 109-CC COR TRACKING | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | 114 closing cit 109- exact item rcvd by voc and | KELLY BOYD |
| INQ30 | 12/26/2012 | CIT | being resp to by voc kb7663 | KELLY BOYD |
| | 12/25/2012 | FOR | 12/25/12 - 08:44 - 00020 | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 12/25/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | 12/25/2012Automation | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | 12/25/12 - 08:38 - 00020 | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | 12/25/2012 8:38:09 AM by Automated | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | 12/25/12 - 04:25 - 00020 | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | Process opened 12/25/2012 by user | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | CustomDev DataPump. | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT 01/24/13 | NEW TRAK SYSTEM ID |
| | 12/25/2012 | FOR | REFERRED TO ATTORNEY (2)  COMPLETED 12/25/12 | NEW TRAK SYSTEM ID |
| | 12/24/2012 | FOR | FORECLOSURE APPROVAL (1)  COMPLETED 12/24/12 | API CSRV |
| FCL | 12/24/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| FCL | 12/24/2012 | NT | and Management Approved | API CSRV |
| | 12/24/2012 | FOR | APPROVED FOR FCL 12/24/12 | API CSRV |
| COL07 | 12/24/2012 | CIT | 116 New CIT 990 - Item forwarded to Correspondence | BRENDA RAMIREZ |
| COL07 | 12/24/2012 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | BRENDA RAMIREZ |
| BTTC | 12/21/2012 | NT | Phone :763-404-2754 | JOSE RIOS |
| BTTC | 12/21/2012 | NT | Time :7 pm CST | JOSE RIOS |
| | 12/21/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | JOSE RIOS |
| | 12/21/2012 | LMT | LMT BORR FIN REC ADDED | JOSE RIOS |
| PARPK | 12/21/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | JOSE RIOS |
| PARPK | 12/21/2012 | NT | sent for review. KSteimel 4673 | JOSE RIOS |
| | 12/21/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JOSE RIOS |
| | 12/20/2012 | FSV | INSP TP F RESULTS RCVD; ORD DT=12/14/12 | SYSTEM ID |
| INQ60 | 12/20/2012 | CIT | 115 new cit 249- ltr recvd addressed to joy | SHERRY HEGENBARTH |
| INQ60 | 12/20/2012 | CIT | skinner and dup letter recvd addressed to | SHERRY HEGENBARTH |
| INQ60 | 12/20/2012 | CIT | collections regarding collection practcs and | SHERRY HEGENBARTH |
| INQ60 | 12/20/2012 | CIT | loan modification sherry3192367609 | SHERRY HEGENBARTH |
| INQ30 | 12/19/2012 | CIT | 114 new cit 109 corr rcvd | SUSAN PARKER |
| | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| BTTC | 12/18/2012 | NT | Phone :Not provided | JULIO AREVALO |
| BTTC | 12/18/2012 | NT | Time :Not provided | JULIO AREVALO |
| PARPK | 12/18/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | JULIO AREVALO |
| PARPK | 12/18/2012 | NT | sent for review. KSteimel 4673 | JULIO AREVALO |
| BTTC | 12/17/2012 | NT | Phone :763-404-2754 | YESENIA RAMIREZ |
| BTTC | 12/17/2012 | NT | Time :7 pm | YESENIA RAMIREZ |
| | 12/17/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | YESENIA RAMIREZ |
| | 12/17/2012 | LMT | LMT BORR FIN REC ADDED | YESENIA RAMIREZ |
| PARPK | 12/17/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | YESENIA RAMIREZ |
| PARPK | 12/17/2012 | NT | sent for review. KSteimel 4673 | YESENIA RAMIREZ |
| | 12/17/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | YESENIA RAMIREZ |
| INQ60 | 12/17/2012 | CIT | 113 DONE 12/17/12 BY TLR 04917 | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | 113 Closing CIT 230: Sent Ltr to a3p, Patrick D | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | Boyle adv wout pkg rcvd & frwded to LM for | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | rev, adv avg TAT 30 days from receipt of cmp | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | pkg, adv of RM contact info for updates on | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | rev. Sent email to RM adv of convo. Sheila O | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | 3192367433 | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | 113 New CIT 230: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | Boyle, addressed to Joy Skinner, adv wout pkg | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | enclosed are requested documents for mod | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | review, no questions or concerns addressed. | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | Frwded wout pkg to Fin Pkg to be imaged. | SHEILA LEHRMAN |
| INQ60 | 12/17/2012 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| | 12/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 12/14/2012 | FSV | INSP TYPE F ORDERED; REQ CD =AUTO DELQ | SYSTEM ID |
| | 12/14/2012 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| BTTC | 12/13/2012 | NT | Phone :763-404-2754 | HERBERT DIAZ |
| BTTC | 12/13/2012 | NT | Time :7 pm | HERBERT DIAZ |
| | 12/13/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | HERBERT DIAZ |
| | 12/13/2012 | LMT | LMT BORR FIN REC ADDED | HERBERT DIAZ |
| PARPK | 12/13/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | HERBERT DIAZ |
| PARPK | 12/13/2012 | NT | sent for review. KSteimel 4673 | HERBERT DIAZ |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | HERBERT DOE |
| INQ30 | 12/13/2012 | CIT | 112 DONE 12/13/12 BY TLR 21679 | SUSAN PARKER |
| INQ30 | 12/13/2012 | CIT | TSK TYP 111-FORWARDED CORRE | SUSAN PARKER |
| INQ30 | 12/13/2012 | CIT | 112 new cit 111 corr rcvd/Emailed to Financial | SUSAN PARKER |
| INQ30 | 12/13/2012 | CIT | Package sparker/4017 | SUSAN PARKER |
| BTTC | 12/13/2012 | NT | Phone :763-404-2754 | BRENDA RAMIREZ |
| BTTC | 12/13/2012 | NT | Time :7:00 p.m. | BRENDA RAMIREZ |
| | 12/13/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | BRENDA RAMIREZ |
| | 12/13/2012 | LMT | LMT BORR FIN REC ADDED | BRENDA RAMIREZ |
| PARPK | 12/13/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | BRENDA RAMIREZ |
| PARPK | 12/13/2012 | NT | sent for review. KSteimel 4673 | BRENDA RAMIREZ |
| | 12/13/2012 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | BRENDA RAMIREZ |
| | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | BRENDA RAMIREZ |
| DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower JAMES | API CSRV |
| DODV | 12/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower JUDITH | API CSRV |
| DODV | 12/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| AGPRS | 12/05/2012 | NT | AG letter sent, tracking number is 7012 1640 0001 | LISA ALBRIGHT |
| AGPRS | 12/05/2012 | NT | 3823 6428 | LISA ALBRIGHT |
| INQ60 | 12/05/2012 | CIT | 108 DONE 12/05/12 BY TLR 26225 | JOY SKINNER |
| INQ60 | 12/05/2012 | CIT | TSK TYP 249-SPOC ELEVATE WI | JOY SKINNER |
| INQ60 | 12/05/2012 | CIT | 108 closing cit 249 - sent letter to a3p, Patrick | JOY SKINNER |
| INQ60 | 12/05/2012 | CIT | Boyle advsing we need a complete financial | JOY SKINNER |
| INQ60 | 12/05/2012 | CIT | analysis packaged to continue with the request | JOY SKINNER |
| INQ60 | 12/05/2012 | CIT | for a loan mod review. Joy S. 319.236.7648 | JOY SKINNER |
| DM | 12/03/2012 | NT | FHLMC EDR 11/30/12-  H5 11/14/2012 80 | LAILA BEGUM |
| DM | 12/03/2012 | NT | 11/8/2012 H6 11/14/2012 H7 11/14/2012 | LAILA BEGUM |
| COL11 | 12/03/2012 | CIT | 107 Retargeting CIT 627 incomplete package. | NICOLE KULLEN |
| DOCEX | 12/03/2012 | NT | RSD: 11/14/12 - Incomplete package received. Need | NICOLE KULLEN |
| DOCEX | 12/03/2012 | NT | entire financial package submitted along with all | NICOLE KULLEN |
| DOCEX | 12/03/2012 | NT | proof of income. | NICOLE KULLEN |
| | 11/30/2012 | DM | IB A3P  PATRICK D. BOYLE LAW OFFICE OF PATRICK D. | CARLOS STEELE |
| | 11/30/2012 | DM | BOYLE, P.A/ CI TO GET ACCT  UPDATE  ON HOW TO GET | CARLOS STEELE |
| | 11/30/2012 | DM | FORM  NEEDED OFF WEBSITE / BRCH LTTR / RM V. OKA / | CARLOS STEELE |
| | 11/30/2012 | DM | ADV  PACKET  AND DOCS NEEDED HOW TO FILL OUT TO | CARLOS STEELE |
| | 11/30/2012 | DM | MAKE SURE WHAT IS NEEDED IS RECEIVED | CARLOS STEELE |
| | 11/30/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CARLOS STEELE |
| | 11/30/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | CARLOS STEELE |
| | 11/30/2012 | DM | SENT. INBOUND CALL | CARLOS STEELE |
| | 11/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | CARLOS STEELE |
| INQ30 | 11/28/2012 | CIT | 110 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 110 closing cit 128, spoc approved ...mutliple ltrs | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | request dated 9-28, snt response advising of | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | docs needed to competle trad mod review, adv | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 109 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 109 closing cit 128, spoc approved ...mutliple ltrs | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | request dated 9-28, snt response advising of | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | docs needed to competle trad mod review, adv | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 106 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 106 closing cit 128, spoc approved ...mutliple ltrs | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |

| | | | | |
|---|---|---|---|---|
| INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | reqeust dated 9-28, snt response advising of | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 105 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 105 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | reqeust dated 9-28, snt response advising of | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 103 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | TSK TYP 128-CC COR TRACKING | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | 103 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | reqeust dated 9-28, snt response advising of | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| COL72 | 11/27/2012 | CIT | 111 DONE 11/27/12 BY TLR 19539 | VICTORIA OKA |
| COL72 | 11/27/2012 | CIT | TSK TYP 280-SPOC CORRESPOND | VICTORIA OKA |
| COL72 | 11/27/2012 | CIT | 111 Close CIT 280.  Responded to email | VICTORIA OKA |
| COL72 | 11/27/2012 | CIT | correspondence. | VICTORIA OKA |
| INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | 103 fyi cit 128, mutliple ltrs dated 11/9 and | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | 11/13 from law patrick boyle, atty ?ing mod | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | review and rfrd to his prev reqeust dated | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | 9-28, snt response advising of docs needed to | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | compelte trad mod review, adv financial packg | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | rcvd 11/14 blank, included copy of our | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | responses dated 10/2 and 10/12, cpy to spoc | DENISE WALGREN |
| INQ30 | 11/27/2012 | CIT | to review. denise w 7527 | DENISE WALGREN |
| | 11/26/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/14/12 | SYSTEM ID |
| 00 | 11/21/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM HE TO | LAILA BEGUM |
| 00 | 11/21/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 11/01/12 TO 00/00/00 | LAILA BEGUM |
| INQ30 | 11/20/2012 | CIT | 106 fyi cit 109, snt email to voc working cit 249 | DENISE WALGREN |
| INQ30 | 11/20/2012 | CIT | to verify if dupilcate. denise w 7527 | DENISE WALGREN |
| INQ30 | 11/20/2012 | CIT | 103 fyi cit 128, snt email to voc working cit 249 | DENISE WALGREN |
| INQ30 | 11/20/2012 | CIT | to verify if duplciate denise w 7527 | DENISE WALGREN |
| COL27 | 11/20/2012 | CIT | 101 DONE 11/20/12 BY TLR 01753 | DOUG EARLES |
| COL27 | 11/20/2012 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| COL27 | 11/20/2012 | CIT | 101 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| INQ30 | 11/20/2012 | CIT | 110 new cit 109 corr rcvd | SUSAN PARKER |
| INQ30 | 11/20/2012 | CIT | 109 new cit 109 corr rcvd | SUSAN PARKER |
| BTTC | 11/20/2012 | NT | Phone :not provided | BRENDA RAMIREZ |
| BTTC | 11/20/2012 | NT | Time :not provided | BRENDA RAMIREZ |
| PARPK | 11/20/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | BRENDA RAMIREZ |
| PARPK | 11/20/2012 | NT | sent for review.  KSteimel 4673 | BRENDA RAMIREZ |
| | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| INQ60 | 11/19/2012 | CIT | 108 open cit 249 - recvd a letter, from a3p | JOY SKINNER |
| INQ60 | 11/19/2012 | CIT | Patrick Boyle attorney at law, regarding | JOY SKINNER |
| INQ60 | 11/19/2012 | CIT | concerns due to breach letter and mod. Will | JOY SKINNER |
| INQ60 | 11/19/2012 | CIT | respond in resolution letter. Joy S. | JOY SKINNER |
| INQ60 | 11/19/2012 | CIT | 319.236.7648 | JOY SKINNER |
| 00 | 11/19/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| 00 | 11/19/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| 00 | 11/19/2012 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H6 | MONIQUE JOHNSON |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| 00 | 11/19/2012 | EDR | FHLMC ACTION DT 04 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| 00 | 11/19/2012 | EDR | FHLMC ACTION CODE 05 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| 00 | 11/19/2012 | EDR | FHLMC ACTION DT 05 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| LMLTR | 11/19/2012 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| NR30D | 11/19/2012 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| NR30D | 11/19/2012 | NT | Information.  Offer Expires 12/17/12 | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | 107 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | Additional Information.  Offer Expires | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | 12/17/12 | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | 104 DONE 11/19/12 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | 104 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK-SCRIPT |
| COL09 | 11/19/2012 | CIT | Period Closing.  Offer Expires 12/17/12 | TERRI SMOCK-SCRIPT |
| INQ30 | 11/19/2012 | CIT | 106 new cit 109 corr rcvd/Delayed entry 11/13/12 | SUSAN PARKER |
| INQ30 | 11/19/2012 | CIT | sparker/4017 | SUSAN PARKER |
| BTTC | 11/16/2012 | NT | Phone :Not Provided | DENVER HAUGHTON |
| BTTC | 11/16/2012 | NT | Time :Not Provided | DENVER HAUGHTON |
| PARPK | 11/16/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | DENVER HAUGHTON |
| PARPK | 11/16/2012 | NT | sent for review.  KSteimel 4673 | DENVER HAUGHTON |
| VOCA | 11/16/2012 | NT | rcvd letter from law office of patrick d | DENISE JUNGEN |
| VOCA | 11/16/2012 | NT | boyle--fnwrd to joy | DENISE JUNGEN |
| COL09 | 11/16/2012 | CIT | 104 Retarget CIT 854 to teller 1030 to send | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | missing items letter.  Cannot proceed with | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | review of the file. Financial form was not | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | received with the financial package.  Customer | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | needs to send in along with any and all proof | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | of income that is listed on the financial form | NICK JOYCE |
| COL09 | 11/16/2012 | CIT | if not originally sent in | NICK JOYCE |
| DOCEX | 11/16/2012 | NT | Financial form was not received with the | NICK JOYCE |
| DOCEX | 11/16/2012 | NT | financialpackage.  Customer needs to send in along | NICK JOYCE |
| DOCEX | 11/16/2012 | NT | with any and all proof of income that is listed on | NICK JOYCE |
| DOCEX | 11/16/2012 | NT | the financial form if not originally sent in | NICK JOYCE |
| | 11/15/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| COL07 | 11/15/2012 | CIT | 104 Retarget CIT 854 to teller 4916, no financials | LATOYA STEPHENSON |
| COL07 | 11/15/2012 | CIT | received. | LATOYA STEPHENSON |
| INQ30 | 11/15/2012 | CIT | 105 new cit 109 corr rcvd | SUSAN PARKER |
| COL09 | 11/15/2012 | CIT | 104 Retarget cit 854 to 8553 to have financials | NICK JOYCE |
| COL09 | 11/15/2012 | CIT | loaded. | NICK JOYCE |
| | 11/15/2012 | LIT | sent letter back to CORR | MATT YSBRAND |
| CREDT | 11/15/2012 | NT | Ordered Credit Report | TIM WOODRUFF |
| COL09 | 11/15/2012 | CIT | 104 Retarget CIT854.  Financial form not received | TIM WOODRUFF-SCRIPT |
| COL09 | 11/15/2012 | CIT | by customer.  Contact customer to obtain | TIM WOODRUFF-SCRIPT |
| COL09 | 11/15/2012 | CIT | additinal information and close CIT854. | TIM WOODRUFF-SCRIPT |
| | 11/15/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| | 11/14/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| BTTC | 11/14/2012 | NT | Phone :not provided | JORGE MENDEZ |
| BTTC | 11/14/2012 | NT | Time :not provided | JORGE MENDEZ |
| RSD | 11/14/2012 | NT | New package. CIT 854 opened 11/14/12. | JORGE MENDEZ |
| COL07 | 11/14/2012 | CIT | 104 New CIT -854- Financial Package Rcvd, imaged | JORGE MENDEZ |
| COL07 | 11/14/2012 | CIT | as -WOUT- KSteimel 4673 | JORGE MENDEZ |
| PARPK | 11/14/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JORGE MENDEZ |
| PARPK | 11/14/2012 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
| COL07 | 11/14/2012 | CIT | 103 New CIT 990 - Item forwarded to Correspondence | JORGE MENDEZ |
| COL07 | 11/14/2012 | CIT | for Review, imaged withih wout page 02-03, | JORGE MENDEZ |
| COL07 | 11/14/2012 | CIT | ksteimel 4673. | JORGE MENDEZ |
| 00 | 11/13/2012 | EDR | FHLMC ACTION CODE 02 CHANGED FROM 43 TO | LAILA BEGUM |
| 00 | 11/13/2012 | EDR | FHLMC ACTION DT 02 CHANGED 07/07/12 TO 00/00/00 | LAILA BEGUM |
| | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 11/09/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | 11/09/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 11/09/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 11/09/2012 | D19 | BREACH JUDITH C WINKLE0701216400001382841 9 | SYSTEM ID |
| | 11/09/2012 | D19 | BREACH JUDITH C WINKLE0701216400001382841 8 | SYSTEM ID |
| | 11/09/2012 | FOR | 11/09/12 - 09:42 - 16774 | NEW TRAK SYSTEM ID |
| | 11/09/2012 | FOR | Intercom From: Torres, Aixa - To: | NEW TRAK SYSTEM ID |
| | 11/09/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |

| Date | | Text | System ID |
|---|---|---|---|
| 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | 11/8/2012 | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | : Dismissal is not needed, file is | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | closed. | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| 11/09/2012 | FOR | completed on 11/8/2012 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 12:49 - 00007 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Foreclosure (NIE Id# 48144622) | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | LLP at 11/8/2012 12:49:19 PM by | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 12:20 - 00007 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Foreclosure (NIE Id# 48144622) sent | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/8/2012 12:20:03 PM by Automated | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 11:45 - 38934 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Process opened 11/8/2012 by user | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Aixa Torres. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 11:45 - 38934 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/8/2012 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 11:44 - 38934 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | s a restart is needed please close | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | and bill . | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/2012 - 11:44 - 38934 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Type: Restart Necessary. Comments: a | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/08/12 - 16:59 - 75830 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 9/21/2012 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | ceed with foreclosure. Thanks. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Issue Comments: MN is a no hold / | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | restart state. File was closed and | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | billed 9/21/12 due to loan mod. A | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | restart is necessary in order to pro | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | oreclosure. Thanks.   . Status: | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |

| Date | | Description | Source |
|---|---|---|---|
| 11/08/2012 | FOR | MN is a no hold / restart state. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | File was closed and billed 9/21/12 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | due to loan mod. A restart is | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/16/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | foreclosure, completed on 11/7/2012 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | oreclosure. Thanks.  . Status: | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | MN is a no hold / restart state. | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | File was closed and billed 9/21/12 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | due to loan mod. A restart is | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | 11/16/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 11/08/2012 | FOR | FILE CLOSED     (1000) COMPLETEA 11/08/12 | AIXA TORRES |
| 11/07/2012 | FOR | 11/07/12 - 13:57 - 25820 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 13:57 - 25820 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Intercom Message: / Read: 11/7/2012 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 1:57:07 PM / From: Boyd, Latonya / | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | To: Harris, Velisha;  / CC:  / | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/2012. Hold type: Loan | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Modification | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | End Date: 11/07/2012. Hold type: | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Intercom From: Latonya Boyd, GMAC - | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | To: Velisha Harris (GMAC) / | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| | | FOR | net Hold Ended - Status: Active, | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Process opened 11/7/2012 by user | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Latonya Boyd. | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | on 11/7/2012 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:54 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/7/2012 12:54:08 PM by Automated | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 13:01 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 48092414) sent | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/7/2012 1:01:20 PM by Automated | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | LLP at 11/7/2012 1:07:32 PM by | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 13:09 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 48092414) | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | LLP at 11/7/2012 1:08:36 PM by | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:39 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/7/2012 12:39:11 PM by Automated | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | 11/07/12 - 12:46 - 00007 | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | LLP at 11/7/2012 12:46:03 PM by | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 11/07/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT 11/07/12 | NEW TRAK SYSTEM ID |
| FCRSM | 11/07/2012 | NT | Foreclosure Hold has been ended in LPS and | LATONYA BOYD |
| FCRSM | 11/07/2012 | NT | Attorney Notified to resume Foreclosure | LATONYA BOYD |
| FCRSM | 11/07/2012 | NT | proceedings. | LATONYA BOYD |
| COL22 | 11/07/2012 | CIT | 100 DONE 11/07/12 BY TLR 13315 | LATONYA BOYD |
| COL22 | 11/07/2012 | CIT | TSK TYP 625-FC UPDATE LPS | LATONYA BOYD |
| COL72 | 11/06/2012 | CIT | 102 DONE 11/06/12 BY TLR 19539 | VICTORIA OKA |
| COL72 | 11/06/2012 | CIT | TSK TYP 236-FC RESUME AFFIR | VICTORIA OKA |
| AFRMD | 11/06/2012 | NT | To the best of my knowledge, all available Loss | VICTORIA OKA |
| AFRMD | 11/06/2012 | NT | Mitigation alternatives have been exhausted and a | VICTORIA OKA |
| AFRMD | 11/06/2012 | NT | non-foreclosure outcome could not be reached | VICTORIA OKA |
| | 11/06/2012 | DM | OB.  CALL MADE TO 612-746-2579.  NA.  5 DAY FLWUP. | VICTORIA OKA |
| | 11/06/2012 | DM | ND TO CHK IF BR IS GOING TO SBMT W/OUT PKG. | VICTORIA OKA |
| | 11/06/2012 | DM | VOKA2636 | VICTORIA OKA |
| | 11/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | VICTORIA OKA |
| COL22 | 11/05/2012 | CIT | 102 New CIT 236- SPOC Affirmation Requested due to | GEVONA LEE |
| COL22 | 11/05/2012 | CIT | Failed Workout CIT 625 notification received | GEVONA LEE |
| COL22 | 11/05/2012 | CIT | 102 SPOC Affirmation Needed | GEVONA LEE |
| COL22 | 11/05/2012 | CIT | 096 DONE 11/05/12 BY TLR 19961 | GEVONA LEE |
| COL22 | 11/05/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | GEVONA LEE |
| COL22 | 11/05/2012 | CIT | 099 DONE 11/05/12 BY TLR 19961 | GEVONA LEE |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| COL22 | 11/05/2012 | CIT | TSK TYP 829-LC OPRATE LOG | BETOUR BEE |
| DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower JAMES | API CSRV |
| DODV | 11/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 11/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower JUDITH | API CSRV |
| DODV | 11/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 11/03/2012 | NT | imaged in Looking Glass. | API CSRV |
|  | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| COL09 | 11/02/2012 | CIT | 098 DONE 11/02/12 BY TLR 18896 | TIM WOODRUFF |
| COL09 | 11/02/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| COL09 | 11/02/2012 | CIT | 098 Close CIT#822.  Borrower refused the | TIM WOODRUFF |
| COL09 | 11/02/2012 | CIT | traditional workout. | TIM WOODRUFF |
| LMLTR | 11/02/2012 | NT | M020 Modification denial letter requested from | TIM WOODRUFF |
| LMLTR | 11/02/2012 | NT | Vendor. | TIM WOODRUFF |
| COL09 | 11/01/2012 | CIT | 101 New CIT 261 - Please notify investor of | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | cancellation and/or denial via ancillary | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | system if applicable. | CRYSTA BERRY-SCRIPT |
|  | 11/01/2012 | LMT | FILE CLOSED      (7)   COMPLETED 11/01/12 | CRYSTA BERRY-SCRIPT |
|  | 11/01/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | 100 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
|  | 11/01/2012 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | 081 DONE 11/01/12 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | TSK TYP 531-PERM MOD OFFERE | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | 081 Closing CIT 531 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| COL09 | 11/01/2012 | CIT | 099 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
| DM | 11/01/2012 | NT | FHLMC EDR 10/31/12-  43  7/7/2012 | LAILA BEGUM |
| SLREG | 11/01/2012 | NT | Spoc letter mailed via regular mail.,,,,, | API CSRV |
| TCUSD | 10/31/2012 | NT | Borrower refused the traditional workout. | CHELSAE MEHMEN |
| OWNER | 10/31/2012 | NT | Single Point of Contact ownership.  Victoria Oka - | API CSRV |
| OWNER | 10/31/2012 | NT | 19539.  1-877-928-4622 opt 5 Ext 874-5636. | API CSRV |
| EOY50 | 10/31/2012 | CIT | 097 DONE 10/31/12 BY TLR 01504 | RACHEL KRUGER |
| EOY50 | 10/31/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| EOY50 | 10/31/2012 | CIT | 097 Closing CIT 155 | RACHEL KRUGER |
| 155 | 10/30/2012 | NT | CIT 155-LM package sent | API CSRV |
| INQ30 | 10/30/2012 | CIT | 095 DONE 10/30/12 BY TLR 01230 | TAMMY GIBSON |
| INQ30 | 10/30/2012 | CIT | TSK TYP 109-CC COR TRACKING | TAMMY GIBSON |
| INQ30 | 10/30/2012 | CIT | 095 closing 109--sent ltr to a3p advising gmac | TAMMY GIBSON |
| INQ30 | 10/30/2012 | CIT | will be reviewing new finan pkg info for mod. | TAMMY GIBSON |
| INQ30 | 10/30/2012 | CIT | sent corr/resp to be imaged. tg4661 | TAMMY GIBSON |
| COL04 | 10/29/2012 | CIT | 098 new cit 822- declining HAMP offer- borrowers | JENNIFER VANCE |
| COL04 | 10/29/2012 | CIT | are submitting new fin pkg for new review for | JENNIFER VANCE |
| COL04 | 10/29/2012 | CIT | trad. options. thanks. | JENNIFER VANCE |
|  | 10/29/2012 | DM | A3P PATRICK BOYLE CALLED IN; SD SPOKE WITH THE | JENNIFER VANCE |
|  | 10/29/2012 | DM | BORROWERS AND THEY WOULD LIKE TO COMPLETE A NEW | JENNIFER VANCE |
|  | 10/29/2012 | DM | REVIEW AND GET A FRESH START- SENT OUT FIN PKG. | JENNIFER VANCE |
|  | 10/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JENNIFER VANCE |
|  | 10/29/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | JENNIFER VANCE |
|  | 10/29/2012 | DM | SENT. | JENNIFER VANCE |
|  | 10/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNIFER VANCE |
| COL04 | 10/29/2012 | CIT | 097 A3P cld, advised will mail financial package | JENNIFER VANCE |
| COL04 | 10/29/2012 | CIT | information. Provided expectations. | JENNIFER VANCE |
|  | 10/25/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/15/12 | SYSTEM ID |
| INQ30 | 10/25/2012 | CIT | 095 fyi..verifying with fcl as to teh recent notes | TAMMY GIBSON |
| INQ30 | 10/25/2012 | CIT | abt acct being placedon fcl hold.  tg | TAMMY GIBSON |
| LMEAP | 10/19/2012 | NT | Foreclosure Delay to allow for | LATONYA BOYD |
| LMEAP | 10/19/2012 | NT | Approved Modification Execution. .  Approval | LATONYA BOYD |
| LMEAP | 10/19/2012 | NT | Good Thru:  11/06/12.  Additional | LATONYA BOYD |
| LMEAP | 10/19/2012 | NT | Details: | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | 096 CIT 33 - Foreclosure Delay to allow for | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | Approved Modification Execution. .  Approval | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | Good Thru:  11/06/12.  Additional | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | Details: | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | 088 DONE 10/19/12 BY TLR 13315 | LATONYA BOYD |
| COL22 | 10/19/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | LATONYA BOYD |
|  | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| COL04 | 10/16/2012 | CIT | 094 DONE 10/16/12 BY TLR 12248 | JENNIFER VANCE |

| | Code | Date | Type | Description | Name |
|---|---|---|---|---|---|
| | COL04 | 10/16/2012 | CIT | TSK TYP 94-FIT CM READ DSV A | JENNIFER VANCE |
| | COL04 | 10/16/2012 | CIT | 094 closing cit 941- made 2 attempts to a3p-still | JENNIFER VANCE |
| | COL04 | 10/16/2012 | CIT | waiting for callback from a3p as indicated | JENNIFER VANCE |
| | COL04 | 10/16/2012 | CIT | from last conversation per atty stated he wld | JENNIFER VANCE |
| | COL04 | 10/16/2012 | CIT | call me back.JVance | JENNIFER VANCE |
| | INQ30 | 10/16/2012 | CIT | 095 new cit 109 corr rcvd | SUSAN PARKER |
| | | 10/15/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | | 10/15/2012 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| | COL04 | 10/15/2012 | CIT | 094 cond 941- called a3p at 4pm- spoke w/ a3p | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | Patrick Boyle- asked how the borrowers were | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | feeling about the 2 options provided- 12 mth | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | rpy or new rvw for trad. options. a3p sd will | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | be speaking with them this afternoon, and will | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | call be back tomorrow- JVANCE | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | 094 cond 941- left message at 1:05pm for Patrick | JENNIFER VANCE |
| | COL04 | 10/15/2012 | CIT | Boyle-at 612-353-6086. JVance | JENNIFER VANCE |
| | | 10/12/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |
| | INQ30 | 10/12/2012 | CIT | 093 DONE 10/12/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | TSK TYP 228-DEFAULT CORRESP | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | 093 closing cit 228--dup req issue, alrdy reslvd | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | under cit 92. sharina w/4145 | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | 092 DONE 10/12/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | 092 cmpltd a new pckage for review. addtnl ?'s to | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | contact loss mit. fwd corr for imaging. | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | sharina w/4145 | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | 092 closing cit 128-ltr from Patrick Boyle, asking | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | we review for HAMP and wve pmt for 6/12-9/12 | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | due to all the prblms during loan mod, snt | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | rspond aplgzd for incnvce or confsn. advsd | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | unable to rervw for HAMP, as advsd on 9/28 and | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | 10/12, also unable to wve 6/12-9/12 pmts. | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | advsd optns are 12 mo repay or revwe of trdtnl | SHARINA WILLIAMS |
| | INQ30 | 10/12/2012 | CIT | mod, which agreed to trad mod, will need to | SHARINA WILLIAMS |
| | COL04 | 10/12/2012 | CIT | 094 addl info - a3p sd will be calling be back no | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | later than monday. | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | 094 addl info for cit 941- reached out to A3P P. | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | Boyle- adv rcvd ltr- esclated acct and adv | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | keep current HAMP offer, and set up 12 mth | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | repay or could complete a new traditional | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | offer- recommended new rvw. | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | 094 addl info 941- attempted to call-612-353-6086- | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | line was disconnected after 2 rings- was not | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | able to leave VM.JVANCE | JENNIFER VANCE |
| | COL04 | 10/12/2012 | CIT | 094 new cit 941- rcvd letter from a3p Patrick | JENNIFER VANCE |
| | COL04 | 10/11/2012 | CIT | Boyle- researching. | JENNIFER VANCE |
| | DM | 10/08/2012 | NT | FHLMC EDR 09/28/12-  43  7/7/2012 | LAILA BEGUM |
| | LMERV | 10/04/2012 | NT | Lme delay still valid | VELISHA HARRIS |
| | COL07 | 10/03/2012 | CIT | 093 New CIT 990 - Item forwarded to Correspondence | MAUREEN FUENTES |
| | COL07 | 10/03/2012 | CIT | for Review Imaged as CORR Ksteimel 4673 | MAUREEN FUENTES |
| | | 10/03/2012 | NT | posting fhlmc chk #30001114 iao of $234308.59dd | ANN-MARIE RIDGWAY |
| | | 10/03/2012 | NT | 10/03/2012 with $95 posted to this loan. Thanks | ANN-MARIE RIDGWAY |
| | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | INQ30 | 10/02/2012 | CIT | 091 DONE 10/02/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 091 closing cit 128--dup ltr from Patrick | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | Boyle, issue alrdy reslvd under cit 90. no | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | further action tkn. sharina w/4145 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 090 DONE 10/02/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 090 closing cit 128--ltr from Patrick Boyle | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | dtd 9/21 & 9/25 asking abt the terms of the | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | loan mod, & to redo, pmt hstry. snt hstry, | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | advsd spke w/rep in loss mitt on 9/28 advsd | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | unable to redo mod, & wld need to submit a new | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | package for rvw of a trad mod, fwd corr for | SHARINA WILLIAMS |

| | | | | |
|---|---|---|---|---|
| INQ30 | 10/02/2012 | CIT | imaging, shawna ans his | SHAWNA WILLIAMS |
| INQ30 | 10/02/2012 | CIT | 092 new cit 128 corr rcvd | SHAWNA WILLIAMS |
| COL04 | 09/28/2012 | CIT | 089 DONE 09/28/12 BY TLR 12248 | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | 089 closing cit 941- tt a3p Patrick Boyle- adv rvw | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | acct with mnger adv we are not able to rvw for | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | HAMP again; the borrower can send in a new pkg | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | and it will be reviewed for Traditional; | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | apologized for not being able to rvw for hmp, | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | but can rvw acct for trad. workout options. | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | a3p; sd okay; wld send ltr by end of day. | JENNIFER VANCE |
| COL04 | 09/28/2012 | CIT | JVance | JENNIFER VANCE |
| REO85 | 09/28/2012 | CIT | 087 DONE 09/28/12 BY TLR 16456 | SHALINI VENKATESH |
| REO85 | 09/28/2012 | CIT | TSK TYP 352-LOSS MIT HAMP/M | SHALINI VENKATESH |
| REO85 | 09/28/2012 | CIT | 087 Closing CIT 352  Submitted  HAMP  claim IAO to | SHALINI VENKATESH |
| REO85 | 09/28/2012 | CIT | FHLM $95 for  Title Search. | SHALINI VENKATESH |
| COL04 | 09/27/2012 | CIT | 089 FYI to CIT 941- returned a3p Patrick Boyle | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | call; sd still does not have borrower | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | decision; wanted to follow-up about interest | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | on past due bal.-adv interest wld not be added | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | on past due bal.- a3p sd wants to pretend did | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | not receive hamp perm mod docs- and start new | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | rvw for HAMP-wants a higher up to rvw loan to | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | see if can rvw for hamp again-sd wld cb tmrw. | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | 089 FYI to cit 941- t a3p patrick boyle-wanted to | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | follow-up if borrowers had decision if were | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | going to perm mod approval or complete new | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | rvw- a3p sd  have not heard back from the | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | borrowers- adv perm mod docs are due back by | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | 9/29 if wants to accept current terms. a3p sd | JENNIFER VANCE |
| COL04 | 09/27/2012 | CIT | wld call borrowers; and wld call me back. | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | 089 FYI to 941- adv per LMT wld not be rvwing for | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | hamp again- adv can send in new pkg and will | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | be rvw for Trad- adv wld be a trial and then | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | perm mod rvw if approved.attorney sd wld need | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | to speak with borrowers and wld call back. | JENNIFER VANCE |
| LMT | 09/26/2012 | NT | rspndd to eml from jnnfr.. brnwr aware in aug we | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | were rving for hamp perm mod.. blv shld hv, at | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | least, pmnts for mos of aug, spt & oct.. which, | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | when loan mod'd, wld be the june-aug prmnts.. eml | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | bck from jnnfr, brnwr has only 1 pmnt. eml to | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | jnnfr; we strtd perm mod rvw at brnwr rqst in aug, | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | docs sent, now @ cutoff time brnwrs do not have | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | prmnts.. can start deny proc now for no docs coming | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | back or wait for cutoff time — borrwers can then | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | submit new workout pckg to see if elgbl to be rvwd | DIAHN DIAZ |
| LMT | 09/26/2012 | NT | for a trad wrkout. | DIAHN DIAZ |
| COL04 | 09/26/2012 | CIT | 089 FYI to cit 941- adv a3p patrick boyle- wld not | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | be able to waive lc for the next 18 months- | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | offered againfor the 3rd time to complete a | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | new rvw- adv wld notbe able to rvw againfor | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | HAMP;adv wld be trad- reached to LMT to see if | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | possibly cld be rvw for HAMP again- adv | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | completing a new rvw wld be able to bring acct | JENNIFER VANCE |
| COL04 | 09/26/2012 | CIT | current before 18 mths.Jvance | JENNIFER VANCE |
| COL07 | 09/26/2012 | CIT | 091 New CIT 990 - Item forwarded to Correspondence | RUTH RUIZ |
| COL07 | 09/26/2012 | CIT | for Review  Letter from Attorney  Imaged as | RUTH RUIZ |
| COL07 | 09/26/2012 | CIT | CORR  Ksteimel4673 | RUTH RUIZ |
| 00 | 09/26/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM   TO 9 | LAILA BEGUM |
| 00 | 09/26/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 00/00/00 TO 12/15/11 | LAILA BEGUM |
| 00 | 09/26/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM 43 TO | LAILA BEGUM |
| 00 | 09/26/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 07/07/12 TO 00/00/00 | LAILA BEGUM |
| INQ30 | 09/26/2012 | CIT | 090 New cit 128 corr rec | JILL SLIFKA |
| COL04 | 09/25/2012 | CIT | 089 FYI to 941- called a3p patrick boyle- | JENNIFER VANCE |
| COL04 | 09/25/2012 | CIT | inregards to answer from winklers if they had | JENNIFER VANCE |
| COL04 | 09/25/2012 | CIT | answer yet; a3p sd sent a letter to | JENNIFER VANCE |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| COL04 | 09/25/2012 | CIT | 319-236-5167 fax # of | JENNIFER VANCE |
| COL04 | 09/25/2012 | CIT | 319-236-5167 for cus care cores.a3p sd to | JENNIFER VANCE |
| COL04 | 09/25/2012 | CIT | review contents of letter- JVance | JENNIFER VANCE |
| COL04 | 09/20/2012 | CIT | 089 FYI to CIT 941- just wanted clarification on | JENNIFER VANCE |
| COL04 | 09/20/2012 | CIT | the past due amt from when the account updates | JENNIFER VANCE |
| COL04 | 09/20/2012 | CIT | from loan amt; adv june through sept will be | JENNIFER VANCE |
| COL04 | 09/20/2012 | CIT | due. b1 sd is still working on it and will | JENNIFER VANCE |
| COL04 | 09/20/2012 | CIT | call me back by the end of the week. | JENNIFER VANCE |
| | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| COL04 | 09/18/2012 | CIT | 089 new cit 941- still waiting for perm mod doc | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | return- needs to be returned no later than | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | 9/29 which is the investor cutoff date- a3p | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | patrick boyle will be calling me back as well | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | with response from both borrowers in regards | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | to mod. | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | 086 in regards to answer from judith and james. | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | JVance | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | 086 DONE 09/18/12 BY TLR 12248 | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | 066 closing cit 941- tt a3p Patrick Boyle-adv | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | calling back in regards to funds on the acct.- | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | adv funds are not able to be used for pmts; | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | adv they have already been included in the | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | perm modification; and will go towards past | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | balance- adv sooner we rcvd perm mod docs we | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | can update acct; and set up repay. a3p will | JENNIFER VANCE |
| COL04 | 09/18/2012 | CIT | call me back with an answer by the End of week | JENNIFER VANCE |
| COL04 | 09/17/2012 | CIT | 086 FYI to CIT 941- message left for A3P Patrick | JENNIFER VANCE |
| COL04 | 09/17/2012 | CIT | Boyle at 9:50AM- JVance | JENNIFER VANCE |
| | 09/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 10/03/12 | SYSTEM ID |
| LMEAP | 09/14/2012 | NT | perm mod in process, delay good thru | VELISHA HARRIS |
| LMEAP | 09/14/2012 | NT | 10/06/12 | VELISHA HARRIS |
| COL22 | 09/14/2012 | CIT | 088 CIT 33 perm mod in process, delay good thru | VELISHA HARRIS |
| COL22 | 09/14/2012 | CIT | 10/06/12 | VELISHA HARRIS |
| COL22 | 09/14/2012 | CIT | 078 DONE 09/14/12 BY TLR 22114 | VELISHA HARRIS |
| COL22 | 09/14/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | VELISHA HARRIS |
| LMT | 09/14/2012 | NT | Paying Title bill (Invoice# 7471934A ) in the amt | API CSRV |
| LMT | 09/14/2012 | NT | of 95 per Loss Mitt / e-mail from Jmeester. | API CSRV |
| TTLBL | 09/12/2012 | NT | Received Title Bill in the amount of $ 95 for | JAMES EVEN |
| TTLBL | 09/12/2012 | NT | Title Search Invoice # 7471934A , Invoice Date | JAMES EVEN |
| TTLBL | 09/12/2012 | NT | 09/06/12 Claim will be filed to investor to | JAMES EVEN |
| TTLBL | 09/12/2012 | NT | recover title/recording fees. | JAMES EVEN |
| COL09 | 09/12/2012 | CIT | 087 New CIT 352- paid out title bill in the amount | JAMES EVEN-SCRIPT |
| COL09 | 09/12/2012 | CIT | of $ 95 Invoice # 7471934A Invoice Dated | JAMES EVEN-SCRIPT |
| COL09 | 09/12/2012 | CIT | 09/06/12 for  Title Search , Mod 1st payment | JAMES EVEN-SCRIPT |
| COL09 | 09/12/2012 | CIT | is 06/01/12 MOD TYPE:  HMP | JAMES EVEN-SCRIPT |
| INQ30 | 09/10/2012 | CIT | 082 DONE 09/10/12 BY TLR 02898 | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | TSK TYP 990-IMAGED CORRESPO | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | 082 Closing cit 990: Duplicate corr; please see | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | no. 080 for details; jb5572 | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | 080 DONE 09/10/12 BY TLR 02898 | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | TSK TYP 990-IMAGED CORRESPO | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | 080 Closing cit 990: Recv ltr from a3p Boyle, req | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | hist, mod clarification and pymts for 06,07,08 | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | of 2012 in modification; mailed ltr to a3p adv | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | hist mailed on 8/29, Mod docs sent to him on | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | 8/28 and we are unable to include those 3 | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | months pymts with mod; adv we need mod docs | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | returned by 9/29, along w/pymt; fwd to | JOHN BOMBELLA |
| INQ30 | 09/10/2012 | CIT | corr/resp for imaging; jb5572 | JOHN BOMBELLA |
| DODV | 09/08/2012 | NT | Per DOD website check 9/1/2012 borrower JAMES | API CSRV |
| DODV | 09/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 09/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 09/08/2012 | NT | Per DOD website check 9/1/2012 borrower JUDITH | API CSRV |
| DODV | 09/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 09/08/2012 | NT | imaged in Looking Glass. | API CSRV |

| | COL04 | 09/07/2012 | CIT | 086 new cit 941- will still be monitoring acct to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | for perm mod doc return- and to help borrowers | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | and a3p get acct current after mod | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | updates with back dated pmts due to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | delay in getting mod approved. JVANCE | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to CIT 941- A3P will be giving me a | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | callback early next week to discuss how much | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | the borrowers will be able to affored- a3p | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | asked that no fees or lc be assessed while we | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | work thorugh issue- adv will be able to waive | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | lc on the accounts to help move the acct | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | forward and current. | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 DONE 09/07/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI TO CIT 941- inbound call from a3p Patrick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Boyle- adv we need mod docs back no later than | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 9/29; adv we wilwork w. getting back dated | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | payments brought current through repayment | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | plan; asked how much borrowers wld be able to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | make- a3p is going to contact borrower to see | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | how much they will be able to contribute to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | get pmts caught up. looking into 2100.00 JV | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI- call was attempted at 3:55. thanks | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to cit 941- attempted to reach a3p patick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | boyle again- left message adv will be in | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | office until 6pm central time. | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to CIT 941- rcvd VM from a3p Patrick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Boyle- called back left message on his VM to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | return my call. | JENNIFER VANCE |
| | INQ30 | 09/07/2012 | CIT | 080 fyi to cit 990: Mailed file delay ltr on | JOHN BOMBELLA |
| | INQ30 | 09/07/2012 | CIT | 9/7/12; jb5572 | JOHN BOMBELLA |
| | | 09/07/2012 | OL | WDOYCorr recvd-response pending1 | JOHN BOMBELLA |
| | COL04 | 09/07/2012 | CIT | 085 new cit 941- still waiting for perm mod docs | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | return- left 4th message for a3p atty Autsin | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Bowyer. Thanks | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 083 DONE 09/07/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 083 closing cit 941- left 4th message for | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | attorney.reopening cit 941 | JENNIFER VANCE |
| | DM | 09/05/2012 | NT | FHLMC EDR 08/31/12-    20    08/15/12 | LAILA BEGUM |
| | DM | 09/05/2012 | NT | FHLMC EDR 08/31/12- 43  7/7/2012 H5  8/10/2012 | LAILA BEGUM |
| | DM | 09/05/2012 | NT | H6  8/10/2012  H7  8/10/2012  H8  8/20/2012 | LAILA BEGUM |
| | COL04 | 09/05/2012 | CIT | 083 FYI to CIT 941- left 3rd message for a3P | JENNIFER VANCE |
| | COL04 | 09/05/2012 | CIT | Austin Bowyer. | JENNIFER VANCE |
| | INQ20 | 08/29/2012 | CIT | 084 DONE 08/29/12 BY TLR 11241 | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | CIT | TSK TYP 110-HISTORY REQUEST | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | CIT | 084 closing 110. mld pymt hist. st4115 | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | NT | ENHANCED HISTORY LETTER PRINTED | STEPHANIE THOMPSON |
| | COL04 | 08/29/2012 | CIT | 083 FYI to 941- left 2nd message with | JENNIFER VANCE |
| | COL04 | 08/29/2012 | CIT | a3p austin bowyer- | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 084 FYI to CIT 110- this will need to be sent to | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | the attomeys office as the borrowers want all | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | core to go to atty- address for atty is on | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | file. Thanks you. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 084 new cit 110- Please send a full and complete | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | payment history that is currently on fivserv | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | to the b1's attorney- they requesting a | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | breakdown of payments, fees, and charges. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 083 FYI CIT 941- left message for a3p Austin | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | Bowyer. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 083 941- docs fedex on 8-23- monitoring | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | acct for perm mod docs to be returned from a3p | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 079 DONE 08/28/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 079 closing cit 941 to reopen | JENNIFER VANCE |
| | COL13 | 08/27/2012 | CIT | 082 New CIT 990 - Item forwarded to Correspondence | JORGE MENDEZ |

| | | | | |
|---|---|---|---|---|
| COL13 | 08/27/2012 | CIT | for Review; images as conv. A4ame1 4673 | JORGE MENDEZ |
| COL04 | 08/24/2012 | CIT | 079 FYI to 941- docs fedex on 8-23- monitoring | JENNIFER VANCE |
| COL04 | 08/24/2012 | CIT | acct for perm mod docs to be returned. | JENNIFER VANCE |
| FEDEX | 08/24/2012 | NT | FedEx tracking #s for docs sent on 08_23_12 | JAMES EVEN |
| FEDEX | 08/24/2012 | NT | outgoing # 536303255379 return # 536303255380 | JAMES EVEN |
| COL27 | 08/24/2012 | CIT | 081 new CIT 531 HMP mod doc sent, investor cutoff | EVA CARSON |
| COL27 | 08/24/2012 | CIT | date is 9/29 | EVA CARSON |
| COL27 | 08/24/2012 | CIT | 075 DONE 08/24/12 BY TLR 02365 | EVA CARSON |
| COL27 | 08/24/2012 | CIT | TSK TYP 959-REVIEW FOR PERM | EVA CARSON |
| COL27 | 08/24/2012 | CIT | 075 close CIT 959 HMP mod doc sent | EVA CARSON |
| MERGE | 08/24/2012 | NT | HMP mod doc sent | EVA CARSON |
| | 08/23/2012 | FOR | 08/23/12 - 16:45 - 32025 | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | te / Subject: dispute response / | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | 08/23/12 - 16:45 - 32025 | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | Intercom Message: / Read: 8/23/2012 | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | 4:45:23 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | To: Selph, Kristin; McCain, Erin; | NEW TRAK SYSTEM ID |
| | 08/23/2012 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| GRD A | 08/23/2012 | NT | No Title Issues. Clear to record. | TIFFANY GRAETZ |
| | 08/22/2012 | LMT | PAPER MOD MAILED    (1082) COMPLETED 08/22/12 | DOUGLAS PETERSON |
| | 08/22/2012 | LMT | MOD FOR PAPER DELVRY (1080) COMPLETED 08/22/12 | DOUGLAS PETERSON |
| COL13 | 08/22/2012 | CIT | 080 New CIT 990 - Item forwarded to Correspondance | LAURA CAMPBELL-HEADL |
| COL13 | 08/22/2012 | CIT | for Review | LAURA CAMPBELL-HEADL |
| 00 | 08/21/2012 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM    TO H8 | MONIQUE JOHNSON |
| 00 | 08/21/2012 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 08/20/12 | MONIQUE JOHNSON |
| | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Date: 08/18/2012. Hold type: Client | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Document Execution | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | End Date: 08/18/2012. Hold type: | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Client Document ExecutionSystem | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Intercom From: Varinder Kaur, GMAC | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | - To: Amber Raak (at-llnmn) / | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Process opened 8/18/2012 by user | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Varinder Kaur. | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Requested Revisions: : Printed | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 8/18/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | of Document: : POA Executed | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Attorney, completed on 8/18/2012Auto | NEW TRAK SYSTEM ID |



| | | | | |
|---|---|---|---|---|
| | 08/20/2012 | FOR | | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Intercom From: Kaur, Varinder - To: | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |
| | 08/20/2012 | LMT | DATA VALIDATION     (1090) COMPLETED 08/20/12 | JAMES WILLIAMSON |
| | 08/20/2012 | LMT | SEND EXEC DOCS     (1040) COMPLETED 08/20/12 | JAMES WILLIAMSON |
| ORDER | 08/20/2012 | NT | placed title order for recording of mod- | EVA CARSON-SCRIPT ID |
| ORDER | 08/20/2012 | NT | recording required for all mods | EVA CARSON-SCRIPT ID |
| RCORD | 08/20/2012 | NT | recording required for all mods | EVA CARSON-SCRIPT ID |
| COL04 | 08/20/2012 | CIT | 079 new cit 941- still monitoring acct- waiting | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | for perm docs to be sent and returned. | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | 074 DONE 08/20/12 BY TLR 12248 | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | 074 closing cit 941- tt a3p Austin Bowyer,LAW | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | OFFICE OF PATRICK D. BOYLE- adv HMP perm mod | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | approved- adv eff dated 6.1.12- adv new | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | interest rate, and pmt amt;adv wld be fedex, | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | adv return label also included- will need to | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | be signed and notarized sent back.a3p vi | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | borrower wld need to make June through aug | JENNIFER VANCE |
| COL04 | 08/20/2012 | CIT | pmts; adv yes that is correct. | JENNIFER VANCE |
| | 08/17/2012 | FOR | 08/17/12 - 16:30 - 25820 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 8/17/2012 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 16:30 - 25820 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Process opened 8/17/2012 by user | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Velisha Harris. | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 16:41 - 15830 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | File on Hold, completed on 8/17/2012 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:11 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | te / Subject: dispute response / | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:11 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 11:11:07 AM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | To: Selph, Kristin; McCain, Erin; | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | o Mark Dassier but his out of | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | office message says he will be gone | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | until the end of next year. Is that | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | c | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | just uploaded another dispute | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | response under the label | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | &quot;Missing Documents&quot;. This | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | intercom would have been addressed t | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | rano  To: Erin McCain; Kristin | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Selph  CC:  Message Type: General | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Subject:  dispute response | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Message:  Hi Erin and Kristin,  I | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Intercom From: Kristin Selph - To: | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Kleis, Jena; / Message:      — | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Forwarded Message —-  Sent: | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 8/17/2012 10:56:00 AM  From: Mike Mo | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR |  Mike Morano | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Kristin Selph - (Cont) - orrect? | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Also, Kristin your out of office | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | message is still on. It says you | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | will be back on 08/06/12.  Thanks, | NEW TRAK SYSTEM ID |

| Date | | | |
|---|---|---|---|
| 08/17/2012 | FOR | 08/17/12 - 13:22 - 00007 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | LLP at 8/17/2012 11:22:18 AM by | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:25 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | dispute response / | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:25 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 1:24:54 PM / From: Selph, Kristin / | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | To: Kleis, Jena; / CC: / Intercom | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Type: General Update / Subject: Fw: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Mike Morano  To: Erin McCain; | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Kristin Selph  CC:   Message Type: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | General  Subject:  dispute response | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Message Type: General  Subject: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Fw: dispute response   Message: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Sent: 8/17/2012 10:56:00 AM  From: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | receives the document.   --- | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 8/17/2012 11:11:00 AM  From: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Kristin Selph  To: Jena Kleis  CC: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Intercom From: Jena Kleis - To: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Morano,Mike; / Message:  Hello | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Mike,  Marks out of office is | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | incorrect, I will make sure that he | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | ear. Is that correct? Also, Kristin | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | your out of office message is still | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | on. It says you will be back on | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/06/12.  Thanks,  Mike Morano | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | nts&quot;. This intercom would have | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | been addressed to Mark Dassier but | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | his out of office message says he | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | will be gone until the end of next y | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Jena Kleis - (Cont) -   Message: | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Hi Erin and Kristin,  I just | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | uploaded another dispute response | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | under the label &quot;Missing Docume | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:30 - 39283 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | ect: Fw:  dispute response / | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 13:30 - 39283 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 1:30:13 PM / From: Kleis, Jena / | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | To: Morano, Mike;  / CC: / | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 10:49 - 00007 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 8/17/2012 10:49:08 AM by Mike Morano | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | t? Also, Kristin your out of office | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | message is still on. It says you | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | will be back on 08/06/12.  Than | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | have been addressed to Mark | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | Dassier but his out of office | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | message says he will be gone until | NEW TRAK SYSTEM ID |
| 08/17/2012 | FOR | the end of next year. Is that correc | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | sage: Hi Erin and Kristin,  I just | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | uploaded another dispute response | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | under the label &quot;Missing | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Documents&quot; This intercom would | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Intercom From: Mike Morano - To: | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | McCain,Erin; Selph,Kristin out | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | until 8 / Intercom Type: General | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Update/Subject: dispute response/Mes | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| | 08/17/2012 | FOR | Mike Morano - (Cont) - ks,  Mike | NEW TRAK SYSTEM ID |
| | | FOR | Morano | NEW TRAK SYSTEM ID |
| LMEAP | 08/17/2012 | NT | Perm mod execution in process. Fcl | VELISHA HARRIS |
| LMEAP | 08/17/2012 | NT | delay good thru 09/17/12 | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | 078 CIT 33 Perm mod execution in process. Fcl | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | delay good thru 09/17/12 | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | 077 DONE 08/17/12 BY TLR 22114 | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | TSK TYP 031-LME DELAY REQUE | VELISHA HARRIS |
| COL11 | 08/17/2012 | CIT | 077 NEW CIT 31: PLEASE ENSURE FC IS PLACED ON | DIAHN DIAZ |
| COL11 | 08/17/2012 | CIT | HOLD.  THE BORROWER HAS BEEN COMPLETED A | DIAHN DIAZ |
| COL11 | 08/17/2012 | CIT | TRIAL, PERM MOD APPROVED.  THANK YOU. | DIAHN DIAZ |
| LMT | 08/17/2012 | NT | eml from Velisha 'pp rqst denied'.. eml back, askd | DIAHN DIAZ |
| LMT | 08/17/2012 | NT | for fc to be plcd on hold, rvw comp, trial comp, | DIAHN DIAZ |
| LMT | 08/17/2012 | NT | perm mod apprvd. | DIAHN DIAZ |
| LMEDN | 08/17/2012 | NT | denied pp request, package is incomplete | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | 076 DONE 08/17/12 BY TLR 22114 | VELISHA HARRIS |
| COL10 | 08/17/2012 | CIT | TSK TYP 031-LME DELAY REQUE | VELISHA HARRIS |
| REHMP | 08/17/2012 | NT | aged hmp perm mod approved. Effecitve date 6/1/12 | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | HMP Perm Mod Approved, Terms Effective: 06/01/12, | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | New P&I: 1,698.75, New Rate: 4.875%, New Term: 309 | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | New Forbearance: 0.00, New PITIA: 2,163.36, New | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | Ceiling: 4.875%  After 5 years, Rate will increase | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | 1% per year until reaching the Ceiling, Original | RACHAEL ROBINETT |
| HMPPM | 08/17/2012 | NT | Term 360 and Freddie Mac Lock Date 04/05/12 | RACHAEL ROBINETT |
| | 08/17/2012 | LMT | HMP MOD APPROVED    (1060) COMPLETED 08/17/12 | RACHAEL ROBINETT |
| COL09 | 08/17/2012 | CIT | 075 Retarget CIT #959, account for HMP Perm Doc | RACHAEL ROBINETT |
| COL09 | 08/17/2012 | CIT | Prep / Monitoring for Return | RACHAEL ROBINETT |
| | 08/16/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 00 | 08/16/2012 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM HD TO | MONIQUE JOHNSON |
| 00 | 08/16/2012 | EDR | FHLMC  ACTION DT 05 CHANGED 08/15/12 TO 00/00/00 | MONIQUE JOHNSON |
| COL09 | 08/16/2012 | CIT | 075 retargeting cit 959 to 31282: loaded loss pro | RACHAEL ROBINETT |
| COL09 | 08/16/2012 | CIT | mod | RACHAEL ROBINETT |
| | 08/16/2012 | LMT | LOAN MOD STARTED    (1001) COMPLETED 08/16/12 | RACHAEL ROBINETT |
| INQ30 | 08/16/2012 | CIT | 070 DONE 08/16/12 BY TLR 01419 | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 070 Clsing CIT 128-see CIT 128 resp dated 8/16/12. | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | TN 7517 | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 067 DONE 08/16/12 BY TLR 01419 | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128 cont-$56.50. Adv FC placed on | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | hold. Adv to contact LM re. status of perm | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | mod. Corr dated 7/11/12, 7/13/12, 7/23/12 & | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 7/26/12. Forw resp to CORRSPEC & Mike M. Forw | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | corr/resp to be imaged. TN 7517 | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128 cont-payment placed in | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | unapplied funds in error, agreed to accept the | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 4/12 trial HMP payment. Adv funds rcvd on | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 8/14/12 & we have upd our records to reflect | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | the trial HMP plan completed successfully and | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | reviewing acct f/perm HMP mod. Adv if acct is | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | approved f/perm HMP mod-the first payment will | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | be due 6/1/12. Adv of waiver of insp fees of | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128-rcvd corr from Law Office of | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | Patrick Boyle re. canc of repayment plan, perm | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | mod & FC started. Mailed ltr to this A3P adv | TRACY NOSBISCH |

| | | | | |
|---|---|---|---|---|
| INQ30 | 08/16/2012 | CIT | the 3/12 trial HMP payment placed in unapplied | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | funds. Therefore-on 4/4/12, the trial HMP plan | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | canc & when the 4/12 trial HMP payment rcvd, | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | payment ret to the borrower as insufficient to | TRACY NOSBISCH |
| INQ30 | 08/16/2012 | CIT | reinstate acct. Adv due to the 3/12 trial HMP | TRACY NOSBISCH |
| LMERV | 08/16/2012 | NT | email to Chelsae to perform gut check | VELISHA HARRIS |
| COL10 | 08/16/2012 | CIT | 076 RETARGET NEW CIT 31: PLEASE ENSURE FC IS | VELISHA HARRIS |
| COL10 | 08/16/2012 | CIT | PLACED ON HOLD, WE ARE REVIEWING FOR HAMP PERM | VELISHA HARRIS |
| COL10 | 08/16/2012 | CIT | MOD, TRIAL COMP.  THANK YOU. | VELISHA HARRIS |
| | 08/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/15/2012 | FOR | 08/14/12 - 17:48 - 31650 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/14/12 - 17:48 - 31650 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Intercom Message: / Read: 8/14/2012 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 5:48:20 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | To: Dassier, Mark;  / CC:  / | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| COL04 | 08/15/2012 | CIT | 074 fyi- rcvd phone call from Austin Bowyer- | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | sd borrower concerned funds were not drafted | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | from bank acct;adv to allow 24-48 hrs- to also | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | contact bank- adv we have pmt posted to act; | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | and have started perm mod rvw- provided conf# | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | number to the a3p-a3p wanted to know if I wld | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | still be contact- adv yes- will contact once | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | perm mod approved w. details; Jenniferv4640 | JENNIFER VANCE |
| COL11 | 08/15/2012 | CIT | 076 NEW CIT 31: PLEASE ENSURE FC IS PLACED ON | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | HOLD, WE ARE REVIEWING FOR HAMP PERM MOD, | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | TRIAL COMP.  THANK YOU. | DIAHN DIAZ |
| LMT | 08/15/2012 | NT | eml rqst to start hamp perm mod rwv, final trial | DIAHN DIAZ |
| LMT | 08/15/2012 | NT | pmnt due april rcvd. appld susp funds as trial wld | DIAHN DIAZ |
| LMT | 08/15/2012 | NT | have, appld cont pmnt, remaining $1797.99 remains | DIAHN DIAZ |
| LMT | 08/15/2012 | NT | in 1U.  opened cit 959 to start perm mod review. | DIAHN DIAZ |
| | 08/15/2012 | OL | WDOYLM Trial Complete | DIAHN DIAZ |
| STOP | 08/15/2012 | NT | LMT 2-1: HAMP PERM MOD REVIEW IN PROCESS, $1797.99 | DIAHN DIAZ |
| STOP | 08/15/2012 | NT | REMAINS IN 1U. APPLY NEW FUNDS RECEIVED TO 4N. | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | 075 NEW CIT 959: AGED, TRIAL COMP, PLEASE REVIEW | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | FOR HAMP PERM MOD. | DIAHN DIAZ |
| | 08/15/2012 | HMP | HMP NOT QUALIFIED DT    CHGD 04/04/12 TO 00/00/00 | DIAHN DIAZ |
| | 08/15/2012 | HMP | HMP FINAL MOD PEND DT   CHGD 00/00/00 TO 08/15/12 | DIAHN DIAZ |
| | 08/15/2012 | HMP | HMP FINAL MOD PENDING        08/15/12 | DIAHN DIAZ |
| | 08/15/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | DIAHN DIAZ |
| | 08/15/2012 | FSV | DELINQ INSP HOLD PLACED; REL DT =10/15/12 | DIAHN DIAZ |
| | 08/15/2012 | LMT | HMP TRIAL COMPLETED  (537)  COMPLETED 08/15/12 | DIAHN DIAZ |
| | 08/15/2012 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 08/15/12 | DIAHN DIAZ |
| | 08/15/2012 | LMT | HMP TRIAL FAILED    (535) UNCOMPLETED | DIAHN DIAZ |
| | 08/15/2012 | LMT | PAPER TRL PLN MAILED (582)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | OBTAINED BPO       (253) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | TPA PAPER DELIVERY  (580)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | HMP TRIAL FAILED    (535) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | HMP TRIAL STARTED   (534) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | ORDER BPO        (252) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | DAAR RECEIVED       (100) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | SP PROGRAM COMPLETED (69)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | SP STATE APPRVAL    (68)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | EHLP TERM BY STATE  (67)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | EHLP SERV ACK STATE (66)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | HHF TERM BY STATE   (62)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | HHF SERV ACK STATE  (61)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | REQ SPEC PROG REINST (60)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | SP STATE IFILE RECD (59)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | COMPLETE PKG RECD   (50)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | INCOME 2ND LOOK CMPL (40)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | DODD-FRANK CERT RECD (36)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | FED TAX RETURN RECD  (33)  DE-ARCHIVED | SYSTEM ID |

| | 08/15/2012 | LMT | PROOF OF INCOME RECD (34) DE-ARCHIVED | SYSTEM ID |
|---|---|---|---|---|
| | 08/15/2012 | LMT | FINANCIAL STMT RECD (31) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | LMT SOLUTN PURSUED (6) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | BPO OBTAINED     (5) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | BPO ORDERED      (4) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | COMPLETE FIN PKG REC (3) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | ASSESS FINANCL PKG (2) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | MONITOR TERMS      (532) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | RECV EXECUTED DOC   (531) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | SEND FOR EXECUTION   (501) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | FORBEARNC APPRVD INV (732) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | FORBEARNC RECMMD INV (731) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | PURSUE LN MODIFCATN (1000) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | PURSUE FORBEARANCE  (500) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | FILE CLOSED      (7) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | REFERRD TO LOSS MIT (1) DE-ARCHIVED | SYSTEM ID |
| | 08/15/2012 | LMT | FILE CLOSED      (7) COMPLETED 08/15/12 | DIAHN DIAZ |
| | 08/15/2012 | LMT | CLOSING CURRENT LOSS MIT, WILL | DIAHN DIAZ |
| | 08/15/2012 | LMT | DEARCHIVE LOSS MIT ASSOC'D WITH HAMP | DIAHN DIAZ |
| | 08/15/2012 | LMT | TRIAL, STARTING HAMP PERM MOD | DIAHN DIAZ |
| | 08/15/2012 | LMT | REVIEW. | DIAHN DIAZ |
| | 08/15/2012 | LMT | LOSS MIT DENIED OTHER | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | 073 DONE 08/15/12 BY TLR 01534 | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | TSK TYP 854-CORE CASH FLW P | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | 073 CLOSING CIT 854; STOPPING THIS REVIEW; | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | REVIEWING FOR HAMP FROM HAMP TRIAL | DIAHN DIAZ |
| COL11 | 08/15/2012 | CIT | 02/01-04/01/12. | DIAHN DIAZ |
| COL04 | 08/15/2012 | CIT | 074 fyi to cit 941- emailed D. Diaz to let her | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | knwo we rcvd trial pmt;able to rvw for perm | JENNIFER VANCE |
| COL04 | 08/15/2012 | CIT | mod. | JENNIFER VANCE |
| | 08/14/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/03/12 | SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:49 - 00007 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | LLP at 8/14/2012 12:49:14 PM by | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | omments: dispute response | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | -   I uploaded as  Missing | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Documents  a copy of GMAC's dispute | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | response letter which was sent to th | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Type: FC Payment Research/Dispute. C | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:44 - 00007 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 8/14/2012 12:43:51 PM by Mike Morano | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | e borrower. . | NEW TRAK SYSTEM ID |
| COL04 | 08/14/2012 | CIT | 074 new cit 941- monitoring account for perm mod | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | results will a3p Austin Bowyer when completed. | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | 072 DONE 08/14/12 BY TLR 12248 | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | 072 closing cit 941- reopening cit 941 to monitor | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | results for perm mod. | JENNIFER VANCE |
| | 08/14/2012 | DM | CONF # FOR TRIAL 201208151456687671 | JENNIFER VANCE |
| | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JENNIFER VANCE |
| | 08/14/2012 | DM | RCVD VM FROM B1- COMPLETED PDPBP FOR 8.15 IAO | JENNIFER VANCE |
| | 08/14/2012 | DM | 2169.43 WAIVED FEE- PMT IS FOR APRIL TRIAL PMT | JENNIFER VANCE |
| | 08/14/2012 | DM | THAT WAS RETURNED- APOLOGIZED FOR FRUSTRATION THIS | JENNIFER VANCE |
| | 08/14/2012 | DM | HAS CAUSED; ADV WILL REMAIN IN CONTACT AND | JENNIFER VANCE |
| | 08/14/2012 | DM | MONITORING ACCT UNTIL PERM MOD APPROVED; ADV WILL | JENNIFER VANCE |
| | 08/14/2012 | DM | CALL AUSTIN ONCE RVW HAS | JENNIFER VANCE |



| | Date | Code | Description | User |
|---|---|---|---|---|
| | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OBSO | JENNIFER VANCE |
| | 08/14/2012 | DM | BEEN COMPLETED. | JENNIFER VANCE |
| | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNIFER VANCE |
| | 08/14/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | JENNIFER VANCE |
| | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | JENNIFER VANCE |
| 00 | 08/14/2012 | EDR | FHLMC ACTION CODE 02 CHANGED FROM  TO H5 | MONIQUE JOHNSON |
| 00 | 08/14/2012 | EDR | FHLMC ACTION DT 02 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| 00 | 08/14/2012 | EDR | FHLMC ACTION CODE 03 CHANGED  TO H6 | MONIQUE JOHNSON |
| 00 | 08/14/2012 | EDR | FHLMC ACTION DT 03 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| 00 | 08/14/2012 | EDR | FHLMC ACTION CODE 04 CHANGED FROM  TO H7 | MONIQUE JOHNSON |
| 00 | 08/14/2012 | EDR | FHLMC ACTION DT 04 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| LMT | 08/14/2012 | NT | RCVD EML RE TRIAL/MOD ED.. Final Trial pmnt due | DIAHN DIAZ |
| LMT | 08/14/2012 | NT | 04/01/12, nrmily mod ed 05/01/12, we are able to | DIAHN DIAZ |
| LMT | 08/14/2012 | NT | xtnd one mo to ed 06/01/12. | DIAHN DIAZ |
| COL04 | 08/14/2012 | CIT | 072 fyi- monitor acct until the perm mod approved. | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | 072 fyi-941- recvd call form a3p Austin Bowyer sd | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | reached the borrowers and they will call me | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | later today to make the trial payment; adv of | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | waiving 56.50 in prop inspe. fees. a3p also | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | asked if there is anyway if we could take 2 | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | payments and wrap them up in the prin bala in | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | the perm mod; adv wld reach out T. Nosbisch- | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | adv1.5 pmts and 1.5 next.- wld remain to monit | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | 072 fyi-941- called Austin Bowyer- a3p sd | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | borrowers still have not sd anything- sd will | JENNIFER VANCE |
| COL04 | 08/14/2012 | CIT | call them, and he will call me back. | JENNIFER VANCE |
| | 08/10/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | foredo | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | s pending Status: Active  Issue | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Comment: See letter from | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR |  yet. bumped end date  ---- 8/9 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | to CORRSPEC for a response   - | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | per email from CORRSPEC a response i | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | NewTrak User - (Cont) -   -- | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | response.    8/2 VOC didn't reply | NEW TRAK SYSTEM ID |

| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | disputing the denial | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | date ---- 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | response Changed to: See letter from | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | that we forwarded this to GMAC for | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | your review ---- 7/19 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | to CORRSPEC for a response.    8/ | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | NewTrak User - (Cont) - sure is | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | invalid as GMAC failed to honor the | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | terms of the temp plan. I'm sending | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | a response to the attorney advising | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | date ---- 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | correspondence to CORRSPEC for | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | our review ---- 7/19 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 8/2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | MAC failed to honor the terms of | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | the temp plan. I'm sending a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | response to the attorney advising | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | that we forwarded this to GMAC for y | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | NewTrak User - (Cont) - of a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | permanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | and that foreclosure is invalid as G | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | NewTrak User - (Cont) - a response | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | - per email from CORRSPEC a | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | response is pending. | NEW TRAK SYSTEM ID |
| | 08/10/2012 | DM | WAIVED 56.50 IN PROPERTY INSPECTION DUE | JENNIFER VANCE |
| | 08/10/2012 | DM | MISAPPLICATION OF TRIAL PMT WHICH CAUSED DELAY | JENNIFER VANCE |
| | 08/10/2012 | DM | FOR THE ACCOUNT TO BECOME CURRENT THROUGH LOAN | JENNIFER VANCE |
| | 08/10/2012 | DM | MODIFICATION. | JENNIFER VANCE |
| | 08/10/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | 072 fyi 941- adv will look into those fees being | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | waived.- adv fees can be made at anytime | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | before the loan is pd off. | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | 072 fyi to 941 spoke with a3p Auston Bowyer- the | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | borrower will be submitting last trial pmt | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | via pbp mon or tues- move loan forward for | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | perm mod rvw, and then the borrower will make | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | june through aug pmts- wanted to know about | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | inspec. fee. adv intial completed 45th dy of | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | delq- and monthly thereafter- a3p requested | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | the apr-july be waived b/c mis app of pmt. | JENNIFER VANCE |
| SLREG | 08/10/2012 | NT | Spoc release letter mailed via regular mail.,,,,,, | API CSRV |
| COL04 | 08/10/2012 | CIT | 072 fyi to cit 941- left message for a3p Austin | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | Bowyer at 1:35pm- for follow-up on borrower | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | decision of starting new rvw or sending pmts | JENNIFER VANCE |
| COL04 | 08/10/2012 | CIT | to cont with perm mod rvw .Jvance | JENNIFER VANCE |
| ENDSP | 08/10/2012 | NT | End Single Point of Contact segmentation due to do | API CSRV |
| ENDSP | 08/10/2012 | NT | not contact code. | API CSRV |
| TP6 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| RTEAM | 08/10/2012 | NT | Referral | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | 073 Retarget CIT854 to Teller 26949. Financial | CORETHA MONTOUTH |

| | | | | |
|---|---|---|---|---|
| COL11 | 08/10/2012 | CIT | Package shows self Employment Income, 1099 or | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | Other Rental Income. Referred to Special | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | Review team. | CORETHA MONTOUTH |
| RESVN | 08/10/2012 | NT | RFD Not Resolved | CORETHA MONTOUTH |
| LMT | 08/10/2012 | NT | File Review. Reason for Default Validation Check | CORETHA MONTOUTH |
| LMT | 08/10/2012 | NT | is: 07 - Excessive Obligations | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| TP5 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | LMT SOLUTN PURSUED (6)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | BPO ORDERED (4)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | ASSESS FINANCL PKG (2)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | REFERRD TO LOSS MIT (1)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| TP3 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | 08/10/2012 | LMT | APPROVED FOR LMT 08/10/12 | CORETHA MONTOUTH |
| TP2 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | 073 NEW CIT 854 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | 073 NEW CIT 854 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | 069 DONE 08/10/12 BY TLR 11501 | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | TSK TYP 652-15 DAY FOLLOW U | CORETHA MONTOUTH |
| COL11 | 08/10/2012 | CIT | 069 CLOSING CIT 652 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | reclosure is invalid as GMAC failed | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | rom mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | be sent to the mortgagor and that fo | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | yet. bumped end date  ---- 8/9 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to CORRSPEC for a response Status: | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Active  Issue Comment: See letter f | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | NewTrak User - (Cont) -   -- | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | response.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | reclosure is invalid as GMAC failed | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to honor the | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | m mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 08/09/2012 | FOR | be sent to the mortgagor and bat to | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 9 Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 8/2 VOC didn't reply yet. bumped | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | end date  Changed to: See letter fro | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | NewTrak User - (Cont) - p plan. I'm | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | sending a response to the attorney | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | advising that we forwarded this to | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | GMAC for your review    —— 7/1 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | date  —— 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | response | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | our review    —— 7/19 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 8/2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | NewTrak User - (Cont) -  terms of | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | the temp plan. I'm sending a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | response to the attorney advising | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | that we forwarded this to GMAC for y | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | review  – | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | nged to 08/23/2012 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | yet. bumped end date   —— 8/9 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | to CORRSPEC for a response Status: | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | Active  Projected End: 8/9/2012 cha | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | NewTrak User - (Cont) -   – | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/09/2012 | FOR | response.    8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| INQ30 | 08/09/2012 | CIT | 068 DONE 08/09/12 BY TLR 01419 | TRACY NOSBISCH |
| INQ30 | 08/09/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| INQ30 | 08/09/2012 | CIT | 068 CIsing CIT 128-corr will be resolved by the | TRACY NOSBISCH |
| INQ30 | 08/09/2012 | CIT | prior CIT 128. TN 7517 | TRACY NOSBISCH |
| COL04 | 08/09/2012 | CIT | 072 fyi-941- It a3p Austin Bowyer- adv of proposal | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | per email from T. Nosbisch- adv if borrower | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | returns april trial pmt; we move the loan | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | forward for perm mod rvw- effect date will | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | 6/1/12; and the borrower will need to make | JENNIFER VANCE |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| COL04 | 08/09/2012 | CIT | june, july, and august pmts or we can complete | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | new hamp rvw- a3p will speak to borrower and | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | will call me back tomorrow w/ final decision. | JENNIFER VANCE |
| COL11 | 08/09/2012 | CIT | 069 CIT 652 - Missing items CIT re-assigned to | MICHAEL JENSEN |
| COL11 | 08/09/2012 | CIT | original teller | MICHAEL JENSEN |
| SPCAD | 08/09/2012 | NT | ADD an account to SPOC XXXXX | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | 072 fyi 941- left message for a3p Austin Boyer at | JENNIFER VANCE |
| COL04 | 08/09/2012 | CIT | 9:35am. | JENNIFER VANCE |
| COL11 | 08/09/2012 | CIT | 069 Retargeting CIT 652 to teller 19101 | AMANDA HUFFMAN |
| RTEAM | 08/09/2012 | NT | Referral | AMANDA HUFFMAN |
| COL04 | 08/08/2012 | CIT | 072 FYI to 941 to allow for it be to be reviwed | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | for HAMP again. | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | 072 new cit 941- left message for a3p- per email- | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | needed to contact borrower needs to return | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | funds;and we can move forward with per mod | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | rvw; borrower wld also need to make June-Aug | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | pmts as HMP eff date wld be June 2012; if | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | borrower can not make the payments maybe in | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | best interest to submit updated package; which | JENNIFER VANCE |
| COL04 | 08/08/2012 | CIT | has already been received; we can code the loa | JENNIFER VANCE |
| | 08/08/2012 | DM | LEFT MESSAGE FOR A3P PATRICK BOYLE. | JENNIFER VANCE |
| | 08/08/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | JENNIFER VANCE |
| BTTC | 08/07/2012 | NT | Phone :763-404-2754 | STACY RUSSEL |
| BTTC | 08/07/2012 | NT | Time :06:00 pm | STACY RUSSEL |
| | 08/07/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | STACY RUSSEL |
| | 08/07/2012 | HMP | LMT BORR FIN REC ADDED | STACY RUSSEL |
| PARPK | 08/07/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | STACY RUSSEL |
| PARPK | 08/07/2012 | NT | sent for review.  KSteimel 4673 | STACY RUSSEL |
| | 08/07/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | STACY RUSSEL |
| | 08/07/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | STACY RUSSEL |
| INQ30 | 08/07/2012 | CIT | 067 CIT 128-emailed LM f/update. TN 7517 | TRACY NOSBISCH |
| RFDNT | 08/07/2012 | NT | rfd?accindt 4/11 and sd b2 had med issues 10/10 | GUILSEN SERBANA |
| | 08/06/2012 | DM | TT 3P AUSTIN BOWYER FR LAW OFFICE OF PATRICK D. | GUILSEN SERBANA |
| | 08/06/2012 | DM | BOYLE SD HAS BEEN INVITED TO SND MOD DOCS 7/17TH | GUILSEN SERBANA |
| | 08/06/2012 | DM | SD 27TH WAS ADV TO SND FINS SD 8/2 SNT PCKGE | GUILSEN SERBANA |
| | 08/06/2012 | DM | ASKING RE STATUS OF MOD ADV TAD UNCOL FEE LC ADV | GUILSEN SERBANA |
| | 08/06/2012 | DM | TAD DOES NTO INC ATTY FEES COSTS  ADV TAD DOES NTO | GUILSEN SERBANA |
| | 08/06/2012 | DM | INC ATTY FEES OCSTS ADV FCL | GUILSEN SERBANA |
| | 08/06/2012 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | GUILSEN SERBANA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | GUILSEN SERBANA |
| | 08/06/2012 | DM | ON HOLD ADV STILL IN REVIEW ADV DOCEX ADV TAT FOR | GUILSEN SERBANA |
| | 08/06/2012 | DM | REVIEW ADV CN CHECK FOR UPDATES GUILLSENS8412523 | GUILSEN SERBANA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | 08/06/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | GUILSEN SERBANA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | 08/06/2012 | DM | OCCUPANCY_OBTAINED | GUILSEN SERBANA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | 08/06/2012 | DM | RFD_OBTAINED | GUILSEN SERBANA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | GUILSEN SERBANA |
| | 08/06/2012 | DM | TT AUSTIN FROM LAW OFFICE OF PATRICK D. BOYLE, | ALDO GARCIA |
| | 08/06/2012 | DM | P.A, RE MOD, WHILE CUST ON HOLD, CLL DISC, ALDO | ALDO GARCIA |
| | 08/06/2012 | DM | G/8406040 | ALDO GARCIA |
| | 08/06/2012 | DM | DFLT REASON 1 CHANGED TO: DEATH OF FAMILY MEM | ALDO GARCIA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALDO GARCIA |
| | 08/06/2012 | DM | OCCUPANCY_OBTAINED | ALDO GARCIA |
| | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | ALDO GARCIA |
| DOCEX | 08/04/2012 | NT | RSD - 06/20/12 - STILL NEED PAGE 1 OF FINANCIAL | CORETHA MONTOUTH |
| DOCEX | 08/04/2012 | NT | FORM COMPLETED, NEED ALL OF THE HAMP QUESTIONS | CORETHA MONTOUTH |
| DOCEX | 08/04/2012 | NT | ANSWERED. | CORETHA MONTOUTH |
| COL11 | 08/04/2012 | CIT | 069 RETARGET CIT 652 TO TELLER 10652 - INCOMPLETE | CORETHA MONTOUTH |
| COL11 | 08/04/2012 | CIT | PACKAGE RECVD. | CORETHA MONTOUTH |
| | 08/03/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| INQ30 | 08/03/2012 | CIT | 067 CIT 128-emailed LM if trial plan can be reset. | TRACY NOSBISCH |
| INQ30 | 08/03/2012 | CIT | TN 7517 | TRACY NOSBISCH |
| | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |

| | 08/02/2012 | FOR | NewTrak User - (Cont) - onse to the | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 08/02/2012 | FOR | GMAC for your review      ---- | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | correspondence to CORRSPEC for a res | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/2012 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | valid as GMAC failed to honor the | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | terms of the temp plan. I'm sending | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | a resp | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | attorney. They are disputing the | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | denial of a permanent loan mod and | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | demand a new package be sent to the | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | mortgagor and that foreclosure is in | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | yet. bumped end date  Status: | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | Active  Projected End: 8/2/2012 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | changed to 08/09/2012  Issue | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | Comment: See letter from mortgagor's | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | NewTrak User - (Cont) -   -- | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | response.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | the attorney advising that we forwar | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | pondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | response. Changed to: See letter | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | from mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | NewTrak User - (Cont) - onse to the | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | attorney advising that we forwarded | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | this to GMAC for your review | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | ---- 7/19 Forwarded borrower corres | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | ponse.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| | 08/02/2012 | FOR | yet. bumped end date | NEW TRAK SYSTEM ID |
| BTTC | 08/02/2012 | NT | Phone :763-404-2754 | LATOYA STEPHENSON |
| BTTC | 08/02/2012 | NT | Time :6:00 pm Central | LATOYA STEPHENSON |

| | 08/02/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | LATOYA STEPHENSON |
|---|---|---|---|---|
| | 08/02/2012 | HMP | LMT BORR FIN REC ADDED | LATOYA STEPHENSON |
| PARPK | 08/02/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | LATOYA STEPHENSON |
| PARPK | 08/02/2012 | NT | sent for review.  KSteimel 4673 | LATOYA STEPHENSON |
| | 08/02/2012 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | LATOYA STEPHENSON |
| | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | LATOYA STEPHENSON |
| COL11 | 08/02/2012 | CIT | 069 Retargeting CIT 652 incomplete package. | NICOLE KULLEN |
| DOCEX | 08/02/2012 | NT | RSD: 6/20/12 - Incomplete package received. | NICOLE KULLEN |
| DOCEX | 08/02/2012 | NT | Financial forms not received. Need to complete all | NICOLE KULLEN |
| DOCEX | 08/02/2012 | NT | forms and submit with any and all proof of income | NICOLE KULLEN |
| DOCEX | 08/02/2012 | NT | not already received. | NICOLE KULLEN |
| INQ30 | 08/02/2012 | CIT | 066 DONE 08/02/12 BY TLR 01419 | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 066 Clsing CIT 128-corr will be resolved by CIT | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 128 dated 7/27/12. Will image corr w/this | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | resp. TN 7517 | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 071 DONE 08/02/12 BY TLR 01419 | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 071 Clsing CIT 128-corr will be resolved by CIT | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 128 dated 7/27/12. Will image corr w/this | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | resp. TN 7517 | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | 067 CIT 128-emailed ID Theft/Litigation re. trial | TRACY NOSBISCH |
| INQ30 | 08/02/2012 | CIT | payments. TN 7517 | TRACY NOSBISCH |
| | 08/01/2012 | FOR | 07/31/12 - 17:33 - 28685 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | entered for this loan by Stacy | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | Russel, good through 9/13/2012 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | at-llmn - To: Stacy Russel (GMAC) | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | Through:9/13/2012 Fees: 650.00 | NEW TRAK SYSTEM ID |
| | 08/01/2012 | FOR | Costs: 2068.00 Comment: | NEW TRAK SYSTEM ID |
| DM | 08/01/2012 | NT | FHLMC EDR 07/31/12- 43  7/7/2012 | LAILA BEGUM |
| | 07/31/2012 | FOR | 07/31/12 - 16:39 - 99097 | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | 7/31/2012 | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | 07/31/12 - 16:38 - 99097 | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | Process opened 7/31/2012 by user | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | Yolanda Garrett. | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | 07/31/12 - 16:40 - 16774 | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 07/31/2012 | FOR | File on Hold, completed on 7/31/2012 | NEW TRAK SYSTEM ID |
| BTTC | 07/31/2012 | NT | Phone :Not Provided | STACY RUSSEL |
| BTTC | 07/31/2012 | NT | Time :Not Provided | STACY RUSSEL |
| PARPK | 07/31/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | STACY RUSSEL |
| PARPK | 07/31/2012 | NT | sent for review.  KSteimel 4673 | STACY RUSSEL |
| INQ30 | 07/31/2012 | CIT | 071 new cit 128 corr rcvd | SUSAN PARKER |
| | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | completed on 7/30/2012AutoClose | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | 07/30/12 - 13:32 - 16774 | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | Process opened 7/30/2012 by user | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | Amber Raak. | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | ocument Type: : POWER OF ATTORNEY | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 07/30/2012 | FOR | Offer Document Type : : Special | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | User has completed the Upload | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | following entries: Select File: : | NEW TRAK SYSTEM ID |
| | 07/30/2012 | FOR | 11-076713_FC02_NOP_POA.doc  Select D | NEW TRAK SYSTEM ID |
| | 07/30/2012 | DM | A3P CI AUSTIN FROM PATRICK D. BOYLE BUT NOT ABLE | LENIN ROMAN |
| | 07/30/2012 | DM | TO VERIF ACCOUNT,WILL CALL BACK.LEN*840 6201 | LENIN ROMAN |
| | 07/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | LENIN ROMAN |
| COL07 | 07/30/2012 | CIT | 070 New CIT 990 - Item forwarded to Correspondence | JULIO AREVALO |
| COL07 | 07/30/2012 | CIT | for Reviewimaged as CORR, Ksteimel 4673 | JULIO AREVALO |
| LMLTR | 07/27/2012 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK |
| NR15D | 07/27/2012 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK |
| NR15D | 07/27/2012 | NT | Information Offer Expires 08/11/12 | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | 069 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | Requesting Additional Information Offer | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | Expires 08/11/12 | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | 061 DONE 07/27/12 BY TLR 26268 | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | 061 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | not received.  Starting 15 day Letter Process. | TERRI SMOCK |
| COL09 | 07/27/2012 | CIT | Offer Expires 08/11/12 | TERRI SMOCK |
| FSV | 07/27/2012 | NT | "Closing cit 880. Entity is no longer | MAHESH GOWLIKAR |
| FSV | 07/27/2012 | NT | a manual Insp type." Mahesh.G 15728 | MAHESH GOWLIKAR |
| INQ30 | 07/27/2012 | CIT | 068 new cit 128 corr rcvd | SUSAN PARKER |
| COL40 | 07/27/2012 | CIT | 060 DONE 07/27/12 BY TLR 15728 | MAHESH GOWLIKAR |
| COL40 | 07/27/2012 | CIT | TSK TYP 880-MANUAL INSP PRO | MAHESH GOWLIKAR |
| COL40 | 07/27/2012 | CIT | 060 Closing cit 880 due to insp is not required | MAHESH GOWLIKAR |
| COL40 | 07/27/2012 | CIT | per loan status, Mahesh 15728 | MAHESH GOWLIKAR |
| INQ30 | 07/27/2012 | CIT | 067 new cit 128- corr rcvd | KELLY BOYD |
| | 07/26/2012 | FOR | 07/26/12 - 17:02 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ect: Re:  Additional Payment | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Dispute Fax / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 17:02 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom Message: / Read: 7/26/2012 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 5:02:21 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | To: Dassier, Mark;  / CC:  / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:30 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ect: Additional Payment Dispute Fax | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:30 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom Message: / Read: 7/26/2012 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 4:29:37 PM / From: Dassier, Mark / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ts made during the trial mod | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | earlier this year. It is uploaded | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | under &#39;borrower corresponden | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ditional Payment Dispute Fax  Mike, | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | I just received another fax from | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | the mortgagor&#39;s attorney. They | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | are continuing to dispute the paymen | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ent Dispute Fax/Message: Hi Mark, | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | I forwarded the correspondence to | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | CORRSPEC for a response.  Thanks | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | From: Mark Dassier  Subject:  Ad | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom From: Mike Morano - To: | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Dassier,Mark out until 12 / | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Update/Subject: Re:  Additional Paym | NEW TRAK SYSTEM ID |

| | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Mike Morano - (Cont) - ce&#39; | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Mark | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Mark | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | ontinuing to dispute the payments | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | made during the trial mod earlier | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | this year. It is uploaded under | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | &#39;borrower correspondence&#39; | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Intercom From: Mark Dassier - To: | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | Morano,Mike; / Message: Mike,  I | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | just received another fax from the | NEW TRAK SYSTEM ID |
| | 07/26/2012 | FOR | mortgagor&#39;s attorney. They are c | NEW TRAK SYSTEM ID |
| COL01 | 07/26/2012 | CIT | 065 DONE 07/26/12 BY TLR 15759 | BROCK NIEBUHR |
| COL01 | 07/26/2012 | CIT | TSK TYP 155-CC TRACK - LM F | BROCK NIEBUHR |
| COL01 | 07/26/2012 | CIT | 065 Closing CIT 155 | BROCK NIEBUHR |
| CIT | 07/25/2012 | NT | LM PACKAGE SENT | BROCK NIEBUHR |
| INQ30 | 07/25/2012 | CIT | 066 Corr Recv | JOHN BOMBELIA |
| INQ30 | 07/24/2012 | CIT | 064 DONE 07/24/12 BY TLR 01294 | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | 064 Closing CIT 128- duplicate corr. see prior cit | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | closed 7/24/12. sent for imaging. GC 5219 | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | 063 DONE 07/24/12 BY TLR 01294 | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | 063 Closing CIT 128- sent orig ltr to a3p attny | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | adv on 12/16/11 HAMP trial mod approved for | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | feb-apr pmts of 2169.43. adv only 1st pmt | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | received. HAMP denied on 4/4/12. adv on | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | 6/20/12 wout received but as was not complete | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | could not review. mod cancelled 6/22/12. adv | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | of fcl info and attny. included pmt hist w | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | key. sent for imaging. GC 5219 | GREG COTRONE |
| INQ30 | 07/24/2012 | CIT | 065 155 | GREG COTRONE |
| INQ30 | 07/20/2012 | CIT | 064 new cit 128:  corr rcvd | KAREN BASS |
| | 07/19/2012 | FOR | 07/19/12 - 10:03 - 25986 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Received, completed on 7/18/2012 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:41 - 39283 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | proved. | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:41 - 39283 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | issue type: FC Payment | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Research/Dispute. Status: Active, Ap | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 07/19/2012 | FOR | ssuer update to Issue Type: Pa | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | e temp plan. I'm sending a response | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | to the attorney advising that we | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | forwarded this to GM | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | ermanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | and that foreclosure is invalid as | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | GMAC failed to honor the terms of th | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | End: 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 08/02/2012  Issue Comment: See | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | letter from mortgagor's attorney. | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | They are disputing the denial of a p | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | NewTrak User - (Cont) -  -- | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | response. Status: Active  Projected | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | rrower correspondence to CORRSPEC | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | for a response. | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | review   ---- 7/19 Forwarded bo | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | NewTrak User - (Cont) - AC for your | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | review Changed to: See letter from | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| FSV | 07/19/2012 | NT | Loan on - CIT 880 Report - | SURESH NANDURI |
| FSV | 07/19/2012 | NT | Refreshed and sent to distribution list, | SURESH NANDURI |
| FSV | 07/19/2012 | NT | and ran script dsusc053. | SURESH NANDURI |
| FSV | 07/19/2012 | NT | Suresh 15733. | SURESH NANDURI |
| | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | following event: Post Referral | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Solicitation Letter Sent and | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Uploaded, completed on 7/18/2012 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | User has completed the  Post | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Referral Solicitation data form | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | with the following entries:  Is | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Post Referral Solicitation Letter Re | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | quired?: : Yes  Upload Copy of Post | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Referral Solicitation Letter: : | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 11-076713_FC02_GENERAL_CORRESPONDENC | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | E_valid2.pdf | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | e to the attorney advising that we | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | review Status: Active | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | and that foreclosure is invalid as | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | GMAC failed to honor the terms of | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 07/18/2012 | FOR | the temp plan. I'm sending a coupons | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | /Dispute. Issue Comments: See | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | letter from mortgagor's attorney. | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | They are disputing the denial of a | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | permanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| INQ30 | 07/17/2012 | CIT | 063 new cit 128 corr rcvd | SUSAN PARKER |
| LMT | 07/16/2012 | NT | Solicitation sent to borrower. | JAMES WILLIAMSON |
| INQ30 | 07/16/2012 | CIT | 062 DONE 07/16/12 BY TLR 01230 | TAMMY GIBSON |
| INQ30 | 07/16/2012 | CIT | TSK TYP 258-PAYMENT DISPUTE | TAMMY GIBSON |
| INQ30 | 07/16/2012 | CIT | 062 closing 258--rec'd pmt dispute ltr from | TAMMY GIBSON |
| INQ30 | 07/16/2012 | CIT | borrowers att Patrick Boyle.  Sent ltr with | TAMMY GIBSON |
| INQ30 | 07/16/2012 | CIT | pmt hsty asking which pmt application they are | TAMMY GIBSON |
| INQ30 | 07/16/2012 | CIT | disputing.  tg4661 | TAMMY GIBSON |
| | 07/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |
| AOMR | 07/13/2012 | NT | Assignment Recorded | SEAN FLANAGAN |
| AOME | 07/13/2012 | NT | Executed assignment previously sent to | SEAN FLANAGAN |
| AOME | 07/13/2012 | NT | county for recording | SEAN FLANAGAN |
| DM | 07/13/2012 | NT | FHLMC EDR 07/12/12- 43  7/7/2012 | LAILA BEGUM |
| | 07/11/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/04/12 | SYSTEM ID |
| | 07/11/2012 | FOR | 07/11/12 - 15:41 - 00007 | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | LLP at 7/11/2012 3:41:16 PM by | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | 07/11/12 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | 7/11/2012 2:37:03 PM by Automated | NEW TRAK SYSTEM ID |
| | 07/11/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | 07/10/12 - 09:25 - 00007 | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | LLP at 7/10/2012 9:24:32 AM by | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Megan Blair | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | 07/09/12 - 17:53 - 00007 | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | LLP at 7/9/2012 5:53:17 PM by | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | 07/09/12 - 17:58 - 00007 | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | 7/9/2012 5:58:16 PM by Automated | NEW TRAK SYSTEM ID |
| | 07/10/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| CBR | 07/10/2012 | NT | Suppressed Credit due to Qualified Written | BROCK NIEBUHR |
| CBR | 07/10/2012 | NT | Requests. Suppression will expire  :10/03/12 | BROCK NIEBUHR |
| PRFLM | 07/10/2012 | NT | Post Referral Loss Mitigation Solicit | MATT MCFEE |
| PRFLM | 07/10/2012 | NT | letter sent Copy available in ISS. | MATT MCFEE |
| | 07/09/2012 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 07/07/12 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  08/08/12 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/07/12 - 04:43 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Process opened 7/7/2012 by user | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/07/12 - 07:34 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 7/7/2012Automation | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/07/12 - 07:28 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| | | | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 7/7/2012 7:28:02 AM by Automated | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/09/12 - 09:45 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 7/9/2012Automation | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/09/12 - 09:45 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Process opened 7/9/2012 by user | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | 07/09/12 - 09:36 - 00007 | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | LLP at 7/9/2012 9:36:20 AM by Megan | NEW TRAK SYSTEM ID |
| | 07/09/2012 | FOR | Blair | NEW TRAK SYSTEM ID |
| | 07/06/2012 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 07/06/12 | API CSRV |
| FCL | 07/06/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| FCL | 07/06/2012 | NT | and Management Approved | API CSRV |
| | 07/06/2012 | FOR | APPROVED FOR FCL 07/06/12 | API CSRV |
| INQ30 | 07/06/2012 | CIT | 062 new cit 258 corr rcvd | SUSAN PARKER |
| AOMT | 07/05/2012 | NT | Transmittal sent to Vendor | SEAN FLANAGAN |
| DODV | 07/04/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| DODV | 07/04/2012 | NT | Per DOD website check 7/3/2012 borrower JAMES | API CSRV |
| DODV | 07/04/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 07/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 07/04/2012 | NT | Per DOD website check 7/2/2012 borrower JUDITH | API CSRV |
| DODV | 07/04/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 07/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| | 07/03/2012 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| DM | 07/02/2012 | NT | FHLMC EDR 06/29/12- AX  6/20/2012  H5  6/20/2012 | ERIC STURGIS |
| DM | 07/02/2012 | NT | H6  6/20/2012  H7  6/20/2012 | ERIC STURGIS |
| INQ30 | 07/02/2012 | CIT | 059 DONE 07/02/12 BY TLR 01357 | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | TSK TYP 109-CC COR TRACKING | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | 059 clsng cit 109- orig lttr snt to atty. advd tht | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | acct ws in rvw for mod. in dec was apprvd fr | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | trial feb 2012 to apr 2012. accrdng to notes, | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | rcvd 1 pmt but, rest wr nt rcvd and rvw cncld. | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | advd tht rcvd updtd info fr rvw but, addl info | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | nd. advd wht nd and to snt to l/m. snt to be | KATHY TAYLOR |
| INQ30 | 07/02/2012 | CIT | imgd kathy t4189 | KATHY TAYLOR |
| | 07/02/2012 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| FSV | 06/29/2012 | NT | acct was moved frm non-insp entity to an insp | JEANNIE HOLSCHLAG-SC |
| FSV | 06/29/2012 | NT | entity change insp criteria to Y | JEANNIE HOLSCHLAG-SC |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H6 | MONIQUE JOHNSON |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| | 06/26/2012 | DM | TT 3P  PATRICK BOYLE OF LAW OFFICE OF PATRICK D. | ALELIE CELESTIAL |
| | 06/26/2012 | DM | BOYLE, P.A. ADV TAD; BAL IN 1U. ASK RE THE STTAUS | ALELIE CELESTIAL |
| | 06/26/2012 | DM | OF LOAN MOD. ADV MISSING DOCS AS PER | ALELIE CELESTIAL |
| | 06/26/2012 | DM | DOCEX/ALLYC8412491 | ALELIE CELESTIAL |
| | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALELIE CELESTIAL |
| | 06/26/2012 | DM | OCCUPANCY_OBTAINED | ALELIE CELESTIAL |
| | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ALELIE CELESTIAL |
| LMLTR | 06/25/2012 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK |
| NR30D | 06/25/2012 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK |
| NR30D | 06/25/2012 | NT | Information.  Offer Expires 07/25/12 | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | 061 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | Additional Information.  Offer Expires | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | 07/25/12 | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | 058 DONE 06/25/12 BY TLR 26268 | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK |
| COL09 | 06/25/2012 | CIT | 058 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| COL09 | 06/25/2012 | CIT | Pending Sharing, CIT# Express 07/25/1 | TERI SIMOCK |
| HAFAD | 06/25/2012 | NT | Borrower did not respond during open solicitation | JOHN CHARLESWORTH |
| HAFAD | 06/25/2012 | NT | period and therefore no longer qualifies for HAFA | JOHN CHARLESWORTH |
| COL28 | 06/25/2012 | CIT | 057 DONE 06/25/12 BY TLR 18956 | JOHN CHARLESWORTH |
| COL28 | 06/25/2012 | CIT | TSK TYP 674-HAFA SOLICITATI | JOHN CHARLESWORTH |
| COL28 | 06/25/2012 | CIT | 057 Closing CIT; opened >20 days ago with no | JOHN CHARLESWORTH |
| COL28 | 06/25/2012 | CIT | action. | JOHN CHARLESWORTH |
| COL40 | 06/23/2012 | CIT | 060 Open CIT#880 To track manual insp due to | VENNAM NARESH |
| COL40 | 06/23/2012 | CIT | consumer entity issue, Naresh 13103 | VENNAM NARESH |
| FSV | 06/23/2012 | NT | Loan on Manual Insp report will open cit 880 to | VENNAM NARESH |
| FSV | 06/23/2012 | NT | track manual inspection. Naresh 13103 | VENNAM NARESH |
| COL09 | 06/22/2012 | CIT | 058 Retarget CIT 854 to teller 1030 to send | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | missing items letter. Cannot proceed with | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | review of the file. Financial form was not | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | received with the financial package. Customer | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | needs to send in along with any and all proof | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | of income that is listed on the financial form | NICK JOYCE |
| COL09 | 06/22/2012 | CIT | if not originally sent in | NICK JOYCE |
| DOCEX | 06/22/2012 | NT | Financial form was not received with the | NICK JOYCE |
| DOCEX | 06/22/2012 | NT | financialpackage. Customer needs to send in along | NICK JOYCE |
| DOCEX | 06/22/2012 | NT | with any and all proof of income that is listed on | NICK JOYCE |
| DOCEX | 06/22/2012 | NT | the financial form if not originally sent in | NICK JOYCE |
| INQ30 | 06/22/2012 | CIT | 059 new cit 109 corr rcvd | SUSAN PARKER |
| | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/21/2012 | DMD | 06/20/12 21:26:35 NONSUCCESS | DAVOX INCOMING FILE |
| COL13 | 06/21/2012 | CIT | 058 Retarget CIT 854 to teller 4916, no financials | MAUREEN FUENTES |
| COL13 | 06/21/2012 | CIT | received. | MAUREEN FUENTES |
| OCC | 06/21/2012 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| CREDT | 06/21/2012 | NT | Ordered Credit Report | TIM WOODRUFF |
| COL09 | 06/21/2012 | CIT | 058 Retarget cit 854 to 8553 to have financials | NICK JOYCE |
| COL09 | 06/21/2012 | CIT | loaded. | NICK JOYCE |
| | 06/21/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| | 06/21/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| COL09 | 06/21/2012 | CIT | 058 Retarget CIT854. Financial form not received | LORI LITTERER-SCRIPT |
| COL09 | 06/21/2012 | CIT | by customer. Contact customer to obtain | LORI LITTERER-SCRIPT |
| COL09 | 06/21/2012 | CIT | additinal information and close CIT854. | LORI LITTERER-SCRIPT |
| FSV | 06/21/2012 | NT | Loan on - Manual Inspection Report - | GANESH KUMAR GADAMAL |
| FSV | 06/21/2012 | NT | Refreshed and sent to distribution list, | GANESH KUMAR GADAMAL |
| FSV | 06/21/2012 | NT | ran script dsusc053. | GANESH KUMAR GADAMAL |
| FSV | 06/21/2012 | NT | Ganesh 26713. | GANESH KUMAR GADAMAL |
| | 06/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/20/2012 | DMD | 06/20/12 10:31:36 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/20/2012 | DMD | 06/20/12 16:26:48 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/20/2012 | DM | OBC TT B1/B2 SAYS THEY HAVE ATTY THAT REPRESENTS | ANGELITO GILBERO |
| | 06/20/2012 | DM | THEM, BOR H/U WHILE CHCKING INFO.... ANGELG8412362 | ANGELITO GILBERO |
| | 06/20/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | ANGELITO GILBERO |
| | 06/20/2012 | OL | WDOYDEF - Confirmation to Attorney | MELISSA KNUTSON |
| | 06/20/2012 | OL | WDOYDEF - Confirmation to Attorney | MELISSA KNUTSON |
| | 06/20/2012 | OL | WDOYDEF - Confirmation to Borrower | MELISSA KNUTSON |
| BRA | 06/20/2012 | NT | ATTY CORRSP RCVD: B1 & B2 rep by atty. BRA DCC | MELISSA KNUTSON |
| BRA | 06/20/2012 | NT | added to stop calls. Updated mailing add/ph #s. | MELISSA KNUTSON |
| BRA | 06/20/2012 | NT | Sent letter advising of update. Reply letter to be | MELISSA KNUTSON |
| BRA | 06/20/2012 | NT | imaged. Melissa/236.5516 | MELISSA KNUTSON |
| AGRMT | 06/20/2012 | NT | Fax rcvd: Unsigned HMP Workout Plan. Imaged within | STEFFI ARCHILA |
| AGRMT | 06/20/2012 | NT | WOUT. page #11. Ksteimel 4673 | STEFFI ARCHILA |
| | 06/20/2012 | OL | WDOYCUS - AUTHORIZATION CONFIRMATION | STEFFI ARCHILA |
| AUTH | 06/20/2012 | NT | Auth rcvd added: Law office of Patrick D. Boyle, | STEFFI ARCHILA |
| AUTH | 06/20/2012 | NT | P.A. PH# 612-746-2560. Imaged sent to default | STEFFI ARCHILA |
| AUTH | 06/20/2012 | NT | support. Imaged within WOUT. Page #5. Ksteimel | STEFFI ARCHILA |
| AUTH | 06/20/2012 | NT | 4673 | STEFFI ARCHILA |
| BTTC | 06/20/2012 | NT | Phone :not provided | STEFFI ARCHILA |
| BTTC | 06/20/2012 | NT | Time :not provided | STEFFI ARCHILA |
| COL13 | 06/20/2012 | CIT | 058 New CIT -854- Financial Package Rcvd, imaged | STEFFI ARCHILA |
| COL13 | 06/20/2012 | CIT | as -WOUT- KSteimel 4673 | STEFFI ARCHILA |
| PARPK | 06/20/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | STEFFI ARCHILA |

| | | | | |
|---|---|---|---|---|
| PARPK | 06/20/2012 | NT | sent for review. Attached 40/9 | STEFI ARELLANO |
| | 06/19/2012 | DMD | 00/00/00 00:00:00 | SYSTEM ID |
| | 06/19/2012 | DMD | 06/19/12 10:16:09 INCOMPLETE | DAVOX INCOMING FILE |
| | 06/19/2012 | DMD | 06/19/12 20:56:22 RINGING | DAVOX INCOMING FILE |
| | 06/19/2012 | DM | OBC ; NO ANSWER;PINKYR-8412371 | PINKY REMETICADO |
| | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRNA | PINKY REMETICADO |
| | 06/19/2012 | DM | OBC TT 3P, UNABLE TO LM PETERV8412276 | PETER VENTURA |
| | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN | PETER VENTURA |
| | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | 06/15/2012 | DMD | 06/14/12 09:46:00 RINGING | DAVOX INCOMING FILE |
| | 06/15/2012 | DMD | 06/14/12 14:15:53 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/15/2012 | DMD | 06/14/12 20:39:26 NONSUCCESS | DAVOX INCOMING FILE |
| | 06/14/2012 | DM | OB TT B1 HE SD THAT HE IS REPRESENTED BY AN | HERXILIA IBANEZ |
| | 06/14/2012 | DM | ATTORNY. ADV NO INFO FOR ATTY REPRESENTATION ON | HERXILIA IBANEZ |
| | 06/14/2012 | DM | FILE. PREV LITIGATION WAS CLOSED AND COMPLTD. | HERXILIA IBANEZ |
| | 06/14/2012 | DM | PLACED B1 ON HOLD TO CHK INFO BUT HE HUNG UP. | HERXILIA IBANEZ |
| | 06/14/2012 | DM | HERXI8970823 | HERXILIA IBANEZ |
| | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HERXILIA IBANEZ |
| | 06/14/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | HERXILIA IBANEZ |
| | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | HERXILIA IBANEZ |
| | 06/14/2012 | DM | NO_ONE_IS_ON_THE_OTHER_LINE.MARIAB8412391 | MARIA BAUTISTA |
| | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | MARIA BAUTISTA |
| | 06/13/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/04/12 | SYSTEM ID |
| | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/13/2012 | DMD | 06/13/12 10:19:59 LEFT_MSG | DAVOX INCOMING FILE |
| | 06/13/2012 | DM | OBC TT U3P, LM, ULYSES A. 8412470 | JULIUS ULYSES ANDRAD |
| | 06/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | JULIUS ULYSES ANDRAD |
| | 06/12/2012 | DMD | 06/12/12 18:20:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/12/2012 | DMD | 06/12/12 13:22:27 NO ANSWER | DAVOX INCOMING FILE |
| | 06/12/2012 | DMD | 06/12/12 13:18:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/11/2012 | DMD | 06/11/12 13:55:24 NO ANSWER | DAVOX INCOMING FILE |
| | 06/11/2012 | DMD | 06/11/12 13:53:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/08/2012 | DMD | 06/08/12 11:16:14 NO ANSWER | DAVOX INCOMING FILE |
| | 06/08/2012 | DMD | 06/08/12 11:15:07 NO ANSWER | DAVOX INCOMING FILE |
| | 06/06/2012 | DMD | 06/05/12 11:29:19 REORDER | DAVOX INCOMING FILE |
| | 06/06/2012 | DMD | 06/05/12 16:16:58 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/06/2012 | DMD | 06/05/12 20:17:05 RINGING | DAVOX INCOMING FILE |
| | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/05/2012 | DMD | 06/04/12 09:40:38 LEFT_MSG | DAVOX INCOMING FILE |
| | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | 6/4/2012 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | completed on 6/4/2012 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | : our file was closed on 2/10/2012 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | due to loan modification | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| | 06/05/2012 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| | 06/04/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 06/04/2012 | DM | EARLY IND: SCORE 288 MODEL EI90C | SYSTEM ID |
| | 06/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/04/2012 | DMD | 06/02/12 13:40:51 RINGING | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| DM | 06/04/2012 | DMD | 06/04/12 15:29:34 PENDING | DAVOX INCOMING FILE |
| DM | 06/04/2012 | NT | FHLMC EDR 05/31/12- 80  5/25/2012  20  5/25/2012 | LENDER PROCESSING |
| | 06/04/2012 | DM | OBC LEFT MSG TO VM...ROSEF8412471 | ROSELINE FAJARDO |
| | 06/04/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | ROSELINE FAJARDO |
| | 06/04/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | ROSELINE FAJARDO |
| DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower JAMES | API CSRV |
| DODV | 06/02/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower JUDITH | API CSRV |
| DODV | 06/02/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| FEDEX | 06/01/2012 | NT | "FedEx tracking information sent 05/31/12, | API CSRV |
| FEDEX | 06/01/2012 | NT | Tracking # 530909155865",,,,,,,, | API CSRV |
| | 05/31/2012 | FOR | 05/31/12 - 12:53 - 16774 | NEW TRAK SYSTEM ID |
| | 05/31/2012 | FOR | Intercom From: Torres, Aixa - To: | NEW TRAK SYSTEM ID |
| | 05/31/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |
| | 05/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/30/2012 | DMD | 05/29/12 20:38:02 RPC No Resolution | DAVOX INCOMING FILE |
| HAFAS | 05/30/2012 | NT | HAFA solicitation sent due to HMP/Mod fallout; | ANN MCCAHEN |
| HAFAS | 05/30/2012 | NT | updated financials may be needed | ANN MCCAHEN |
| COL27 | 05/30/2012 | CIT | 057 New cit 674- Hafa solicitation sent | ANN MCCAHEN |
| | 05/29/2012 | DM | OB, TTB2, B2 ADV HE WAS REPRESENTED BY ATTONEY, | OTIS MCDANIEL |
| | 05/29/2012 | DM | INQ ABOUT ATTNY NAME AND NUMBER, B2 ADV OF SHAPIRO | OTIS MCDANIEL |
| | 05/29/2012 | DM | REALTY AFTER A FEW MINUTES ON CALL, DID NOT | OTIS MCDANIEL |
| | 05/29/2012 | DM | PROVIDE NUMBER.  B2 WOUD NOT ADV OF INTENTIONS ON | OTIS MCDANIEL |
| | 05/29/2012 | DM | PROPERTY. | OTIS MCDANIEL |
| | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | OTIS MCDANIEL |
| | 05/29/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | OTIS MCDANIEL |
| | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | OTIS MCDANIEL |
| | 05/29/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | OTIS MCDANIEL |
| | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | OTIS MCDANIEL |
| | 05/29/2012 | DM | OCCUPANCY_OBTAINED | OTIS MCDANIEL |
| | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | OTIS MCDANIEL |
| INQ | 05/29/2012 | NT | B1 cld re: Letter mailed to customer. | OTIS MCDANIEL |
| INQ | 05/29/2012 | NT | Letter: 2:68 | OTIS MCDANIEL |
| | 05/29/2012 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | OTIS MCDANIEL |
| | 05/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/28/2012 | DMD | 05/26/12 12:48:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 05/28/2012 | DMD | 05/26/12 09:56:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 05/28/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 05/28/2012 | D19 | BREACH JUDITH C WINKLE0701030900000001539698 | SYSTEM ID |
| | 05/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/25/2012 | DMD | 05/25/12 12:07:37 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/24/2012 | DMD | 05/24/12 11:15:50 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/24/2012 | DMD | 05/24/12 20:53:56 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/24/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 05/24/2012 | D19 | BREACH JUDITH C WINKLE0701030900000001539617 | SYSTEM ID |
| | 05/24/2012 | FOR | 05/24/12 - 07:17 - 54021 | NEW TRAK SYSTEM ID |
| | 05/24/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/24/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 05/24/2012 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| | 05/24/2012 | FOR | 5/24/2012 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/23/2012 | DMD | 05/23/12 10:41:29 MSG ANS MACH | DAVOX INCOMING FILE |
| | 05/23/2012 | FOR | 05/23/12 - 13:32 - 38934 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | s  a restart is necessary please | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | close and bill file. | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 05/23/12 - 13:32 - 38934 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Type: Restart Necessary. Comments: a | NEW TRAK SYSTEM ID |

| | Date | Type | Description | User |
|---|---|---|---|---|
| | 05/23/2012 | FOR | 05/23/12 - 13:34 - 38934 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 5/23/2012 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 05/23/12 - 13:34 - 38934 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Process opened 5/23/2012 by user | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Aixa Torres. | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 05/23/12 - 14:17 - 00007 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Foreclosure (NIE Id# 41642762) sent | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 5/23/2012 2:17:04 PM by Automated | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | 05/23/12 - 14:29 - 00007 | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Foreclosure (NIE Id# 41642762) | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | LLP at 5/23/2012 2:29:09 PM by | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 05/23/2012 | FOR | FILE CLOSED        (1000) COMPLETED 05/23/12 | AIXA TORRES |
| FSV | 05/23/2012 | NT | Closing CIT 810. acct in FCL, reactivation not | NALLI SURESH |
| FSV | 05/23/2012 | NT | needed, inspections are active. no p/p. last | NALLI SURESH |
| FSV | 05/23/2012 | NT | two inspections occupied. Suresh 13105 | NALLI SURESH |
| COL40 | 05/23/2012 | CIT | 055 DONE 05/23/12 BY TLR 13105 | NALLI SURESH |
| COL40 | 05/23/2012 | CIT | TSK TYP 810-RESTART PROP PR | NALLI SURESH |
| COL40 | 05/23/2012 | CIT | 055 Closing CIT 810. acct in FCL, reactivation not | NALLI SURESH |
| COL40 | 05/23/2012 | CIT | needed, inspections are active. no p/p. last | NALLI SURESH |
| COL40 | 05/23/2012 | CIT | two inspections occupied. Suresh 13105 | NALLI SURESH |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | roval not required. | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR |  billed 2/10/2012 due to loan mod. | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | MN is a no hold state. Restart is | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | necessary in order to proceed with | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | foreclosure.   . Status: Active, app | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | step Sale Held to 6/1/2012. Reason: | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | Other. Comments: File was closed and | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | oreclosure. Status: Active | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | Issue Comments: File was closed and | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | billed 2/10/2012 due to loan mod. | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | MN is a no hold state. Restart is | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 17:02 - 16774 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | foreclosure, completed on 5/22/2012 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 5/22/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851 | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | Proceed with FCL activity as | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | litigation has ended per legal mgr | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | B. Northrop-day MN Legal. | NEW TRAK SYSTEM ID |
| | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851 | NEW TRAK SYSTEM ID |

|       |            |     |                                              |                     |
|-------|------------|-----|----------------------------------------------|---------------------|
|       | 05/22/2012 | FOR | User has updated the system to the           | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | following event: Advised Counsel to          | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | Proceed with foreclosure, completed          | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | on 5/22/2012                                 | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007                     | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | nded  . Status: Active, approval             | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | not required.                                | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007                     | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | System updated for the following             | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | event: User has reprojected the              | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | step Sale Held to 5/22/2012.                 | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | Reason: Hold Ended. Comments: Hold E         | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851                     | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | Process opened 5/22/2012 by user             | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | Nathan Martin.                               | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007                     | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | nts: Hold Ended  . Status: Active,           | NEW TRAK SYSTEM ID  |
|       | 05/22/2012 | FOR | approval not required.                       | NEW TRAK SYSTEM ID  |
| OPT   | 05/22/2012 | CIT | 056 DONE 05/22/12 BY TLR 02221               | TRACI UTLEY         |
| OPT   | 05/22/2012 | CIT | TSK TYP 655-OPTL PRDTS-NO S                  | TRACI UTLEY         |
| OPT   | 05/22/2012 | CIT | 056 closing cit 655, leaving DNS coding in place | TRACI UTLEY     |
| OPT   | 05/22/2012 | CIT | as account is not current                    | TRACI UTLEY         |
|       | 05/22/2012 | LIT | removed lit coding, lps hold per legal       | NATHAN MARTIN       |
| INQ55 | 05/22/2012 | CIT | 056 new cit 655 -- removed from the DNS list as | NATHAN MARTIN    |
| INQ55 | 05/22/2012 | CIT | litigation has been completed                | NATHAN MARTIN       |
| INQ55 | 05/22/2012 | CIT | 055 new cit 810 -- litigation has been completed | NATHAN MARTIN   |
| INQ55 | 05/22/2012 | CIT | please restart preservation                  | NATHAN MARTIN       |
| PFE   | 05/22/2012 | NT  | payoff flag E removed - matter concluded     | NATHAN MARTIN       |
|       | 05/22/2012 | LIT | updated legal manager name on account        | JENNIFER BACHMANN   |
|       | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628           | SYSTEM ID           |
| DM    | 05/15/2012 | NT  | FHLMC EDR 05/14/12-      43 4/4/2012          | LAILA BEGUM         |
|       | 05/11/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00     | SYSTEM ID           |
|       | 05/11/2012 | DM  |                                              | MONIQUE JOHNSON     |
|       | 05/11/2012 | DM  | DFLT REASON 1 CHANGED TO: BLANK              | MONIQUE JOHNSON     |
|       | 05/10/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/04/12      | SYSTEM ID           |
| DM    | 05/08/2012 | NT  | FHLMC EDR edit corrections sent via FREDDIE   | ERIC STURGIS        |
| DM    | 05/08/2012 | NT  | website 5/2/12 43 04/04/12                    | ERIC STURGIS        |
|       | 05/04/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ     | SYSTEM ID           |
|       | 05/02/2012 | DM  | EARLY IND: SCORE 133 MODEL EIFRC             | SYSTEM ID           |
| 00    | 05/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO        | ERIC STURGIS        |
| DM    | 05/01/2012 | NT  | FHLMC EDR 04/30/12-   HE  4/4/2012 HE  4/3/2012 | LAILA BEGUM       |
| DM    | 05/01/2012 | NT  | 43  4/4/2012                                  | LAILA BEGUM         |
|       | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628           | SYSTEM ID           |
|       | 04/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00     | SYSTEM ID           |
|       | 04/13/2012 | FOR | 04/13/12 - 09:57 - 25821                     | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | Intercom Message: / Read: 4/13/2012          | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | 9:57:20 AM / From: Harris, Velisha           | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | / To: Dyer, Theresa, / CC: /                 | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | Intercom Type: General Update / Subj         | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | 04/13/12 - 09:57 - 25821                     | NEW TRAK SYSTEM ID  |
|       | 04/13/2012 | FOR | ect: Hold Request /                          | NEW TRAK SYSTEM ID  |
| DM    | 04/13/2012 | NT  | FHLMC EDR 04/12/12-   HE  4/4/2012 HE  4/3/2012 | LAILA BEGUM       |
| DM    | 04/13/2012 | NT  | 43  4/4/2012                                  | LAILA BEGUM         |
|       | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820                     | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | the hold. Hold End Date:                     | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | 04/12/2012. Hold type: Loan                  | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | Modification                                 | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820                     | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | nt: User has ended the hold. Hold            | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | End Date: 04/12/2012. Hold type:             | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | Loan ModificationSystem updated for          | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | the following event: User has ended          | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820                     | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | Intercom From: Velisha Harris, GMAC          | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | - To: Theresa Dyer (GMAC) /                  | NEW TRAK SYSTEM ID  |
|       | 04/12/2012 | FOR | Subject: Hold Request/Message:               | NEW TRAK SYSTEM ID  |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| | 04/12/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| LMERV | 04/12/2012 | NT | Ended Loan Modification Hold in LPS, unable to add | VELISHA HARRIS |
| LMERV | 04/12/2012 | NT | FCRSM due to additional Hold(s) remain. | VELISHA HARRIS |
| COL10 | 04/12/2012 | CIT | 053 DONE 04/12/12 BY TLR 22114 | VELISHA HARRIS |
| COL10 | 04/12/2012 | CIT | TSK TYP 625-FC UPDATE LPS | VELISHA HARRIS |
| COL10 | 04/12/2012 | CIT | 049 DONE 04/12/12 BY TLR 22114 | VELISHA HARRIS |
| COL10 | 04/12/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | VELISHA HARRIS |
| | 04/11/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/04/12 | SYSTEM ID |
| STOP | 04/10/2012 | NT | WARNING CODE 5; Returning 4300 $2,169.43; not | LESLIE SALGUERO |
| STOP | 04/10/2012 | NT | enough to reinstate | LESLIE SALGUERO |
| | 04/10/2012 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LESLIE SALGUERO |
| COL11 | 04/09/2012 | CIT | 054 DONE 04/09/12 BY TLR 01753 | DOUG EARLES |
| COL11 | 04/09/2012 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| COL11 | 04/09/2012 | CIT | 054 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| DODV | 04/09/2012 | NT | Per DOD website check 4/9/2012 borrower JAMES | API CSRV |
| DODV | 04/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 04/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 04/09/2012 | NT | Per DOD website check 4/9/2012 borrower JUDITH | API CSRV |
| DODV | 04/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 04/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| DM | 04/05/2012 | NT | FHLMC EDR edit corrections sent via FREDDIE | ERIC STURGIS |
| DM | 04/05/2012 | NT | website 4/3/12  09  20120201 | ERIC STURGIS |
| COL09 | 04/05/2012 | CIT | 052 DONE 04/05/12 BY TLR 18896 | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | 052 Close CIT#822. After 1st Trial Payment, | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | remaining Trial Payments not Received - HAMP | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | borrower will have Task 535 completed which | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | means that they are not eligible for HAMP and | TIM WOODRUFF |
| COL09 | 04/05/2012 | CIT | cannot re-apply for HAMP. | TIM WOODRUFF |
| | 04/04/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 00 | 04/04/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO HE | MONIQUE JOHNSON |
| 00 | 04/04/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 04/03/12 | MONIQUE JOHNSON |
| COL09 | 04/04/2012 | CIT | 054 New CIT 261- Please notify investor of the | CRYSTA BERRY-SCRIPT |
| COL09 | 04/04/2012 | CIT | loss mitigation workout denial. | CRYSTA BERRY-SCRIPT |
| COL09 | 04/04/2012 | CIT | 053 New CIT 625- Please remove Loss Mitigation FCL | CRYSTA BERRY-SCRIPT |
| COL09 | 04/04/2012 | CIT | hold in LPS. | CRYSTA BERRY-SCRIPT |
| | 04/04/2012 | LMT | FILE CLOSED      (7)   COMPLETED 04/04/12 | CRYSTA BERRY |
| | 04/04/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY |
| | 04/04/2012 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY |
| COL09 | 04/04/2012 | CIT | 050 DONE 04/04/12 BY TLR 01260 | CRYSTA BERRY |
| COL09 | 04/04/2012 | CIT | TSK TYP 836-ACTIVE HMP TRIA | CRYSTA BERRY |
| COL09 | 04/04/2012 | CIT | 050 Closing CIT 836 - Cancelling LSMIT Approval | CRYSTA BERRY |
| | 04/04/2012 | HMP | HMP NOT QUALIFIED DT   CHGD 00/00/00 TO 04/04/12 | CRYSTA BERRY |
| | 04/04/2012 | HMP | DOES NOT QUALIFY FOR HMP      04/04/12 | CRYSTA BERRY |
| | 04/04/2012 | LMT | HMP TRIAL FAILED   (535) COMPLETED 04/04/12 | CRYSTA BERRY |
| | 04/04/2012 | DM | PROMISE PLAN 08 CANCELLED MANUALLY | CRYSTA BERRY |
| | 04/04/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMPP | CRYSTA BERRY |
| | 04/03/2012 | DM | EARLY IND: SCORE 149 MODEL EIFRC | SYSTEM ID |
| NTPMT | 04/03/2012 | NT | Receipt of 1st trial pmt constitutes acceptance to | MONIQUE JOHNSON |
| NTPMT | 04/03/2012 | NT | the HAMP program.  Subsequent payments were not | MONIQUE JOHNSON |
| NTPMT | 04/03/2012 | NT | received timely and the account is no longer | MONIQUE JOHNSON |
| NTPMT | 04/03/2012 | NT | eligible for HAMP. | MONIQUE JOHNSON |
| COL09 | 04/03/2012 | CIT | 052 new cit 822-please initiate denial process; | MONIQUE JOHNSON |
| COL09 | 04/03/2012 | CIT | see previous note for reason. | MONIQUE JOHNSON |
| DODV | 04/03/2012 | NT | Per DOD website check 4/2/2012 borrower JAMES | API CSRV |
| DODV | 04/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 04/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 04/03/2012 | NT | Per DOD website check 4/2/2012 borrower JUDITH | API CSRV |
| DODV | 04/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 04/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| | 04/03/2012 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | ROMAN KOBULEY |
| 00 | 04/03/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM 33 TO 9 | ERIC STURGIS |
| 00 | 04/03/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 12/20/11 TO 02/01/12 | ERIC STURGIS |
| 00 | 04/03/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO | ERIC STURGIS |
| SLAFH | 04/03/2012 | NT | Hold to remain on account for litigation and loan | CHRISTOPHER BAKER |
| SLAFH | 04/03/2012 | NT | mod. | CHRISTOPHER BAKER |

| | | | | |
|---|---|---|---|---|
| | 04/02/2012 | NT | spoke with Cindy Rodman's place & she | CRYSTAL ADAMSON |
| | 04/02/2012 | NT | confirmed fcl sale has been cancel'd. | CRYSTAL ADAMSON |
| DM | 04/02/2012 | NT | FHLMC EDR 03/30/12- 33  12/20/2011 | LAILA BEGUM |
| LMERV | 03/29/2012 | NT | hold still valid | THERESA DYER |
| DODV | 03/26/2012 | NT | Per DOD website check 3/26/2012 borrower JAMES | API CSRV |
| DODV | 03/26/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/26/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 03/26/2012 | NT | Per DOD website check 3/26/2012 borrower JUDITH | API CSRV |
| DODV | 03/26/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/26/2012 | NT | imaged in Looking Glass. | API CSRV |
| CSH15 | 03/23/2012 | CIT | 051 DONE 03/23/12 BY TLR 15849 | JOSE ZEA |
| CSH15 | 03/23/2012 | CIT | TSK TYP 809-REQUEST FOR PRO | JOSE ZEA |
| | 03/22/2012 | FOR | TASK:0609-FCL-CHANGD FUPDT  03/23/12 | ROSA FERNANDEZ |
| | 03/22/2012 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | ROSA FERNANDEZ |
| FSV | 03/22/2012 | NT | Retargeting CIT 809 | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | Open Invoices =  $0.00 | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | Pending Invoices = $0.00 | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | Additional possible pres fees = $250.00 | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | Total quote = $250.00 | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | Good for the next 30 days | JANGA REDDY NIMMALA |
| FSV | 03/22/2012 | NT | JANGA-18621 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | 051 Retargeting CIT 809 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | Open Invoices =  $0.00 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | Pending Invoices = $0.00 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | Additional possible pres fees = $250.00 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | Total quote = $250.00 | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | Good for the next 30 days | JANGA REDDY NIMMALA |
| COL40 | 03/22/2012 | CIT | JANGA-18621 | JANGA REDDY NIMMALA |
| FCL20 | 03/22/2012 | CIT | 051 Provide O/S Prop/Pres fees good through 30 | ROSA FERNANDEZ |
| FCL20 | 03/22/2012 | CIT | days Loan Number = ▮▮▮▮▮▮ PIR = 0.00 | ROSA FERNANDEZ |
| FCL20 | 03/22/2012 | CIT | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 | ROSA FERNANDEZ |
| FCL20 | 03/22/2012 | CIT | FREDDIE MAC = 95.00 P&I = 0.00 Silent 2nd = | ROSA FERNANDEZ |
| FCL20 | 03/22/2012 | CIT | 0.00 Please retarget this CIT to teller 10724 | ROSA FERNANDEZ |
| FCL20 | 03/22/2012 | CIT | once fees/costs are obtained. | ROSA FERNANDEZ |
| DM | 03/20/2012 | NT | FHLMC EDR edit corrections sent via FREDDIE | ERIC STURGIS |
| DM | 03/20/2012 | NT | website 3/16/12  9  12/15/11 | ERIC STURGIS |
| DODV | 03/20/2012 | NT | Per DOD website check 3/19/2012 borrower JAMES | API CSRV |
| DODV | 03/20/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/20/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 03/20/2012 | NT | Per DOD website check 3/19/2012 borrower JUDITH | API CSRV |
| DODV | 03/20/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/20/2012 | NT | imaged in Looking Glass. | API CSRV |
| | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| DM | 03/19/2012 | NT | FHLMC EDR 03/14/12-  9  2/1/2012 | LAILA BEGUM |
| 00 | 03/19/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 02/01/12 TO 12/15/11 | ERIC STURGIS |
| | 03/16/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| DODV | 03/13/2012 | NT | Per DOD website check 3/12/2012 borrower JAMES | API CSRV |
| DODV | 03/13/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 03/13/2012 | NT | Per DOD website check 3/12/2012 borrower JUDITH | API CSRV |
| DODV | 03/13/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| STOP | 03/09/2012 | NT | Posted $2169.43 to 3M per e-mail instructions. | MARIA LOPEZ REYES |
| STOP | 03/09/2012 | NT | (Freme,Leigh). | MARIA LOPEZ REYES |
| | 03/09/2012 | LIT | adv cash to post funds to 3M | LEIGH FRAME |
| DODV | 03/09/2012 | NT | Per DOD website check 3/5/2012 borrower JAMES | API CSRV |
| DODV | 03/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 03/09/2012 | NT | Per DOD website check 3/5/2012 borrower JUDITH | API CSRV |
| DODV | 03/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| DODV | 03/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| 00 | 03/06/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO 9 | KAREY SCHULTZ |
| 00 | 03/06/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 02/01/12 | KAREY SCHULTZ |
| | 03/06/2012 | DM | | KAREY SCHULTZ |
| | 03/06/2012 | DM | DFLT REASON 1 CHANGED TO: OTHER | KAREY SCHULTZ |
| DM | 03/05/2012 | NT | Fhlmc EDR correction sent on 03/05/12  AC1  33 | LAILA BEGUM |

| | | | | |
|---|---|---|---|---|
| DM | 03/05/2012 | NT | AD4  20111220  AC3  77  A02  20120405  AC3-23 | LAILA BEGUM |
| DM | 03/05/2012 | NT | AD3  20120207 | LAILA BEGUM |
| | 03/02/2012 | DM | EARLY IND: SCORE 149 MODEL EIFRC | SYSTEM ID |
| | 03/01/2012 | DM | PROMISE PLAN 08 BROKEN03/01/12 PROMISE DT 03/01/12 | SYSTEM ID |
| DM | 03/01/2012 | NT | FHLMC EDR 02/29/12- 33  12/20/2011  71  4/3/2012 | LAILA BEGUM |
| DM | 03/01/2012 | NT | 20  2/7/2012 | LAILA BEGUM |
| SLAFH | 02/23/2012 | NT | hold shpll remain; active litigation | CLAIRE LORIMER |
| | 02/17/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| DM | 02/17/2012 | NT | FHLMC Loss Mit edit correction sent via FREDDIE | ERIC STURGIS |
| DM | 02/17/2012 | NT | website 2/16/12 09 12/15/11 33 12/20/11 | ERIC STURGIS |
| OO | 02/16/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO 9 | MONIQUE JOHNSON |
| OO | 02/16/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 12/15/11 | MONIQUE JOHNSON |
| OO | 02/16/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| COL11 | 02/13/2012 | CIT | 050 New CIT 836 Tracking of Approved HMP Trial | CHELSAE MEHMEN |
| COL11 | 02/13/2012 | CIT | Plan. | CHELSAE MEHMEN |
| | 02/08/2012 | FOR | 02/08/12 - 14:05 - 54021 | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | File on Hold, completed on 2/8/2012 | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | 02/08/12 - 13:36 - 25821 | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | Process opened 2/8/2012 by user | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | Theresa Dyer. | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | 02/08/12 - 13:36 - 25821 | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 02/08/2012 | FOR | 2/8/2012 | NEW TRAK SYSTEM ID |
| LMEAP | 02/08/2012 | NT | Active hmp trial. LME approval good thru | THERESA DYER |
| LMEAP | 02/08/2012 | NT | 5/6/12. Placed hold in LPS. | THERESA DYER |
| COL22 | 02/08/2012 | CIT | 044 DONE 02/08/12 BY TLR 22116 | THERESA DYER |
| COL22 | 02/08/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | THERESA DYER |
| COL22 | 02/08/2012 | CIT | 049 new cit 33 - Active hmp trial. LME | THERESA DYER |
| COL22 | 02/08/2012 | CIT | approval good thru 5/6/12. | THERESA DYER |
| LMT | 02/08/2012 | NT | 1st Plan Pmt Received | NICK JOYCE |
| | 02/08/2012 | LMT | RECV EXECUTED DOC   (531)  COMPLETED 02/08/12 | NICK JOYCE |
| | 02/08/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 02/07/2012 | LIT | adv cash to apply funds rcvd as 2/1/12 due trial | NATHAN MARTIN |
| | 02/07/2012 | LIT | mod pmt. | NATHAN MARTIN |
| DM | 02/06/2012 | NT | FHLMC Loss Mit edit correction sent via FREDDIE | ERIC STURGIS |
| DM | 02/06/2012 | NT | website 2/2/12 33  12/20/11 | ERIC STURGIS |
| DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower JAMES | API CSRV |
| DODV | 02/04/2012 | NT | WINKLER is not active duty.  Copy of website | API CSRV |
| DODV | 02/04/2012 | NT | search is imaged in looking glass. | API CSRV |
| DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower JUDITH | API CSRV |
| DODV | 02/04/2012 | NT | WINKLER is not active duty.  Copy of website | API CSRV |
| DODV | 02/04/2012 | NT | search is imaged in looking glass. | API CSRV |
| | 02/03/2012 | FOR | 02/03/12 - 09:23 - 75830 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | Process opened 2/3/2012 by user | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | on | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT 04/03/12 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | 2012. Reason: sale postponed for | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | Loss Mit | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 02/03/2012 | FOR | from 12/19/2011 to completed on 4/3/ | NEW TRAK SYSTEM ID |
| | 02/02/2012 | DM | EARLY IND: SCORE 150 MODEL EIFRC | SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| DM | 02/02/2012 | NT | FHLMC EDR 01/31/12- 33  12/20/2011 | LAILA BEGUM |
| | 02/01/2012 | DM | PROMISE PLAN 08 BROKEN02/01/12 PROMISE DT 02/01/12 | SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/12 - 13:04 - 79782 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/12 - 13:04 - 79782 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Intercom Message: / Read: 2/1/2012 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 1:04:04 PM / From: Neal, Karen / | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | To: Lorimer, Claire;  / CC: / | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/2012. Hold type: Loan | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Modification | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | End Date: 02/01/2012. Hold type: | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Intercom From: Karen Neal, at-llnmn | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | - To: Claire Lorimer (GMAC) / | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | 02/01/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 01/31/2012 | LIT | emailed legal mgr re funds rcvd | NATHAN MARTIN |
| | 01/24/2012 | LIT | reviewed acct, emailed legal mgr re trial mod | NATHAN MARTIN |
| | 01/24/2012 | LIT | amounts. | NATHAN MARTIN |
| | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 01/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| | 01/05/2012 | DM | WHN CALL CAME THUR NO ONE ON LINE ENDED CALL | TERRI PISANO |
| | 01/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | TERRI PISANO |
| DM | 01/04/2012 | NT | FHLMC EDR 12/30/11- 33  12/20/2011    9 | LAILA BEGUM |
| DM | 01/04/2012 | NT | 12/15/2011 AX  12/20/2011 | LAILA BEGUM |
| | 01/03/2012 | DM | EARLY IND: SCORE 166 MODEL EIFRC | SYSTEM ID |
| COL45 | 12/29/2011 | CIT | 048 DONE 12/29/11 BY TLR 20765 | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | TSK TYP 939-HOPE REFERRAL T | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | 048 New CIT # 939 | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | MOD referral (HAMP) :  wkout imaged in LG. | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | Adding to HOPE report for tracking. | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | 048 New CIT # 939 | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | MOD referral (HAMP) :  wkout imaged in LG. | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | Adding to HOPE report for tracking. | GRETA MCKENZIE-CARVE |
| COL45 | 12/29/2011 | CIT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| DODV | 12/27/2011 | NT | per DOD website review 12/26/11 borrower JAMES | MARY SAND-SCRIPT ID |
| DODV | 12/27/2011 | NT | WINKLER is not active duty. Copy of DOD website is | MARY SAND-SCRIPT ID |
| DODV | 12/27/2011 | NT | imaged in Looking Glass. | MARY SAND-SCRIPT ID |
| DODV | 12/27/2011 | NT | per DOD website review 12/26/11 borrower JUDITH | MARY SAND-SCRIPT ID |
| DODV | 12/27/2011 | NT | WINKLER is not active duty. Copy of DOD website is | MARY SAND-SCRIPT ID |
| DODV | 12/27/2011 | NT | imaged in Looking Glass. | MARY SAND-SCRIPT ID |
| | 12/24/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/14/11 | SYSTEM ID |
| OTH10 | 12/22/2011 | NT | forwarding MERS maildoc to FCL MERS mailbox and | WILLIAM JENSEN |
| OTH10 | 12/22/2011 | NT | LEGAL MERS mailbox. ICN# 11062783 | WILLIAM JENSEN |
| FSV | 12/22/2011 | NT | closing cit 830 - cancel inspection and | CHAKRAPANI MUNDHAPUR |
| FSV | 12/22/2011 | NT | property preservation acct is in litigation | CHAKRAPANI MUNDHAPUR |
| FSV | 12/22/2011 | NT | and we can not have any contact with customer | CHAKRAPANI MUNDHAPUR |
| FSV | 12/22/2011 | NT | or the property. chakrapani-31372 | CHAKRAPANI MUNDHAPUR |
| COL40 | 12/22/2011 | CIT | 045 DONE 12/22/11 BY TLR 31372 | CHAKRAPANI MUNDHAPUR |
| COL40 | 12/22/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | CHAKRAPANI MUNDHAPUR |
| COL40 | 12/22/2011 | CIT | 045 closing cit 830 - cancel inspection and | CHAKRAPANI MUNDHAPUR |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| COL40 | 12/22/2011 | CIT | property preservation acct is in litigation | CHAKRAPANI MUNDHAPUR |
| COL40 | 12/22/2011 | CIT | and we can not have any contact with customer | CHAKRAPANI MUNDHAPUR |
| COL40 | 12/22/2011 | CIT | or the property. chakrapani-31372 | CHAKRAPANI MUNDHAPUR |
| FSV | 12/21/2011 | NT | Closing cit 830 - cancel inspection and | RAGINI GOONDLA |
| FSV | 12/21/2011 | NT | property preservation acct is in litigation | RAGINI GOONDLA |
| FSV | 12/21/2011 | NT | and we can not have any contact with customer | RAGINI GOONDLA |
| FSV | 12/21/2011 | NT | or the property,Acc in Lit,Already shut down | RAGINI GOONDLA |
| FSV | 12/21/2011 | NT | PP, Ragini,19187 | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | 042 DONE 12/21/11 BY TLR 19187 | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | TSK TYP 836-ACTIVE HMP TRIA | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | 042 Closing cit 830 - cancel inspection and | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | property preservation acct is in litigation | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | and we can not have any contact with customer | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | or the property,Acc in Lit,Already shut down | RAGINI GOONDLA |
| COL40 | 12/21/2011 | CIT | PP, Ragini,19187 | RAGINI GOONDLA |
|  | 12/21/2011 | LIT | sent fact package | NATHAN MARTIN |
| ENDSP | 12/21/2011 | NT | End Single Point of Contact segmentation due to | API CSRV |
| ENDSP | 12/21/2011 | NT | litigation. | API CSRV |
|  | 12/20/2011 | FOR | 12/20/11 - 13:51 - 54021 | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | File on Hold, completed on | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | 12/20/2011 | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | 12/20/11 - 13:22 - 16851 | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | Process opened 12/20/2011 by user | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | Nathan Martin. | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | 12/20/11 - 13:22 - 16851 | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | FOR | 12/20/2011 | NEW TRAK SYSTEM ID |
|  | 12/20/2011 | DM | APPROVED HAMP TRIAL PAYMENT PLAN FOLLOW UP. B2 | SCOTTIE FIZER |
|  | 12/20/2011 | DM | VERIFIED OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND | SCOTTIE FIZER |
|  | 12/20/2011 | DM | QA DISCLAIMER. ADVISE OF FORECLOSURE LOAN ALERT. | SCOTTIE FIZER |
|  | 12/20/2011 | DM | ADVISE OF APPROVED HAMP TRIAL PAYMENT PLAN | SCOTTIE FIZER |
|  | 12/20/2011 | DM | STARTING 02/01/12 FOR 2169.43. ADVISE THAT I WILL | SCOTTIE FIZER |
|  | 12/20/2011 | DM | BE FOLLOW UP. | SCOTTIE FIZER |
|  | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
|  | 12/20/2011 | DM | SFIZER | SCOTTIE FIZER |
|  | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
|  | 12/20/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
|  | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
|  | 12/20/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
|  | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | SCOTTIE FIZER |
| OPT | 12/20/2011 | CIT | 047 DONE 12/20/11 BY TLR 02221 | TRACI UTLEY |
| OPT | 12/20/2011 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| OPT | 12/20/2011 | CIT | 047 closing cit 655, coded account for no | TRACI UTLEY |
| OPT | 12/20/2011 | CIT | solicitations | TRACI UTLEY |
|  | 12/20/2011 | LIT | added lit coding and lps hold per legal mgr | NATHAN MARTIN |
|  | 12/20/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/01/38 | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | 047 new cit 655- add to DNS list as the account | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | is in litigation | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | 046 new cit 951 - hold BPO the account is in | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | litigation | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | 045 new cit 830 - cancel inspection and property | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | preservation acct is in litigation and we can | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | not have any contact with customer or the | NATHAN MARTIN |
| INQ55 | 12/20/2011 | CIT | property | NATHAN MARTIN |
| LMT | 12/20/2011 | NT | B1 stated that trial plan payments are higher than | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | what his PITI would have been as they has received | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | a letter from GMACM stating that escrow shortage | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | was have been satisfied August. Stated that | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | payments should be $300 less based on escrow | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | letter........G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| PFE | 12/20/2011 | NT | Payoff Flag E added. Account in litigation. | NATHAN MARTIN |
| PFE | 12/20/2011 | NT | Contact legal for any fee/costs before producing | NATHAN MARTIN |

| | | | | |
|---|---|---|---|---|
| PFE | 12/20/2011 | NT | payoff quote | NATHAN MARTIN |
| | 12/20/2011 | DM | CALLED AND NOTIFED B2 OF TRIAL MOD | GRETA MCKENZIE-CARVE |
| | 12/20/2011 | DM | APPROVAL W/PAYMENTS OF $2169.43 FROM | GRETA MCKENZIE-CARVE |
| | 12/20/2011 | DM | 02/1/12 THRU 4/1/12..............G. MC KENZIE INDY | GRETA MCKENZIE-CARVE |
| | 12/20/2011 | DM | HOPE. | GRETA MCKENZIE-CARVE |
| | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | RFD: Hardship was due to curtailment of | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | household income.  B2 was in auto accident 4/19. | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | and was out of wk for approx 3 months.......G. Mc | GRETA MCKENZIE-CARVE |
| LMT | 12/20/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| HOPEO | 12/20/2011 | NT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| HFIA | 12/20/2011 | NT | HOPE referral from face to face.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| HFIA | 12/20/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| LMENT | 12/20/2011 | NT | requested HOLD within LPS; attorney confirmed on | CLAIRE LORIMER |
| LMENT | 12/20/2011 | NT | 12/16/2011 | CLAIRE LORIMER |
| LMENT | 12/20/2011 | NT | requested HOLD within LPS; attorney confirmed on | CLAIRE LORIMER |
| LMENT | 12/20/2011 | NT | 12/19/2011 | CLAIRE LORIMER |
| | 12/20/2011 | LIT | requested fact package | NATHAN MARTIN |
| DODV | 12/20/2011 | NT | Per DOD website review 12/19/11 borrower JAMES | API CSRV |
| DODV | 12/20/2011 | NT | WINKLER is not on active duty. Copy of website is | API CSRV |
| DODV | 12/20/2011 | NT | imaged in looking glass. | API CSRV |
| DODV | 12/20/2011 | NT | Per DOD website review 12/19/11 borrower JUDITH | API CSRV |
| DODV | 12/20/2011 | NT | WINKLER is not on active duty. Copy of website is | API CSRV |
| DODV | 12/20/2011 | NT | imaged in looking glass. | API CSRV |
| | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:46 - 79782 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Process opened 12/16/2011 by user | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Claire Lorimer. | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:46 - 79782 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/2011 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | o draft an Answer and get this case | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | rolling Status: Active | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR |  correspondence.  If you would | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | like to retain our office to | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | represent GMAC in the litigation | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | please approve 10 hours at $175/hr t | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | omments: Please advise a Summons | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | and Complaint has been filed | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | against this property. I have | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | uploaded the document under attorney | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | loan.Issue Type: Litigation. Issue C | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/11 - 14:17 - 54021 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | File on Hold, completed on | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/16/2011 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/2011 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 11:14 - 63339 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Process opened 12/19/2011 by user | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Abdul Shafeeq. | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 11:15 - 63339 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | allow more time for Loss Mitigation | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 12/19/2011 | FOR | to review file. Timeframe: 60 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Days | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 11:15 - 63339 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | following entries: Instructions: : | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Please postpone sale for 60 days to | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 11:43 - 79782 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/2011 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | uest. | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | se advise on the outcome and | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | provide the attorney contact for | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | the atty assigned to this file in a | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | new TRO issue and a seperate fee req | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | ments: Please advise why a TRO | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | issue was not opened as well? | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Please advise if there was a | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | hearing held on 12/16/11, If so plea | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | for the issue. Issue type: | NEW TRAK SYSTEM ID |
| | 12/19/2011 | FOR | Litigation Status: Issue Denied. Com | NEW TRAK SYSTEM ID |
| LMT | 12/19/2011 | NT | Notified attorney to postpone fc sale for 60 days | ABDUL SHAFEEQ |
| OTH10 | 12/16/2011 | NT | forwarding MERS maildoc to FCL MERS mailbox. ICN# | WILLIAM JENSEN |
| OTH10 | 12/16/2011 | NT | 11111760. | WILLIAM JENSEN |
| | 12/16/2011 | LMT | MONITOR TERMS        (532)  COMPLETED 12/16/11 | MANDY HOPPE |
| 00 | 12/16/2011 | EDR | FHLMC  REASON CODE CHANGED FROM 06  TO HMP | PAM STACEY |
| | 12/16/2011 | LMT | PAPER TRL PLN MAILED (582)  COMPLETED 12/16/11 | CREDIT CARD API ID |
| LMEAP | 12/16/2011 | NT | REQUESTED HOLD iwthin LPS | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | FHLMC permitted exception due to approved | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | trial modification and not enough time for | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | response | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | HMP Trial Plan set up with payments of | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | $2169.43 starting 02/01/12 | CLAIRE LORIMER |
| LMEAP | 12/16/2011 | NT | Approval Good Through: 2/29/2012 | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | 044 NEW CIT 33; | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | FHLMC permitted exception due to approved | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | trial modification and not enough time for | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | response | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | HMP Trial Plan set up with payments of | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | $2169.43 starting 02/01/12 | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | Approval Good Through: 2/29/2012 | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | 043 DONE 12/16/11 BY TLR 02574 | CLAIRE LORIMER |
| COL22 | 12/16/2011 | CIT | TSK TYP 031-LME DELAY REQUE | CLAIRE LORIMER |
| | 12/16/2011 | LMT | TPA PAPER DELIVERY   (580)  COMPLETED 12/16/11 | CREDIT CARD API ID |
| COL22 | 12/16/2011 | CIT | 043 cit 31: requesting fcl sale be postponed 30 | JESSICA ANIGABOR |
| COL22 | 12/16/2011 | CIT | days after 02/1/12 to allow for approved mod | JESSICA ANIGABOR |
| COL22 | 12/16/2011 | CIT | workout | JESSICA ANIGABOR |
| | 12/16/2011 | NT | CHECK NUMBER .     CHECK DATED 00/00/00 FOR | TIM WOODRUFF |
| | 12/16/2011 | NT | 2189.91      REVERSED-MISAPPLIED | TIM WOODRUFF |
| | 12/15/2011 | FOR | 12/15/11 - 16:25 - 75830 | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | al Update / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | 12/15/11 - 16:25 - 75830 | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | 12/15/2011 4:24:54 PM / From: | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | Bandin, Francesca / To: Kleis, | NEW TRAK SYSTEM ID |
| | 12/15/2011 | FOR | Jena; / CC: / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| | 12/15/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TIM WOODRUFF |
| | 12/15/2011 | HMP | HMP TRIAL START DT    CHGD 00/00/00 TO 02/01/12 | TIM WOODRUFF |

| | | | | |
|---|---|---|---|---|
| | 12/15/2011 | HMP | HMP TRIAL STARTED   02/01/12 | TIM WOODRUFF |
| | 12/15/2011 | HMP | HMP FINAL TRIAL APPVD DT CHGD 00/00/00 TO 12/15/11 | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | 039 DONE 12/15/11 BY TLR 18896 | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | 039 Closing CIT854. HMP Trial Plan set up with | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | payments of $2169.43 starting 02/01/12 with | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | last payment due on 04/01/12. Calculated | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | Escrow Shortage is 2111.02 and Escrow Payment | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | is 429.43. | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | 042 New CIT 836 Tracking of Approved HMP Trial | TIM WOODRUFF |
| COL09 | 12/15/2011 | CIT | Plan. | TIM WOODRUFF |
| | 12/15/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =08/14/12 | TIM WOODRUFF |
| | 12/15/2011 | DM | PROMISE PLAN 08 ACTIVE | TIM WOODRUFF |
| | 12/15/2011 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | TIM WOODRUFF |
| | 12/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMPP | TIM WOODRUFF |
| | 12/15/2011 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 12/15/11 | TIM WOODRUFF |
| | 12/15/2011 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 12/15/11 | TIM WOODRUFF |
| | 12/15/2011 | LMT | HMP TRIAL STARTED   (534)  COMPLETED 12/15/11 | TIM WOODRUFF |
| | 12/15/2011 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 12/15/11 | TIM WOODRUFF |
| | 12/14/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 14:36 - 17624 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Type: HMP Verification Needed. Comme | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 14:36 - 17624 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | nts: HMP Approval Pending NPV | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Results.. | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | sues. Lets PP for 30 days, this | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | should be enough time since loss | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | mit is currently reviewing this | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | file.  Tha | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR |   I think we should agree to the | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | PP. It will be more cost efficient | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | in the long run,,,,ie, court | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | hearings and potential litigation is | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | , Edward - PA  Cc: Jena Kleis; | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Kristine M. Spiegelberg Nelson; | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Amanda Govze  Subject: RE: | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | **Urgent**              Winkler | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | From: Hill, Cathleen - PA | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | mailto:Cathleen.Hill@gmacm.com | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Sent: Wednesday, December 14, 2011 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 2:57 PM  To: Kerr, John - PA; Dufner | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| | 12/14/2011 | FOR | Cathlen Hill - (Cont) - nks | NEW TRAK SYSTEM ID |
| COL11 | 12/14/2011 | CIT | 039 Retarget CIT # 854, HMP Approval Pending NPV | NAVIN SINGH |
| COL11 | 12/14/2011 | CIT | Results. | NAVIN SINGH |
| DODV | 12/14/2011 | NT | Per DOD website reivew 12/12/11 borrower JAMES | API CSRV |
| DODV | 12/14/2011 | NT | WINKLER is not active duty.  Copy of website is | API CSRV |
| DODV | 12/14/2011 | NT | imaged in Looking Glass. | API CSRV |
| DODV | 12/14/2011 | NT | Per DOD website reivew 12/12/11 borrower JUDITH | API CSRV |
| DODV | 12/14/2011 | NT | WINKLER is not active duty.  Copy of website is | API CSRV |
| DODV | 12/14/2011 | NT | imaged in Looking Glass. | API CSRV |
| | 12/13/2011 | FOR | 12/13/11 - 10:16 - 23958 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | entered for this loan by Angela | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Bates, good through 12/19/2011 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | at-llnmn - To: Angela Bates (GMAC) | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 12/13/2011 | FOR | submitted for all of requested p | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Fees and costs response: Good | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Through:12/19/2011 Fees: 650.00 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 12:06 - 13806 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | completed for this loan by Jen | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Renner | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 09:02 - 75830 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | eded. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | if we may proceed to sale on | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/19/2011 Status: Active | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | 12/13/11 - 09:02 - 75830 | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 12/13/2011 | FOR | loan.Issue Type: HMP Verification Ne | NEW TRAK SYSTEM ID |
| HCERT | 12/13/2011 | NT | PROCEED | TAMERA MERRILL |
| COL11 | 12/13/2011 | CIT | 039 Retargeting CIT 854 to teller 31282, 2nd Look | MANDY KIMPSTON |
| COL11 | 12/13/2011 | CIT | complete | MANDY KIMPSTON |
| | 12/13/2011 | LMT | INCOME 2ND LOOK CMPL (40)  COMPLETED 12/13/11 | MANDY KIMPSTON |
| CHNGN | 12/13/2011 | NT | 2nd Look variance is 3.01% - Agent did not include | MANDY KIMPSTON |
| CHNGN | 12/13/2011 | NT | b2 pension income from fin form in calculations | MANDY KIMPSTON |
| LMEDN | 12/13/2011 | NT | request to pp sale denied, acct must have approved | ERIC GAMBRELL |
| LMEDN | 12/13/2011 | NT | perm mod or trial | ERIC GAMBRELL |
| COL22 | 12/13/2011 | CIT | 041 DONE 12/13/11 BY TLR 01549 | ERIC GAMBRELL |
| COL22 | 12/13/2011 | CIT | TSK TYP 031-LME DELAY REQUE | ERIC GAMBRELL |
| FCLRE | 12/13/2011 | NT | ***CORRECTION*** | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | QC complete  Opened CIT 31 to | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | postpone FC sale 30 days., LMT workout solution is | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | pending EAwed | TAMERA MERRILL |
| COL22 | 12/13/2011 | CIT | 041 NEW CIT 31. Please postpone sale 30 days as | TAMERA MERRILL |
| COL22 | 12/13/2011 | CIT | borrower is being reviewed for workout | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | QC complete  Opened CIT 31 to postpone FC sale | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | thru 01/05/12., LMT workout solution is | TAMERA MERRILL |
| FCLRE | 12/13/2011 | NT | pending EAweda | TAMERA MERRILL |
| COL22 | 12/13/2011 | CIT | 041 NEW CIT 31: Please postpone sale thru | TAMERA MERRILL |
| COL22 | 12/13/2011 | CIT | 01/05/12, bwr being reviewed for workout | TAMERA MERRILL |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM HD TO | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 12/13/11 TO 00/00/00 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM H5 TO | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM H6 TO | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM H7 TO | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H5 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H6 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H7 | PAM STACEY |
| 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| COL11 | 12/13/2011 | CIT | 039 Retargeting CIT854 to Teller 24279. Referred | JEN RENNER |
| COL11 | 12/13/2011 | CIT | for Income 2nd Look before initiating Decision | JEN RENNER |
| COL11 | 12/13/2011 | CIT | II Waterfall Calculator. | JEN RENNER |
| DINT | 12/13/2011 | NT | Calculated interest with a Permanent Modification | JEN RENNER |
| DINT | 12/13/2011 | NT | Date of 04/01/12 in the amount of $12160.88 | JEN RENNER |
| | 12/13/2011 | LMT | PURSUE FORBEARANCE  (500)  COMPLETED 12/13/11 | JEN RENNER |
| | 12/13/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 12/13/11 | JEN RENNER |
| TP13 | 12/13/2011 | NT | Desktop Processing | JEN RENNER |
| COL11 | 12/13/2011 | CIT | 039 Retarget CIT from teller number 24272 to 19101 | JEN RENNER |
| | 12/13/2011 | DM | MADE OUTBOUND CALL, B2 VERIFIED OUTBOUND CALL | SCOTTIE FIZER |
| | 12/13/2011 | DM | INFO. ADVISE OF FORECLOSURE SALE DATE. ADVISE THAT | SCOTTIE FIZER |

| | Date | Code | Description | Name |
|---|---|---|---|---|
| | 12/13/2011 | DM | LOSS MOD IS FILE PENDING. ADVISE OF TURN AROUND | SCOTTIE FIZER |
| | 12/13/2011 | DM | TIME. ADVISE THAT SALE HAS NOT YET BEEN POST PONE. | SCOTTIE FIZER |
| | 12/13/2011 | DM | ADVISE THAT I WILL FOLLOW UP TOMORROW.  SFIZER | SCOTTIE FIZER |
| | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 12/13/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 12/13/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| COL11 | 12/13/2011 | CIT | 039 Retarget CIT854.  Request FCL Fees and Costs. | ANGELA JONES |
| COL11 | 12/13/2011 | CIT | TP13 Unable to obtain outstanding fees and | ANGELA JONES |
| COL11 | 12/13/2011 | CIT | costs on LPS Desktop. | ANGELA JONES |
| | 12/13/2011 | LMT | BPO OBTAINED       (5)   COMPLETED 12/13/11 | ANGELA JONES |
| DTI%P | 12/13/2011 | NT | Initial 31% DTI check prior to going through the | ANGELA JONES |
| DTI%P | 12/13/2011 | NT | Waterfall calculator is 31.46184%. | ANGELA JONES |
| COL11 | 12/13/2011 | CIT | 039 Retarget CIT from teller number 24275 to 5024 | ANGELA JONES |
| COL09 | 12/13/2011 | CIT | 039 Retarget CIT 854 to 24275: Escrow completed | TIM WOODRUFF |
| COL09 | 12/13/2011 | CIT | 040 DONE 12/13/11 BY TLR 18896 | TIM WOODRUFF |
| COL09 | 12/13/2011 | CIT | TSK TYP 317-TRIAL HMP NON E | TIM WOODRUFF |
| COL09 | 12/13/2011 | CIT | 040 Close CIT#317 Escrow Complete; Continuing | TIM WOODRUFF |
| COL09 | 12/13/2011 | CIT | Preparing for Decision 2 | TIM WOODRUFF |
| NAPT | 12/12/2011 | NT | "12/13/2011 11:15 AM NEW APPT | DANEITA HARMON |
| NAPT | 12/12/2011 | NT | NM: 19527 Fizer, Scottie | DANEITA HARMON |
| NAPT | 12/12/2011 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| NAPT | 12/12/2011 | NT | APPT ID: 2165 | DANEITA HARMON |
| NAPT | 12/12/2011 | NT | CMNT: b2 wished to speak to rm, see notes | DANEITA HARMON |
| NAPT | 12/12/2011 | NT | regarding our conversation." | DANEITA HARMON |
| ESC05 | 12/12/2011 | CIT | 040 cap amt: 3571.08 | MICHELE HUBER |
| ESC05 | 12/12/2011 | CIT | shtg amt:   2111.02 | MICHELE HUBER |
| ESC05 | 12/12/2011 | CIT | esc pmt (1/12th):  429.43 | MICHELE HUBER |
| ESC05 | 12/12/2011 | CIT | 1/60th amt of shtg:   35.18 | MICHELE HUBER |
| | 12/12/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | MICHELE HUBER |
| | 12/12/2011 | DM | IBC FROM B2, B2 ASKED FOR RM, ADV HAPPY TO HELP, | SHANON HOLT |
| | 12/12/2011 | DM | B2 ASKED FOR STATUS UPDATE, ADV COMPLETE PACKAGE, | SHANON HOLT |
| | 12/12/2011 | DM | UNDER REVIEW, ADV FCL SALE DATE 12/19, B2 READ | SHANON HOLT |
| | 12/12/2011 | DM | LETTER STATING AS LONG AS COMPLETE PACKAGE | SHANON HOLT |
| | 12/12/2011 | DM | RECEIVED 7 BUS DAY PRIOR TO SALE, FCL WILL NOT | SHANON HOLT |
| | 12/12/2011 | DM | PROCEED, ADV INFO IS | SHANON HOLT |
| | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SHANON HOLT |
| | 12/12/2011 | DM | RECEIVED, THEY MAY HAVE DECISION IN TIME, ADV CAN | SHANON HOLT |
| | 12/12/2011 | DM | REQUEST PP WITHIN 5 DAYS OF SALE DATE, ADV NOT | SHANON HOLT |
| | 12/12/2011 | DM | GUARANTEE AS INVESTOR HAS FINAL APPROVAL, B2 | SHANON HOLT |
| | 12/12/2011 | DM | UNDERSTOOD AND WISHED TO SET APPT TO TALK TO RM | SHANON HOLT |
| | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANON HOLT |
| | 12/12/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SHANON HOLT |
| | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANON HOLT |
| | 12/12/2011 | DM | OCCUPANCY_OBTAINED | SHANON HOLT |
| | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SHANON HOLT |
| | 12/09/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 12/09/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 12/08/2011 | FOR | 12/08/11 - 16:11 - 00007 | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | completed on 12/8/2011Automation | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | 12/08/11 - 16:06 - 00007 | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | tson | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | 12/08/11 - 16:06 - 00007 | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | (NIE Id# 35132148) picked up by | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | firm Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | 12/8/2011 4:06:19 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| | 12/08/2011 | FOR | on 12/8/2011 | NEW TRAK SYSTEM ID |

|  | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | completed on 12/8/2011 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | Completed, completed on 12/8/2011 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | 12/08/11 - 15:43 - 00007 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | (NIE Id# 35132148) sent to Shapiro | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | & Zielke, LLP at 12/8/2011 3:42:54 | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | PM by Kevin Hynes | NEW TRAK SYSTEM ID |
|  | 12/08/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 12/08/11 | KEVIN HYNES |
|  | 12/08/2011 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | KEVIN HYNES |
| HAZ60 | 12/08/2011 | CIT | 040 Retarget CIT 317 -  QBEF - loan changed | JESSICA CHURCHWELL |
| HAZ60 | 12/08/2011 | CIT | from non escrow to escrow, updated ins info, | JESSICA CHURCHWELL |
| HAZ60 | 12/08/2011 | CIT | issued payment. Thank You, MT X1692 | JESSICA CHURCHWELL |
| TAX60 | 12/08/2011 | CIT | 040 CIT 317, LOAN ALREADY ESCROWED FOR TAXES. EH | ELLIS HERRIN |
|  | 12/08/2011 | FOR | Per Management updating follow up | KIM STREETS |
|  | 12/08/2011 | FOR | date | KIM STREETS |
|  | 12/08/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | KIM STREETS |
| SLREG | 12/08/2011 | NT | SPOC new ext notice letter mailed via regular | API CSRV |
| SLREG | 12/08/2011 | NT | mail. | API CSRV |
| DOCEX | 12/08/2011 | NT | 2010 taxes have been received and imaged. | BONITA STREICH |
| IRSR | 12/08/2011 | NT | 2010 taxes have been imaged. | BONITA STREICH |
|  | 12/07/2011 | DM | MOD. FOLLOW UP CALL. VERIFIED OUTBOUND CALL INFO. | SCOTTIE FIZER |
|  | 12/07/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
|  | 12/07/2011 | DM | FORECLOSURE SALE DATE. ADVISE OF TURN AROUND TIME | SCOTTIE FIZER |
|  | 12/07/2011 | DM | FOR MOD. ADVISE THAT I WILL FOLLOW UP.  SFIZER | SCOTTIE FIZER |
|  | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
|  | 12/07/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
|  | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
|  | 12/07/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
|  | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
|  | 12/07/2011 | FOR | SALE SCHEDULED      (604)  COMPLETED 12/07/11 | KEVIN HYNES |
|  | 12/07/2011 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | KEVIN HYNES |
| DODV | 12/07/2011 | NT | Per DOD website check 12/5/11 borrower JAMES | API CSRV |
| DODV | 12/07/2011 | NT | WINKLER is not active duty. Copy of DOD website | API CSRV |
| DODV | 12/07/2011 | NT | will be imaged in Looking Glass. | API CSRV |
| DODV | 12/07/2011 | NT | Per DOD website check 12/5/11 borrower JUDITH | API CSRV |
| DODV | 12/07/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| DODV | 12/07/2011 | NT | will be imaged in Looking Glass. | API CSRV |
| COL11 | 12/07/2011 | CIT | 039 Retarget CIT 854 to 24277. This loan is in a | WENDY CHAPMAN |
| COL11 | 12/07/2011 | CIT | holding queue for Escrow What If. | WENDY CHAPMAN |
| COL11 | 12/07/2011 | CIT | 040 New CIT 317. Please set up all required lines | WENDY CHAPMAN |
| COL11 | 12/07/2011 | CIT | and run What If Escrow Analysis; Roll 2 Months | WENDY CHAPMAN |
| COL11 | 12/07/2011 | CIT | Effective :04/01/12 and retarget to teller | WENDY CHAPMAN |
| COL11 | 12/07/2011 | CIT | 24277. | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 12/07/11 | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | HAMP B1 SEMI-MONTHLY RCVD PAYSTUBS 8/31 & 11/4 | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | USED REG,STD/LTD,IMPUTED INC GROSS 4423.80 NET | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | 2595.33. B1 S/E RCVD 2011 AUG-OCT P&L 2514.86 | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | G-75%=1886.14 NET PROFIT BEFORE TAXES. | WENDY CHAPMAN |
| DOCEX | 12/07/2011 | NT | HAMP/RSD=10/19/11 COMPLETE PKG RCVD. | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | Verification of Income | WENDY CHAPMAN |
| INCOM | 12/07/2011 | NT | Check;E1=4423.80;SELF1=2514.86 | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | FED TAX RETURN RECD (33)  COMPLETED 12/07/11 | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 12/07/11 | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 12/07/11 | WENDY CHAPMAN |
| DOCEX | 12/07/2011 | NT | Food Stamps:None | WENDY CHAPMAN |
| DOCEX | 12/07/2011 | NT | Severance:None | WENDY CHAPMAN |
| LMT | 12/07/2011 | NT | File Review. Reason for  Default validation check | WENDY CHAPMAN |
| LMT | 12/07/2011 | NT | is :06-Curtailment of Income | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 12/07/11 | WENDY CHAPMAN |
|  | 12/07/2011 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 12/07/11 | WENDY CHAPMAN |

| Date | Code | Type | Description | Name |
|---|---|---|---|---|
| 12/07/2011 | LMT | | LMT SOLUTN PURSUED (10) COMPLETED 12/07/11 | WENDY CHAPMAN |
| 12/07/2011 | LMT | | BPO ORDERED    (4)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| 12/07/2011 | LMT | | ASSESS FINANCL PKG  (2)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| 12/07/2011 | LMT | | REFERRD TO LOSS MIT  (1)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| 12/07/2011 | LMT | | APPROVED FOR LMT 12/07/11 | WENDY CHAPMAN |
| 12/07/2011 | COL11 | CIT | 039 Retarget CIT from teller number 24275 to 1219 | WENDY CHAPMAN |
| 12/07/2011 | | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 12/07/2011 | COL09 | CIT | 039 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| 12/07/2011 | COL09 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| 12/07/2011 | COL09 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| 12/06/2011 | DOCEX | NT | HAMP/RSD=10/19/11 COMPLETE PKG RCVD. | WENDY CHAPMAN |
| 12/06/2011 | COL11 | CIT | 039 OPENING CIT  854, COMPLETE PKG RCVD, WILL WORK | WENDY CHAPMAN |
| 12/06/2011 | COL11 | CIT | SCRUB LOAN ON 12.7.11. | WENDY CHAPMAN |
| 12/06/2011 | COL11 | CIT | 035 CLOSING CIT 652, COMPLETE PKG RCVD. | WENDY CHAPMAN |
| 12/06/2011 | COL11 | CIT | 035 DONE 12/06/11 BY TLR 01219 | WENDY CHAPMAN |
| 12/06/2011 | COL11 | CIT | TSK TYP 652-15 DAY FOLLOW U | WENDY CHAPMAN |
| 12/06/2011 | OWNER | NT | Single Point of Contact ownership. Scottie Fizer | KARMIN SCASSERA |
| 12/06/2011 | OWNER | NT | - 19527.  1-877-928-4622 opt 5 Ext 874-5656. | KARMIN SCASSERA |
| 12/06/2011 | COL11 | CIT | 038 DONE 12/06/11 BY TLR 31335 | CANDICE BUCHANAN |
| 12/06/2011 | COL11 | CIT | TSK TYP 035-TRIAGE ESCALATI | CANDICE BUCHANAN |
| 12/06/2011 | COL11 | CIT | 038 CLOSING CIT 35- CLERIFICAITN NOTATED ON | CANDICE BUCHANAN |
| 12/06/2011 | COL11 | CIT | ACCOUNT | CANDICE BUCHANAN |
| 12/06/2011 | DOCEX | NT | PLEASE NOTE THAT THE WAGES/SALARY LISTED IN THE | CANDICE BUCHANAN |
| 12/06/2011 | DOCEX | NT | P&L IS NOT FOR THE BRW BUT FOR THE EMPLOYEES FR | CANDICE BUCHANAN |
| 12/06/2011 | DOCEX | NT | ALL MONTHS PROVIDED | CANDICE BUCHANAN |
| 12/05/2011 | DM | NT | FHLMC EDR 11/30/11- AX  11/23/2011  43  08/05/2011 | LAILA BEGUM |
| 12/05/2011 | DM | NT | 71  12/19/2011 | LAILA BEGUM |
| 12/05/2011 | COL72 | CIT | 038 cit35, there was a misunderstanding on my | SCOTTIE FIZER |
| 12/05/2011 | COL72 | CIT | part concerning B2 pay. B2 confirmed that | SCOTTIE FIZER |
| 12/05/2011 | COL72 | CIT | salary and wages is for employers. and | SCOTTIE FIZER |
| 12/05/2011 | COL72 | CIT | his pay is the net profit before taxes. this | SCOTTIE FIZER |
| 12/05/2011 | COL72 | CIT | is his take home. Please advise Scottie Fizer | SCOTTIE FIZER |
| 12/05/2011 | | DM | CALLED B1 FOR P&L CLEARITY. VERIFIED OUTBOUND CALL | SCOTTIE FIZER |
| 12/05/2011 | | DM | INFO. GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE | SCOTTIE FIZER |
| 12/05/2011 | | DM | OF FORECLOSURE SALE DATE. B1 SAID THAT HIS PAY IS | SCOTTIE FIZER |
| 12/05/2011 | | DM | NOT INCLUDED IN THE SALAY AND WAGES AREA. HIS PAY | SCOTTIE FIZER |
| 12/05/2011 | | DM | IS THE NET PROFIT BEFORE TAXES. ADVISE THAT I WILL | SCOTTIE FIZER |
| 12/05/2011 | | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| 12/05/2011 | | DM | FOLLOW UP.  SFIZER | SCOTTIE FIZER |
| 12/05/2011 | | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| 12/05/2011 | | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| 12/05/2011 | | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| 12/05/2011 | | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| 12/05/2011 | | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| 12/02/2011 | | DM | EARLY IND: SCORE 156 MODEL EIFRC | SYSTEM ID |
| 12/02/2011 | COL11 | CIT | 037 DONE 12/02/11 BY TLR 29810 | TRISHA CRAWFORD |
| 12/02/2011 | COL11 | CIT | TSK TYP 035-TRIAGE ESCALATI | TRISHA CRAWFORD |
| 12/02/2011 | COL11 | CIT | 037 Closing CIT 35 -- info in elevate is | TRISHA CRAWFORD |
| 12/02/2011 | COL11 | CIT | conflicting; please clarify if salary/wages | TRISHA CRAWFORD |
| 12/02/2011 | COL11 | CIT | are pd to borrower or employees | TRISHA CRAWFORD |
| 12/01/2011 | OTH10 | NT | Assigned out of MERS per a foreclosure process. | JOSE MONZON |
| 12/01/2011 | OTH10 | NT | Transferred to Non-Mers in Mers Online and the | JOSE MONZON |
| 12/01/2011 | OTH10 | NT | MERScoding has been removed from LoanServ. | JOSE MONZON |
| 12/01/2011 | FOR | | Per Management updating follow up | TIFFANY PANDOH |
| 12/01/2011 | FOR | | date | TIFFANY PANDOH |
| 12/01/2011 | FOR | | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | TIFFANY PANDOH |
| 11/30/2011 | DMD | | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 11/30/2011 | DMD | | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 11/30/2011 | DMD | | 11/30/11 15:58:45 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 11/30/2011 | FOR | | SALE SCHEDULED    (604)  COMPLETED 11/30/11 | MARINA SERRANO |
| 11/30/2011 | FOR | | SALE SCHEDULED    (604)  UNCOMPLETED | MARINA SERRANO |
| 11/30/2011 | | DM | CALLED BORROWERS FOR MOD. FOLLOW UP. B2 VERIFIED | SCOTTIE FIZER |
| 11/30/2011 | | DM | OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND QA | SCOTTIE FIZER |
| 11/30/2011 | | DM | DISCLAIMER. ADVISE OF FORECLOSURE SALE DATE. | SCOTTIE FIZER |
| 11/30/2011 | | DM | QUESTIONED B2 ABOUT SALARY AND WAGES. B2 SAID THAT | SCOTTIE FIZER |
| 11/30/2011 | | DM | HIS TAKE HOME PAY IS INCLUDED IN THE SALARY AND | SCOTTIE FIZER |

| | 11/30/2011 | DM | WAGES AREA. | SCOTTIE FIZER |
|---|---|---|---|---|
| | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 11/30/2011 | DM | HIS ACTUAL TAKE HOME PAY IS LISTED IN THE NET | SCOTTIE FIZER |
| | 11/30/2011 | DM | PROFIT BEFORE TAXES AREA. WOUT DOC.1848496805 | SCOTTIE FIZER |
| | 11/30/2011 | DM | SHOWS 3 MONTH OF P&L. ADVISE B2 TAHT I WILL CALL | SCOTTIE FIZER |
| | 11/30/2011 | DM | BACK ON FRIDAY. | SCOTTIE FIZER |
| | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/30/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/30/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | 037 CIT35-B2 income that he pays himself is | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | included in the salary and wages submitted. | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | His take home pay is listed in the net profit | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | before taxes area. wout doc.#1848496805 shows | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | 3 consecutive  months of P&L for August, | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | September, and October 2011. please review and | SCOTTIE FIZER |
| COL72 | 11/30/2011 | CIT | advise. | SCOTTIE FIZER |
| | 11/30/2011 | FOR | SALE SCHEDULED     (604)  COMPLETED 11/30/11 | TIFFANY PANDOH |
| | 11/30/2011 | FOR | SALE SCHEDULED     (604)  UNCOMPLETED | TIFFANY PANDOH |
| INQ60 | 11/29/2011 | CIT | 036 DONE 11/29/11 BY TLR 01103 | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | 036 new/closing cit 246 - email from investor re: | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | what is still needed to proceed with review & | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | status of fcl --- email back advising of docex | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | notes & provided copies of P&L & explanation | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | rec'd for 9/11 - also copied SPOC agent to see | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | if he can reach out to request this info & if | CARMEN STARR |
| INQ60 | 11/29/2011 | CIT | fcl shld be pp past 12/19/11 - carmen s7588 | CARMEN STARR |
| | 11/28/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | SALE SCHEDULED     (604)  COMPLETED 11/28/11 | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | 11/28/11 - 09:13 - 95739 | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | For, completed on 12/19/2011 | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | 11/28/11 - 09:13 - 95739 | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | Process opened 11/28/2011 by user | NEW TRAK SYSTEM ID |
| | 11/28/2011 | FOR | Karen Neal. | NEW TRAK SYSTEM ID |
| NR15D | 11/28/2011 | NT | 15 Day Letter Sent Requesting Additional | BILLIE JO MOOREHEAD |
| NR15D | 11/28/2011 | NT | Information Offer Expires 12/13/11 | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | 035 Opening CIT 652 - Sending 15 Day Letter | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | Requesting Additional Information Offer | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | Expires 12/13/11 | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | 028 DONE 11/28/11 BY TLR 02938 | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | TSK TYP 627-30 DAY FOLLOW U | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | 028 Closing 627 - Requested Data in 30 day letter | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT | not received.  Starting 15 day Letter Process. | BILLIE JO MOOREHEAD |
| COL09 | 11/28/2011 | CIT |    Offer Expires 12/13/11 | BILLIE JO MOOREHEAD |
| | 11/28/2011 | OL | WDOYLM Missing Items Ltr | BILLIE JO MOOREHEAD |
| DOCEX | 11/25/2011 | NT | HMP/RSD=10/19/11-insuff pkg rcvd, need b2 to | ERIC MORGAN |
| DOCEX | 11/25/2011 | NT | submit clarifications on SALARIES AND WAGES FROM | ERIC MORGAN |
| DOCEX | 11/25/2011 | NT | P&L we have SEP breakdown of WAGES but need AUG & | ERIC MORGAN |
| DOCEX | 11/25/2011 | NT | OCT to complete | ERIC MORGAN |
| COL11 | 11/25/2011 | CIT | 028 Retarget CIT627, insuff pkg rcvd | ERIC MORGAN |
| NAPT | 11/23/2011 | NT | "11/23/2011 3:00 PM NEW APPT | DANEITA HARMON |
| NAPT | 11/23/2011 | NT | NM: 19527 Fizer, Scottie | DANEITA HARMON |
| NAPT | 11/23/2011 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| NAPT | 11/23/2011 | NT | APPT ID: 620 | DANEITA HARMON |
| NAPT | 11/23/2011 | NT | CMNT: I offered to assist borrower only wanted | DANEITA HARMON |
| NAPT | 11/23/2011 | NT | to speak with you or R. Harrison" | DANEITA HARMON |
| | 11/23/2011 | DM | RETURNED CALL TO B2. VERIFIED OUTBOUND CALL INFO. | SCOTTIE FIZER |
| | 11/23/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE THAT | SCOTTIE FIZER |
| | 11/23/2011 | DM | FORECLOSURE SALE HAS BEEN POSTPONE. MOD. IS STILL | SCOTTIE FIZER |
| | 11/23/2011 | DM | PENDING. I WILL FOLLOW UP ON FRIDAY. | SCOTTIE FIZER |
| | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 11/23/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |

| | Date | Type | Description | Name |
|---|---|---|---|---|
| | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/23/2011 | DM | OCCUPANCY_OBTAINED | |
| | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SCOTTIE FIZER |
| | 11/23/2011 | DM | INBOUND,B2 CALLED IN, I OFFERED TO ASSIST BUT B. | MIKEAL TEFERA |
| | 11/23/2011 | DM | ONLY WANT TO SPK WITH REL. MANAGER S.FIZER OR | MIKEAL TEFERA |
| | 11/23/2011 | DM | THEIR SUP. R. HARRISON, ADVSD CAN SUBMIT REQUEST | MIKEAL TEFERA |
| | 11/23/2011 | DM | FOR CALL BACK, B. SAID HE HAD BEEN EXPECTING CALL | MIKEAL TEFERA |
| | 11/23/2011 | DM | BUT DID NOT RCV, | MIKEAL TEFERA |
| | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MIKEAL TEFERA |
| CORE | 11/23/2011 | NT | emailed f/c attny for new sale date as 11/29 was | DAWN WELLS |
| CORE | 11/23/2011 | NT | p/p. cit627 still open removed sale date. | DAWN WELLS |
| | 11/22/2011 | FOR | 11/22/11 - 14:33 - 48252 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/2011 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 14:32 - 48252 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | D Timeframe: : 12/02/11 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 14:32 - 48252 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | following entries: Instructions: : | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | pp 1 wk after exp date 11/25 of NR30 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Sale is in process of being PP . | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:31 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has completed the Sale | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | following entries: Sale | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/29/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:29 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/2011 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Sale Postponement Reason: Client | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Request<BR> | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | n: Sale is in process of being PP | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | from 11/29/2011 to incomplete. Reaso | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 16:31 - 16774 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | t | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | 11/22/11 - 14:31 - 48252 | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Process opened 11/22/2011 by user | NEW TRAK SYSTEM ID |
| | 11/22/2011 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| FCLRE | 11/22/2011 | NT | QC COmplete - CMPPK rcvd 11/22 not 7 days prior to | CHADWICK WILLIAMS |
| FCLRE | 11/22/2011 | NT | sale, NR30D exp 11/25 pp 1 wk after this date | CHADWICK WILLIAMS |
| CMPPK | 11/22/2011 | NT | Rcvd complete wout package. See prev notes. Imaged | PATRICIA PHILP |
| CMPPK | 11/22/2011 | NT | as WOUT. Mhoppe5829 | PATRICIA PHILP |
| CMPPK | 11/22/2011 | NT | Fax Received -1 recent pay stub Borr,P/L Stmt Co | PATRICIA PHILP |
| CMPPK | 11/22/2011 | NT | Borr (min. 3 months) ,Other Letter Regarding | PATRICIA PHILP |
| CMPPK | 11/22/2011 | NT | Documents, -Mhoppe5829 | PATRICIA PHILP |

| | Date | Type | Description | Agent |
|---|---|---|---|---|
| | 11/22/2011 | DM | UPDATING THE RFD CODE. CURTAILMENT OF INCOME | ASHLEY SIECH |
| | 11/22/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | ASHLEY SIECH |
| | 11/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | ASHLEY SIECH |
| DODV | 11/22/2011 | NT | Per DOD website review 11/21/11 borrower JAMES | API CSRV |
| DODV | 11/22/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| DODV | 11/22/2011 | NT | is imaged on looking glass. | API CSRV |
| DODV | 11/22/2011 | NT | Per DOD website review 11/21/11 borrower JUDITH | API CSRV |
| DODV | 11/22/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| DODV | 11/22/2011 | NT | is imaged on looking glass. | API CSRV |
| CORE | 11/21/2011 | NT | eml from b.martin/voc askign for loan to be pused | TRISHA CRAWFORD |
| CORE | 11/21/2011 | NT | thru; adv need full 3mo P&L to cont review; have | TRISHA CRAWFORD |
| CORE | 11/21/2011 | NT | to use most recent P&L which was only one | TRISHA CRAWFORD |
| CORE | 11/21/2011 | NT | month; cant push thru w/out full 3mo | TRISHA CRAWFORD |
| | 11/21/2011 | DM | B2 CI, ADV THAT HE WANTED A SUPE RIGHT AWAY, ASKED | ASHLEY SIECH |
| | 11/21/2011 | DM | REASONING, SD THAT HE SPOKE WITH EXECUTIVE | ASHLEY SIECH |
| | 11/21/2011 | DM | SUPERVISOR ON FRIDAY 11/18 REGARDING ISSUES WITH | ASHLEY SIECH |
| | 11/21/2011 | DM | HIS FINANCIALS PACKET AND WAS ADV TO SEND IN A | ASHLEY SIECH |
| | 11/21/2011 | DM | COMPLTE 3 MTH PNL STATEMENT, SD THAT HE SENT IN ON | ASHLEY SIECH |
| | 11/21/2011 | DM | SATURDAY | ASHLEY SIECH |
| | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ASHLEY SIECH |
| | 11/21/2011 | DM | 11/19 AND WAS TO HAVE RCVD A CALL BY EOD. AND | ASHLEY SIECH |
| | 11/21/2011 | DM | NEVER RCVD CALL BACK, SD THAT HE IS NOW 7 BUS DAYS | ASHLEY SIECH |
| | 11/21/2011 | DM | AWAY FROM SALE AND NOTHING IS BEING DONE AND OR | ASHLEY SIECH |
| | 11/21/2011 | DM | LOOKED AT PER HIS ACCT, WENT TO ELEVATE CALL, WAS | ASHLEY SIECH |
| | 11/21/2011 | DM | ADV I NEED CARMEN STARR, EXECUTIVE SUPE, WHOM | ASHLEY SIECH |
| | 11/21/2011 | DM | HANDLED CALL FRIDAY TO | ASHLEY SIECH |
| | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| | 11/21/2011 | DM | CALL HIM BACK, SENT EMAIL REGARDING ISSUES AND | ASHLEY SIECH |
| | 11/21/2011 | DM | RCVD RESPONSE EMAIL STATING OUT OF OFFICE TILL | ASHLEY SIECH |
| | 11/21/2011 | DM | 11/28 AND SEND EMAIL TO VOCG PA FOR IMMEDIATE | ASHLEY SIECH |
| | 11/21/2011 | DM | ASSISTANCE, FRD INFO TO THEM " IMMEDIATE CALL | ASHLEY SIECH |
| | 11/21/2011 | DM | BACK" WITH PHONE 763-367-0569 AS CONTACT NUMBER | ASHLEY SIECH |
| | 11/21/2011 | DM | BORROWER PROVIDED ON CALL. | ASHLEY SIECH |
| | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| | 11/21/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ASHLEY SIECH |
| | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| | 11/21/2011 | DM | OCCUPANCY_OBTAINED | ASHLEY SIECH |
| | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ASHLEY SIECH |
| | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 11/18/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/14/11 | SYSTEM ID |
| | 11/18/2011 | DM | CALLED B2 FOR MOD. FOLLOW. VERIFIED OUTBOUND CALL | SCOTTIE FIZER |
| | 11/18/2011 | DM | INFO. MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
| | 11/18/2011 | DM | FORECLOSURE SALE DATE. ADVISE OF P&L STATEMENT FOR | SCOTTIE FIZER |
| | 11/18/2011 | DM | AUG.,SEP.,OCT., B2 WILL GET IT TOGETHER THIS | SCOTTIE FIZER |
| | 11/18/2011 | DM | WEEKEND. ADVISE THAT I WILL FOLLOW UP. | SCOTTIE FIZER |
| | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 11/18/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/18/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| INQ60 | 11/18/2011 | CIT | 034 DONE 11/18/11 BY TLR 01103 | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | 034 new/closing cit 246 - email from invstor re: | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | status of acct - mod reviewes, etc- responded | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | back w/when w/o initially rec'd - docs rec'd | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | & why not able to use - currenty need | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | complete new package & provided detail of what | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | the P&L shold include & not include - carmen | CARMEN STARR |
| INQ60 | 11/18/2011 | CIT | s7588 | CARMEN STARR |
| COL11 | 11/18/2011 | CIT | 032 DONE 11/18/11 BY TLR 11192 | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | 032 closing cit 35-Per a poi update we are not | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | allowed to combine different workout packages | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | P&Ls. we have to use the most recent P&L. So | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | when we got just one month of the P&L for Sept | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | we do not have 3 full months to use as this | MATT MCFEE |

| | | | | |
|---|---|---|---|---|
| COL11 | 11/18/2011 | CIT | Pacd is the most recent one received. Have the | MATT MCFEE |
| COL11 | 11/18/2011 | CIT | borrower send in a current 3 month P&L asap. | |
| COL11 | 11/18/2011 | CIT | Thanks | MATT MCFEE |
| | 11/17/2011 | FOR | 11/17/11 - 09:29 - 54021 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:29 - 54021 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/2011 9:28:35 AM / From: | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Reddy, Subramani / To: OKeefe, | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Sabrina; / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:24 - 00007 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | LLP at 11/17/2011 9:23:31 AM by | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:19 - 00007 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | LLP at 11/17/2011 9:19:15 AM by | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/2011 9:21:47 AM by Subramani | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Reddy | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:16 - 72394 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | omments: uploaded. | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 09:16 - 72394 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 05:52 - 54021 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | thru 11.29.11.  Our fees & costs | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | are $2500.  Thanks! Status: Active | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | 11/17/11 - 05:52 - 54021 | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 11/17/2011 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| | 11/17/2011 | NT | Other Fees $0.00 | SUBRAMANIO REDDY |
| | 11/17/2011 | NT | BPO/Appraisal $95.00 | SUBRAMANIO REDDY |
| | 11/17/2011 | NT | Escrow Advances $0.00 | SUBRAMANIO REDDY |
| | 11/17/2011 | NT | Input Prop Pres $0.00 | SUBRAMANIO REDDY |
| | 11/17/2011 | NT | Total $16867.00 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 033 DONE 11/17/11 BY TLR 02631 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 033 Reinstatement Quote Good Thru: 11/29/11 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 3PMT @2300.07 $6900.21 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 4PMT @2071.08 $8284.32 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Late Charges $1202.88 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Unapplied Credit ($2189.91) | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Inspections $74.50 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Outstanding FC Advances $2500 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 033 Reinstatement Quote Good Thru: 11/29/11 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 3PMT @2300.07 $6900.21 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | 4PMT @2071.08 $8284.32 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Late Charges $1202.88 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Unapplied Credit ($2189.91) | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Inspections $74.50 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| FCL | 11/17/2011 | CIT | Outstanding FC Advances $2500 | SUBRAMANIO REDDY |

| | | | | |
|---|---|---|---|---|
| | 11/16/2011 | DMD | 00:00:00 00:00:00 | DAVOX INCOMING FILE |
| | 11/16/2011 | DMD | 11/16/11 17:30:45 MANAGED CANCEL CALL | |
| | 11/16/2011 | DMD | 11/16/11 13:34:56 ABNORMAL AGENT END | DAVOX INCOMING FILE |
| | 11/16/2011 | FOR | 11/16/11 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | completed on 11/16/2011Automation | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | 11/16/11 - 15:21 - 00007 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | (NIE Id# 34330248) sent to Shapiro | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | & Zielke, LLP at 11/16/2011 3:21:01 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | PM by Kevin Hynes | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | completed on 11/16/2011 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | on 11/16/2011 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | Completed, completed on 11/16/2011 | NEW TRAK SYSTEM ID |
| | 11/16/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 11/16/11 | KEVIN HYNES |
| | 11/16/2011 | DM | CALLED BORROWERS FOR MOD FOLLOW UP CALL. B2 | SCOTTIE FIZER |
| | 11/16/2011 | DM | VERIFIED OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND | SCOTTIE FIZER |
| | 11/16/2011 | DM | QA DISCLAIMER. ADVISE OF FORECLOSURE SALE DATE. | SCOTTIE FIZER |
| | 11/16/2011 | DM | ADVISE OF CLARITY NEEDED FOR P&L STATEMENT. B2 | SCOTTIE FIZER |
| | 11/16/2011 | DM | SAID THAT AFTER EXPENSES IS TAKEN OUT, EVERY THING | SCOTTIE FIZER |
| | 11/16/2011 | DM | ELSE LEFT | SCOTTIE FIZER |
| | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 11/16/2011 | DM | IS HIS TAKE HOME PAY. LOAN WAS ESCALATED FOR | SCOTTIE FIZER |
| | 11/16/2011 | DM | ANALYSIS REVIEW. | SCOTTIE FIZER |
| | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/16/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/16/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | 032 new CIT 35-B2 submitted 3 months of P&L in | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | doc.#1811487490, slide #12. also | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | doc#1827241324. B2 said that profit for him is | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | at bottom of page. this is his take home pay, | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | after his expenses is paid out. it is noted in | SCOTTIE FIZER |
| COL72 | 11/16/2011 | CIT | P&L statement page. please advise! | SCOTTIE FIZER |
| DODV | 11/15/2011 | NT | *Please ignore previous DOD Note, correct Note is | API CSRV |
| DODV | 11/15/2011 | NT | PER DOD WEBSITE REVIEW 11/14/11 BORROWER JAMES | API CSRV |
| DODV | 11/15/2011 | NT | WINKLER IS NOT ACTIVE DUTY.  COPY OF DOD WEBSITE | API CSRV |
| DODV | 11/15/2011 | NT | WILL BE IMAGED IN LOOKING GLASS* | API CSRV |
| DODV | 11/15/2011 | NT | *Please ignore previous DOD Note, correct Note is | API CSRV |
| DODV | 11/15/2011 | NT | PER DOD WEBSITE REVIEW 11/14/11 BORROWER JUDITH | API CSRV |
| DODV | 11/15/2011 | NT | WINKLER IS NOT ACTIVE DUTY.  COPY OF DOD WEBSITE | API CSRV |
| DODV | 11/15/2011 | NT | WILL BE IMAGED IN LOOKING GLASS* | API CSRV |
| DODV | 11/15/2011 | NT | Per DOD website review 11/14/11 borrower DEBBIE | API CSRV |
| DODV | 11/15/2011 | NT | POPE is not active duty.  Copy of DOD website will | API CSRV |
| DODV | 11/15/2011 | NT | be imaged in Looking Glass | API CSRV |
| DODV | 11/15/2011 | NT | Per DOD website review 11/14/11 borrower LONNIE | API CSRV |
| DODV | 11/15/2011 | NT | POPE is not active duty.  Copy of DOD website will | API CSRV |
| DODV | 11/15/2011 | NT | be imaged in Looking Glass | API CSRV |
| | 11/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| COL11 | 11/14/2011 | CIT | 031 DONE 11/14/11 BY TLR 29810 | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | 031 Closing CIT 35--the most current P&L which had | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | 3mos present figs didnt add up; we need a | TRISHA CRAWFORD |

| | | | | |
|---|---|---|---|---|
| COL11 | 11/14/2011 | CIT | current amo P&L with valid gross amounts. | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | business expenses (if salary/wages) need to | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | know what pd to) and net amount plz ensure all | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | expenses ded from gross to make correct net | TRISHA CRAWFORD |
| COL11 | 11/14/2011 | CIT | amount | TRISHA CRAWFORD |
| | 11/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 11/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| COL72 | 11/11/2011 | CIT | 031 new cit 35. please reference doc id 1811487490 | CAMERON SAUNDERS |
| COL72 | 11/11/2011 | CIT | pg 12 and doc id 1827241324 pg 2. we have a | CAMERON SAUNDERS |
| COL72 | 11/11/2011 | CIT | 3 mo. pnl. what clarificatiomn is needed to | CAMERON SAUNDERS |
| COL72 | 11/11/2011 | CIT | move forward?  Thanks csaunders | CAMERON SAUNDERS |
| | 11/11/2011 | DM | IB CALL FROM B2 VAI DEMO. B2 ADV THAT FRUSTRATED | CAMERON SAUNDERS |
| | 11/11/2011 | DM | BC OF NOT BEING INFORMED ON WHAT IS GOING ON WITH | CAMERON SAUNDERS |
| | 11/11/2011 | DM | MOD REVIEW. B2 ADV GOT A LETTER FROM INDIANA | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ASKING FOR A NEW FIN PKG AND THAT HIS ACCT HAS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | BEEN ASSIGNED TO SOMEONE THER. I ADV THAT RM IS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | HERE AND | CAMERON SAUNDERS |
| | 11/11/2011 | DM | DFLT REASON 1 CHANGED TO: OTHER | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ADVISED IN REVIEW NOW. B2 ADV OK AND I ADV HAS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | COME TO A STOP. B2 ADV UPSET AND I ADV WE ARE | CAMERON SAUNDERS |
| | 11/11/2011 | DM | NEEDING CLARIFICATION ON WHETHER OR NOT B2 IS PAID | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ANY OF THE SALARIES OR WAGES. B2 ADV DOES NOT | CAMERON SAUNDERS |
| | 11/11/2011 | DM | RECIEVE ANY OF THE WAGES LISTED. I ADV OK AND THAT | CAMERON SAUNDERS |
| | 11/11/2011 | DM | I WILL ESCALATE TO THE REV | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| | 11/11/2011 | DM | TEAM. B2 SAID OK AND I ADV THAT I WILL LET RM KNOW | CAMERON SAUNDERS |
| | 11/11/2011 | DM | TO FOLLOW UP AS WELL. I ADV IN FORECLOSURE AND | CAMERON SAUNDERS |
| | 11/11/2011 | DM | SALE DATE 11/29/11. B2 AWARE. B2 ADV REV HAS TAKEN | CAMERON SAUNDERS |
| | 11/11/2011 | DM | MORE THAN 30 DAYS AND I ADV CAN TAKE LONGER IF WE | CAMERON SAUNDERS |
| | 11/11/2011 | DM | COME TO A STOP AND HAVE QUESTIONS ON FINS. B2 ADV | CAMERON SAUNDERS |
| | 11/11/2011 | DM | OK AND I ADV | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| | 11/11/2011 | DM | OF TAT WHEN COMPLETE PKG IS IN. I ADV THAT ONCE | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ESCALTION IS ANSWERED WE WILL KNOW EXACTLY WHAT IS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | NEEDED ON PNL. B2 ADV OK AND HAD NO FURTHER | CAMERON SAUNDERS |
| | 11/11/2011 | DM | QUESTIONS. CSAUNDERS | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| | 11/11/2011 | DM | FINANCIALS_TAKEN | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| | 11/11/2011 | DM | OCCUPANCY_OBTAINED | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| | 11/11/2011 | DM | RFD_OBTAINED | CAMERON SAUNDERS |
| | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CAMERON SAUNDERS |
| | 11/09/2011 | DM | CALLED BORROWERS FOR RETURN CALL. B1 ANSWERED THE | SCOTTIE FIZER |
| | 11/09/2011 | DM | CALL.B1 ADVISE THAT B2 WILL CALL ME BACK WHEN HE | SCOTTIE FIZER |
| | 11/09/2011 | DM | GETS IN. CONTACK NUMBER WAS GIVEN. | SCOTTIE FIZER |
| | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | 11/09/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | 11/09/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| DODV | 11/08/2011 | NT | Per DOD website review 11/7/11 borrower(s) are not | API CSRV |
| DODV | 11/08/2011 | NT | active duty. | API CSRV |
| | 11/07/2011 | DM | TT B2. WANTS TO TT SCOTTIE FISER. ADV NOT AVAIL | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | AND OFFERED TO HELP. SAYS SCOTTIE WAS LOOKING | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | SOMETHING UP FOR HIM AND WAS SUPPOSED TO CALL HIM | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | BACK TODAY. ADV CAN EMAIL TO HAVE HIM CB. BEST | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | NUMBER TO BE REACHED IS 763-367-0569 | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ELIZABETH HAMMOND |
| | 11/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ELIZABETH HAMMOND |
| | 11/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/04/2011 | DMD | 11/04/11 15:42:49 WELCOME ACQ NO COLLECT | DAVOX INCOMING FILE |
| DM | 11/04/2011 | NT | FHLMC EDR 10/31/11- AX  10/31/2011  43  08/05/2011 | LAILA BEGUM |

| | | | | |
|---|---|---|---|---|
| DM | 11/04/2011 | NT | 68 07/07/2011 HE 10/14/2011 H6 10/19/2011 | MICHAEL BEGGUM |
| | 11/04/2011 | DM | CALLED BORROWERS, VERIFIED OUTBOUND CALL W/B2. | |
| | 11/04/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
| | 11/04/2011 | DM | FORECLOSURE SALE DATE SET 11/29/11. ADVISE OF ITEM | SCOTTIE FIZER |
| | 11/04/2011 | DM | NEEDED. B2 ALREADY SENT IN. NEED CLARITY, WILL | SCOTTIE FIZER |
| | 11/04/2011 | DM | CALL B2 MONDAY | SCOTTIE FIZER |
| | 11/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | SCOTTIE FIZER |
| | 11/02/2011 | DM | EARLY IND: SCORE 191 MODEL EIFRC | SYSTEM ID |
| DOCEX | 11/02/2011 | NT | HMP/RSD-10/19/11-insuff pkg rcvd, need updated | ERIC MORGAN |
| DOCEX | 11/02/2011 | NT | 3month p&l showing gross, business expenses, and | ERIC MORGAN |
| DOCEX | 11/02/2011 | NT | net profit from b2. **PER POI MEETING 11/1/11: | ERIC MORGAN |
| DOCEX | 11/02/2011 | NT | need p&l showing 3months to be sufficient** NOTES | ERIC MORGAN |
| DOCEX | 11/02/2011 | NT | b1 p/s 8/15 & 8/31 sufficient | ERIC MORGAN |
| COL11 | 11/02/2011 | CIT | 028 Retarget CIT627, insuff pkg rcvd | ERIC MORGAN |
| COL11 | 11/02/2011 | CIT | 030 DONE 11/02/11 BY TLR 31335 | CANDICE BUCHANAN |
| COL11 | 11/02/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | CANDICE BUCHANAN |
| COL11 | 11/02/2011 | CIT | 030 CLOSING CIT 35- CLERIFICATION NOTATED ON | CANDICE BUCHANAN |
| COL11 | 11/02/2011 | CIT | ACCOUNT FOR REV TO MOVE FORW | CANDICE BUCHANAN |
| DOCEX | 11/02/2011 | NT | CLERIFICATION REC'D: BRW DOES NOT REC ANY OF THE | CANDICE BUCHANAN |
| DOCEX | 11/02/2011 | NT | SALARY LISTED ON P&L ONLY WORKS OFF NET BEFORE | CANDICE BUCHANAN |
| DOCEX | 11/02/2011 | NT | TAXES INCOME PLEASE MOVE FORWARD | CANDICE BUCHANAN |
| COL11 | 11/02/2011 | CIT | 028 Retarget cit 627 to teller 10627, incomplete | RYAN VAN EREM |
| COL11 | 11/02/2011 | CIT | package. | RYAN VAN EREM |
| DOCEX | 11/02/2011 | NT | HAMP/RSD = 10/19/11:  Need Verification from B2 on | RYAN VAN EREM |
| DOCEX | 11/02/2011 | NT | Salary and Wages listed on current 3 month profit | RYAN VAN EREM |
| DOCEX | 11/02/2011 | NT | loss statement, sent in Salary and Wages for Sept. | RYAN VAN EREM |
| DOCEX | 11/02/2011 | NT | Need Verification on all the other months that | RYAN VAN EREM |
| DOCEX | 11/02/2011 | NT | were received? | RYAN VAN EREM |
| HOPE | 11/01/2011 | NT | Need to monitor progress with new | GRETA MCKENZIE-CARVE |
| HOPE | 11/01/2011 | NT | information....G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| MERSP | 10/31/2011 | NT | MERS QC | CLAIRE LORIMER |
| | 10/31/2011 | DM | B2 CI SD RCVD A LTR THAT WE ARE MISSING A PNL, B2 | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | UPSET SD WE SHOULD ALREADY HAVE HIS PNL. ADV WE DO | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | AND OF THE FAX WE JUST RCVD TODAY TO ALLOW REVIEW | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | TIME. B2 ADV THAT HE DOES NOT GET PAY STUBS SD HE | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | IS SELF EMPLOYEED THATS WHY HE SENT US THE PNL SD | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | HIS | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | INCOME IS THE NET PROFIT IN THE PNL STATEMENT AND | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | SALARY AND WAGES IS FOR HIS EMPLOYEES. ADV FCL,FCL | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | SALE,TAD B2 SD NOT ABLE TO REINSTATE | AMELA MUHAMEDAGIC |
| | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | 030 NEW CIT 35: B2 ADV THAT HE DOES NOT RCVD | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | PAYSTUBS THAT HE IS SELF EMPLOYED AND THE 'NET | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | PROFIT' ON THE PNL IS HIS INCOME, SALARY AND | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | WAGES ARE FOR PAYED TOWARDS EMPLOYEES AS | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | INDICATED IN THE IMAGED LTR B2 SEND ON 10/31 | AMELA MUHAMEDAGIC |
| COL73 | 10/31/2011 | CIT | UNDER DOC ID #1835163935 | AMELA MUHAMEDAGIC |
| EOY50 | 10/31/2011 | CIT | 029 DONE 10/31/11 BY TLR 01504 | RACHEL KRUGER |
| EOY50 | 10/31/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| EOY50 | 10/31/2011 | CIT | 029 Closing CIT 155 | RACHEL KRUGER |
| DODV | 10/31/2011 | NT | Per DOD website review 10-31-11 borrower(s) are | API CSRV |
| DODV | 10/31/2011 | NT | not active duty. | API CSRV |
| DODV | 10/31/2011 | NT | Per DOD website review 10-31-11 borrower(s) are | API CSRV |
| DODV | 10/31/2011 | NT | not active duty. | API CSRV |
| SUFPK | 10/31/2011 | NT | Recvd wout pkg.see previous notes missing: | ADELE CAMPBELL |
| SUFPK | 10/31/2011 | NT | 1 more paystub of b2 | ADELE CAMPBELL |
| SUFPK | 10/31/2011 | NT | Imaged as wout mhoppe 5829 | ADELE CAMPBELL |
| SUFPK | 10/31/2011 | NT | Fax Received  -Other 1 hand written paystub of b2 | ADELE CAMPBELL |
| SUFPK | 10/31/2011 | NT | -mhoppe 5829 | ADELE CAMPBELL |
| | 10/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/28/2011 | DMD | 10/28/11 11:02:18 LEFT MESSAGE | DAVOX INCOMING FILE |
| | 10/28/2011 | DM | TT B1 ADV WHAT IS NEEDED FOR MISSING INFO ADV FC | JUSTIN KLEIN |
| | 10/28/2011 | DM | ESC 1U CAN NOT RENST ACC ADV MOD REV WILL BE WILL | JUSTIN KLEIN |
| | 10/28/2011 | DM | SEE WHAT WE CAN DO WITH SD NOT SURE THING | JUSTIN KLEIN |

| | Date | Type | Description | Name |
|---|---|---|---|---|
| | 10/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | JUSTIN KLEIN |
| | 10/28/2011 | DM | LM ON MACHINE, FOLLOW UP CALL | |
| | 10/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | SCOTTIE FIZER |
| CIT | 10/28/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| HPF | 10/27/2011 | NT | Electronic information received through | JILL IDOM |
| HPF | 10/27/2011 | NT | HPF Portal. Only received RFD & partial | JILL IDOM |
| HPF | 10/27/2011 | NT | financials. Need a complete workout pkg | JILL IDOM |
| HPF | 10/27/2011 | NT | for modification referral. Sending new | JILL IDOM |
| HPF | 10/27/2011 | NT | HMP packet to homeowner. | JILL IDOM |
| COL45 | 10/27/2011 | CIT | 029 Open CIT#155 Electronic information received | JILL IDOM |
| COL45 | 10/27/2011 | CIT | through HPF Portal, additional information | JILL IDOM |
| COL45 | 10/27/2011 | CIT | needed. | JILL IDOM |
| | 10/26/2011 | LMT | FILE CLOSED        (7)    COMPLETED 10/26/11 | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | 026 DONE 10/26/11 BY TLR 05023 | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | TSK TYP 854-CORE CASH FLW P | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | 026 Review for the HAMP program can not continue. | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | Customer did not send in required income | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | documentation to proceed with review of the | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | file. A 15 or 30 Day letter will be sent to | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | customer. TP7D | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | 028 New CIT 627. Incomplete Financial Package | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | received. File check in on hold. 30 Day | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | letter has been sent to customer. | AMBER KELLER |
| NR30D | 10/26/2011 | NT | Incomplete Financial Package. 30 Day Letter Sent | AMBER KELLER |
| NR30D | 10/26/2011 | NT | Requesting Additional Information. Offer expires | AMBER KELLER |
| NR30D | 10/26/2011 | NT | :11/25/11 | AMBER KELLER |
| | 10/26/2011 | OL | WDOYLM Missing Items Ltr | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | HAMP/RSD=10/19/11 Incomplete pkg rcvd. Need to | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | claify who salary/wages are paid to and the amount | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | received for each individual on B2's P&L | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | statement. | AMBER KELLER |
| | 10/26/2011 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 10/26/11 | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | Food Stamps:None | AMBER KELLER |
| DOCEX | 10/26/2011 | NT | Severance:None | AMBER KELLER |
| LMT | 10/26/2011 | NT | File Review. Reason for  Default validation check | AMBER KELLER |
| LMT | 10/26/2011 | NT | is :06-Curtailment of Income | AMBER KELLER |
| | 10/26/2011 | DM | | AMBER KELLER |
| | 10/26/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | AMBER KELLER |
| | 10/26/2011 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | BPO ORDERED       (4)   COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 10/26/11 | AMBER KELLER |
| | 10/26/2011 | LMT | APPROVED FOR LMT 10/26/11 | AMBER KELLER |
| COL11 | 10/26/2011 | CIT | 026 Retarget CIT from teller number 24275 to 5023 | AMBER KELLER |
| | 10/25/2011 | DM | SPOC - IBC B2 VI FCL DATE 11/28/11 OCCUPY ## - B1 | HOWARD HALL |
| | 10/25/2011 | DM | ADV THEY WERE WAITING OVER 60 DAYS FOR STATUS OF | HOWARD HALL |
| | 10/25/2011 | DM | REVIEW - ADVISED LOAD REVIEW STARTED OCT 20 11. | HOWARD HALL |
| | 10/25/2011 | DM | HHALL | HOWARD HALL |
| | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | HOWARD HALL |
| | 10/25/2011 | DM | RETURNED CALL TO BORROWERS, LM ON MACHINE. | SCOTTIE FIZER |
| | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | SCOTTIE FIZER |
| | 10/24/2011 | DM | TT B2 VI,CI REGARDING STATUS OF MOD,B2 STATED SPK | CHINIKA WATKINS |
| | 10/24/2011 | DM | WITH REGIONAL DIRECTOR ON 10/20/11,CI TO SPK WITH | CHINIKA WATKINS |
| | 10/24/2011 | DM | SCOTTIE,INFRMD R/M NOT AVAILABLE,EXPL | CHINIKA WATKINS |
| | 10/24/2011 | DM | POSITION,INFRMD FCL SALE DATE,EXPL IF PP | CHINIKA WATKINS |
| | 10/24/2011 | DM | WHEN,INFRMD MOD IN REVIEW,B2 STATED REP INFRMD ON | CHINIKA WATKINS |
| | 10/24/2011 | DM | THURSDAY R/M WILL CLL | CHINIKA WATKINS |
| | 10/24/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CHINIKA WATKINS |
| | 10/24/2011 | DM | FRIDAY 10/21/11 OR TODAY 10/24,INFRMD WILL SEND | CHINIKA WATKINS |
| | 10/24/2011 | DM | EMAIL TO SCOTTIE R/M FOR FLLW UP TOMORROW,CWATKINS | CHINIKA WATKINS |
| | 10/24/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHINIKA WATKINS |
| 00 | 10/24/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H6 | PAM STACEY |
| 00 | 10/24/2011 | EDR | FHLMC ACTION DT 05 CHANGED 00/00/00 TO 10/19/11 | PAM STACEY |

| | | | | | |
|---|---|---|---|---|---|
| 00 | 10/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM  TO/H/ | PAM STACEY |
| 00 | 10/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 10/19/11 | PAM STACEY |
| CREDT | 10/24/2011 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| | 10/21/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/14/11 | SYSTEM ID |
| 00 | 10/21/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO HE | PAM STACEY |
| 00 | 10/21/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 10/14/11 | PAM STACEY |
| | 10/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/20/2011 | DMD | 10/20/11 15:06:15 AUTOVOICE | DAVOX INCOMING FILE |
| | 10/20/2011 | DMD | 10/20/11 16:51:29 NONSUCCESS | DAVOX INCOMING FILE |
| SLREG | 10/20/2011 | NT | Spoc letter mailed via regular mail. | API CSRV |
| | 10/20/2011 | DM | IB, TT B2, VAI, FCL, CI TO CK STATUS OF DOCS, ADV | ERIKA GONZALEZ |
| | 10/20/2011 | DM | CURRENTLY IN RVW, B2 EXPRESSED CONCERN ABOUT THE | ERIKA GONZALEZ |
| | 10/20/2011 | DM | TAT BECAUSE IT HAS TAKEN A WHILE AND FCL DATE IS | ERIKA GONZALEZ |
| | 10/20/2011 | DM | DRWING NEAR, HE WOULD LIKE TO SEE IF WE CAN ADV ON | ERIKA GONZALEZ |
| | 10/20/2011 | DM | WHAT IS DELAYING THE REVIEW AND IF IT CAN MOVE | ERIKA GONZALEZ |
| | 10/20/2011 | DM | FORWARD FASTER TO PRVNT FCL, WILL ADV IN 24-48HRS | ERIKA GONZALEZ |
| | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ERIKA GONZALEZ |
| | 10/20/2011 | DM | CLLD B2 ADV ACCT IN FCL GAVE ACCT MNGR'S NAME AND | CHERRY ANNE VALERIO |
| | 10/20/2011 | DM | EXT # SD WILL CALL HIM AND END THE CALL VER INC | CHERRY ANNE VALERIO |
| | 10/20/2011 | DM | H/UP CHERRYV 8970871 | CHERRY ANNE VALERIO |
| | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CHERRY ANNE VALERIO |
| | 10/20/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| | 10/20/2011 | DM | WELCOME CALL W/ LOAN MOD. UPDATE. LM ON MACHINE | SCOTTIE FIZER |
| | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | SCOTTIE FIZER |
| | 10/20/2011 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| COL09 | 10/20/2011 | CIT | 026 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| COL09 | 10/20/2011 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| COL09 | 10/20/2011 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| OWNER | 10/20/2011 | NT | High Touch Single Point of Contact.  Loan is owned | API CSRV |
| OWNER | 10/20/2011 | NT | by Scottie Fizer. Please transfer to ext. | API CSRV |
| OWNER | 10/20/2011 | NT | 874-1121. | API CSRV |
| | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/19/2011 | DMD | 10/19/11 15:31:34 AUTOVOICE | DAVOX INCOMING FILE |
| | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | at-Ihmn - To: Najma Khanum (GMAC) | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | Through:11/28/2011 Fees: 650.00 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | 10/18/11 - 23:58 - 16301 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | entered for this loan by Najma | NEW TRAK SYSTEM ID |
| | 10/19/2011 | FOR | Khanum, good through 11/28/2011 | NEW TRAK SYSTEM ID |
| | 10/19/2011 | DM | SEE CNTRL# 27 - TYLECK 2367489 | TYLECK BLADESTORM |
| | 10/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | 026 FYI CIT 854 - B1 explained the $1,150.00 | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | listed for Salaries and Wages on his latest | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | Profit & Loss Statement are for his employes. | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | His income is marked with a star - Tyleck | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | 2367489 | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | 027 DONE 10/19/11 BY TLR 02039 | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | TSK TYP 587-SQM FOLLOW UP | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | 027 Opening/Closing CIT 587 - Spoke with B2 who | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | explained the Salaries and Wages on the Profit | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | & Loss statement are for his employees. His | TYLECK BLADESTORM |
| COL01 | 10/19/2011 | CIT | earnings have been marked with a star. | TYLECK BLADESTORM |
| COL13 | 10/19/2011 | CIT | 026 New CIT#854. rcvd wout package see prev notes | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | Missing:B1. Also need clarification from | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | p & I provided | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | under expenses is salary/wages, need know who | NAJMA KHANUM |

| | | | | |
|---|---|---|---|---|
| COL13 | 10/19/2011 | CIT | those salary wages are. Also qa p/rcvd wer | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | April/May/June & March/April/May  & June/July | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | Aug.  Need to know which months you want to | NAJMA KHANUM |
| COL13 | 10/19/2011 | CIT | use forp/llmaged as WOUT Mhoppe5829 | NAJMA KHANUM |
| SUFPK | 10/19/2011 | NT | Fax Received  -Other letetr from james,p/l srpt | NAJMA KHANUM |
| SUFPK | 10/19/2011 | NT | james -Mhoppe5829 | NAJMA KHANUM |
| | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| LMLTR | 10/18/2011 | NT | M020 Modification denial letter requested from | LORI LITTERER |
| LMLTR | 10/18/2011 | NT | Vendor on 10/17/11. | LORI LITTERER |
| | 10/18/2011 | DM | TT B2 ADV ACT IN FCL & SALE DATE, INQ MOD STA,ADV | MARICEL CAILLO |
| | 10/18/2011 | DM | DTD DTD 10/17/11 DENIAL DUE TO UNABLE TO SBMIT | MARICEL CAILLO |
| | 10/18/2011 | DM | COMPLTE DOCS NEEDED ADV 2ND NOTICED SEND TO FOLLOW | MARICEL CAILLO |
| | 10/18/2011 | DM | ON MSSING DOCS.SD IT WAS GVEN TO JENNIFER LOAN | MARICEL CAILLO |
| | 10/18/2011 | DM | MOD.OFFICER SD SHE CI & ADV ITS OK ABT 1:57  ON | MARICEL CAILLO |
| | 10/18/2011 | DM | 9/28/11.ADV AFTER | MARICEL CAILLO |
| | 10/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARICEL CAILLO |
| | 10/18/2011 | DM | CONVERSATIN 9/29/11 STL WE NEED UPDATED P/L FOR B1 | MARICEL CAILLO |
| | 10/18/2011 | DM | SD B1 IS NOT SELF EMPLOYED HER PAYSTUB IS THERE | MARICEL CAILLO |
| | 10/18/2011 | DM | P/L IS FOR HIS BUSSINESS DV MAY RESBMIT ANOTHER | MARICEL CAILLO |
| | 10/18/2011 | DM | INFO FOR REVIEW ADV FAX # 18667094744 ADV TAT | MARICEL CAILLO |
| | 10/18/2011 | DM | ...MARICELC8932672 | MARICEL CAILLO |
| | 10/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARICEL CAILLO |
| COL09 | 10/17/2011 | CIT | 025 DONE 10/17/11 BY TLR 18896 | TIM WOODRUFF |
| COL09 | 10/17/2011 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| COL09 | 10/17/2011 | CIT | 025 Close CIT#822.  Customer failed to provide | TIM WOODRUFF |
| COL09 | 10/17/2011 | CIT | complete documentation. | TIM WOODRUFF |
| | 10/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 10/14/2011 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| | 10/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| CBR | 10/14/2011 | NT | Removed Credit Suppression Flag | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | 025 Retarget CIT822 to 31283- Please Send Denial | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | Letter - Missing Items Request Expired | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | 025 NEW CIT 822 - Please Send Denial Letter - | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | Missing Items Request Expired | BILLIE MOOREHEAD |
| NREXP | 10/14/2011 | NT | Information Requested in 15 day letter Not | BILLIE MOOREHEAD |
| NREXP | 10/14/2011 | NT | Received - Request Expired. A new package must be | BILLIE MOOREHEAD |
| NREXP | 10/14/2011 | NT | submitted to be reviewed for HAMP | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | 022 DONE 10/14/11 BY TLR 22061 | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | TSK TYP 652-15 DAY FOLLOW U | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | 022 Closing CIT 652 - Requested Information Not | BILLIE MOOREHEAD |
| COL11 | 10/14/2011 | CIT | Received - Request Expired | BILLIE MOOREHEAD |
| | 10/13/2011 | DM | TT B2 ADV  OF MOD ADV WAS  MISSING DOC FOR THE MOD | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | HAS  DOCEX  09/29/11 ADV HAD CALLED  ON THE DATE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | 10/12/11 22301TELLER AND WAS NOT ADV THAT DOC WERE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | MISSING  AND WAS ADV THAT WAS IN REFIEW. CALLED ON | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | THE  10/07/11BY 12438TELLER AND WAS NOT ADV THAT | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | DOC WERE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | MISSING AND WAS TOLD UNDER  REFRIEW APPOLI FOR THE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | INCON AND ADV WILL NEED TO SEND A NEW PKG FOR THE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | MOD ADV  WILL SEND A PKG ADV WE NEED A COMPLIT PKG | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | 7BUSSINE DAYS BEFORE SALE DATE ADV OF FCL SALE | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | DATE ADV OF LC CC CREDIT REPORT MARCOS8978871 | MARCOS VILLAGRAN |
| | 10/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARCOS VILLAGRAN |
| | 10/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/12/2011 | DMD | 10/12/11 15:57:18 AUTOVOICE | DAVOX INCOMING FILE |
| | 10/12/2011 | DMD | 10/12/11 17:28:22 LEFT_MSG | DAVOX INCOMING FILE |
| | 10/12/2011 | DM | INBND CALL TT B1 WANT TO KNOW THE STATUS ON THE | CONNIE WALTERS |
| | 10/12/2011 | DM | MOD AND I EXPLAIN IT STILL IN PROCESS SO B1 DIDNT | CONNIE WALTERS |
| | 10/12/2011 | DM | WANT TO GV ME THE RFD SO I ASK ABOUT ANY OTHER | CONNIE WALTERS |
| | 10/12/2011 | DM | OPTIONS FOR THE ACCT AND DONT HAVE ONE AND ADV TAD | CONNIE WALTERS |
| | 10/12/2011 | DM | W/O ATTORNEY FEES AND FORECLOSURE SALE DATE | CONNIE WALTERS |
| | 10/12/2011 | DM | 11/29/11 UNAPL FUNDS.. | CONNIE WALTERS |
| | 10/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CONNIE WALTERS |
| RFDNT | 10/12/2011 | NT | rfdnt: b1 stated have that info and gv info. | CONNIE WALTERS |
| | 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |

| Date | Type | Description | System |
|---|---|---|---|
| 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | following event: Copy of First | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | Legal Uploaded to LPS, completed on | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | 10/7/2011 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | following event: Copy of Title | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | Search Uploaded to LPS, completed | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | on 10/7/2011 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | to current b, completed on | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | 10/7/2011 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | following event: Copy of Executed | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | Assignment or Recorded Assignment | NEW TRAK SYSTEM ID |
| 10/12/2011 | FOR | from mortgagee shown on title search | NEW TRAK SYSTEM ID |
| 10/12/2011 | DM | OBC:LEFT_MESSAGE_TO_3P.CHRISTIANC8930306 | CHRISTIAN CARRANZA |
| 10/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | CHRISTIAN CARRANZA |
| 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/10/2011 | DMD | 10/07/11 10:41:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/07/2011 | DMD | 10/07/11 10:41:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | e not foreclosing in MERS | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | If No, please explain why?: : we ar | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | following entries: Beneficiary Name | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 10:21 - 75830 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | completed on 10/7/2011 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 10/07/11 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | PUBLICATION       (602)  COMPLETED 10/07/11 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 08:02 - 11921 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | completed on 10/7/2011 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 08:02 - 11921 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Process opened 10/7/2011 by user | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Jessica Gonzalez. | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | 10/07/11 - 12:00 - 11921 | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Jessica Gonzalez - First | NEW TRAK SYSTEM ID |
| 10/07/2011 | FOR | Publication - 10/07/2011 | NEW TRAK SYSTEM ID |
| 10/07/2011 | DM | IB/B2 STATED FRCL SALE DATE/CST WAS CALLING BACK | CURTIS WALKER |
| 10/07/2011 | DM | DUE TO RECIEVING A CALL AT WORK,ADV NO OTHER DOCS | CURTIS WALKER |
| 10/07/2011 | DM | ARE BEING REQUESTED AT THE TIME FOR MOD, THE LAST | CURTIS WALKER |
| 10/07/2011 | DM | NOTES SHOW THE P&L HAS ALREADY BEEN CLARIFIED, CST | CURTIS WALKER |
| 10/07/2011 | DM | JUST WANTED TO KNOW PURPOSE OF THE CALL, ADV IS | CURTIS WALKER |
| 10/07/2011 | DM | UNDER REVW.JPENA5195 | CURTIS WALKER |
| 10/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CURTIS WALKER |

| | Date | Code | Text | Name |
|---|---|---|---|---|
| | 10/07/2011 | DM | IBEZ STATED FNCL SALE DATE/CST WAS CALLING BACK | CURTIS WALKER |
| | 10/07/2011 | DM | DUE TO RECIEVING A CALL AT WORK,ADV NO OTHER DOCS | CURTIS WALKER |
| | 10/07/2011 | DM | ARE BEING REQUESTED AT THE TIME FOR MOD, THE LAST | CURTIS WALKER |
| | 10/07/2011 | DM | NOTES SHOW THE P&L HAS ALREADY BEEN CLARIFIED, CST | CURTIS WALKER |
| | 10/07/2011 | DM | JUST WANTED TO KNOW PURPOSE OF THE CALL, ADV IS | CURTIS WALKER |
| | 10/07/2011 | DM | UNDER REVW.JPENA5195 | CURTIS WALKER |
| | 10/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRFC TO BRSS | CURTIS WALKER |
| | 10/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/05/2011 | DMD | 10/05/11 11:12:33 MSG ANS MACH | DAVOX INCOMING FILE |
| | 10/05/2011 | FOR | 10/05/11 - 08:38 - 16774 | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | following event: Assignment sent | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | for recording, completed on | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | 10/5/2011 | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | 10/05/11 - 08:37 - 16774 | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | 1100 Virginia Drive   Assignee | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | City. :  Fort Washington   Assignee | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | State: : PA  Assignee Zip: : 19034 | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | 10/05/11 - 08:37 - 16774 | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | User has completed the  Assignment | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | sent data form with the following | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | entries:  Assignee Name: : GMAC | NEW TRAK SYSTEM ID |
| | 10/05/2011 | FOR | Mortgage, LLC  Assignee Address: : | NEW TRAK SYSTEM ID |
| | 10/05/2011 | DM | B2 CI ADV OF FCL, TAD LESS ATTY FEES/COST | JOHN MUNIZ |
| | 10/05/2011 | DM | B2 CI TO INQ ABT THE MOD REV, ADV STILL UNDER REV | JOHN MUNIZ |
| | 10/05/2011 | DM | AND NO UPDATES TODAY. | JOHN MUNIZ |
| | 10/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRFC | JOHN MUNIZ |
| | 10/04/2011 | DM | EARLY IND: SCORE 126 MODEL EIFRC | SYSTEM ID |
| DM | 10/03/2011 | NT | FHLMC EDR /30/11- AX  7/25/2011 | ERIC STURGIS |
| | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/30/2011 | DMD | 09/30/11 12:53:21 MSG ANS MACH | DAVOX INCOMING FILE |
| | 09/30/2011 | DM | IBC TAD, FCL, (DOES NT INCL FCL ATTNY CST AND | LARRY BURDEN |
| | 09/30/2011 | DM | FEES) ADV FCL SALE DATE... WANTED TO KNOW THE | LARRY BURDEN |
| | 09/30/2011 | DM | STATUS OF MOD.. ADV UNDER NO RI REVIEW.. ADV ESC | LARRY BURDEN |
| | 09/30/2011 | DM | WAS BEING LOOKED INTO REGARDING DOCS.. ADV NO | LARRY BURDEN |
| | 09/30/2011 | DM | ADDTIONAL INFO NEEDED. | LARRY BURDEN |
| | 09/30/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | LARRY BURDEN |
| | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | pub 10/07/11   . Status: Active, | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | 10/7/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | Process opened 9/29/2011 by user | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | Jessica Gonzalez. | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 09/29/2011 | FOR | For, completed on 11/29/2011 | NEW TRAK SYSTEM ID |
| LMT | 09/29/2011 | NT | Called and left vm message for B2 - need to know | GRETA MCKENZIE-CARVE |
| LMT | 09/29/2011 | NT | about information on POL related to salary and | GRETA MCKENZIE-CARVE |
| LMT | 09/29/2011 | NT | wages - March and then in July and Aug.....G. Mc | GRETA MCKENZIE-CARVE |
| LMT | 09/29/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| COL11 | 09/29/2011 | CIT | 024 DONE 09/29/11 BY TLR 31335 | CANDICE BUCHANAN |
| COL11 | 09/29/2011 | CIT | TSK TYP 942-LOAN MODIFICATI | CANDICE BUCHANAN |
| COL11 | 09/29/2011 | CIT | 024 CLOSING CIT 942- UPDATED ACCOUNT WITH | CANDICE BUCHANAN |
| COL11 | 09/29/2011 | CIT | CLERIFICATION HOWEVER BRW WILL STILL NEED TO | CANDICE BUCHANAN |
| COL11 | 09/29/2011 | CIT | SEND IN UPDATED p&l AS THE ONES PROVIDED WERE | CANDICE BUCHANAN |
| COL11 | 09/29/2011 | CIT | EITHER TOO OLD, OR HAD FUTURE INC. THANKS! | CANDICE BUCHANAN |
| DOCEX | 09/29/2011 | NT | CLERIFICAITON REC'D= SALARY/WAGES LISTED ARE NOT | CANDICE BUCHANAN |
| DOCEX | 09/29/2011 | NT | FOR BRW BUT EMPLYEES THANSK! | CANDICE BUCHANAN |

| | 09/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/28/2011 | DMD | 00/00/00 00:00:00 | |
| | 09/28/2011 | DMD | 09/28/11 12:40:31 MSG ANS MACH | DAVOX INCOMING FILE |
| | 09/28/2011 | DM | SEE CIT CNTRL #23  JENNIFERDG8927057 | JENNIFER DE GUZMAN |
| | 09/28/2011 | DM | DFLT REASON 2 CHANGED TO: BLANK | JENNIFER DE GUZMAN |
| | 09/28/2011 | DM | DFLT REASON 3 CHANGED TO: BLANK | JENNIFER DE GUZMAN |
| | 09/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | 023 DONE 09/28/11 BY TLR 19558 | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | TSK TYP 585-LOSS MITT MOD C | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | 023 cont.....for mod status.  jenniferd8g927057 | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | 023 closing cit 585      ttb2 @ 1:56:56 pm cst | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | regarding clarification on the P&L info;sd the | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | wages/salary amt on expenses info on the P&L | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | is pmt he made to people whom he hire for some | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | jobs;also adv will just use the most recent | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | P&L;adv will forward the info to cont mod | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | review;opened cit 942 for cont review;adv to | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | allow time to cont the process & to cb | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | 024 new cit 942   pls cont mod review;ttb2 reg | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | the info on P&L;sd wages/salary amt is being | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | paid to people whom they hire to do some jobs | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | for them;sd the net profit before taxes amt is | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | the income for him;sd to just use the | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | june/july/aug P&L since it's the most recent | JENNIFER DE GUZMAN |
| COL63 | 09/28/2011 | CIT | info.  jenniferdg8927057 | JENNIFER DE GUZMAN |
| COL11 | 09/27/2011 | CIT | 023 new cit 585- please cont b1 to go over docex | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | ntoe. we need to know if 100% of the wages | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | listed are for him. please open cit 942 with | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | results so the account can be updated. thanks! | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | 021 DONE 09/27/11 BY TLR 31335 | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | TSK TYP 942-LOAN MODIFICATI | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | 021 CLOSING CIT 942- WE STILL NEED TO KNOW IF 100% | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | OF THE AMOUNT LISTED AS WAGES ARE FOR B1. | CANDICE BUCHANAN |
| COL11 | 09/27/2011 | CIT | THANKS! | CANDICE BUCHANAN |
| NR15D | 09/27/2011 | NT | 15 Day Letter Sent Requesting Additional | BILLIE MOOREHEAD |
| NR15D | 09/27/2011 | NT | Information Offer Expires 10/12/11 | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | 022 Opening CIT 652 - Sending 15 Day Letter | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | Requesting Additional Information Offer | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | Expires 10/12/11 | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | 020 DONE 09/27/11 BY TLR 22061 | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | TSK TYP 627-30 DAY FOLLOW U | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | 020 Closing 627 - Requested Data in 30 day letter | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | not received.  Starting 15 day Letter Process. | BILLIE MOOREHEAD |
| COL11 | 09/27/2011 | CIT | Offer Expires 10/12/11 | BILLIE MOOREHEAD |
| | 09/27/2011 | OL | WDOYLM Missing Items Ltr | BILLIE MOOREHEAD |
| LMT | 09/26/2011 | NT | Received call from B1 - informed B1 that I will | GRETA MCKENZIE-CARVE |
| LMT | 09/26/2011 | NT | submit his file to the escl rep.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| LMT | 09/26/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| RFDNT | 09/26/2011 | NT | rfd- cust sd he had a car accident on 04/11 and | AMADOR HERNANDEZ |
| RFDNT | 09/26/2011 | NT | wasn't able to work for awhile,sd started working | AMADOR HERNANDEZ |
| RFDNT | 09/26/2011 | NT | again on 07/11,ongoing hrdship | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | 021 new cit 942 | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | cust req'd a call bk,sd stating his income is | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | what's showing under expenses and wages,also | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | stated tht he shows a negtve # on 07/11 bc he | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | didn't get py bc he was injurd but still have | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | to py expenses,cust req'd the call bk to a | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | company's cell phone 763-367-0569,just for the | AMADOR HERNANDEZ |
| COL05 | 09/26/2011 | CIT | follw up call not to add it to the acct, | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | IB,TT B2,TAD W/O ATTY FEES,FCL,ESCRW CHNG,UNAPPLD | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | FUNDS,CUST DCLND REINSTMT,CUST SD HE'S CALLNG TO | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | FOLLW UP W/ MOD,ADV DOCEX,CUST SD HE ALREADY SEND | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | IT AND THE REASON THE P&L IS SHOWING ON THE NEG | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | FOR JUNE IS BC HE DIDN'T MK ANY MONEY BUT HE STILL | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | AMADOR HERNANDEZ |

| | 09/26/2011 | DM | NEEDED TO PTP FOR EXPENSES,CUST REQ'T A CALL BK | AMADOR HERNANDEZ |
|---|---|---|---|---|
| | 09/26/2011 | DM | FROM LOSS MIT SUP,AHERNA | AMADOR HERNANDEZ |
| | 09/26/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | AMADOR HERNANDEZ |
| COL11 | 09/26/2011 | CIT | 020 Retarget cit 627 to teller number 10627 | FAYE GRAHAM |
| COL11 | 09/26/2011 | CIT | incomplete package | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | hamp- rsd 8/22/11, Need current 3 month p & l for | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | B1. Also need clarification from p & l provided | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | under expenses is salary/wages, need know who's | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | those salary/wages are. Also the profit and | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | losses rcvd were April/May/June & March/April/May | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | & June/July/Aug.  Need to know which months you | FAYE GRAHAM |
| DOCEX | 09/26/2011 | NT | want to use for the p & l. | FAYE GRAHAM |
| F96 | 09/23/2011 | NT | Paid Technology fee for $25.00 for Process | KIM CHAMBERS |
| F96 | 09/23/2011 | NT | Management. Please include in your claim | KIM CHAMBERS |
| CMPPK | 09/23/2011 | NT | Rcvd complete wout package. See prev notes. | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | Imaged as WOUT. Mhoppe5829 | KANAKALATHA ETHIRAJ |
| | 09/23/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | KANAKALATHA ETHIRAJ |
| | 09/23/2011 | HMP | LMT BORR FIN REC ADDED | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | affidavit,Hardship letter,4506 T,Utility | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | Bill,Dodd-Frank form,2 recent pay stubs Borr,P/L | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | Stmt Co Borr (min. 3 months) ,Other Sign ack & | KANAKALATHA ETHIRAJ |
| CMPPK | 09/23/2011 | NT | agrmt, -Mhoppe5829 | KANAKALATHA ETHIRAJ |
| | 09/23/2011 | DM | DFLT REASON 2 CHANGED TO: BUSINESS FAILURE | KANAKALATHA ETHIRAJ |
| | 09/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KANAKALATHA ETHIRAJ |
| DODDP | 09/23/2011 | NT | Dodd-Frank form received | KANAKALATHA ETHIRAJ |
| DODDP | 09/23/2011 | NT | Imaged as WOUT pg #7 Mhoppe5829 | KANAKALATHA ETHIRAJ |
| | 09/22/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/14/11 | SYSTEM ID |
| | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/22/2011 | DMD | 09/22/11 12:24:30 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 4506T | 09/22/2011 | NT | IRS Tax Transcript, imaged as TXRS on | MANDY HOPPE |
| 4506T | 09/22/2011 | NT | 09/21/11 | MANDY HOPPE |
| 4506T | 09/22/2011 | NT | IRS Tax Transcript, imaged as TXRS on | MANDY HOPPE |
| 4506T | 09/22/2011 | NT | 09/21/11 | MANDY HOPPE |
| | 09/22/2011 | DM | TT.B1.FCL.ED OF MISSING DOCS.B1 SD HUSBAND IS | JASON HENNINGTON |
| | 09/22/2011 | DM | HANDLING THE MATTER. | JASON HENNINGTON |
| | 09/22/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | JASON HENNINGTON |
| | 09/21/2011 | FOR | 09/21/11 - 09:32 - 86111 | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | omments: Awtg executed nop poa  . | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | 09/21/11 - 09:32 - 86111 | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | step Assignment sent for recording | NEW TRAK SYSTEM ID |
| | 09/21/2011 | FOR | to 10/5/2011. Reason: other delay. C | NEW TRAK SYSTEM ID |
| | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/20/2011 | DMD | 09/20/11 11:57:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | WTG NOP/POA   . Status: Active, | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | 10/4/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | WTG NOP/POA   . Status: Active, | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 09/20/2011 | FOR | 10/4/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R626 | SYSTEM ID |
| COL11 | 09/19/2011 | CIT | 020 Retarget cit#627 to teller 10627,incomplete | SYSTEM ID |
| DOCEX | 09/19/2011 | NT | RSD 8/22/11....HMP....rcvd p/l for june'july'aug | LEAH KAHRS |
| DOCEX | 09/19/2011 | NT | that could of used however the calculatons in | LEAH KAHRS |
| DOCEX | 09/19/2011 | NT | column for june are incorrect.NEED: recent 3 month | LEAH KAHRS |
| DOCEX | 09/19/2011 | NT | p/l broke down month by month showing all income | LEAH KAHRS |
| DOCEX | 09/19/2011 | NT | and all expenses.(figures must be accurate) Also, | LEAH KAHRS |
| DOCEX | 09/19/2011 | NT | need to know if salary/wages are for b1 or b2?? | LEAH KAHRS |
| | 09/16/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/17/11 | SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Requested Revisions: : AOM | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 9/16/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Attorney, completed on 9/16/2011Auto | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | of Document: : AODOT executed | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 9/16/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Requested Revisions: : POA | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | D28 | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | of Document: : POA executed | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Attorney, completed on 9/16/2011Auto | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | 09/16/11 - 07:09 - 19763 | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/15/2011 | DMD | 09/15/11 11:14:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| CMPPK | 09/15/2011 | NT | Rcvd complete wout package. See prev notes. Imaged | SWATI RAO |
| CMPPK | 09/15/2011 | NT | as WOUT. Mhoppe5829 | SWATI RAO |
| CMPPK | 09/15/2011 | NT | Fax Received -2 recent pay stubs Borr,Hardship | SWATI RAO |
| CMPPK | 09/15/2011 | NT | letter,P/L Stmt Co Borr (min. 3 months) | SWATI RAO |
| CMPPK | 09/15/2011 | NT | -Mhoppe5829 | SWATI RAO |
| | 09/15/2011 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | SWATI RAO |
| | 09/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | SWATI RAO |
| | 09/14/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| LMT | 09/14/2011 | NT | RFD:  Hardship is due to curtailment of household | GRETA MCKENZIE-CARVE |
| LMT | 09/14/2011 | NT | income.  B2 was in auto accident 4/19. and was out | GRETA MCKENZIE-CARVE |
| LMT | 09/14/2011 | NT | of wk for approx 3 months.......G. Mc Kenzie Indy | GRETA MCKENZIE-CARVE |
| LMT | 09/14/2011 | NT | HOPE. | GRETA MCKENZIE-CARVE |
| HOPEO | 09/14/2011 | NT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| HFIA | 09/14/2011 | NT | HOPE referral from face to face.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| HFIA | 09/14/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/13/2011 | DMD | 09/13/11 12:50:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/09/2011 | DMD | 09/09/11 12:16:28 MSG ANS MACH | DAVOX INCOMING FILE |
| | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | wtg executed aom & nop  . Status: | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 09/06/11 - 12:16 - 86111 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | Awtg executed aom and nop poa  . | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 09/06/11 - 12:16 - 86111 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | wtg executed aom & nop  . Status: | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 09/02/2011 | DM | EARLY IND: SCORE 159 MODEL EIFRC | SYSTEM ID |
| | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/01/2011 | DMD | 09/01/11 11:16:39 LEFT MESSAGE | DAVOX INCOMING FILE |
| DM | 09/01/2011 | NT | FHLMC EDR 8/31/11- AX  7/25/2011 | ERIC STURGIS |
| HFIS | 08/31/2011 | NT | HOPE letter sent to borrower to attend a | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | foreclosure prevention workshop on 09/14 | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | from 1pm - 6pm at the Clues Expo located | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | at 179 Robie Street East  St. Paul, MN | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | 55107.  Borrowers will have the opportun | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | ity to speak with a HOPE rep to discuss | SANDY QUINONES |
| HFIS | 08/31/2011 | NT | workout options | SANDY QUINONES |
| | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/30/2011 | DMD | 08/30/11 10:22:23 MSG ANS MACH | DAVOX INCOMING FILE |
| IRSR | 08/30/2011 | NT | SENT 4506T TO IRS | BONITA STREICH |
| | 08/26/2011 | LMT | FILE CLOSED      (7)   COMPLETED 08/26/11 | NANCY MCDANIEL |

| Code | Date | Type | Description | User |
|---|---|---|---|---|
| COL11 | 08/26/2011 | CIT | 019 DONE 08/26 TT BY TLR 24523 | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | TSK TYP 854-CORE CASH FLW P | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | 019 Review for the HAMP program can not continue. | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | Customer did not send in required income | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | documentation to proceed with review of the | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | file. A 15 or 30 Day letter will be sent to | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | customer. TP7D | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | 020 New CIT 627.  Incomplete Financial Package | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | received.  File check in on hold.  30 Day | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | letter has been sent to customer. | NANCY MCDANIEL |
| NR30D | 08/26/2011 | NT | Incomplete Financial Package. 30 Day Letter Sent | NANCY MCDANIEL |
| NR30D | 08/26/2011 | NT | Requesting Additional Information.  Offer expires | NANCY MCDANIEL |
| NR30D | 08/26/2011 | NT | :09/25/11 | NANCY MCDANIEL |
|  | 08/26/2011 | OL | WDOYLM-Missing Items Letter | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | HAMP total income gross: 4636.04 net: 2765.06B1 | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | wages gross: 4423.80 net: 2595.32B2 self | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | employment income gross: .99 net: .74used default | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | values for self employment, insuff P&L requested | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | new doc. B2 ohter mo income gross: 211.75 net: | NANCY MCDANIEL |
| INCOM | 08/26/2011 | NT | 169.00 use amount off of fin form. | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | HAMP/RSD 08/22/11 Incomplete pkg. Need 3 mo P&L | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | stmt from B2 showing gross & net profit and | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | expenses. Stmt. submitted did not show gross | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | profit. | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 08/26/11 | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | Food Stamps:None | NANCY MCDANIEL |
| DOCEX | 08/26/2011 | NT | Severance:None | NANCY MCDANIEL |
| LMT | 08/26/2011 | NT | File Review. Reason for  Default validation check | NANCY MCDANIEL |
| LMT | 08/26/2011 | NT | is :06-Curtailment of Income | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | LMT SOLUTN PURSUED   (6)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | BPO ORDERED      (4)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 08/26/11 | NANCY MCDANIEL |
|  | 08/26/2011 | LMT | APPROVED FOR LMT 08/26/11 | NANCY MCDANIEL |
| COL11 | 08/26/2011 | CIT | 019 Retarget CIT from teller number 24275 to 1223 | NANCY MCDANIEL |
|  | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  | 08/25/2011 | DMD | 08/25/11 19:20:16 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| RFDNT | 08/25/2011 | NT | rfd- was oow for 2 1/2 month. beg october. hrdship | STEPHANY HOF |
| RFDNT | 08/25/2011 | NT | is over. | STEPHANY HOF |
|  | 08/25/2011 | DM | TT B2 ADV OF FCL. BORR UNABLE TO R/I. ADV WE GOT | STEPHANY HOF |
|  | 08/25/2011 | DM | HIS PCKG, NO ADDL ITEMS BEING REQ AT THIS TIME. | STEPHANY HOF |
|  | 08/25/2011 | DM | ADV TAT. | STEPHANY HOF |
|  | 08/25/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | STEPHANY HOF |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM H6 TO | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 08/22/11 TO 00/00/00 | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM H7 TO | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 08/22/11 TO 00/00/00 | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H6 | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 08/22/11 | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H7 | PAM STACEY |
| 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 08/22/11 | PAM STACEY |
|  | 08/23/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/15/11 | SYSTEM ID |
| 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 08/23/11 TO 08/22/11 | PAM STACEY |
| 00 | 08/23/2011 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H6 | PAM STACEY |
| 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 08/23/11 | PAM STACEY |
| 00 | 08/23/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H7 | PAM STACEY |
| 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 08/23/11 | PAM STACEY |
| CREDT | 08/23/2011 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
|  | 08/23/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER-SCRIPT |
| COL09 | 08/23/2011 | CIT | 019 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| COL09 | 08/23/2011 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |

| | | | | |
|---|---|---|---|---|
| COL09 | 08/23/2011 | CIT | prepare loan for possible loan modification. | LORI UTTERER SCRIPT |
| DODDP | 08/22/2011 | NT | Fax rcvd: Dodd frank ltr. Imaged within | |
| DODDP | 08/22/2011 | NT | wout.Pg#7.Mhoppe5829 | PRASHANTH SOMAPPA |
| | 08/22/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | PRASHANTH SOMAPPA |
| | 08/22/2011 | HMP | LMT BORR FIN REC ADDED | PRASHANTH SOMAPPA |
| COL13 | 08/22/2011 | CIT | 019 New CIT #854. Recvd wout pckg, see prev note. | PRASHANTH SOMAPPA |
| COL13 | 08/22/2011 | CIT | Missing: 2 paystubs of borr, 2 bank statmnt | PRASHANTH SOMAPPA |
| COL13 | 08/22/2011 | CIT | of copies of check showing pension income of | PRASHANTH SOMAPPA |
| COL13 | 08/22/2011 | CIT | b2 $169.  Imaged as wout. Mhoppe5829 | PRASHANTH SOMAPPA |
| SUFPK | 08/22/2011 | NT | Fax Received -Borrower Financial Stmt,Hardship | PRASHANTH SOMAPPA |
| SUFPK | 08/22/2011 | NT | letter,Hardship affidavit,4506 T,Utility Bill,2 | PRASHANTH SOMAPPA |
| SUFPK | 08/22/2011 | NT | recent pay stubs Borr,P/L Stmt Co Borr (min. 3 | PRASHANTH SOMAPPA |
| SUFPK | 08/22/2011 | NT | months) ,Other dodd frank ltr, -Mhoppe5829 | PRASHANTH SOMAPPA |
| | 08/22/2011 | DM | DFLT REASON 2 CHANGED TO: BUSINESS FAILURE | PRASHANTH SOMAPPA |
| | 08/22/2011 | DM | DFLT REASON 3 CHANGED TO: PAYMENT ADJUSTMENT | PRASHANTH SOMAPPA |
| | 08/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | PRASHANTH SOMAPPA |
| | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 10:38 - 44036 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Received, completed on 8/12/2011 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Process opened 8/17/2011 by user | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Miranda Brockhoff. | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | : POWER OF ATTORNEY  Other | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Instructions: : PLEASE EXECUTE AND | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | RETURN SO WE MAY PROCEED. | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 11-076713.doc  Select Document Type: | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | completed on 8/17/2011AutoClose | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | : ASSIGNMENT OF MORTGAGE-DEED OF | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | TRUST  Other Document Type: : | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Special Instructions: : PLEASE | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | EXECUTE AND RETURN SO WE MAY PROCEED | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 11-076713.doc  Select Document Type: | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | completed on 8/17/2011AutoClose | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | 08/17/11 - 16:44 - 20552 | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Process opened 8/17/2011 by user | NEW TRAK SYSTEM ID |
| | 08/17/2011 | FOR | Miranda Brockhoff. | NEW TRAK SYSTEM ID |
| | 08/16/2011 | DM | TT B2. B2 ADV UNABLE TO RI, DOING A LOAN MOD. ADV | ZACK JONES |
| | 08/16/2011 | DM | 1U. | ZACK JONES |
| | 08/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ZACK JONES |
| | 08/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/15/2011 | DMD | 08/15/11 16:15:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 08/12/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/17/11 | SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 08/11/2011 | FOR | 08/11/11 - 13:29 - 00007 | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | 8/11/2011 1:07:27 PM by Automated | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | 08/11/11 - 13:28 - 00007 | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | LLP at 8/11/2011 1:27:32 PM by | NEW TRAK SYSTEM ID |
| | 08/11/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| EOY50 | 08/10/2011 | CIT | 018 DONE 08/10/11 BY TLR 01504 | RACHEL KRUGER |
| EOY50 | 08/10/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| EOY50 | 08/10/2011 | CIT | 018 Closing CIT 155 | RACHEL KRUGER |
| RMV25 | 08/10/2011 | NT | Removal of 2-5; loan no longer qualifies for col | API CSRV |
| RMV25 | 08/10/2011 | NT | cash restriction | API CSRV |
| CIT | 08/09/2011 | NT | CIT 155-LM package sent | API CSRV |
| STOP | 08/08/2011 | NT | WARNING CODE 5; Returning personal check number | CARLOS MONASTERIO |
| STOP | 08/08/2011 | NT | 5085 in amount of $1000.00; not enough to | CARLOS MONASTERIO |
| STOP | 08/08/2011 | NT | reinstate | CARLOS MONASTERIO |
| | 08/08/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | CARLOS MONASTERIO |
| | 08/08/2011 | DM | TT B2, ADV ACCT UNDER FCL, B2 SENT PMT VIA REG | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | MAIL IAO 1000.00 ON 08/01/11, B2 SENT PMT PRIOR | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | IAO 1000.00 VIA REG MAIL ON 07/25/11, ADV PMT SENT | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ON 07/25/11 WAS RECVD, 2ND PMT SENT WASNT RCVD, | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ADV ONCE PMT SENT 08/01/11 WILL BE RCVD, IT WILL | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | BE RETURNED SINCE IT | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | CANT SATISFY REINS, ADV TAD/TOT UNCOL FEE/UFU, B2 | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | HAVING SERVICING ISSUES SINCE ACCRDING TO REP HE | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | SPOKE TO 07/25/11, THEY HAD PMT ARRANGEMENT THAT | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | B2 WILL SEND 1000.00 EVERY TO GET ACCT CURRENT BY | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | EOM OF AUG AND ACCT HAS 1500.00 UFU & B2 IS | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | EXPECTING RPP | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | AGREEMENT LTR TO BE SENT TO HIS MAIL ADD, ADV | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACCRDING TO REP NOTES, PREV PRE ABLE TO GET B2'S | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | FINS BUT UNABLE TO SU ACCT FOR RRP SINCE CALL GOT | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | DISCONNECTED, ADV BY THAT TIME ACCT OWING FOR 3 | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | MONTHS AND MIN PMT SHOULD BE 1 1/2 IAO 3450.11-UFU | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | IAO 1189.91, PMT SHOULD | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | BE IAO 2260.20 VALID UNTIL 07/31/11, APOLOGIZED TO | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | B2, ADV WILL REFER ACCT TO BE REVIEWED FOR WO | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | OPTIONS, ADV TO SEND COMPLETED FIN PACK, B2 AGREED | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | BUT WILL NOT PROVIDE PERSONAL INFOS ON HIS TAX | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | FORMS FROM IRS, B2 REQUESTED FORMS TO BE SENT TO | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | HIS | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | MAIL ADD, ADV TAT, PROVIDED EXPECTATIONS, B2 | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | AGREED. JUNEBOY O. 8975452 | JUNE BOY ORDINARIO |
| | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JUNE BOY ORDINARIO |
| COL66 | 08/08/2011 | CIT | 018 B1 cld, advised will mail financial package | JUNE BOY ORDINARIO |
| COL66 | 08/08/2011 | CIT | information. Provided expectations. | JUNE BOY ORDINARIO |
| HMPVB | 08/08/2011 | NT | Monthly payment is already less than 31% of the | JUNE BOY ORDINARIO |
| HMPVB | 08/08/2011 | NT | customer's gross income | JUNE BOY ORDINARIO |
| RFDNT | 08/08/2011 | NT | b2 had medical issues since he had an accident, | JUNE BOY ORDINARIO |
| RFDNT | 08/08/2011 | NT | hardship started since april 2011, hardship no | JUNE BOY ORDINARIO |
| RFDNT | 08/08/2011 | NT | longer on going and trying to catch up. | JUNE BOY ORDINARIO |
| | 08/05/2011 | FOR | 08/05/11 - 03:28 - 00007 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Process opened 8/5/2011 by user | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 08/05/11 - 11:42 - 67347 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Attorney, completed on 8/5/2011 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 08/05/11 - 11:32 - 00007 | NEW TRAK SYSTEM ID |

| | Date | Type | Description | System |
|---|---|---|---|---|
| | 08/05/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 8/5/2011 11:31:39 AM by Automated | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 08/05/11 - 11:41 - 00007 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | LLP at 8/5/2011 11:41:27 AM by | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 08/05/11 - 11:37 - 00007 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | 8/5/2011Automation | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  09/06/11 | NEW TRAK SYSTEM ID |
| | 08/05/2011 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 08/05/11 | NEW TRAK SYSTEM ID |
| | 08/04/2011 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 08/04/11 | API CSRV |
| FCL | 08/04/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| FCL | 08/04/2011 | NT | and Management Approved | API CSRV |
| | 08/04/2011 | FOR | APPROVED FOR FCL 08/04/11 | API CSRV |
| | 08/02/2011 | DM | EARLY IND: SCORE 299 MODEL EI90C | SYSTEM ID |
| ADD25 | 08/02/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| ADD25 | 08/02/2011 | NT | delinquency | API CSRV |
| FEDEX | 08/02/2011 | NT | FedEx shipped  08/01/11  Tracking number is | API CSRV |
| FEDEX | 08/02/2011 | NT | 440277521426 | API CSRV |
| | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/01/2011 | DMD | 08/01/11 11:50:57 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| DM | 08/01/2011 | NT | FHLMC EDR 7/29/11- AX  7/25/2011 | ERIC STURGIS |
| | 08/01/2011 | DM | TTB1 ADV TAD UNAP NO RI ADV ND 2/4 PYMTS TO LK AT | ELENA HANSEN |
| | 08/01/2011 | DM | RPP AND TO VOID OFF BRCH/FCL ON ACCT ADV B1 NOTES | ELENA HANSEN |
| | 08/01/2011 | DM | OF CONVERSTION ON 7/25 ADV NOT ABLE TO CB ADV # TO | ELENA HANSEN |
| | 08/01/2011 | DM | CB | ELENA HANSEN |
| | 08/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ELENA HANSEN |
| HFIS | 07/28/2011 | NT | HOPE letter sent to borrower to attend a | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | foreclosure prevention workshop on  Augu | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | 15th from 10am-7pm and August 16th from | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | 10am - 3pm at the Neighborhood Developme | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | t Alliance located at 481 Wabasha St. S | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | outh, St.Paul, MN 55107.  Borrowers will | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | have the opportunity to speak with a HOP | SANDY QUINONES |
| HFIS | 07/28/2011 | NT | E rep to discuss workout options | SANDY QUINONES |
| | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/25/2011 | DMD | 07/25/11 16:21:29 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | 07/25/2011 | DMD | 07/25/11 12:01:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/25/2011 | DM | TT B1 ADV TAD/BR/ESC/CREDON ACCT B1 ADV PLANS ON | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | MAKING 1000$ INSTALLMENTS UNTIL END OF 8/1 WHEN | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | HOPES TO BECOME CURRENT ADV B1 OF RPP TOOK FINS B1 | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | ADV SURPLUS OF 749.93 PUT B1 ON HOLD TO FIGURE OUT | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | RPP ARRNGMNT WHEN PUT BACK ON LINE NO ANSWR ON B1 | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | PART DISCONNECTED CALL | NIKKI GOLDSMITH |
| | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | NIKKI GOLDSMITH |
| | 07/25/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | NIKKI GOLDSMITH |
| | 07/25/2011 | HMP | LMT BORR FIN REC ADDED | NIKKI GOLDSMITH |
| RFDNT | 07/25/2011 | NT | in 4/11 med issues adv before that was playing | NIKKI GOLDSMITH |
| RFDNT | 07/25/2011 | NT | catchup adv lack of work temp h/s | NIKKI GOLDSMITH |
| | 07/21/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/15/11 | SYSTEM ID |
| LMT | 07/19/2011 | NT | B1 called and stated that they did not received | GRETA MCKENZIE-CARVE |
| LMT | 07/19/2011 | NT | the HOPE ftf inv. and that they will work on | GRETA MCKENZIE-CARVE |
| LMT | 07/19/2011 | NT | bringing account current and that the reason for | GRETA MCKENZIE-CARVE |
| LMT | 07/19/2011 | NT | the delq. is due to auto accident......G. Mc | GRETA MCKENZIE-CARVE |
| LMT | 07/19/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| FEDEX | 07/19/2011 | NT | FedEx Shipped  07/15/11tracking number is | API CSRV |
| FEDEX | 07/19/2011 | NT | 440277434000 | API CSRV |
| | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/18/2011 | DMD | 07/18/11 17:19:58 RPC NO RESOLUTION | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| | 07/18/2011 | DMD | 07/18/11 16:19:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/18/2011 | DMD | 07/18/11 13:07:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/18/2011 | DM | OB TT B1 TAD MM STD HE IS NOT IN A POSITION TO MK | ALICIA ALFORD |
| | 07/18/2011 | DM | PAYMENT AT THIS TIME STD HE IS APPLYING FOR LOAN | ALICIA ALFORD |
| | 07/18/2011 | DM | MOD AND WILL RTRN PAPERWORK IN 2 DAYS LOOKED INTO | ALICIA ALFORD |
| | 07/18/2011 | DM | HHF NOT OFFERED IN HIS STATE.... GV HOPE INFO STD | ALICIA ALFORD |
| | 07/18/2011 | DM | HE WILL CLL REP | ALICIA ALFORD |
| | 07/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALICIA ALFORD |
| | 07/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/29/11 | SYSTEM ID |
| | 07/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| HFIS | 07/12/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | a phone appointment with HOPE rep Greta | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | McKenzie to discuss workout options.  Ap | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | pointments will be available on July 27 | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | th - 29th from 9:30am - 3:30pm and can b | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | e made by calling 317-923-4245 or online | SANDY QUINONES |
| HFIS | 07/12/2011 | NT | at: www.StPaul.timetrade.com | SANDY QUINONES |
| | 07/11/2011 | DMD | 07/11/11 17:20:25 LINE IDLE | DAVOX INCOMING FILE |
| | 07/11/2011 | DMD | 07/11/11 14:26:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/11/2011 | DMD | 07/11/11 08:46:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/11/2011 | DM | B1 STATED THEY ARE WORKING WITH MOD DEPARTMENT ON | ROBERT SAWYER |
| | 07/11/2011 | DM | GETTING EVERYTHING DONE. | ROBERT SAWYER |
| | 07/11/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | ROBERT SAWYER |
| | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/08/2011 | DMD | 07/08/11 15:23:45 LEFT MESSAGE | DAVOX INCOMING FILE |
| | 07/08/2011 | DMD | 07/08/11 09:05:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/07/2011 | DMD | 07/07/11 19:58:12 LEFT MESSAGE | DAVOX INCOMING FILE |
| | 07/07/2011 | DMD | 07/07/11 10:41:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/06/2011 | DMD | 07/06/11 15:17:24 RINGING | DAVOX INCOMING FILE |
| | 07/06/2011 | DMD | 07/06/11 17:05:59 LEFT_MSG | DAVOX INCOMING FILE |
| | 07/06/2011 | DM | LEFT MSG TO U3P --ANNL_8970922 | MARY ANN LIM |
| | 07/06/2011 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO NOTE | MARY ANN LIM |
| | 07/06/2011 | DM | OBC.NO ANSWER.MARGER8932663 | MAGERIE ANN ROBISO |
| | 07/06/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | MAGERIE ANN ROBISO |
| HMPSC | 07/06/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| HMPSC | 07/06/2011 | NT | certified mail # '91719231720014522270278 | API CSRV |
| HMPSC | 07/06/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| HMPSC | 07/06/2011 | NT | certified mail # '91719231720014522270278 | API CSRV |
| | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/05/2011 | DMD | 07/05/11 15:40:18 AUTOVOICE | DAVOX INCOMING FILE |
| | 07/05/2011 | DMD | 07/05/11 18:17:01 RINGING | DAVOX INCOMING FILE |
| | 07/05/2011 | DM | LM.KRISTINER8930322 | KRISTINE ROSARIO |
| | 07/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KRISTINE ROSARIO |
| DM | 07/05/2011 | NT | FHLMC EDR 06/30/11- AX  06/28/2011  80  06/30/2011 | LAILA BEGUM |
| | 07/04/2011 | DM | EARLY IND: SCORE 370 MODEL EI60C | SYSTEM ID |
| | 07/01/2011 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 07/01/2011 | D19 | BREACH JUDITH C WINKLE07011047000001549244 | SYSTEM ID |
| | 06/28/2011 | DMD | 06/28/11 15:11:33 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/28/2011 | DMD | 06/28/11 16:05:33 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/28/2011 | DMD | 06/28/11 18:34:05 NONSUCCESS | DAVOX INCOMING FILE |
| | 06/28/2011 | DM | OBC. TT B2. SD HUSBAND IS TAKONG CARE OF THE ACCT. | MAGERIE ANN ROBISO |
| | 06/28/2011 | DM | ADV TOLL FREE#. ADV 1U AND ESC CHANGE. | MAGERIE ANN ROBISO |
| | 06/28/2011 | DM | MARGER8932663 | MAGERIE ANN ROBISO |
| | 06/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | MAGERIE ANN ROBISO |
| | 06/27/2011 | DMD | 06/27/11 15:10:25 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/27/2011 | DMD | 06/27/11 15:55:42 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/27/2011 | DMD | 06/27/11 18:18:21 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/27/2011 | DMD | 06/25/11 14:54:15 RINGING | DAVOX INCOMING FILE |
| | 06/27/2011 | DMD | 06/25/11 17:44:08 RINGING | DAVOX INCOMING FILE |
| | 06/25/2011 | DM | OBC. NO ANSWER.KRISTINAF8930364 | MARINA KRISTINA FABR |
| | 06/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | MARINA KRISTINA FABR |
| | 06/24/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/15/11 | SYSTEM ID |
| EOY50 | 06/22/2011 | CIT | 017 DONE 06/22/11 BY TLR 01504 | RACHEL KRUGER |

| | | | | |
|---|---|---|---|---|
| EOY50 | 06/22/2011 | CIT | TSK FYP TOBCC TRKDR -LMP | RACHEL KRUGER |
| EOY50 | 06/22/2011 | CIT | 017 Closing CIT 155 | RACHEL KRUGER |
| CIT | 06/21/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/20/2011 | DMD | 06/20/11 19:00:47 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | 06/20/2011 | DMD | 06/20/11 15:03:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/20/2011 | DMD | 06/16/11 21:31:32 LEFT_MSG | DAVOX INCOMING FILE |
| RFDNT | 06/20/2011 | NT | b2 adv was in serious accident in april which has | TAYLOR BOND |
| RFDNT | 06/20/2011 | NT | caused him to be out of work. | TAYLOR BOND |
| | 06/20/2011 | DM | TT B1, ADV TAD. B1 ADV THAT PYMT WONT BE MADE WAS | TAYLOR BOND |
| | 06/20/2011 | DM | IN ACCIDENT IN APRIL AND HASN'T BEEN WORKING. ADV | TAYLOR BOND |
| | 06/20/2011 | DM | ESC CHNG UNAP BAL. B1 WANTS TO DO LOAN MOD..SNT | TAYLOR BOND |
| | 06/20/2011 | DM | PKG. ADV CLLS. L/C. B1 ADV NO PYMTS WILL BE | TAYLOR BOND |
| | 06/20/2011 | DM | RECIEVED. | TAYLOR BOND |
| | 06/20/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | TAYLOR BOND |
| COL04 | 06/20/2011 | CIT | 017 B1 cld, advised will mail financial package | TAYLOR BOND |
| COL04 | 06/20/2011 | CIT | information. Provided expectations. | TAYLOR BOND |
| | 06/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/17/2011 | DMD | 06/17/11 15:40:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/16/2011 | DMD | 06/16/11 15:29:51 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/16/2011 | DMD | 06/16/11 17:44:58 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/16/2011 | DM | LM.JUDYM8975454 | JUDY MURLA |
| | 06/16/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JUDY MURLA |
| | 06/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 06/15/2011 | DMD | 06/15/11 16:18:13 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/15/2011 | DMD | 06/15/11 19:18:19 HU_OUT | DAVOX INCOMING FILE |
| | 06/15/2011 | DMD | 06/15/11 19:30:05 LEFT_MSG | DAVOX INCOMING FILE |
| | 06/15/2011 | DM | OBC..LM..JAKER8975414 | JAKE NICHOLAS RAMIRE |
| | 06/15/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JAKE NICHOLAS RAMIRE |
| | 06/14/2011 | DMD | 06/14/11 16:41:15 NO ANSWER | DAVOX INCOMING FILE |
| | 06/14/2011 | DMD | 06/14/11 15:10:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/14/2011 | DMD | 06/14/11 11:45:18 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/13/2011 | DMD | 06/13/11 15:43:26 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/13/2011 | DMD | 06/13/11 17:43:50 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/13/2011 | DMD | 06/13/11 20:59:46 LEFT_MSG | DAVOX INCOMING FILE |
| | 06/13/2011 | DM | LM.FLORENTINOJ8970845 | FLORENTINO JAVIER |
| | 06/13/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | FLORENTINO JAVIER |
| | 06/13/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 06/10/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 06/10/2011 | DMD | 06/10/11 13:33:18 VACANT | DAVOX INCOMING FILE |
| | 06/10/2011 | DMD | 06/10/11 18:08:13 RINGING | DAVOX INCOMING FILE |
| | 06/10/2011 | DMD | 06/10/11 18:09:04 INCOMPLETE | DAVOX INCOMING FILE |
| | 06/10/2011 | DM | OBCVMNMLIVYP8975461 | MELIENE PALMA |
| | 06/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | MELIENE PALMA |
| | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/09/2011 | DMD | 06/09/11 15:56:24 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/09/2011 | DMD | 06/09/11 17:35:25 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/08/2011 | DMD | 06/08/11 16:20:38 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/08/2011 | DMD | 06/08/11 18:05:40 AUTOVOICE | DAVOX INCOMING FILE |
| DM | 06/08/2011 | NT | FHLMC EDR 05/31/11- AX  05/05/2011 | LAILA BEGUM |
| | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/07/2011 | DMD | 06/07/11 12:49:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/06/2011 | DMD | 06/04/11 13:31:56 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/03/2011 | D19 | 32 DAY REMINDER GMAC | SYSTEM ID |
| | 06/02/2011 | DM | EARLY IND: SCORE 379 MODEL EI30C | SYSTEM ID |
| | 06/02/2011 | DMD | 06/02/11 15:18:20 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/02/2011 | DMD | 06/02/11 16:34:11 AUTOVOICE | DAVOX INCOMING FILE |

| | 06/02/2011 | DMD | 06/02/11 20:49:54 RINGING | DAVOX INCOMING FILE |
| | 06/02/2011 | DM | NA/ERNESTOB8930303 | |
| | 06/02/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | ERNESTO BAUTISTA |
| | 06/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/01/2011 | DMD | 06/01/11 15:36:32 AUTOVOICE | DAVOX INCOMING FILE |
| | 06/01/2011 | DMD | 06/01/11 19:09:54 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/31/2011 | DMD | 05/31/11 14:59:03 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/31/2011 | DMD | 05/31/11 17:47:55 RINGING | DAVOX INCOMING FILE |
| | 05/31/2011 | DMD | 05/31/11 20:53:43 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/30/2011 | DMD | 05/28/11 15:32:58 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/30/2011 | DMD | 05/28/11 16:36:51 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/30/2011 | DMD | 05/28/11 17:31:18 INCOMPLETE | DAVOX INCOMING FILE |
| | 05/28/2011 | DM | NLM DAVEC,8970853 | DAVE CLADO |
| | 05/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | DAVE CLADO |
| | 05/28/2011 | DM | OBC: NA MARIAC8932675 | MA ELENA CARANDANG |
| | 05/28/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | MA ELENA CARANDANG |
| | 05/27/2011 | DMD | 05/27/11 13:31:31 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/27/2011 | DMD | 05/27/11 18:25:25 RINGING | DAVOX INCOMING FILE |
| | 05/27/2011 | DMD | 05/27/11 20:13:30 LEFT_MSG | DAVOX INCOMING FILE |
| | 05/27/2011 | DM | OBC: LM, JOHNA 8930301 | JOHN ARRIESGADO |
| | 05/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | JOHN ARRIESGADO |
| | 05/27/2011 | DM | NA*ANGELIQUEC8930332 | ANGELIQUE GRACE CASA |
| | 05/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | ANGELIQUE GRACE CASA |
| | 05/25/2011 | DMD | 05/25/11 15:06:28 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/25/2011 | DMD | 05/25/11 16:30:50 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/25/2011 | DMD | 05/25/11 20:27:10 RINGING | DAVOX INCOMING FILE |
| | 05/25/2011 | DM | OBC: NA MARIA P 9930320 | MARIA PADUA |
| | 05/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MARIA PADUA |
| | 05/20/2011 | DM | PROMISE BROKEN 05/20/11 PROMISE DT 05/20/11 | SYSTEM ID |
| | 05/13/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 05/10/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 05/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 05/05/2011 | DMD | 05/05/11 15:44:22 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/05/2011 | DMD | 05/05/11 17:58:21 RINGING | DAVOX INCOMING FILE |
| | 05/05/2011 | DMD | 05/05/11 20:55:13 SUCCESSFUL | DAVOX INCOMING FILE |
| | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/05/2011 | DMD | 05/04/11 15:53:29 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/05/2011 | DM | OBC; TT B2 SD PMT IS IN THE MAIL THEN ENDED THE | JOHN ARRIESGADO |
| | 05/05/2011 | DM | CALL,INC VER, JOHNA 8930301 | JOHN ARRIESGADO |
| | 05/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | JOHN ARRIESGADO |
| DM | 05/04/2011 | NT | FHLMC EDR 4/29/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| DM | 05/04/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
| | 05/04/2011 | D19 | 32 DAY REMINDER GMAC | SYSTEM ID |
| | 05/03/2011 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| | 05/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/02/2011 | DMD | 05/02/11 16:29:32 AUTOVOICE | DAVOX INCOMING FILE |
| | 05/02/2011 | DMD | 05/02/11 17:44:52 RINGING | DAVOX INCOMING FILE |
| | 05/02/2011 | DM | NA/ERNESTOB8930303 | ERNESTO BAUTISTA |
| | 05/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | ERNESTO BAUTISTA |
| | 04/26/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/25/2011 | DMD | 04/25/11 11:00:18 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | 04/25/2011 | DM | OB TT B1, ADV TAD. SD SHE KNOWS THEY JUST SENT A | JASON CLAUNCH |
| | 04/25/2011 | DM | PMT BUT DIDN'T KNOW HOW MUCH, ADV WE JUST RECEIVED | JASON CLAUNCH |
| | 04/25/2011 | DM | MAR PMT + 1U FUNDS, ?D WHEN CAN BRING ACCT | JASON CLAUNCH |
| | 04/25/2011 | DM | CURRENT. SD SHE DIDN'T KNOW AND WLD HAVE TO | JASON CLAUNCH |
| | 04/25/2011 | DM | CONTACT B2. ADV TO HAVE HIM CALL. | JASON CLAUNCH |
| | 04/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JASON CLAUNCH |
| | 04/22/2011 | DMD | 04/22/11 17:30:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/22/2011 | DMD | 04/22/11 15:30:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/22/2011 | DMD | 04/22/11 10:55:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/21/2011 | DMD | 04/21/11 14:46:00 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/21/2011 | DMD | 04/21/11 13:16:26 NO ANSWER | DAVOX INCOMING FILE |
| | 04/21/2011 | DMD | 04/21/11 10:15:33 ANSWERING MACHINE | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| | 04/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/20/2011 | DMD | 04/20/11 11:13:30 INVALID NUMBER | DAVOX INCOMING FILE |
| | 04/19/2011 | DMD | 04/19/11 20:05:10 MSG ANS MACH | DAVOX INCOMING FILE |
| | 04/19/2011 | DMD | 04/19/11 16:18:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/19/2011 | DMD | 04/19/11 12:08:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/18/2011 | DMD | 04/18/11 19:55:29 MSG ANS MACH | DAVOX INCOMING FILE |
| | 04/18/2011 | DM | REPAY PLAN CANCELED AUTOMATIC | DAVE CLADO |
| | 04/15/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/15/2011 | DMD | 04/14/11 21:40:30 NOCALL | DAVOX INCOMING FILE |
| | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/15/2011 | DMD | 04/14/11 16:13:56 AUTOVOICE | DAVOX INCOMING FILE |
| | 04/15/2011 | DMD | 04/14/11 17:23:32 RINGING | DAVOX INCOMING FILE |
| | 04/14/2011 | DM | OBC, TT B2, ADV TAD, OFFER PBP, SAID THAT HE WILL | ROMEL MACARAIG |
| | 04/14/2011 | DM | SEND A PMT TOMORROW ATLEAST A REG MONTHLY PMT THRU | ROMEL MACARAIG |
| | 04/14/2011 | DM | REG MAIL, ADV REG MAIL TAT, ADV OTHER PMT OPTIONS, | ROMEL MACARAIG |
| | 04/14/2011 | DM | SAID WILL MAKE ANOTHER PMT BY THE END OF THE MONTH | ROMEL MACARAIG |
| | 04/14/2011 | DM | TO BRING ACCOUNT CURRENT, ADV CC, LC, LETTERS, NEG | ROMEL MACARAIG |
| | 04/14/2011 | DM | CRED. ROMELM8975408 | ROMEL MACARAIG |
| | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | ROMEL MACARAIG |
| | 04/14/2011 | DM | OB CALL: NA. ANGELICAS8975436 | ANGELICA SAN JOSE |
| | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | ANGELICA SAN JOSE |
| | 04/13/2011 | DM | PROMISE PLAN 10 BROKEN04/13/11 PROMISE DT 04/13/11 | SYSTEM ID |
| | 04/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| DM | 04/05/2011 | NT | FHLMC EDR 03/31/11- AX  3/29/2011  12  3/29/2011 | LAILA BEGUM |
| | 04/04/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
| | 03/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/29/2011 | DMD | 03/29/11 14:57:23 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/29/2011 | DMD | 03/29/11 16:06:17 SUCCESSFUL | DAVOX INCOMING FILE |
| RFDNT | 03/29/2011 | NT | income reduction/cut,no fin sup/reserves,not sure | DAVE CLADO |
| RFDNT | 03/29/2011 | NT | for end date. thanks! | DAVE CLADO |
| | 03/29/2011 | DM | OBC.TT B1,QTD MM&QAD.ADV TAD,CC,CL,LC.-CR.OFFER | DAVE CLADO |
| | 03/29/2011 | DM | PBP.SD THAT HE WILL MAKE THE MARCH PMNT ON 04/01 | DAVE CLADO |
| | 03/29/2011 | DM | VIA MAIL AND APRIL ON 04/30.UNDER REINSTATEMENT | DAVE CLADO |
| | 03/29/2011 | DM | W/IN THE MONTH.ADV TO CB ...DAVEC,8970853 | DAVE CLADO |
| | 03/29/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | DAVE CLADO |
| | 03/29/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | DAVE CLADO |
| 00 | 03/29/2011 | RPA | REPAY PLAN SET UP | DAVE CLADO |
| | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/28/2011 | DMD | 03/28/11 15:17:16 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/28/2011 | DMD | 03/28/11 17:10:07 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/28/2011 | DMD | 03/26/11 16:13:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 03/28/2011 | DMD | 03/26/11 11:38:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 03/24/2011 | DMD | 03/24/11 15:41:47 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/24/2011 | DMD | 03/24/11 17:50:04 HU_OUT | DAVOX INCOMING FILE |
| | 03/24/2011 | DMD | 03/24/11 18:02:52 RINGING | DAVOX INCOMING FILE |
| | 03/24/2011 | DM | NO ANSWER | DANIEL RABINO |
| | 03/24/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | DANIEL RABINO |
| | 03/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/23/2011 | DMD | 03/23/11 16:26:16 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/23/2011 | DMD | 03/23/11 18:02:28 LEFT_MSG | DAVOX INCOMING FILE |
| | 03/23/2011 | DM | LM TO 3P. NICOLEU/8970898 | KATHRINA UNCIANO |
| | 03/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | KATHRINA UNCIANO |
| | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 03/22/2011 | DMD | 03/22/11 18:20:55 AUTOVOICE | DAVOX INCOMING FILE |
| | 03/21/2011 | DM | PROMISE BROKEN 03/21/11 PROMISE DT 03/19/11 | SYSTEM ID |
| | 03/15/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 03/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 03/11/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

|  |  | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 03/04/2011 | DMD | 03/04/11 14:55:41 SUCCESSFUL | DAVOX INCOMING FILE |
|  |  | 03/04/2011 | DM | OBC TT B1,ADV MM&QAD,SD THAT ALREADY MADE A PMT | FLORENTINO JAVIER |
|  |  | 03/04/2011 | DM | FOR $1000.00,SD THAT IT WILL BE STRAIGHTEN OUT BY | FLORENTINO JAVIER |
|  |  | 03/04/2011 | DM | THE MIDDLE OF THE MONTH,SD THAT REMAINING PMT WILL | FLORENTINO JAVIER |
|  |  | 03/04/2011 | DM | BE RCV THE 15TH,NO MOP,HE ENDED THE CALL,INC | FLORENTINO JAVIER |
|  |  | 03/04/2011 | DM | VI,FLORENTINOJ 8970845 | FLORENTINO JAVIER |
|  |  | 03/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | FLORENTINO JAVIER |
|  |  | 03/03/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
|  |  | 03/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 03/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 03/03/2011 | DMD | 03/03/11 18:07:54 NO MESSAGE LEFT | DAVOX INCOMING FILE |
|  |  | 03/02/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
| DM |  | 03/01/2011 | NT | FHLMC EDR 2/28/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| DM |  | 03/01/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
|  |  | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/28/2011 | DMD | 02/26/11 12:00:54 RPC NO RESOLUTION | DAVOX INCOMING FILE |
|  |  | 02/26/2011 | DM | TT B1 ADV TMD AND U1 AND SHE SAID YOU WILL HAVE TO | AARON WAGNER |
|  |  | 02/26/2011 | DM | TALK TO MY HUSBAND AND HU | AARON WAGNER |
|  |  | 02/26/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | AARON WAGNER |
|  |  | 02/24/2011 | DMD | 02/24/11 15:49:00 AUTOVOICE | DAVOX INCOMING FILE |
|  |  | 02/24/2011 | DMD | 02/24/11 20:03:10 RINGING | DAVOX INCOMING FILE |
|  |  | 02/24/2011 | DMD | 02/24/11 20:58:22 AUTOVOICE | DAVOX INCOMING FILE |
|  |  | 02/24/2011 | DM | NA | MARLON BAUTISTA |
|  |  | 02/24/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | MARLON BAUTISTA |
|  |  | 02/23/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/15/11 | SYSTEM ID |
|  |  | 02/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/23/2011 | DMD | 02/23/11 16:44:49 AUTOVOICE | DAVOX INCOMING FILE |
|  |  | 02/23/2011 | DMD | 02/23/11 20:08:00 RINGING | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 02/21/11 19:11:59 LEFT_MSG | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DMD | 02/22/11 18:19:03 LEFT_MSG | DAVOX INCOMING FILE |
|  |  | 02/22/2011 | DM | 3P LM | JAMES BURLAT |
|  |  | 02/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JAMES BURLAT |
|  |  | 02/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/21/2011 | DMD | 02/21/11 19:11:59 LEFT_MSG | DAVOX INCOMING FILE |
|  |  | 02/21/2011 | DM | LM | JAKE NICHOLAS RAMIRE |
|  |  | 02/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM | JAKE NICHOLAS RAMIRE |
|  |  | 02/21/2011 | D19 | CURRENT MONTH SOFT REMINDER GMAC | SYSTEM ID |
|  |  | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/18/2011 | DMD | 02/18/11 17:45:21 RINGING | DAVOX INCOMING FILE |
|  |  | 02/17/2011 | DM | PROMISE BROKEN 02/17/11 PROMISE DT 02/17/11 | SYSTEM ID |
|  |  | 02/17/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
|  |  | 02/17/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
|  |  | 02/16/2011 | FSV | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
|  |  | 02/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
|  |  | 02/14/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
|  |  | 02/11/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
|  |  | 02/11/2011 | DM | N A | CHRISTINE OJERIO |
|  |  | 02/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | CHRISTINE OJERIO |
|  |  | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|  |  | 02/04/2011 | DMD | 02/04/11 15:38:27 SUCCESSFUL | DAVOX INCOMING FILE |
|  |  | 02/04/2011 | DM | TT B2, VFD PA, ADV MM/QAD, ADV TAD, UF, CRDIT,  B1 | JORGE ORTEGA |
|  |  | 02/04/2011 | DM | SD THAT WILL MAKE THE 295.80 BALANCE FOR JAN AND | JORGE ORTEGA |
|  |  | 02/04/2011 | DM | REG PMT FOR FEB IAO 2300.07 ON FEB 15 BY CHECK, | JORGE ORTEGA |
|  |  | 02/04/2011 | DM | ADV LC, CC LTRS, -CR, VAI | JORGE ORTEGA |
|  |  | 02/04/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | JORGE ORTEGA |
|  |  | 02/04/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JORGE ORTEGA |

| | Date | Code | Description | Name |
|---|---|---|---|---|
| | 02/03/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| | 02/03/2011 | DM | REPAY PLAN CANCELED AUTOMATIC | SYSTEM ID |
| | 02/02/2011 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/02/2011 | DMD | 02/02/11 15:50:31 LEFT_MSG | DAVOX INCOMING FILE |
| DM | 02/02/2011 | NT | FHLMC EDR 1/31/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| DM | 02/02/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
| | 02/02/2011 | DM | LM TO U3P, ADV TOLL FREE # 1800-850-4622 | CHRISTINE OJERIO |
| | 02/02/2011 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | CHRISTINE OJERIO |
| | 02/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHRISTINE OJERIO |
| | 02/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/01/2011 | DMD | 02/01/11 17:41:45 RINGING | DAVOX INCOMING FILE |
| | 01/31/2011 | DM | PROMISE BROKEN 01/31/11 PROMISE DT 01/31/11 | SYSTEM ID |
| | 01/21/2011 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/19/2011 | DMD | 01/19/11 10:13:39 RPC RESOLUTION | DAVOX INCOMING FILE |
| | 01/19/2011 | DM | TT BRW1, MM/QA, ADV OF TAD, UNCOL FEE, LC CRED, | ALICIA WILSON |
| | 01/19/2011 | DM | UNAP FUND, ADV THAT CHECK WAS MAILED LAST WEEK IN | ALICIA WILSON |
| | 01/19/2011 | DM | AMT OF $2500, ADV OF REMAIN BAL NEEDED TO CURE | ALICIA WILSON |
| | 01/19/2011 | DM | ACCT, ADV THAT WILL GET W/ HUSBAND TO SEND BY EOM, | ALICIA WILSON |
| | 01/19/2011 | DM | ADV THAT HE HNDLES THE ACCT BUT NO OTHER # TO | ALICIA WILSON |
| | 01/19/2011 | DM | CONTACT, GAVE DEFAULT CONTACT #, RECPPD | ALICIA WILSON |
| | 01/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | ALICIA WILSON |
| 00 | 01/19/2011 | RPA | REPAY PLAN SET UP | ALICIA WILSON |
| | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/18/2011 | DMD | 01/18/11 15:26:32 FAX MODEM | DAVOX INCOMING FILE |
| | 01/14/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 01/14/2011 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| | 01/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/11/2011 | DMD | 01/11/11 17:43:11 NONSUCCESS | DAVOX INCOMING FILE |
| | 01/11/2011 | DM | OBC,QUOTE MM & QAD, VFD PROPERTY ADDRESS, TT | NICHOLLE DELA CRUZ |
| | 01/11/2011 | DM | B1,ADV TAD,LC,UNCOLL FEES,1U.OFFERED PBP FOR TAD | NICHOLLE DELA CRUZ |
| | 01/11/2011 | DM | TODAY,REFUSED. SAID HUSBAND HANDLES THE ACCT,B1 | NICHOLLE DELA CRUZ |
| | 01/11/2011 | DM | HU. | NICHOLLE DELA CRUZ |
| | 01/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | NICHOLLE DELA CRUZ |
| | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/10/2011 | DMD | 01/10/11 16:41:44 AUTOVOICE | DAVOX INCOMING FILE |
| | 01/10/2011 | DMD | 01/10/11 20:49:08 AUTOVOICE | DAVOX INCOMING FILE |
| | 01/07/2011 | DM | PROMISE BROKEN 01/07/11 PROMISE DT 01/07/11 | SYSTEM ID |
| | 01/04/2011 | DM | EARLY IND: SCORE 380 MODEL EI30C | SYSTEM ID |
| DM | 01/04/2011 | NT | FHLMC EDR 12/31/10- H4  11/24/2010  AX  11/16/2010 | ERIC STURGIS |
| DM | 01/04/2011 | NT | 80  11/30/2010 | ERIC STURGIS |
| | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/30/2010 | DMD | 12/29/10 16:34:53 RINGING | DAVOX INCOMING FILE |
| | 12/30/2010 | DMD | 12/29/10 19:34:24 NONSUCCESS | DAVOX INCOMING FILE |
| | 12/29/2010 | DM | TT B2.QUOTED MM & QAD. ADVD TAD & UNCOLL FEES/LC. | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | OFFERED PBP FOR TAD TODAY.  SAID SHE MAILED THE | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | CHECK FOR PRIN & INTEREST PMT 3 DAYS AGO FOR OVER | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | 1700. ADVD UF. ADVD WE ARE NOT ACCEPTING SHORT | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | PMT. SAID HE'S DEALING W/ ESC RE ESC | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | DIPSUTES.,ADVD CC,LTRS, LC & -CR. | ANGELICA SAN JOSE |
| | 12/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | ANGELICA SAN JOSE |
| RFDNT | 12/29/2010 | NT | RFD: lack of work since oct 2010. said hoping | ANGELICA SAN JOSE |
| RFDNT | 12/29/2010 | NT | hardship is over now. said he has finl reserves | ANGELICA SAN JOSE |
| RFDNT | 12/29/2010 | NT | but will not use it for now. | ANGELICA SAN JOSE |
| | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/28/2010 | DMD | 12/27/10 21:25:44 RINGING | DAVOX INCOMING FILE |
| | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | Date | Code | Description | User |
|---|---|---|---|---|
| | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/27/2010 | DMD | 12/27/10 17:10:08 INCOMPLETE | DAVOX INCOMING FILE |
| | 12/27/2010 | DM | NO ANS | ALEXA JOYAG |
| | 12/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | ALEXA JOYAG |
| | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/21/2010 | DMD | 12/21/10 17:07:27 INCOMPLETE | DAVOX INCOMING FILE |
| | 12/21/2010 | DM | C B2,Q MM AND QAD, ADV TAD. UF IAO 171.84 REM BAL | JONALYN JOCSON |
| | 12/21/2010 | DM | IAO 2385.99, SD THE PYMNT IS INCORRECT, SD ESCROW | JONALYN JOCSON |
| | 12/21/2010 | DM | IS TOO WAYOFF,ADV THAT HE CAN TALK TO ESCROW | JONALYN JOCSON |
| | 12/21/2010 | DM | DEPT,REFUSE TO BE XFRD,SD HE WILL CALL TOM, SD | JONALYN JOCSON |
| | 12/21/2010 | DM | THAT HE WILL MAKE A PYMNT NEXT WEEK FOR THE | JONALYN JOCSON |
| | 12/21/2010 | DM | 1700.00 W/O ESCROW , ADV CC,CLTRS,LC,-CR | JONALYN JOCSON |
| | 12/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JONALYN JOCSON |
| | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/14/2010 | DMD | 12/14/10 16:59:17 NONSUCCESS | DAVOX INCOMING FILE |
| | 12/14/2010 | DM | TT B1 ADV MM AND QAD OFFERED PBP THEN HU | JOHN ARRIESGADO |
| | 12/14/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | JOHN ARRIESGADO |
| | 12/13/2010 | DM | PROMISE BROKEN 12/13/10 PROMISE DT 12/11/10 | SYSTEM ID |
| | 12/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| HMPSC | 12/10/2010 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| HMPSC | 12/10/2010 | NT | sent to borrower via certified mail # | API CSRV |
| HMPSC | 12/10/2010 | NT | '91719231720014510202094 | API CSRV |
| | 12/09/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/30/10 | SYSTEM ID |
| | 12/07/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 12/07/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 12/06/2010 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| | 12/02/2010 | DM | EARLY IND: SCORE 360 MODEL EI60C | SYSTEM ID |
| DM | 12/02/2010 | NT | FHLMC EDR 11/30/10- H4  11/24/2010  AX  11/16/2010 | ERIC STURGIS |
| DM | 12/02/2010 | NT | 80  11/30/2010 | ERIC STURGIS |
| | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/01/2010 | DMD | 12/01/10 16:03:15 RPC RESOLUTION | DAVOX INCOMING FILE |
| | 12/01/2010 | D19 | BREACH JUDITH C WINKLE07010078000013979280 | SYSTEM ID |
| | 12/01/2010 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| RFDNT | 12/01/2010 | NT | HE IS WAITING FOR MONEY TO COME IN B/C HE IS S/E. | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | TTB1 MM, MO OWING, CALLS/LTR, LT CHRGS/NEG CRED, | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | $1U- B1 STATED THAT HE MAILED THE OCT/NOV PYMT 2 | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | DAYS AGO. B1 STATED NOT SURE WHEN WILL PAY DEC | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | PYMT AS HE IS WAITING FOR MONEY TO COME IN B/C HE | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | IS S/E. THEN B1 HU. | BOBBIE JO MCDOWELL |
| | 12/01/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BOBBIE JO MCDOWELL |
| | 11/30/2010 | DM | PROMISE BROKEN 11/30/10 PROMISE DT 11/30/10 | SYSTEM ID |
| | 11/30/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 00 | 11/29/2010 | EDR | FHLMC ACTION CODE 01 CHANGED FROM   TO H4 | PAM STACEY |
| 00 | 11/29/2010 | EDR | FHLMC ACTION DT 01 CHANGED 00/00/00 TO 11/24/10 | PAM STACEY |
| HMPS | 11/24/2010 | NT | Home Affordable Modification program sent to | API CSRV |
| HMPS | 11/24/2010 | NT | borrower 11/24/10 | API CSRV |
| | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/16/2010 | DMD | 11/16/10 15:05:00 RPC RESOLUTION | DAVOX INCOMING FILE |
| | 11/16/2010 | DM | B2 VER INFO ADVS TAD- XREF- SD THAT HE IS SELF | VALERIE AGUILERA |
| | 11/16/2010 | DM | EMPLOYED ADN WAITING TO GET PAID- SD WILL AT THE | VALERIE AGUILERA |
| | 11/16/2010 | DM | VERY LEAST MAKE 400.07 TO GO WITH UNAPPLIED BY | VALERIE AGUILERA |
| | 11/16/2010 | DM | MAIL THIS WEEK- LC CBR CLS ADN LTRS- | VALERIE AGUILERA |
| | 11/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | VALERIE AGUILERA |
| | 11/12/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 11/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/11/2010 | DMD | 11/11/10 10:35:38 RPC RESOLUTION | DAVOX INCOMING FILE |
| | 11/11/2010 | DM | B1 VAI; B1 ADV HAVE TO CB AND TT B2; ADV WILL | PARIS SMITH |
| | 11/11/2010 | DM | CB;PSMITH | PARIS SMITH |
| | 11/11/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | PARIS SMITH |

| | | | | | |
|---|---|---|---|---|---|
| | 11/10/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 11/10/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 11/10/2010 | DMD | 11/10/10 17:11:54 MSG ANS MACH | | DAVOX INCOMING FILE |
| | 11/09/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 11/09/2010 | DMD | 11/09/10 16:20:01 RINGING | | DAVOX INCOMING FILE |
| | 11/09/2010 | DMD | 11/09/10 18:00:34 AUTOVOICE | | DAVOX INCOMING FILE |
| | 11/08/2010 | DMD | 11/08/10 15:47:16 AUTOVOICE | | DAVOX INCOMING FILE |
| | 11/08/2010 | DMD | 11/08/10 17:49:52 AUTOVOICE | | DAVOX INCOMING FILE |
| | 11/08/2010 | DMD | 11/08/10 20:50:46 AUTOVOICE | | DAVOX INCOMING FILE |
| | 11/08/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | | MAYA ESPELIMBERGO |
| | 11/04/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 11/04/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 11/04/2010 | DMD | 11/04/10 16:55:04 SUCCESSFUL | | DAVOX INCOMING FILE |
| | 11/04/2010 | DM | OBC-TT B2.RECITED MM & QAD.OFFER PBP FOR TAD.ADV | | YVONNE VIDALLO |
| | 11/04/2010 | DM | UNCOLL FEE.SD HE WILL BE MAKING OCT'S PMT BEFORE | | YVONNE VIDALLO |
| | 11/04/2010 | DM | THE 15TH NO PMT METHOD GIVEN, AND FOR NOV'S PMT | | YVONNE VIDALLO |
| | 11/04/2010 | DM | W/N THE MONTH,V/I.ADV CC, CL, LC & -CRDT | | YVONNE VIDALLO |
| | 11/04/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI | | YVONNE VIDALLO |
| | 11/03/2010 | DM | PROMISE BROKEN 11/03/10 PROMISE DT 11/03/10 | | SYSTEM ID |
| | 11/02/2010 | ARC | AUTO RESET NSF COUNTER = 0 | | SYSTEM ID |
| | 11/02/2010 | DM | EARLY IND: SCORE 380 MODEL EI30C | | SYSTEM ID |
| DM | 11/01/2010 | NT | FHLMC EDR 10/29/10- 12  10/19/2010  AW  10/19/2010 | | LAILA BEGUM |
| | 10/19/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 10/19/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 10/19/2010 | DMD | 10/19/10 19:18:14 SUCCESSFUL | | DAVOX INCOMING FILE |
| RFDNT | 10/19/2010 | NT | sd that he was self employed and it's an ongoing | | MAYA ESPELIMBERGO |
| RFDNT | 10/19/2010 | NT | sit for 2 yrs now. sd that people owes him doesn't | | MAYA ESPELIMBERGO |
| RFDNT | 10/19/2010 | NT | pd him yet. | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | CLLED B2 QTD MM & QAD ADV TAD,LC,-C,CC,CL, OFFER | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | PBP FOR TAD TODAY REFUSED SD THAT PMT WILL BE MADE | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | BY EOM  IAO 2300.07 ATLEAST SD WILL CB TO PBP | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | REFUSED TO P/D. SD THAT NXT PMT WILL BE MADE W/IN | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | THE GP IF NOT W/IN THE MONTH SU RPP DISCUSS AMTS | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | AND DATES NO GP BORR AGREED. | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | | MAYA ESPELIMBERGO |
| | 10/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | | MAYA ESPELIMBERGO |
| 00 | 10/19/2010 | RPA | REPAY PLAN SET UP | | MAYA ESPELIMBERGO |
| | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| | 10/13/2010 | DMD | 10/13/10 19:05:07 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 10/13/2010 | DMD | 10/13/10 13:51:20 | " | DAVOX INCOMING FILE |
| | 10/13/2010 | DMD | 10/13/10 10:09:23 | " | DAVOX INCOMING FILE |
| | 10/08/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT;NOW CURRENT | | SYSTEM ID |
| | 10/06/2010 | DM | EARLY IND: SCORE 002 MODEL EI16C | | SYSTEM ID |
| | 09/17/2010 | DMD | 09/17/10 18:41:19 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 09/17/2010 | DMD | 09/17/10 14:05:22 | No Answer | DAVOX INCOMING FILE |
| | 09/17/2010 | DMD | 09/17/10 09:49:08 | No Answer | DAVOX INCOMING FILE |
| | 09/16/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 09/16/2010 | DMD | 09/16/10 16:36:36 AUTOVOICE | | DAVOX INCOMING FILE |
| | 09/16/2010 | DMD | 09/16/10 17:58:58 AUTOVOICE | | DAVOX INCOMING FILE |
| | 09/14/2010 | DMD | 09/11/10 16:46:13 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 09/14/2010 | DMD | 09/11/10 13:08:12 | " | DAVOX INCOMING FILE |
| | 09/14/2010 | DMD | 09/11/10 09:32:05 | " | DAVOX INCOMING FILE |
| | 09/10/2010 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| | 09/10/2010 | DM | PROMISE BROKEN 09/10/10 PROMISE DT 09/10/10 | | SYSTEM ID |
| | 09/07/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
| DM | 09/07/2010 | NT | FHLMC EDR 08/31/10- AW  5/11/2010  AX  8/26/2010 | | LAILA BEGUM |
| | 09/03/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| | 09/02/2010 | DM | EARLY IND: SCORE 384 MODEL EI30C | | SYSTEM ID |
| | 08/26/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 08/26/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 08/26/2010 | DMD | 08/26/10 20:29:44 RPC RESOLUTION | | DAVOX INCOMING FILE |
| | 08/26/2010 | DM | TTB1 MM, MO OWING, CALLS/LTR, LT CHRGS/NEG CRED, | | BOBBIE JO MCDOWELL |
| | 08/26/2010 | DM | $ IN 1U B1 STATED HE IS WAITING FOR CLIENTS TO PAY | | BOBBIE JO MCDOWELL |
| | 08/26/2010 | DM | HIM FOR RECOVERING REPOSSED HOMES (GMAC IS ONE OF | | BOBBIE JO MCDOWELL |
| | 08/26/2010 | DM | THE CLIENTS) SO HE STATED HE WILL PAY THE REST OF | | BOBBIE JO MCDOWELL |
| | 08/26/2010 | DM | THE AUG PYMT ON 09/01 VIA MAIL NOT SURE ABOUT | | BOBBIE JO MCDOWELL |

| | 08/26/2010 | DM | SER... | BOBBIE JO MCDOWELL |
| | 08/26/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | |
| | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/24/2010 | DMD | 08/24/10 11:19:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 08/23/2010 | DM | PROMISE BROKEN 08/23/10 PROMISE DT 08/22/10 | SYSTEM ID |
| | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/13/2010 | DMD | 08/13/10 15:54:53 SUCCESSFUL | DAVOX INCOMING FILE |
| | 08/13/2010 | DM | OBC: TT TO B1 AND B2 ASKD FOR PROP ADDY & ADV MM & | MICHELLE VELEZ |
| | 08/13/2010 | DM | QA DIS & ADV TAD AND SAID HE ALREADY SEND THE | MICHELLE VELEZ |
| | 08/13/2010 | DM | CHECK THRU REG MAIL DATED 08/12/10 AND SAID HE IS | MICHELLE VELEZ |
| | 08/13/2010 | DM | BUSY AND NEEDS TO TAKE OFF THE PHONE AND WHILE VI | MICHELLE VELEZ |
| | 08/13/2010 | DM | AND ATTEMPTING TO VI THE INFO HUNG UP. | MICHELLE VELEZ |
| | 08/13/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | MICHELLE VELEZ |
| | 08/05/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 07/30/2010 | DM | PROMISE KEPT 07/30/10 PROMISE DT 07/31/10 | SYSTEM ID |
| EOY | 07/27/2010 | NT | b1 ci to ask the int pd yr 2009 jancel 8978032 | JANCEL RODRIGUEZ |
| | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/21/2010 | DMD | 07/21/10 17:24:04 AUTOVOICE | DAVOX INCOMING FILE |
| | 07/21/2010 | DMD | 07/21/10 20:51:26 SUCCESSFUL | DAVOX INCOMING FILE |
| | 07/21/2010 | DM | OBC.TT B2,VFD ACCNT INFO.QTD MM&QAD.ADV | DAVE CLADO |
| | 07/21/2010 | DM | TAD,CC,CL,LC,-CR.OFFER PBP.SD THAT HE WILL MAKE | DAVE CLADO |
| | 07/21/2010 | DM | THE PMNT ON 07/28 VIA PBP&WILL CB FOR TAD | DAVE CLADO |
| | 07/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | DAVE CLADO |
| | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/16/2010 | DMD | 07/16/10 15:27:36 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | 07/16/2010 | DM | TT B1 STTD B2 MAKES PMTS NEED TO TALK TO HIM DOES | AMDTSION AMEHAYES |
| | 07/16/2010 | DM | NOT IF PMT HAS BEEN MADE OR HOW ADV TO HAVE B2 | AMDTSION AMEHAYES |
| | 07/16/2010 | DM | CALL ADN ADV IF PMT MADE AND HOW | AMDTSION AMEHAYES |
| | 07/16/2010 | DM | ADV/TAD/ESC/LC/CR/CL | AMDTSION AMEHAYES |
| | 07/16/2010 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | AMDTSION AMEHAYES |
| | 07/16/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | AMDTSION AMEHAYES |
| | 06/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/16/2010 | DMD | 06/15/10 19:14:08 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 06/16/2010 | DMD | 06/15/10 15:05:44 | No Answer | DAVOX INCOMING FILE |
| | 06/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/10/2010 | DMD | 06/10/10 11:48:29 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/10/2010 | DMD | 06/09/10 19:53:25 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 06/10/2010 | DMD | 06/09/10 15:31:13 | " | DAVOX INCOMING FILE |
| | 06/07/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| INQ10 | 05/20/2010 | CIT | 015 DONE 05/20/10 BY TLR 12883 | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | TSK TYP 127-DEFAULT FEE RES | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | 015 clsing cit 127: mld ltr adv'ing the transctn | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | on 4/19/10, an error was made in applying ur | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | pmt. The error has been corrected & posted | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | properly; therefore when the pmt was removed | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | and the $11.25 prop inspect fee that had been | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | previously pd ws added back onto ur acct. The | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | prop inspect. fee was assessed 3/17/10. The | DESHANNA CHAPMAN |
| INQ10 | 05/20/2010 | CIT | property inspect fee was pd 5/12/10 | DESHANNA CHAPMAN |
| | 05/18/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 05/17/2010 | DM | PROMISE KEPT 05/15/10 PROMISE DT 05/17/10 | SYSTEM ID |
| | 05/14/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 05/16/10 | SYSTEM ID |
| | 05/12/2010 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| CSH15 | 05/12/2010 | CIT | 016 DONE 05/12/10 BY TLR 26362 | KIM MOORE |
| CSH15 | 05/12/2010 | CIT | TSK TYP 649-PMT URGENT CORR | KIM MOORE |
| | 05/12/2010 | NT | 11.25    REVERSED-MISAPPLIED | KIM MOORE |
| | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/11/2010 | DMD | 05/11/10 19:10:30 | PAR3 CONNECT | DAVOX INCOMING FILE |

| | 05/11/2010 | DMD | 05/11/10 15:08:05 | | DAVOX INCOMING FILE |
| INQ75 | 05/11/2010 | CIT | 016 New CIT # 649 | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | B2 cld re: Additional Principal Reversal | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | Posted 04/19/2010 Amount Posted: 718.90 | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | Reapply funds pls reverse $718.90 fr addtl | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | prin & have it applied to U1. thanks. | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | elainedc8978047 Effective Date: 04/19/2010 | | ELAINE DELA CUESTA |
| | 05/11/2010 | DM | B2 CI WILL MAIL PMT TODAY. ELAINEDC8978047 | | ELAINE DELA CUESTA |
| | 05/11/2010 | DM | DFLT REASON 1 CHANGED TO: OTHER | | ELAINE DELA CUESTA |
| | 05/11/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | 015 new cit 127 b1 inq reg $11.25 prop ins fee, | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | assesed in march & april. pls research. | | ELAINE DELA CUESTA |
| INQ75 | 05/11/2010 | CIT | elainedc8978047 | | ELAINE DELA CUESTA |
| TAX | 05/08/2010 | NT | FA reporting taxes delinquent for parcel number | | LUZVIMINDA BRIONES |
| TAX | 05/08/2010 | NT | 2911822310002, HENNEPIN COUNTY, per tax amount | | LUZVIMINDA BRIONES |
| TAX | 05/08/2010 | NT | report dated 05/07/10. The delinquent taxes were | | LUZVIMINDA BRIONES |
| TAX | 05/08/2010 | NT | paid on 04/23/10. Taxline already file maintained | | LUZVIMINDA BRIONES |
| TAX | 05/08/2010 | NT | to the next installment, 10/15/10. | | LUZVIMINDA BRIONES |
| | 05/05/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | | SYSTEM ID |
| TAX | 04/23/2010 | NT | As Per EFILE 20100423  taxes are Delq as Follows: | | SONALI MALU |
| TAX | 04/23/2010 | NT | FOR HENNEPIN COUNTY PARCEL: 2911822310002  2007 | | SONALI MALU |
| TAX | 04/23/2010 | NT | 1st Inst Base:$1447.89 P/I:$211.06 (TOTAL INCLUDES | | SONALI MALU |
| TAX | 04/23/2010 | NT | THE FOLLOWING TAX YEARS 2007 AND 2008), 2009 1st | | SONALI MALU |
| TAX | 04/23/2010 | NT | Inst Due:$1387.83(as per Website) TOT CK | | SONALI MALU |
| TAX | 04/23/2010 | NT | :$3046.78, Dup Bill Fee:$1.00 GTD : 05/31/10 | | SONALI MALU |
| TAX | 04/23/2010 | NT | Converted to Escrow. SFM | | SONALI MALU |
| CSH | 04/23/2010 | NT | b2 ci to inq abt pmt being ret., adv of | | OLIVER YUNUN |
| CSH | 04/23/2010 | NT | possibility of resubmission as pmt is still posted | | OLIVER YUNUN |
| CSH | 04/23/2010 | NT | good., sd doesnt want to make add'l prin pmt., adv | | OLIVER YUNUN |
| CSH | 04/23/2010 | NT | to only make 999.52 for may and just have cwa of | | OLIVER YUNUN |
| CSH | 04/23/2010 | NT | 718.90 be reapplied., oliver.y8978217 | | OLIVER YUNUN |
| | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| | 04/19/2010 | DM | PROMISE KEPT 04/19/10 PROMISE DT 04/23/10 | | SYSTEM ID |
| | 04/16/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/16/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/16/2010 | DMD | 04/16/10 14:18:13 SUCCESSFUL | | DAVOX INCOMING FILE |
| | 04/16/2010 | DM | B1 CLD IN AND REFUSED TO VI THE INFO & OCCUPANCY | | MICHELLE VELEZ |
| | 04/16/2010 | DM | JUST SAID THAT NO CHANGES & ADV DUE TAD & ADV THE | | MICHELLE VELEZ |
| | 04/16/2010 | DM | UF AND SAID HE ALREADY MAILED THE CHECK TUESDAY | | MICHELLE VELEZ |
| | 04/16/2010 | DM | REG MAIL AND HUNG UP. | | MICHELLE VELEZ |
| | 04/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | | MICHELLE VELEZ |
| | 04/15/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/15/2010 | DMD | 04/15/10 15:40:25 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 04/15/2010 | DMD | 04/15/10 11:34:05 | No Answer | DAVOX INCOMING FILE |
| | 04/13/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2010 | DMD | 04/12/10 19:46:29 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 04/13/2010 | DMD | 04/12/10 16:14:15 | No Answer | DAVOX INCOMING FILE |
| | 04/12/2010 | DMD | 04/09/10 19:46:53 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| | 04/12/2010 | DMD | 04/09/10 19:23:26 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 04/12/2010 | DMD | 04/09/10 15:41:24 | No Answer | DAVOX INCOMING FILE |
| | 04/09/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | | SYSTEM ID |
| | 04/09/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/09/2010 | DMD | 04/09/10 19:23:26 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 04/09/2010 | DMD | 04/09/10 15:41:24 | No Answer | DAVOX INCOMING FILE |
| | 04/08/2010 | DMD | 04/07/10 19:43:59 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 04/08/2010 | DMD | 04/07/10 15:46:40 | No Answer | DAVOX INCOMING FILE |
| | 04/08/2010 | DMD | 04/07/10 11:56:47 | No Answer | DAVOX INCOMING FILE |
| | 04/06/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | | SYSTEM ID |
| DM | 04/02/2010 | NT | FHLMC EDR 03/31/10- 20  3/11/2010 | | LAILA BEGUM |
| TAX | 03/25/2010 | NT | *TAXNON-FA MAILED DLQ LTR 2 ON 03/24/2010 WLW | | WENDELL WEST |
| | 03/17/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/05/10 | | SYSTEM ID |
| DM | 03/15/2010 | NT | FHLMC EDR 03/12/10- 20  3/11/2010 | | LAILA BEGUM |
| 01796 | 03/15/2010 | NT | PADRE Z REPORT | | KIM CHAMBERS |
| | 03/12/2010 | CBR | DELINQUENT: 120  DAYS | | SYSTEM ID |
| | 03/12/2010 | MFR | MERS NOTIFIED FRCLSR REINSTATED  03/11/2010 | | |
| | 03/12/2010 | FOR | 03/12/10 - 08:30 - 54021 | | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 03/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | File Closed, completed on 3/12/2010 | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | 03/12/10 - 08:27 - 72394 | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | 3/12/2010 | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | 03/12/10 - 08:27 - 72394 | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | Process opened 3/12/2010 by user | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | Subramani Reddy. | NEW TRAK SYSTEM ID |
| | 03/12/2010 | FOR | FILE CLOSED        (1000) COMPLETED 03/12/10 | SUBRAMANIO REDDY |
| FCL | 03/12/2010 | CIT | 014 DONE 03/12/10 BY TLR 02631 | SUBRAMANIO REDDY |
| FCL | 03/12/2010 | CIT | TSK TYP 858-REINSTATEMENT F | SUBRAMANIO REDDY |
| FCL | 03/12/2010 | CIT | 014 Closing CIT 858, Loan R/I | SUBRAMANIO REDDY |
| | 03/12/2010 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 03/12/2010 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 03/11/2010 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| CSH10 | 03/11/2010 | CIT | 014 New CIT 858 | KIMBERLY MATHEWS |
| CSH10 | 03/11/2010 | CIT | reinstated loan; recd cashier's chk #4417 in | KIMBERLY MATHEWS |
| CSH10 | 03/11/2010 | CIT | the amt of $11219.78; kimber2365241 | KIMBERLY MATHEWS |
| | 03/09/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 03/09/10 | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | : . | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | from 4/27/2010 to incomplete. Reason | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | 03/09/10 - 00:00 - 54021 | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | Sale Postponement Reason: PIF/RI<BR> | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | following entries: Sale | NEW TRAK SYSTEM ID |
| | 03/09/2010 | FOR | Postponement Reason: : PIF/RI | NEW TRAK SYSTEM ID |
| DM | 03/09/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| DM | 03/09/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| | 03/08/2010 | DM | PROMISE BROKEN 03/08/10 PROMISE DT 03/08/10 | SYSTEM ID |
| | 03/08/2010 | FOR | 03/09/10 - 12:00 - 54707 | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | Sarah  Bengston - First Publication | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | - 03/09/2010 | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | 03/08/10 - 11:01 - 54707 | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | completed on 3/9/2010 | NEW TRAK SYSTEM ID |
| | 03/08/2010 | FOR | TASK:0601-FCL-CHANGD FUPDT  03/09/10 | NEW TRAK SYSTEM ID |
| DM | 03/08/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| DM | 03/08/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| | 03/05/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | Attorney, completed on 3/5/2010AutoC | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | day, March 5, 2010. | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | of Document: : poa will be fedex Fri | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| | 03/05/2010 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |

| | 03/04/2010 | FOR | Type of document: POA  Comment: | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | |
| | 03/04/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | Execution, completed on 3/4/2010 | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | Process opened 3/4/2010 by user | NEW TRAK SYSTEM ID |
| | 03/04/2010 | FOR | Amber Szczepanski. | NEW TRAK SYSTEM ID |
| DM | 03/04/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| DM | 03/04/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| | 03/03/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/27/10 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  03/09/10 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | SALE SCHEDULED     (604)  COMPLETED 03/03/10 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Process opened 3/3/2010 by user | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Received, completed on 2/26/2010 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | For, completed on 4/27/2010 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | /9/10  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | not required. | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | step First Publication to 3/9/2010. | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Reason: Other. Comments: first pub 3 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:59 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | completed on 3/3/2010 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Process opened 3/3/2010 by user | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 03/03/10 - 13:59 - 75830 | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 03/03/2010 | FOR | 10-064444.doc  Comment: : POA | NEW TRAK SYSTEM ID |
| DM | 03/03/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| DM | 03/03/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| | 03/02/2010 | DM | EARLY IND: SCORE 244 MODEL EIFRC | SYSTEM ID |
| | 03/01/2010 | FOR | 03/01/10 - 16:09 - 74154 | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | 03/01/10 - 16:09 - 74154 | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | Intercom Message: / Read: 3/1/2010 | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | 4:09:13 PM / From: Channabasavaiah, | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | Renukaradhya / To: Mulnix, AJ; / | NEW TRAK SYSTEM ID |
| | 03/01/2010 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 12:58 - 74154 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | thru 3.26.2010. Our fees and costs | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | are $2200. Thanks!!  Status: Active | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 12:58 - 74154 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 02/27/2010 | FOR | event: User has ended the | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 13:55 - 00007 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 2/26/2010 1:55:24 PM by | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Renukaradhya Channabasavaiah | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 13:55 - 71239 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | omments: Uploaded. | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 13:55 - 71239 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | 02/26/10 - 14:11 - 00007 | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | LLP at 2/26/2010 2:10:53 PM by | NEW TRAK SYSTEM ID |
| | 02/27/2010 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | 02/26/2010 | NT | Other Fees $50.00 | RENUKARADHYA CHANNAB |
| | 02/26/2010 | NT | BPO/Appraisal $95.00 | RENUKARADHYA CHANNAB |
| | 02/26/2010 | NT | Escrow Advances $0.00 | RENUKARADHYA CHANNAB |
| | 02/26/2010 | NT | Input Prop Pres $0.00 | RENUKARADHYA CHANNAB |
| | 02/26/2010 | NT | Total $11669.46 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 013 DONE 02/26/10 BY TLR 31578 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | TSK TYP 860-REINSTATEMENT Q | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 013 Reinstatement Quote Good Thru: 03/26/10 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 4PMT @1718.42 $6873.68 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 1pmt @1718.42 $1718.42 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Late Charges $773.28 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Unapplied Credit ($85.92) | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Inspections $45.00 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Advances $0.00 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Outstanding FC Advances $2200.00 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 013 Reinstatement Quote Good Thru: 03/26/10 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 4PMT @1718.42 $6873.68 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | 1pmt @1718.42 $1718.42 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Late Charges $773.28 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Unapplied Credit ($85.92) | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Inspections $45.00 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Advances $0.00 | RENUKARADHYA CHANNAB |
| FCL | 02/26/2010 | CIT | Outstanding FC Advances $2200.00 | RENUKARADHYA CHANNAB |
| | 02/23/2010 | CBR | DELINQUENT: 90 DAYS | SYSTEM ID |
| | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/23/2010 | DMD | 02/23/10 15:13:14 MSG ANS MACH | DAVOX INCOMING FILE |
| | 02/23/2010 | DM | B2 CI,VI,ADV ACCT DUE FOR NOV FEB TAD 7644.79 IN | SHANE ILLING |
| | 02/23/2010 | DM | FORECL. B2 SAID WILL REINSTATE THE ACCT ON FRIDAY | SHANE ILLING |
| | 02/23/2010 | DM | 2/26/10. WILL BE SENDING CERT FUNDS TO FORECL | SHANE ILLING |
| | 02/23/2010 | DM | ATTRY. ASKED IF NEEDING ANYTHING ELSE B2 SAID NO | SHANE ILLING |
| | 02/23/2010 | DM | AND HUNGUP. | SHANE ILLING |
| | 02/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SHANE ILLING |
| | 02/22/2010 | FOR | 02/19/10 - 14:17 - 72394 | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | omments: uploaded. | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | 02/19/10 - 14:17 - 72394 | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 02/22/2010 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| INQ35 | 02/22/2010 | CIT | 010 DONE 02/22/10 BY TLR 01239 | LORI AGUIAR |
| INQ35 | 02/22/2010 | CIT | TSK TYP 228-DEFAULT CORRESP | LORI AGUIAR |
| INQ35 | 02/22/2010 | CIT | 010 closing cit# 228 - faxed copy of 12/31/09 | LORI AGUIAR |
| INQ35 | 02/22/2010 | CIT | breach ltr to b2...lori a/5585 | LORI AGUIAR |
| | 02/19/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED   02/18/10 | |
| | 02/19/2010 | FOR | 02/19/10 - 08:44 - 42196 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| | 02/19/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | completed for this loan by Johanna | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Herrera Del Cid | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 10:36 - 54021 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | thru 2.26.2010.  Our fees and costs | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | are $847.  Thanks!! Status: Active | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 2/18/2010 3:41:44 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 2/18/2010 1:07:15 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 15:33 - 54021 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 15:33 - 54021 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Intercom Message: / Read: 2/19/2010 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 3:33:23 PM / From: Reddy, Subramani | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | / To: Okeefe, Sabrina; / CC: / | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 15:21 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | at 2/18/2010 3:21:06 PM by | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 14:17 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | at 2/19/2010 2:17:05 PM by | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Subramani Reddy | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/18/10 - 12:58 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | at 2/18/2010 12:58:25 PM by | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 10:52 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Attorney, completed on 2/18/2010 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 10:36 - 54021 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 02/19/10 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | 2/19/2010 2:37:29 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| | 02/19/2010 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 02/18/10 | NEW TRAK SYSTEM ID |
| | 02/19/2010 | NT | BPO/Appraisal $95.00 | SUBRAMANIO REDDY |
| | 02/19/2010 | NT | Escrow Advances $0.00 | SUBRAMANIO REDDY |
| | 02/19/2010 | NT | Input Prop Pres $0.00 | SUBRAMANIO REDDY |
| | 02/19/2010 | NT | Total $8500.87 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | 012 DONE 02/19/10 BY TLR 02631 | SUBRAMANIO REDDY |

| | | | | |
|---|---|---|---|---|
| FCL | 02/19/2010 | CIT | TSK TYP 860 REINSTATEMENT Q | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | 012 Reinstatement Quote Good Thru: 02/26/10 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | 4PMT @1718.42 $6873.68 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Late Charges $687.36 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Unapplied Credit ($85.92) | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Inspections $33.75 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Outstanding FC Advances $847.00 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Other Fees $50.00 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | 012 Reinstatement Quote Good Thru: 02/26/10 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | 4PMT @1718.42 $6873.68 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Late Charges $687.36 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Unapplied Credit ($85.92) | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Inspections $33.75 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Outstanding FC Advances $847.00 | SUBRAMANIO REDDY |
| FCL | 02/19/2010 | CIT | Other Fees $50.00 | SUBRAMANIO REDDY |
| COL04 | 02/19/2010 | CIT | 011 DONE 02/19/10 BY TLR 31335 | CANDICE BUCHANAN |
| COL04 | 02/19/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CANDICE BUCHANAN |
| COL04 | 02/19/2010 | CIT | 011 closing cit 940-spoke with b1 adv that he will | CANDICE BUCHANAN |
| COL04 | 02/19/2010 | CIT | need to cont fcl attny office on monday and | CANDICE BUCHANAN |
| COL04 | 02/19/2010 | CIT | the will be able to provide him with the | CANDICE BUCHANAN |
| COL04 | 02/19/2010 | CIT | hardship letter of RI | CANDICE BUCHANAN |
| | 02/19/2010 | DM | B2 CI, VI, ADV FCL, ADV MONTHS OWING; HE ADV | JENNA NORTHEY |
| | 02/19/2010 | DM | NEEDED TO SPEAK TO SUP. I ASKED WHAT CAN I HELP | JENNA NORTHEY |
| | 02/19/2010 | DM | WITH? HE ADV NOTHING. BEEN REQ A HARDSHIP LTR SENT | JENNA NORTHEY |
| | 02/19/2010 | DM | TO HIM 9 TIMES; I ADV SEE THEY HAVE BEEN SENT OUT, | JENNA NORTHEY |
| | 02/19/2010 | DM | ADV AT THE TIME, THE BREACH LTR WOULD HAVE ALSO | JENNA NORTHEY |
| | 02/19/2010 | DM | SERVED FOR THE HARDSHIP LTR. HE ADV DIDN'T GET | JENNA NORTHEY |
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JENNA NORTHEY |
| | 02/19/2010 | DM | THAT EITHER. I ADV YES, WE SENT HIM OUT A 401K | JENNA NORTHEY |
| | 02/19/2010 | DM | LTR, BUT THE REASON IT HAD DIFFERENT INFO THAN HE | JENNA NORTHEY |
| | 02/19/2010 | DM | NEEDED, WAS BECAUSE LIKE THE PREVIOUS REP INFORMED | JENNA NORTHEY |
| | 02/19/2010 | DM | HIM, IT WOULDN'T INCLUDE THE REINSTATEMENT. JUST | JENNA NORTHEY |
| | 02/19/2010 | DM | THE TAD, DOESN'T INCLUDE ATTNY COSTS. I ADV STILL | JENNA NORTHEY |
| | 02/19/2010 | DM | WOULD HAVE HAD TO MAKE PYMTS, EVEN IF HE DIDN'T | JENNA NORTHEY |
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JENNA NORTHEY |
| | 02/19/2010 | DM | GET THE BILL, OR THE BREACH LTR, ADV HE STILL | JENNA NORTHEY |
| | 02/19/2010 | DM | WOULD HAVE KNOWN WHAT WAS DUE. HE INSISTED ON | JENNA NORTHEY |
| | 02/19/2010 | DM | SPEAKING TO SUP, ADV SHE WOULD TELL HIM THE EXACT | JENNA NORTHEY |
| | 02/19/2010 | DM | SAME THING, HE SAID HE UNDERSTOOD, OPENED CIT 940, | JENNA NORTHEY |
| | 02/19/2010 | DM | XFERRED TO TIER 1. | JENNA NORTHEY |
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | 011 Open CIT 940 - b2 ci, insisted to speak to | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | sup, attempted to resolve his issue, adv of | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | the fcl process, adv we've sent out the | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | hardship ltr (401k ltr), adv also sent out | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | breach ltr, still insisted to speak to sup. | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | Adv she would tell him same thing. Xferred to | JENNA NORTHEY |
| COL04 | 02/19/2010 | CIT | EA. | JENNA NORTHEY |
| | 02/19/2010 | DM | TTB2 CI VI ADV MO TAD FCLR, HE INTERRUPTED ME | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | RIGHT AWAY AND WAS ANGRY AS GMAC PUT HIM IN FLCR | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | AS HE WAS TOLD BY GMAC REP AND COUNCELING REP FROM | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | GMAC TO GO 90 DAYS DELQ SO HE CAN GET MODIFIED, | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | AND NOW WE WONT, HE HAS THIS ON RECORDING, I ADV | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | IF WE DIDNT GIVE HIM PERM TO RECORD IT IS NOT | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | ADMIN IN COURT AS HE WAS THREATENING TO GET AN | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | ATTY FOR ILLEGAL ACTIONS BY GMAC. HE NEEDS AND | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | WANTS A LTR FOR HIS 401K TO GET MONEY OUT AND IT | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | WILL TAKE HIM ONLY 3 DAYS FOR THAT, BUT THE FCLR | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | ATTY STATES THEY DONT HAVE THAT INFO YET, AND HE | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | IS ANGRY ABOUT THAT, I ADV THE BREACH LTR SHOULD | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | BE FINE, HE ASKED FOR A COPY TO BE FAXED TO HIM | SHERRY STAMBAUGH |
| | 02/19/2010 | DM | TODAY AT 763-694-9734 OPENED CIT 228, ADV OF NC LC | SHERRY STAMBAUGH |

| | | | | |
|---|---|---|---|---|
| | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHERRY STAMBAUGH |
| COL04 | 02/19/2010 | CIT | 010 mew cit 228 Plz fax b2 a copy of breach ltr to | |
| COL04 | 02/19/2010 | CIT | fax 763-694-9734, trying to get funds from | SHERRY STAMBAUGH |
| COL04 | 02/19/2010 | CIT | 401k to reinstate acct. thanks sherry x4572 | SHERRY STAMBAUGH |
| TAX | 02/19/2010 | NT | *TAXNON-FA MAILED DLQ LTR ON 02/18/2010. WLW | WENDELL WEST |
| PAY | 02/19/2010 | NT | for task2 report | JOHANNA HERRARA |
| PAY | 02/19/2010 | NT | addl f/c are $2478 g/t 03/05/10----atty $2368, pir | JOHANNA HERRARA |
| PAY | 02/19/2010 | NT | $15 and bpo $95 | JOHANNA HERRARA |
| PAY | 02/19/2010 | PAY | ORIG TO: FOR TASK2 REPORT ADDL F/C | JOHANNA HERRARA |
| | 02/19/2010 | PAY | INT TO 030510 EXP DT 030510 AMT 0294644.11 | JOHANNA HERRARA |
| | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 02/18/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT 03/22/10 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | 02/18/10 - 12:06 - 00007 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Process opened 2/18/2010 by user | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | 02/18/10 - 16:35 - 74154 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Through:3/5/2010 Fees: 700.00 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | 02/18/10 - 15:56 - 42196 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | entered for this loan by Johanna | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Herrera Del Cid, good through | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | 3/5/2010 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | 02/18/10 - 13:09 - 67347 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | 02/18/2010 | FOR | Attorney, completed on 2/18/2010 | NEW TRAK SYSTEM ID |
| | 02/18/2010 | DM | B2 CI,B2 DIDN'T WANT TO VERIFY INFO. SAID WAS | SHANE ILLING |
| | 02/18/2010 | DM | SPEAKING WITH SOMEONE WAS PUT ON HOLD TO SPEAK | SHANE ILLING |
| | 02/18/2010 | DM | WITH MANAGER, ADV WOULD NEED TO VERIFY INFO. B2 | SHANE ILLING |
| | 02/18/2010 | DM | STATED NO, WILL TRY SOMETHING ELSE AND HUNGUP. | SHANE ILLING |
| | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | SHANE ILLING |
| | 02/18/2010 | DM | TT B2 V/I, XFER TO LM | NERY ROSE MANALANG |
| | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | NERY ROSE MANALANG |
| PAY | 02/18/2010 | NT | F/c have been requested on the newtrak website for | JOHANNA HERRARA |
| PAY | 02/18/2010 | NT | payoff (for task 2 report) | JOHANNA HERRARA |
| | 02/18/2010 | DM | TT B1 WANTED TO HAVE A LTR FOR 401K DISBURSEMENT | DEBORAH RIGEL |
| | 02/18/2010 | DM | ADV WHAT WAS OWED FOR REINSTATEMENT ADV OF THE FCL | DEBORAH RIGEL |
| | 02/18/2010 | DM | AND THAT LTR BEING FAXED OUT WILL NOT INCLUDE ANY | DEBORAH RIGEL |
| | 02/18/2010 | DM | OF THE ATT FEES OR COSTS AND WOULD HAVE TO CONTACT | DEBORAH RIGEL |
| | 02/18/2010 | DM | ATT ONCE ASSIGNED.RFD WAS BOTH B1&B2 HAD REDUCTION | DEBORAH RIGEL |
| | 02/18/2010 | DM | IN INC.ONGOING.VI,CL,LT,LC,NC,MOD,TAD,FCL | DEBORAH RIGEL |
| | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | DEBORAH RIGEL |
| INQ | 02/18/2010 | NT | B1 cld re: Ltr fxd: Mr James Winkler | DEBORAH RIGEL |
| INQ | 02/18/2010 | NT | Fax number: 7636949734 | DEBORAH RIGEL |
| INQ | 02/18/2010 | NT | Letter: 2:35 | DEBORAH RIGEL |
| INQ | 02/18/2010 | NT | Copy not mailed to customer. | DEBORAH RIGEL |
| | 02/18/2010 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | DEBORAH RIGEL |
| INQ20 | 02/18/2010 | CIT | 008 DONE 02/18/10 BY TLR 01373 | LYNNE JOHNSON |
| INQ20 | 02/18/2010 | CIT | TSK TYP 110-HISTORY REQUEST | LYNNE JOHNSON |
| INQ20 | 02/18/2010 | CIT | 008 closing. faxed system hist. lynnej/42924 | LYNNE JOHNSON |
| INQ20 | 02/18/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | LYNNE JOHNSON |
| INQ20 | 02/18/2010 | NT | ANDREW           , FAX NBR: | LYNNE JOHNSON |
| INQ20 | 02/18/2010 | NT | 7636949734 | LYNNE JOHNSON |
| COL01 | 02/18/2010 | CIT | 009 DONE 02/18/10 BY TLR 08104 | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | TSK TYP 955-401K LETTER REQ | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | 009 closing cit 955; loan already referred to fcl; | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | brnwr will not have to wait until fcl atty is | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | assigned and call to get r/i figs; unable to | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | send 401k lttr when loans are in active fcl | AMYJO TRUEG |
| COL01 | 02/18/2010 | CIT | at 8104 | AMYJO TRUEG |
| | 02/17/2010 | DM | B1 CI VI ADV FCL/TAD/CRDT/CLS/LTRS/LC/UNAPPLIED, | MIKE SHIRES |
| | 02/17/2010 | DM | B1 ALSO HAD A 3RD PARTY ON THE PHONE WITH US, THEY | MIKE SHIRES |
| | 02/17/2010 | DM | CALLED IN TO GET A HRADSHIP LETTER SENT TO HIM SO | MIKE SHIRES |
| | 02/17/2010 | DM | HE CAN PULL FUNDS OUT OF 401K, REQUESTES A 401K | MIKE SHIRES |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| | 02/17/2010 | DM | LETTER BE MAILED AND FAXED, ADV SINCE FCL THEY MAY | MIKE SHIRES |
| | 02/17/2010 | DM | NOT ACTUALLY GET SENT. B1 GOT UPSET AT THIS POINT. | MIKE SHIRES |
| | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MIKE SHIRES |
| | 02/17/2010 | DM | CONT... SAY HE HAS REQUESTED THE 401K LETTER IN | MIKE SHIRES |
| | 02/17/2010 | DM | THE PASSED, THEY WANTED TO SPEAK WITH A TL, ADV I | MIKE SHIRES |
| | 02/17/2010 | DM | WOUDL SEE IF ONE IS AVAILABLE, WHILE I DEBRIEFING | MIKE SHIRES |
| | 02/17/2010 | DM | MY TIER ONE ON THE SITUATION, B1 MUST OF HUNG UP, | MIKE SHIRES |
| | 02/17/2010 | DM | CAUSE SWITCHED BACK AND THEY WERE GONE. | MIKE SHIRES |
| | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MIKE SHIRES |
| COL04 | 02/17/2010 | CIT | 009 openCIT 955- attn: Jame Winkler In care Andrew | MIKE SHIRES |
| COL04 | 02/17/2010 | CIT | fax # 763-694-9734 | MIKE SHIRES |
| | 02/17/2010 | OL | WDOYDEF - 401K HARDSHIP WITHDRAWAL | MIKE SHIRES |
| | 02/17/2010 | FOR | FORECLOSURE APPROVAL (1)  COMPLETED 02/17/10 | API CSRV |
| FCL | 02/17/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| FCL | 02/17/2010 | NT | and Management Approved | API CSRV |
| | 02/17/2010 | FOR | APPROVED FOR FCL 02/17/10 | API CSRV |
| CSH30 | 02/17/2010 | CIT | 007 DONE 02/17/10 BY TLR 19338 | REBECA VIELMANN |
| CSH30 | 02/17/2010 | CIT | TSK TYP 720-PO STMT SCRIPT | REBECA VIELMANN |
| | 02/17/2010 | PAY | ORIG TO: JAMES WINKLER | REBECA VIELMANN |
| | 02/17/2010 | PAY | INT TO 022810 EXP DT 022810 AMT 0291826.72 | REBECA VIELMANN |
| | 02/16/2010 | DMD | 02/15/10 11:01:13 ANS MACH | DAVOX INCOMING FILE |
| | 02/16/2010 | DMD | 02/13/10 12:20:41 ANS MACH | DAVOX INCOMING FILE |
| | 02/16/2010 | DMD | 02/13/10 12:19:08 ANS MACH | DAVOX INCOMING FILE |
| | 02/16/2010 | DM | 3P ANDREW CI FROM TCF BANK LOOKING TO PO LOAN, | RYAN WILT |
| | 02/16/2010 | DM | CONFERENCED B1 IN, VI, ADVD OF BREACH EXP TAD LC | RYAN WILT |
| | 02/16/2010 | DM | CRE LTR CC UNAPP POSS FCL, NO FUNDS TO CN, ADVD OF | RYAN WILT |
| | 02/16/2010 | DM | AMT MEEDED TO OFFSET BREACH, REQ PO, REQ 12 MTH | RYAN WILT |
| | 02/16/2010 | DM | PMT HTRY, RFD-LAST 1YEAR, BOTH BWRS HAVING | RYAN WILT |
| | 02/16/2010 | DM | PROBLEMS WITH OFF AND ON WORK AND INC REDUCTIONS | RYAN WILT |
| | 02/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | RYAN WILT |
| COL04 | 02/16/2010 | CIT | 008 new cit 110: Pls fax history to 7636949734, | RYAN WILT |
| COL04 | 02/16/2010 | CIT | attn: andrew, per req by b2, last 12 mths, | RYAN WILT |
| COL04 | 02/16/2010 | CIT | thanks | RYAN WILT |
| COL04 | 02/16/2010 | CIT | 007 Teller Id:24488 | RYAN WILT |
| COL04 | 02/16/2010 | CIT | Fax Number:7636949734 | RYAN WILT |
| COL04 | 02/16/2010 | CIT | Phone Number:7634042754 | RYAN WILT |
| COL04 | 02/16/2010 | CIT | CITReson:MODE 'N' NOT ALLOWED FOR TRANSACTION | RYAN WILT |
| COL04 | 02/16/2010 | CIT | Requestor Name:james winkler | RYAN WILT |
| COL04 | 02/16/2010 | CIT | Int Thr Date:02/28/10 | RYAN WILT |
| COL04 | 02/16/2010 | CIT | attn: andrew | RYAN WILT |
| | 02/15/2010 | DMD | 02/15/10 11:01:13 ANS MACH | DAVOX INCOMING FILE |
| | 02/15/2010 | DMD | 02/13/10 12:20:41 ANS MACH | DAVOX INCOMING FILE |
| | 02/15/2010 | DMD | 02/13/10 12:19:08 ANS MACH | DAVOX INCOMING FILE |
| | 02/15/2010 | DM | TT B1, HE REFUSED TO SPEAK ABOUT ACCT, SAID | RACHAEL BRYANT |
| | 02/15/2010 | DM | HE WAS WAITING FOR INFO FROM GMAC, AND THERE WAS | RACHAEL BRYANT |
| | 02/15/2010 | DM | NOTHING TO DISCUSS SINCE LAST DISCUSSION W/ A REP | RACHAEL BRYANT |
| | 02/15/2010 | DM | ON 2/10, UNABLE TO VI, OR ADV ANYTHING | RACHAEL BRYANT |
| | 02/15/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | RACHAEL BRYANT |
| | 02/10/2010 | DMD | 02/10/10 15:54:27 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 02/10/2010 | DMD | 02/10/10 10:36:10 ANS MACH | DAVOX INCOMING FILE |
| | 02/10/2010 | DMD | 02/10/10 10:35:24 ANS MACH | DAVOX INCOMING FILE |
| | 02/10/2010 | DM | TT B2 VERACCTINFO ADV OF NOV-JAN PYMTS DUE ADV OF | CORTEZ BELL |
| | 02/10/2010 | DM | LCS AND NEG CREDIT ADV OF CALLS AND LTRS ADV OF | CORTEZ BELL |
| | 02/10/2010 | DM | BREACH LTR ADV WARNING CODE 4 ADV WE NEED THE P&L | CORTEZ BELL |
| | 02/10/2010 | DM | B2 SD THAT IT TAKES TIME TO GET THE INFO WE ARE | CORTEZ BELL |
| | 02/10/2010 | DM | REQUESTING, ADV WE CAN STILL REVIEW DURING THE FCL | CORTEZ BELL |
| | 02/10/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | CORTEZ BELL |
| | 02/09/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/03/10 | SYSTEM ID |
| | 02/09/2010 | LMT | FILE CLOSED       (7)  COMPLETED 02/09/10 | PETE HOECKER-SCRIPT |
| NR10D | 02/08/2010 | NT | 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| NR10D | 02/08/2010 | NT | Information | PETE HOECKER-SCRIPT |
| COL09 | 02/04/2010 | CIT | 006 DONE 02/04/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| COL09 | 02/04/2010 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| COL09 | 02/04/2010 | CIT | 006 10 Day Letter requesting additional | PETE HOECKER-SCRIPT |
| COL09 | 02/04/2010 | CIT | information in process of being sent. | PETE HOECKER-SCRIPT |
| | 02/03/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |

| Code | Date | Type | Description | Name |
|---|---|---|---|---|
| DM | 02/03/2010 | NT | FHLMC EDR 01/29/10 AN 1/29/2010 RX 1/29/2010 | DILN Begubr |
| DM | 02/03/2010 | NT | HA  1/29/2010 | |
| | 02/02/2010 | DM | EARLY IND: SCORE 311 MODEL EI90C | SYSTEM ID |
| INQ20 | 02/02/2010 | CIT | 005 DONE 02/02/10 BY TLR 01394 | NORMA JEAN MANGRICH |
| INQ20 | 02/02/2010 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| INQ20 | 02/02/2010 | CIT | 005 close cit 103-all MAS available mld. nj | NORMA JEAN MANGRICH |
| | 02/02/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| | 01/29/2010 | DM | B2 CI VI, INQ ABOUT RECIEVING CALL, ADV OF WHAT | BRADLEY MILLER |
| | 01/29/2010 | DM | NOTE STATES, STATED HE ALREADY DID, ADV ASKING FOR | BRADLEY MILLER |
| | 01/29/2010 | DM | ACTUAL NOT ESTIMATE, B2 ADV WILL CALL SUP | BRADLEY MILLER |
| | 01/29/2010 | DM | BRAD M8930637 | BRADLEY MILLER |
| | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | BRADLEY MILLER |
| | 01/29/2010 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 01/29/10 | ANITA HERKER |
| | 01/29/2010 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 01/29/10 | ANITA HERKER |
| | 01/29/2010 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 01/29/10 | ANITA HERKER |
| | 01/29/2010 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 01/29/10 | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | 006 Retarget CIT 854 to Teller Number 1030. b2 | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | must provide P&L that shows actual income less | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | actual expenses.  no 'estimates'.  P&L for at | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | least OCT - DEC 2009 showing month by month | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | listing of income less any itemized expenses. | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | (left message at b1 home number for c/b to | ANITA HERKER |
| COL11 | 01/29/2010 | CIT | loss mit) | ANITA HERKER |
| | 01/29/2010 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 01/29/10 | ANITA HERKER |
| | 01/29/2010 | LMT | APPROVED FOR LMT 01/29/10 | ANITA HERKER |
| COL09 | 01/29/2010 | CIT | 006 Retarget CIT#854; Continue Preparing for | LORI LITTERER |
| COL09 | 01/29/2010 | CIT | Decision 1 | LORI LITTERER |
| CMPPK | 01/28/2010 | NT | See previous notes, ICT-Amccahen7605 | VARKALA RAMESH |
| COL13 | 01/28/2010 | CIT | 006 New CIT 854: Fax Recvd 3 Months P&L Statemnt, | VARKALA RAMESH |
| COL13 | 01/28/2010 | CIT | imaged as wout, ICT-Amccahen7605 | VARKALA RAMESH |
| | 01/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/26/2010 | DMD | 01/26/10 20:14:29 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 01/26/2010 | DM | TTB2,VI,ADV TAD/BREACH/1U, B2 SD WORKING ON LOAD | JORDAN ROBERTS |
| | 01/26/2010 | DM | MOD, ADV OF MISSING POI, ADV NEED P&L 3MOS, B1 SD | JORDAN ROBERTS |
| | 01/26/2010 | DM | ALREADY FAXED SCHEDULE C FORM, AND NEED TO SHOW | JORDAN ROBERTS |
| | 01/26/2010 | DM | MONTH-MONTH SURP/DEF TO USE FOR POI, SD WILL FAX, | JORDAN ROBERTS |
| | 01/26/2010 | DM | REQ UPDATED MAS SHOWING DUE NOV-JAN, ADV WILL | JORDAN ROBERTS |
| | 01/26/2010 | DM | MAIL, ADV CLS,LTRS,CRED,LC | JORDAN ROBERTS |
| | 01/26/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JORDAN ROBERTS |
| COL04 | 01/26/2010 | CIT | 005 new cit#103-Please mail b1 new mas showing | JORDAN ROBERTS |
| COL04 | 01/26/2010 | CIT | account due nov09-feb10, most recent statement | JORDAN ROBERTS |
| COL04 | 01/26/2010 | CIT | shows due dec-Jan bec of last check returned | JORDAN ROBERTS |
| COL04 | 01/26/2010 | CIT | nsf | JORDAN ROBERTS |
| HMPS | 01/25/2010 | NT | HAMP (treasury) workout package included in | API CSRV |
| HMPS | 01/25/2010 | NT | today's HOPE letter campaign | API CSRV |
| | 01/22/2010 | DMD | 01/22/10 20:23:45 MSG ANS MACH | DAVOX INCOMING FILE |
| | 01/22/2010 | DMD | 01/22/10 16:18:18 ANS MACH | DAVOX INCOMING FILE |
| | 01/22/2010 | DMD | 01/22/10 16:17:27 ANS MACH | DAVOX INCOMING FILE |
| | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/12/10 | SYSTEM ID |
| | 01/15/2010 | DMD | 01/15/10 18:24:55 MSG ANS MACH | DAVOX INCOMING FILE |
| | 01/15/2010 | DMD | 01/15/10 14:26:12 ANS MACH | DAVOX INCOMING FILE |
| | 01/15/2010 | DMD | 01/15/10 14:25:26 ANS MACH | DAVOX INCOMING FILE |
| | 01/15/2010 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| | 01/14/2010 | DM | PRIOR BREACH REACTIVATED | |
| | 01/14/2010 | NT | CHECK DATED 01/03/10 FOR 1718.42 | MARIA HERNANDEZ |
| | 01/14/2010 | NT | RETURNED-NSF | MARIA HERNANDEZ |
| | 01/14/2010 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     01/14 | MARIA HERNANDEZ |
| | 01/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| CMPPK | 01/11/2010 | NT | Rcvd signed Form 4506-T, imaged as wout, | RENE LEON |
| CMPPK | 01/11/2010 | NT | ict-glee1@2863 | RENE LEON |
| | 01/08/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/04/10 | SYSTEM ID |
| | 01/05/2010 | DM | TT B2, V/I SSN, PH#, MAILING ADD, PROP ADD, ADV | HAIDEE MERCA |
| | 01/05/2010 | DM | TAD, WHILE ADV SD HE KNOWS ABT THAT, SD DNT WNT TO | HAIDEE MERCA |
| | 01/05/2010 | DM | DISCUSS ANYTHING W/ REGARDS TO THE ACCNT, SD HE | HAIDEE MERCA |
| | 01/05/2010 | DM | HAS BEEN TOLD ABT THE DEBT HE HAS, ADV THAT LMT | HAIDEE MERCA |

| | Date | Code | Description | Name |
|---|---|---|---|---|
| | 01/05/2010 | DM | DEP'T DOESN'T HANDLE HIS ACCNT, HOW WE ARE HANDLING | HAIDEE MERCA |
| | 01/05/2010 | DM | HIS ACCNT, SD CI ABT LMT ABT THE DOCS HE | HAIDEE MERCA |
| | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | HAIDEE MERCA |
| | 01/05/2010 | DM | CON'T..SENT IN, SINCE B1 REFUSED TO DISCUSS | HAIDEE MERCA |
| | 01/05/2010 | DM | FURTHER THE DETAILS ON THE ACCNT PROCEED W/ THE | HAIDEE MERCA |
| | 01/05/2010 | DM | CONCERN OF THE CUST, BASED ON THE NOTES, WE'VE | HAIDEE MERCA |
| | 01/05/2010 | DM | SENT A LET LAST 12/30 REQUESTING FOR ADDNTL INFO, | HAIDEE MERCA |
| | 01/05/2010 | DM | ADV DOCS NEEDED ARE PROFIT AND LOSS FOR B2 LAST | HAIDEE MERCA |
| | 01/05/2010 | DM | 3MOS, PROFIT AND LOSS RECVD DOESN'T HAVE DATES SO | HAIDEE MERCA |
| | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | HAIDEE MERCA |
| | 01/05/2010 | DM | CON'T..CNT BE USED, SD IT HAS THE DATES AND THE | HAIDEE MERCA |
| | 01/05/2010 | DM | FEDETRAL TAX INFO, SD HE DO IT ANNUALLY, ALSO | HAIDEE MERCA |
| | 01/05/2010 | DM | 4506-T NEEDS TO BE FULLY COMPLETED, SD HE FILLED | HAIDEE MERCA |
| | 01/05/2010 | DM | OUT ALL THE INFO NEEDED, ADV THAT HE NEEDS TO | HAIDEE MERCA |
| | 01/05/2010 | DM | PROVIDE THE DATES ON THE #9, RFD GOT BEHIND PYMNT | HAIDEE MERCA |
| | 01/05/2010 | DM | BEC CUST ISN'T PAYING HIM, NO OTHER | HAIDEE MERCA |
| | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| | 01/05/2010 | DM | CON'T..SOURCES, 401K, IRA, SD NO, CHECKNG/SAVINGS, | HAIDEE MERCA |
| | 01/05/2010 | DM | SD NO, BORR MONEY F/F, SD IF HE COULD GET THE | HAIDEE MERCA |
| | 01/05/2010 | DM | MONEY FOR TEH PYMNT, HE NEEDS TO WAIT THE MONEY TO | HAIDEE MERCA |
| | 01/05/2010 | DM | COME IN, HE HAD DIFFICULTY FOR TEH LAST 10MOS FOR | HAIDEE MERCA |
| | 01/05/2010 | DM | HIS CUST TO PAY HIM, DNT KNOW WHEN HARDSHIP WILL | HAIDEE MERCA |
| | 01/05/2010 | DM | END. ASK FOR DEC PYMNT- SD HE DNT KNOW, | HAIDEE MERCA |
| | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| | 01/05/2010 | DM | CON'T..ADV LC, GP, -CR, CC,CL | HAIDEE MERCA |
| | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| | 01/05/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 01/04/2010 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | 01/04/2010 | DM | EARLY IND: SCORE 391 MODEL EI60C | SYSTEM ID |
| | 01/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/04/2010 | DMD | 01/04/10 20:17:30 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 01/04/2010 | DMD | 01/04/10 20:02:33 ANS MACH | DAVOX INCOMING FILE |
| | 01/04/2010 | DM | TT B2 ADV DUE FOR DEC-JAN PMT, CANNOT MKE PMTS | RYAN CAROLUS |
| | 01/04/2010 | DM | NOW, ADV MISSING DOCS AND GAVE NUMBER FOR LOS MIT | RYAN CAROLUS |
| | 01/04/2010 | DM | FOR MORE DETAILS, VI, ADV BRCH LTR, UNAP, ADV | RYAN CAROLUS |
| | 01/04/2010 | DM | LC,-C,BRCH LTRS,CC,CL | RYAN CAROLUS |
| | 01/04/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RYAN CAROLUS |
| DM | 01/04/2010 | NT | FHLMC EDR 12/31/09   AW   12/04/09 80 | LAILA BEGUM |
| DM | 01/04/2010 | NT | 12/31/09 AX   12/18/09 | LAILA BEGUM |
| | 01/01/2010 | D19 | BREACH JUDITH C WINKLE07009082000023987564 | SYSTEM ID |
| | 01/01/2010 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 12/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/31/2009 | DMD | 12/31/09 16:05:39 MSG ANS MACH | DAVOX INCOMING FILE |
| | 12/30/2009 | LMT | FILE CLOSED        (7)   COMPLETED 12/30/09 | PETE HOECKER-SCRIPT |
| NR10D | 12/30/2009 | NT | 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| NR10D | 12/30/2009 | NT | Information | PETE HOECKER-SCRIPT |
| COL09 | 12/29/2009 | CIT | 004 DONE 12/29/09 BY TLR 26934 | PETE HOECKER-SCRIPT |
| COL09 | 12/29/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| COL09 | 12/29/2009 | CIT | 004 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| COL09 | 12/29/2009 | CIT | Information | PETE HOECKER-SCRIPT |
| HRWRK | 12/22/2009 | NT | attempt to contact -- lm to cb -- please inform of | ASHLEY MARSH |
| HRWRK | 12/22/2009 | NT | missing items needed for hmp review per cit 854 -- | ASHLEY MARSH |
| HRWRK | 12/22/2009 | NT | thanks | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | 004 retarget cit 854 to 1030 -- pending review as | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | financial info still needed: need profit and | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | loss for b2 (last 3 months), profit and loss | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | recd does not have dates so cannot be used, | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | also 4506-t needs to be fully completed as # 9 | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | needs to have 12/31/07 and 12/31/08 dates on | ASHLEY MARSH |
| COL11 | 12/22/2009 | CIT | it | ASHLEY MARSH |
| | 12/22/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 12/22/09 | ASHLEY MARSH |
| | 12/22/2009 | LMT | FED TAX RETURN RECD (33)   COMPLETED 12/22/09 | ASHLEY MARSH |
| | 12/22/2009 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 12/22/09 | ASHLEY MARSH |
| | 12/22/2009 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 12/22/09 | ASHLEY MARSH |
| | 12/22/2009 | LMT | APPROVED FOR LMT 12/22/09 | ASHLEY MARSH |

| | Date | Type | Text | Name |
|---|---|---|---|---|
| | 12/18/2009 | DMD | 12/17/09 21:01:05 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 12/18/2009 | DMD | 12/17/09 16:19:19 ANS MACH | DAVOX INCOMING FILE |
| | 12/18/2009 | DMD | 12/17/09 16:18:38 ANS MACH | DAVOX INCOMING FILE |
| | 12/18/2009 | DMD | 12/18/09 18:01:07 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 12/18/2009 | DMD | 12/18/09 12:57:09 4 | DAVOX INCOMING FILE |
| | 12/18/2009 | DMD | 12/18/09 12:56:35 HANGUP IN Q | DAVOX INCOMING FILE |
| | 12/18/2009 | DM | CLD BR1 ADV TAD NOV-DEC.BR1 ADV GMAC NEEDS TO GET | HOPE BELDEN |
| | 12/18/2009 | DM | OFF THERE BUTTS AND FIND HIS MOD PAPERWORK AND | HOPE BELDEN |
| | 12/18/2009 | DM | CALL HIM REGARDING HIS LOAN MOD NOT HIS PMT.ADV | HOPE BELDEN |
| | 12/18/2009 | DM | BR1 UNTIL ARRANGEMENTS ARE MADE ON THE ACCT COLL | HOPE BELDEN |
| | 12/18/2009 | DM | CALLS WILL CONTINUE.BR1 ADV WE ARE HARRASING | HOPE BELDEN |
| | 12/18/2009 | DM | HIM,ADV BR1 WE ARE NOT HARRASING AND IT IS AN.... | HOPE BELDEN |
| | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | HOPE BELDEN |
| | 12/18/2009 | DM | ATTEMPT TO COLL A DEBT,ADV CANNOT GUARANTEE LOAN | HOPE BELDEN |
| | 12/18/2009 | DM | MOD APPR,NEEDS TO CONTINUE TO MAKE PMTS.BR1 ADV | HOPE BELDEN |
| | 12/18/2009 | DM | WILL MAKE NOV PMT JAN FIRST,BR1 KEPT ADV TO STOP | HOPE BELDEN |
| | 12/18/2009 | DM | CALLING HIM.ADV WHEN ARRANGEMENTS ARE MADE ON ACCT | HOPE BELDEN |
| | 12/18/2009 | DM | CLS WILL STOP.ADV BR1 REC FAX ON 12/11 AND NEEDS | HOPE BELDEN |
| | 12/18/2009 | DM | TO ALLOW 15 BUSINESS DAYS FROM THAN FOR LOSS MIT.. | HOPE BELDEN |
| | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | HOPE BELDEN |
| | 12/18/2009 | DM | TO REVIEW AND GET IN CONTACT W/BR1.BR1 HUNG UP ON | HOPE BELDEN |
| | 12/18/2009 | DM | CALL. | HOPE BELDEN |
| | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HOPE BELDEN |
| | 12/18/2009 | DM | TT B1 VI VI ADDRESS STATED MINI ADV TAD B1 ASKED | SEAMUS BRADY |
| | 12/18/2009 | DM | ABOUT LOAN MOD ADV RECIEVED FAX B1 ADV THAT HE | SEAMUS BRADY |
| | 12/18/2009 | DM | SUPERVISOR WAS SUPOSED TO CALL HIM BACK ADV THAT | SEAMUS BRADY |
| | 12/18/2009 | DM | CALL WAS MADE AND MESSAGE WAS LEFT B2 ADV THAT | SEAMUS BRADY |
| | 12/18/2009 | DM | DIDN'T RECIEVE MESSAGE ADV B1 THAT ACCOUNT WAS | SEAMUS BRADY |
| | 12/18/2009 | DM | BEING REVIEWED FOR MADE B2 ADV THAT WOULD CALL | SEAMUS BRADY |
| | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | SEAMUS BRADY |
| | 12/18/2009 | DM | CONT...BACK NEXT WEEK TO SEE PROGRESS OF MOD | SEAMUS BRADY |
| | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SEAMUS BRADY |
| | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/17/2009 | DMD | 12/17/09 16:19:19 ANS MACH | DAVOX INCOMING FILE |
| | 12/17/2009 | DMD | 12/17/09 16:18:38 ANS MACH | DAVOX INCOMING FILE |
| | 12/15/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| | 12/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| COL09 | 12/14/2009 | CIT | 004 Retarget CIT#854; Continue Preparing for | KENT HURLBURT |
| COL09 | 12/14/2009 | CIT | Decision 1 | KENT HURLBURT |
| | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/12/10 | SYSTEM ID |
| | 12/11/2009 | FSV | INSP TP D RESULTS RCVD; ORD DT=12/04/09 | SYSTEM ID |
| CMPPK | 12/11/2009 | NT | See Previous Notes, ict-glee1@2863 | CYNTHIA WILLIAMS |
| COL13 | 12/11/2009 | CIT | 004 New CIT 854: Fax recvd Schedule C of Income | CYNTHIA WILLIAMS |
| COL13 | 12/11/2009 | CIT | tax returns, Signed Form 4506-T form, imaged | CYNTHIA WILLIAMS |
| COL13 | 12/11/2009 | CIT | as wout, ict-glee1@2863 | CYNTHIA WILLIAMS |
| | 12/09/2009 | DM | PLEASE SEE CNTL# 003, THANKS! ALVIN | ALVIN DE GUZMAN |
| | 12/09/2009 | DM | D77625 | ALVIN DE GUZMAN |
| | 12/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | 003 DONE 12/09/09 BY TLR 14781 | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | 003 closing cit 940 | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | 12/09/09 3:27pm cst | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | called ph#763404275, got vm adv cb | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | 18887144622, ext# 8927048, thanks! alvin | ALVIN DE GUZMAN |
| COL61 | 12/09/2009 | CIT | d77625 | ALVIN DE GUZMAN |
| | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/07/2009 | DMD | 12/04/09 20:38:49 SUCCESSFUL | DAVOX INCOMING FILE |
| | 12/07/2009 | D19 | BREACH JUDITH C WINKLE07009225000012127286 | SYSTEM ID |
| | 12/07/2009 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | 12/07/2009 | DM | PLEASE SEE CNTL# 003, THANKS! ALVIN | ALVIN DE GUZMAN |
| | 12/07/2009 | DM | D77625 | ALVIN DE GUZMAN |
| | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALVIN DE GUZMAN |
| COL61 | 12/07/2009 | CIT | 003 fyi to cit 940 | ALVIN DE GUZMAN |
| COL61 | 12/07/2009 | CIT | 12/07/09 7:39pm cst | ALVIN DE GUZMAN |
| COL61 | 12/07/2009 | CIT | called ph#763404275, got vm adv cb | ALVIN DE GUZMAN |

| | Date | Type | Description | Name |
|---|---|---|---|---|
| COL61 | 12/07/2009 | CIT | 1888774462z exit 8927/048, banks! aren | ALVIN DE GUZMAN |
| COL61 | 12/07/2009 | CIT | d77625 | |
| COL02 | 12/07/2009 | CIT | 003 ..number, after 2 pm cst, number is | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | 763404275.julio8975644 | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | 003 new cit 940. | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | 12/07/09 05:05 pm cst | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | b2 ci, inq for loan mod status, sd recvd | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | letter, they need to send 4506t signed form, | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | sd recvd it 01/02, checked accnt, letter was | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | sent out 11/23, sme time loan mod was denied, | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | adv sup will cb within 24-48 hours to discuss | JULIO LOPEZ |
| COL02 | 12/07/2009 | CIT | about status of loan mod, convenient time and | JULIO LOPEZ |
| | 12/07/2009 | DM | B2 CI VI ADV OF TAD, ADV OF UNAP BAL, | JULIO LOPEZ |
| | 12/07/2009 | DM | CI ABOUT LOAN MOD, SD RECVD A LETTER, LAST WED 2ND | JULIO LOPEZ |
| | 12/07/2009 | DM | OF DEC, ADV HIM TO SEND SIGNED 4506T SD THEY | JULIO LOPEZ |
| | 12/07/2009 | DM | ALREADY SENT IT OUT, CHECKED ACCNT, ADV SUP WILL | JULIO LOPEZ |
| | 12/07/2009 | DM | CB WITHIN 24-48 HOIURS FOR THE STATUS OF THE LOAN | JULIO LOPEZ |
| | 12/07/2009 | DM | MOD, SD NUMBER IS 7634042754, SD AFTER 2 PM CST | JULIO LOPEZ |
| | 12/07/2009 | DM | ..WILL BE CONVENIENT TIME TO CALL, INQ FOR PMTS, | JULIO LOPEZ |
| | 12/07/2009 | DM | ADV NEEDS TO CONTINUE TO MKE PMTS EVEN OF LOAN MOD | JULIO LOPEZ |
| | 12/07/2009 | DM | REVIEW, SD HAS ALREADY MDE ARRANGEMENTS WITH | JULIO LOPEZ |
| | 12/07/2009 | DM | BILLING DEPT, RFD: QUOTED AS PER NOTES 11/24, ADV | JULIO LOPEZ |
| | 12/07/2009 | DM | CC, LTRS, LC, -CR, | JULIO LOPEZ |
| | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JULIO LOPEZ |
| | 12/07/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | JULIO LOPEZ |
| | 12/07/2009 | DM | DFLT REASON 3 CHANGED TO: BLANK | JULIO LOPEZ |
| | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | JULIO LOPEZ |
| | 12/04/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 12/04/2009 | DM | TTB2 V/I ADV TAD RFD INCOME WENT DOWN IN MARCH | TAMMIE PRITCHARD |
| | 12/04/2009 | DM | HOPING TO BE BETTER BY JANUARY DISCUSSED RPP BUT | TAMMIE PRITCHARD |
| | 12/04/2009 | DM | HE STATED WILL HAVE TO GO OVER FINS TO SEE WHAT | TAMMIE PRITCHARD |
| | 12/04/2009 | DM | CAN AFFORD ADV LC CR CLS LTRS | TAMMIE PRITCHARD |
| | 12/04/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | TAMMIE PRITCHARD |
| | 12/04/2009 | DM | REPAY PLAN CANCELED MANUALLY | TAMMIE PRITCHARD |
| DM | 12/04/2009 | NT | FHLMC EDR 11/30/09-  AW  11/3/2009 AX | LAILA BEGUM |
| DM | 12/04/2009 | NT | 11/24/2009 12  11/24/2009 | LAILA BEGUM |
| | 12/02/2009 | DM | EARLY IND: SCORE 387 MODEL EI60C | SYSTEM ID |
| | 11/30/2009 | DM | PROMISE BROKEN 11/30/09 PROMISE DT 11/30/09 | SYSTEM ID |
| | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/24/2009 | DMD | 11/24/09 19:28:12 81 | DAVOX INCOMING FILE |
| | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/24/2009 | DMD | 11/24/09 17:19:59 SUCCESSFUL | DAVOX INCOMING FILE |
| | 11/24/2009 | DM | TT B2. NO CALL NEEDED, APOLOGIZED FOR THE CALL. | MIKE SHIRES |
| | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIKE SHIRES |
| | 11/24/2009 | DM | CONT..THE MNTH AND LC | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | IF OUTSIDE GP RFD: HARDSHIP STRTED LAST MAR 2009 | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | AND WAS EXP A SHORT TERM AHRDSHIP, USED SAVINGS | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | AND FINS RESERVES, BOTH INCOME WAS DOWN, B2 SELF | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | EMPLOYES AND WAS WAITING FOR CLIENTS CHECKS,. | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | CALLED B2 STTD MM AND | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | QA DISC ADV TAD LC UFEE UNAP FUNDS SAID WILL CB | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | AND DO A PBP IAO 3350.92 UNTIL 11/30/09 REFUSE TO | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | PDATE SAID NEEDS TO MAKE SURE OF THE FUNDS FIRST | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | ADV WILL NOTE THE ACCT RE THE PYMNT ADV WILL S/UP | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | AN ARRG ADV NO GP ADV CC/L NEG CRED IF OUTSIDE THE | CHERRY ANNE VALERIO |
| | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | CHERRY ANNE VALERIO |
| 00 | 11/24/2009 | RPA | REPAY PLAN SET UP | CHERRY ANNE VALERIO |
| | 11/23/2009 | LMT | FILE CLOSED      (7)    COMPLETED 11/23/09 | PETE HOECKER-SCRIPT |
| NR10D | 11/23/2009 | NT | 10 Day Letter Sent | PETE HOECKER-SCRIPT |
| COL09 | 11/23/2009 | CIT | 002 DONE 11/23/09 BY TLR 26934 | PETE HOECKER-SCRIPT |
| COL09 | 11/23/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| COL09 | 11/23/2009 | CIT | 002 10 Day Letter Sent Requesting Additional Info | PETE HOECKER-SCRIPT |
| | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

| | Date | Code | Description | Name |
|---|---|---|---|---|
| | 11/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/17/2009 | DMD | 11/17/09 13:20:08 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 11/17/2009 | DM | TT B1 V/I ADVS TMD, ASKED ABOUT PAYMENTS SD WILL | GARY MILLER |
| | 11/17/2009 | DM | HAVE TO TALK WITH B2 ABOUT THAT, ADVS L/C CRE | GARY MILLER |
| | 11/17/2009 | DM | CALL, RFD SD NOT SURE WHAT RFD WAS, SD WILL HAVE | GARY MILLER |
| | 11/17/2009 | DM | B2 CALL | GARY MILLER |
| | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | GARY MILLER |
| INQ10 | 11/17/2009 | CIT | 001 DONE 11/17/09 BY TLR 01504 | RACHEL KRUGER |
| INQ10 | 11/17/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| INQ10 | 11/17/2009 | CIT | 001 CIT closed - LM pkg received | RACHEL KRUGER |
| | 11/17/2009 | DM | LEFT MESSAGE WTH 3P FOR BORROWERS TO CL RE DOCS | CORETHA MONTOUTH |
| | 11/17/2009 | DM | NEEDED TO COMPLETE HMP REVIEW. | CORETHA MONTOUTH |
| | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO LMDC | CORETHA MONTOUTH |
| COL11 | 11/17/2009 | CIT | 002 FYI CIT 854 - REVIEW PROCESS PENDING, WE NEED | CORETHA MONTOUTH |
| COL11 | 11/17/2009 | CIT | A YEAR TO DATE PROFIT & LOSS STATEMENT FOR B2, | CORETHA MONTOUTH |
| COL11 | 11/17/2009 | CIT | WE ALSO NEED THE 4506-T FULLY COMPLETED. | CORETHA MONTOUTH |
| | 11/17/2009 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | 11/17/2009 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | 11/17/2009 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | 11/17/2009 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | 11/17/2009 | LMT | APPROVED FOR LMT 11/17/09 | CORETHA MONTOUTH |
| | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/16/2009 | DMD | 11/16/09 15:02:54 LEFT MSG | DAVOX INCOMING FILE |
| | 11/16/2009 | DM | TT B1, SHE STOPPED ME AND ADV THAT WE NEED TO | MIKE SHIRES |
| | 11/16/2009 | DM | SPEAK WITH HER HUSBAND. I LEFT OUR # AND ASKED TO | MIKE SHIRES |
| | 11/16/2009 | DM | HAVE HIM CALL US BACK. | MIKE SHIRES |
| | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | MIKE SHIRES |
| SUFPK | 11/16/2009 | NT | See previous notes, glee1@2863 | SIRAK MEBRAHTU |
| | 11/16/2009 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | SIRAK MEBRAHTU |
| | 11/16/2009 | HMP | LMT BORR FIN REC ADDED | SIRAK MEBRAHTU |
| | 11/16/2009 | DM | GLEE1@2863 | SIRAK MEBRAHTU |
| | 11/16/2009 | DM | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME | SIRAK MEBRAHTU |
| | 11/16/2009 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | SIRAK MEBRAHTU |
| | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | SIRAK MEBRAHTU |
| COL10 | 11/16/2009 | CIT | 002 new cit 854: fax recvd:hardship affidavit , | SIRAK MEBRAHTU |
| COL10 | 11/16/2009 | CIT | financial statement, form 4506-T, Poi,Missing: | SIRAK MEBRAHTU |
| COL10 | 11/16/2009 | CIT | signed tax return, B2 pay stubs imaged as | SIRAK MEBRAHTU |
| COL10 | 11/16/2009 | CIT | Wout, glee1@2863 | SIRAK MEBRAHTU |
| | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/12/10 | SYSTEM ID |
| | 11/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 11/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/11/2009 | DMD | 11/11/09 17:48:37 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 11/11/2009 | DM | TT B2 V/I ADV OCT NOV DUE, 1U. RFD: B1 HRS CUT DOWN | JODI RURUP |
| | 11/11/2009 | DM | TO 2 PROJECTS A WK, AND CO OWES HIM $7500.00. | JODI RURUP |
| | 11/11/2009 | DM | RFSD RPP OR PD PBP. FILLING OUT MOD DOCS. ADV | JODI RURUP |
| | 11/11/2009 | DM | CALLS, LTR, LC, CR | JODI RURUP |
| | 11/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JODI RURUP |
| | 11/03/2009 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/03/2009 | DMD | 11/03/09 16:29:28 LMREFER | DAVOX INCOMING FILE |
| | 11/03/2009 | DM | ITS ONLY FOR 169MO/ END: NO IDEA. SD CAN MAKE PMT | ARLENE CASANOS |
| | 11/03/2009 | DM | BY 15TH,  BUT DNT KNW WHEN CAN MAKE NOV,ASKED FOR | ARLENE CASANOS |
| | 11/03/2009 | DM | OBAMA ADV NOT QUALIFIED DUE TO HE FAILED THE | ARLENE CASANOS |
| | 11/03/2009 | DM | IMMINENT DEFAULT CRITERIA / OFFERED MOD TOOK FINAN | ARLENE CASANOS |
| | 11/03/2009 | DM | (-) HE WILL DOWNLOAD PCAKGE ONLINE, ADV TO SEND IT | ARLENE CASANOS |
| | 11/03/2009 | DM | ASAP & WIL START THE REVIEW ONCE COMPLETE PCKGE IS | ARLENE CASANOS |
| | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| | 11/03/2009 | DM | IS RCVD. ADV CC & LTRS. LC& -CR SPIEL. | ARLENE CASANOS |
| | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| COL02 | 11/03/2009 | CIT | 001 B2 cld, has access to internet and was | ARLENE CASANOS |
| COL02 | 11/03/2009 | CIT | referred to web site for financial package | ARLENE CASANOS |
| COL02 | 11/03/2009 | CIT | information. Provided expectations. | ARLENE CASANOS |

| | | | | |
|---|---|---|---|---|
| HMPVB | 11/03/2009 | NT | fails the imminent default criteria | ARLENE CASANOS |
| | 11/03/2009 | HMP | LMT BORR FIN REC ADDED | |
| | 11/03/2009 | DM | TT B1, QTD MM & QAD, VAI, 2MOS TAD INCLUDING UNCL | ARLENE CASANOS |
| | 11/03/2009 | DM | 3780.52 & 85.92 /  SD HUSBAND TAKES CARE OF THE | ARLENE CASANOS |
| | 11/03/2009 | DM | BILLS, SHE GAVE PHONE TO HER HUSBAND. SD TRYING TO | ARLENE CASANOS |
| | 11/03/2009 | DM | GET A HOLD OF THE DEPT WHO HANDLES MOD, TRYING TO | ARLENE CASANOS |
| | 11/03/2009 | DM | GET HIS LOAN MOD, SD RIGHT NOW HE'S HAVING | ARLENE CASANOS |
| | 11/03/2009 | DM | HARDSHIP IT STARTED A COUPLE MOS. AGO, | ARLENE CASANOS |
| | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | ARLENE CASANOS |
| | 11/03/2009 | DM | SELF EMPLOYED, INCOME HAS BEEN SLOW,  HAVING A | ARLENE CASANOS |
| | 11/03/2009 | DM | TOUGH TIME GETTING PAID BY THE MORTGAGE COMPANY, | ARLENE CASANOS |
| | 11/03/2009 | DM | SD HAVENT BEEN PAID FOR 2HRS UPGRADED IN MARCH, SD | ARLENE CASANOS |
| | 11/03/2009 | DM | CAN MAKE THE PMT BY THE 15TH OF NOV. LACK OF | ARLENE CASANOS |
| | 11/03/2009 | DM | GETTING PAID FOR THE WORK, SD HE WILL GET PAID BUT | ARLENE CASANOS |
| | 11/03/2009 | DM | THEY'RE PAYING EXTREMELY SLOW FOR SOME REASON, | ARLENE CASANOS |
| | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ARLENE CASANOS |
| | 11/03/2009 | DM | LAST TIME THAT HE GOT CHECK FR THEM WAS 1ST WEEK | ARLENE CASANOS |
| | 11/03/2009 | DM | OF SEPT. / NOT SURE IF CAN MAKE PMT FOR NOV THIS | ARLENE CASANOS |
| | 11/03/2009 | DM | MO. BUT IF HE'S LUCKY BOTH PMT WIL BE PAID | ARLENE CASANOS |
| | 11/03/2009 | DM | TOMORROW,  HE HAS NO SAVINGS, NO OTHER SOURCES OF | ARLENE CASANOS |
| | 11/03/2009 | DM | INCOME, NOT GETTING ANY TYPE OF FINAN ASSISTANCE, | ARLENE CASANOS |
| | 11/03/2009 | DM | SD HE'S GETTING PENSION FR HIS 1ST JOB. THATS IT. | ARLENE CASANOS |
| | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| | 11/02/2009 | DM | PROMISE BROKEN 11/02/09 PROMISE DT 10/31/09 | SYSTEM ID |
| | 10/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 10/12/2009 | DMD | 10/12/09 20:49:28 | DAVOX INCOMING FILE |
| | 10/12/2009 | DM | OBC TT JAMES VRFD, QTD MM, QA DIS, ASKED FOR TAD, | CHRISTIAN ERIC MA UG |
| | 10/12/2009 | DM | SAID THAT PAYMENT IAO 1632.50 USING THE UF WILL | CHRISTIAN ERIC MA UG |
| | 10/12/2009 | DM | BE MADE BY THE 31ST. ADV OF LC AND NC, VAI, ADV TO | CHRISTIAN ERIC MA UG |
| | 10/12/2009 | DM | CB FOR PBP SO REST ASSURED, CREDIT WILL NOT BE | CHRISTIAN ERIC MA UG |
| | 10/12/2009 | DM | AFFECTED. | CHRISTIAN ERIC MA UG |
| | 10/12/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | CHRISTIAN ERIC MA UG |
| | 10/06/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 10/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 10/02/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| DM | 10/01/2009 | NT | FHLMC EDR 09/30/09- 12  9/3/2009  20  9/7/2009  AW | LAILA BEGUM |
| DM | 10/01/2009 | NT | 9/3/2009 | LAILA BEGUM |
| | 09/30/2009 | DM | PROMISE BROKEN 09/30/09 PROMISE DT 09/30/09 | SYSTEM ID |
| | 09/21/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| | 09/11/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 09/08/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 09/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 09/04/2009 | DMD | 09/03/09 20:41:04 SUCCESSFUL | DAVOX INCOMING FILE |
| | 09/03/2009 | DM | TT B1. ADV CC,CRDT,LTRS,LC,TAD,VI. RFD- SHE SAID | ASHLEY ODNEAL |
| | 09/03/2009 | DM | THAT B2 HAD BEEN SICK AND HE IS THE ONE WHO PAYS | ASHLEY ODNEAL |
| | 09/03/2009 | DM | THE BILLS. WHEN ASKED WHEN PMT WOULD BE IN HEARD | ASHLEY ODNEAL |
| | 09/03/2009 | DM | B2 IN BACK SAID WOULD BE ABLE TO MAKE W/IN 5 DAYS | ASHLEY ODNEAL |
| | 09/03/2009 | DM | NOT SURE WHICH METHOD TO MKE PMT AND SEPT WILL BE | ASHLEY ODNEAL |
| | 09/03/2009 | DM | IN BY EOM. ADV PDPBP DECLINED ADV 1M RPP SAID OK | ASHLEY ODNEAL |
| | 09/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ASHLEY ODNEAL |
| 00 | 09/03/2009 | RPA | REPAY PLAN SET UP | ASHLEY ODNEAL |
| DM | 09/03/2009 | NT | FHLMC EDR 08/31/09- AW  6/9/2009  12  6/15/2009 | LAILA BEGUM |
| DM | 09/03/2009 | NT | AX  8/10/2009 | LAILA BEGUM |
| | 09/02/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| | 08/25/2009 | DM | PROMISE BROKEN 08/25/09 PROMISE DT 08/25/09 | SYSTEM ID |
| | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/11/2009 | DMD | 08/10/09 17:11:38 SUCCESSFUL | DAVOX INCOMING FILE |
| | 08/10/2009 | DM | CALLED B1 VFD QDMM ADV CCOL/CL,ADV LC IF PYMNT NOT | HERXILIA IBANEZ |
| | 08/10/2009 | DM | MADE BY GP.ADV -CR IF ACCT NOT CURRENT BY EOM,ADV | HERXILIA IBANEZ |
| | 08/10/2009 | DM | PBP TAD TODAY /EOM W/UNCOLL FEES.1890.26 DCL | HERXILIA IBANEZ |

| | | | | |
|---|---|---|---|---|
| | 08/10/2009 | DM | PBP/PDC SD PYMN WILL BE MADE ON 08/15 FOR REG ADG | HERXILIA IBANEZ |
| | 08/10/2009 | DM | PYMNT ONLY IAO 1718.42 SD NOT SURE IF PYMNT WILL | HERXILIA IBANEZ |
| | 08/10/2009 | DM | BE MAILED OR WILL CB TO PBP ON 08/15 SD SELF EMP. | HERXILIA IBANEZ |
| | 08/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | HERXILIA IBANEZ |
| | 08/10/2009 | DM | SO NOT SURE YET HOW PYMNT WILL BE MADE. | HERXILIA IBANEZ |
| | 08/10/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HERXILIA IBANEZ |
| | 08/05/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 07/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| | 07/07/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| | 06/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 06/16/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/15/2009 | DMD | 06/15/09 18:11:49 SUCCESSFUL | DAVOX INCOMING FILE |
| | 06/15/2009 | DM | TT B2 VI. ADV TAD MAY-JUN. B2 SENT 3522.76 ON | GREG COYNER |
| | 06/15/2009 | DM | 6/11. ADV CLS,LTS,LC,CRED. RFD CLIENTS SLOW TO PAY | GREG COYNER |
| | 06/15/2009 | DM | LAST 6 MOS | GREG COYNER |
| | 06/15/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | GREG COYNER |
| 00 | 06/15/2009 | RPA | REPAY PLAN SET UP | GREG COYNER |
| | 06/12/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 06/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 06/09/2009 | DMD | 06/09/09 18:20:00 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | 06/09/2009 | DM | TT B1 VI ADV OF MAY JUNE DUE MRS DIDNT WNT TO TALK | LISA BERINOBIS |
| | 06/09/2009 | DM | ABOUT THE MORTG WNTS US TTT MR SHE DOESNT HANDLE | LISA BERINOBIS |
| | 06/09/2009 | DM | ANY OF IT ADV CR CLLS LTTR LC | LISA BERINOBIS |
| | 06/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | LISA BERINOBIS |
| | 06/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| DM | 06/02/2009 | NT | FHLMC EDR 05/29/09- AW  5/21/2009 | LAILA BEGUM |
| | 06/01/2009 | DM | PROMISE BROKEN 06/01/09 PROMISE DT 05/31/09 | SYSTEM ID |
| | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/21/2009 | DMD | 05/21/09 20:10:45 SUCCESSFUL | DAVOX INCOMING FILE |
| | 05/21/2009 | DM | CLLD B2,VI, ADVASD OF CLLS, CRDT, LC, LTTRS, TAD. | DONNA MANUZO |
| | 05/21/2009 | DM | B2 STTD THAT THE PAYMENT WILL BE MAILED OUT ON | DONNA MANUZO |
| | 05/21/2009 | DM | 28TH, STTD THE IMPORTANCE OF THE PAYMENT COMING IN | DONNA MANUZO |
| | 05/21/2009 | DM | PRIOR TO THE END OF THE MONTH, B2 STTD IT WOULD | DONNA MANUZO |
| | 05/21/2009 | DM | BE IN, OFFERED PBP, B1 DECLINED. | DONNA MANUZO |
| | 05/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | DONNA MANUZO |
| | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 05/20/2009 | DMD | 05/20/09 20:03:37  2 | DAVOX INCOMING FILE |
| | 05/08/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 05/05/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| DM | 05/04/2009 | NT | FHLMC EDR 04/30/09- AW  4/2/2009  AX  4/21/2009 | LAILA BEGUM |
| | 05/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 04/30/2009 | DM | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | SYSTEM ID |
| TAX | 04/23/2009 | NT | b2 called in stating will pay del. taxes today and | KELLI DAWKINS |
| TAX | 04/23/2009 | NT | fax in proof of payment. fa/juliem3540 | KELLI DAWKINS |
| TAX | 04/23/2009 | NT |  b2 ci re del taxes letter rcvd; adv call xfrd to | JUDY GENGANIA |
| TAX | 04/23/2009 | NT | tax dept;  judy g8978243 | JUDY GENGANIA |
| | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 04/21/2009 | DMD | 04/21/09 15:32:23 SUCCESSFUL | DAVOX INCOMING FILE |
| | 04/21/2009 | DM | CLLD B2,VI, ADVSD OF CLLS, CRDT, LC, LTTRS, TAD. | DONNA MANUZO |
| | 04/21/2009 | DM | B2 STTD THAT HE WAS CONFUSED AS TO WHY HE HAD | DONNA MANUZO |
| | 04/21/2009 | DM | THESE EXTRA PAYMENTS ON THE ACCOUNT, LOOKED INTO | DONNA MANUZO |
| | 04/21/2009 | DM | THE MATTER, AND FOUND A OCT 08 LC THAT WASN'T | DONNA MANUZO |
| | 04/21/2009 | DM | PAID, ADVSD CUST OF THIS, B2 UNDERSTOOD, B2 STTD | DONNA MANUZO |
| | 04/21/2009 | DM | RFD BEGAN IN MAY/JUNE 08 SELF EMPLOYED..... | DONNA MANUZO |
| | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | DONNA MANUZO |
| | 04/21/2009 | DM | CONT...BUT HAS CUSTOMERS CURRENTLY OWEING HIM 25K, | DONNA MANUZO |
| | 04/21/2009 | DM | IMPACT 30% OF HIS INCOME YEARLY, HAS DIPPED INTO | DONNA MANUZO |
| | 04/21/2009 | DM | SAVINGS TO KEEP AFLOAT. ADVSD WOULD WAIVE THE LC | DONNA MANUZO |

| | Date | Code | Description | | Name |
|---|---|---|---|---|---|
| | 04/21/2009 | DM | AS A ONE TIME OFFERING IF HE COULD GET THE | | DONNA MANUZO |
| | 04/21/2009 | DM | LC/APRIL PAYMENT INTO THE OFFICE BY 4/30, HE | | |
| | 04/21/2009 | DM | ASSUR3ED ME IT WOULD, AND THANKED ME FOR MY KINDNE | | DONNA MANUZO |
| | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | | DONNA MANUZO |
| | 04/21/2009 | DM | CONT....NESS ADVSD THAT AN OPTION SINCE HE WAS | | DONNA MANUZO |
| | 04/21/2009 | DM | HAVING ISSUES WITH US OVER THAT LAST COUPLE OF | | DONNA MANUZO |
| | 04/21/2009 | DM | MONTHS OF US PROCESSING HIS PAYMENTS ON TIME, THAT | | DONNA MANUZO |
| | 04/21/2009 | DM | HE COULD SIMPLY MAKE THE PAYMENTS ONLINE, AND | | DONNA MANUZO |
| | 04/21/2009 | DM | THEY'D POST EITHER THAT DAY OR THE NEXT, AND ITS | | DONNA MANUZO |
| | 04/21/2009 | DM | FREE OF CHARGE, B2 STTD WOULD HAVE TO LOOK INTO TH | | DONNA MANUZO |
| | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | | DONNA MANUZO |
| | 04/21/2009 | DM | CLLD B2,VI, ADVSD OF CLLS, CRDT, LC, LTTRS, TAD. | | DONNA MANUZO |
| | 04/21/2009 | DM | B2 STTD THAT HE WAS CONFUSED AS TO WHY HE HAD | | DONNA MANUZO |
| | 04/21/2009 | DM | THESE EXTRA PAYMENTS ON THE ACCOUNT, LOOKED INTO | | DONNA MANUZO |
| | 04/21/2009 | DM | THE MATTER, AND FOUND A OCT 08 LC THAT WASN'T | | DONNA MANUZO |
| | 04/21/2009 | DM | PAID, ADVSD CUST OF THIS, B2 UNDERSTOOD, B2 STTD | | DONNA MANUZO |
| | 04/21/2009 | DM | RFD BEGAN IN MAY/JUNE 08 SELF EMPLOYED.... | | DONNA MANUZO |
| | 04/21/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | | DONNA MANUZO |
| | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | | DONNA MANUZO |
| | 04/21/2009 | DM | PROMISE PLAN 01 CANCELLED MANUALLY | | KYLE DIETRICH |
| | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | | KYLE DIETRICH |
| DM | 04/17/2009 | NT | FHLMC EDR 04/17/09- AW  4/2/2009  12  4/2/2009  20 | | ERIC STURGIS |
| DM | 04/17/2009 | NT | 4/4/2009 | | ERIC STURGIS |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 04/02/09 15:28:12 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 04/02/09 11:08:26 | Left Message | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 03/24/09 15:47:56 | Promise to Pay | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 03/24/09 11:53:33 | LEFT MESSAGE | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 03/21/09 14:39:41 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 03/21/09 10:34:50 | " | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/13/2009 | DMD | 03/19/09 20:05:51 | PAR3 CONNECT | DAVOX INCOMING FILE |
| | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| | 04/07/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
| | 04/07/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/07/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/07/2009 | DMD | 04/06/09 20:33:15 INCOMPLETE | | DAVOX INCOMING FILE |
| | 04/07/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| | 04/03/2009 | DM | PROMISE PLAN 01 BROKEN04/03/09 PROMISE DT 04/03/09 | | SYSTEM ID |
| | 04/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | | SYSTEM ID |
| | 04/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 04/02/2009 | DMD | 04/02/09 17:48:26 SUCCESSFUL | | DAVOX INCOMING FILE |
| | 04/02/2009 | DM | TT B2 SAYS MAILED PMT ON MAR 27 W/LC OF 1804.34, | | TRACY CARROLL |
| | 04/02/2009 | DM | HOPES TO HAVE APR PMT BY 15APR, IS SELF EMPLOYED | | TRACY CARROLL |
| | 04/02/2009 | DM | AND WAITING ON CUST TO PAY, SAYS SOMETIMES MAIL | | TRACY CARROLL |
| | 04/02/2009 | DM | PMT EARLIER AND STILL DON'T REC 4 2WKS, ADV | | TRACY CARROLL |
| | 04/02/2009 | DM | C/L/LC, VERI INFO, | | TRACY CARROLL |
| | 04/02/2009 | DM | PROMISE PLAN 01 ACTIVE | | TRACY CARROLL |
| | 04/02/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | | TRACY CARROLL |
| DM | 04/01/2009 | NT | FHLMC EDR 03/31/09- AW  3/27/2009 | | LAILA BEGUM |
| | 03/31/2009 | DM | PROMISE BROKEN 03/31/09 PROMISE DT 03/31/09 | | SYSTEM ID |
| | 03/27/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 03/27/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 03/27/2009 | DMD | 03/27/09 13:00:57 SUCCESSFUL | | DAVOX INCOMING FILE |
| | 03/27/2009 | DM | TT B2, V/I, ADV MARCH DUE, B2 ADV PMT WAS IN THE | | ERNESTINE MAE MOGALL |
| | 03/27/2009 | DM | MAIL, ADV CLLS,LTRS,LC,NC | | ERNESTINE MAE MOGALL |
| | 03/27/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | | ERNESTINE MAE MOGALL |
| | 03/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| | 03/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| | 03/23/2009 | DMD | 03/23/09 16:54:34 CALLBACK | DAVOX INCOMING FILE |
|---|---|---|---|---|
| TAX | 03/19/2009 | NT | *TAXNON-FA MAILED DLQ LTR ON 03/18/2009. WLW | |
| | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 03/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| | 03/05/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| DM | 03/02/2009 | NT | FHLMC EDR 02/27/09- 20  2/27/2009 | LAILA BEGUM |
| | 02/27/2009 | DM | PROMISE KEPT 02/27/09 PROMISE DT 02/28/09 | SYSTEM ID |
| | 02/23/2009 | DMD | 02/22/09 19:29:23          " | DAVOX INCOMING FILE |
| | 02/23/2009 | DMD | 02/21/09 14:44:20          LEFT MESSAGE | DAVOX INCOMING FILE |
| | 02/23/2009 | DMD | 02/21/09 09:28:33          " | DAVOX INCOMING FILE |
| | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/23/2009 | DMD | 02/23/09 14:20:02 SUCCESSFUL | DAVOX INCOMING FILE |
| | 02/23/2009 | DM | SPK TO B1 ADV OF CR REPTNG AND LT FEES AND TAD DEC | CLARENCE ROBINSON |
| | 02/23/2009 | DM | PBP SD WL ML IN RFD NT DEL | CLARENCE ROBINSON |
| | 02/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | CLARENCE ROBINSON |
| | 02/18/2009 | DMD | 02/17/09 20:12:11          PAR3 CONNECT | DAVOX INCOMING FILE |
| | 02/18/2009 | DMD | 02/17/09 16:09:50          " | DAVOX INCOMING FILE |
| | 02/18/2009 | DMD | 02/17/09 11:40:59          Left Message | DAVOX INCOMING FILE |
| | 02/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 02/09/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 02/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 02/06/2009 | DMD | 02/06/09 17:51:10 MSG TO VOICE | DAVOX INCOMING FILE |
| | 02/03/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| | 02/02/2009 | DM | PROMISE BROKEN 02/02/09 PROMISE DT 01/31/09 | SYSTEM ID |
| DM | 02/02/2009 | NT | FHLMC EDR 01/30/09- AW  1/20/2009 | LAILA BEGUM |
| | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/20/2009 | DMD | 01/20/09 18:54:54 INCOMPLETE | DAVOX INCOMING FILE |
| | 01/20/2009 | DM | SPK TO B1 ADV OF CR REPTNG AND LT FEES AND TAD DEC | CLARENCE ROBINSON |
| | 01/20/2009 | DM | PBP SD WL ML PYMNT BY MTH END RFD NOT DEL | CLARENCE ROBINSON |
| | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CLARENCE ROBINSON |
| | 01/19/2009 | DMD | 01/18/09 19:48:51          PAR3 CONNECT | DAVOX INCOMING FILE |
| | 01/19/2009 | DMD | 01/17/09 15:49:18          Left Message | DAVOX INCOMING FILE |
| | 01/19/2009 | DMD | 01/17/09 10:25:55          Left Message | DAVOX INCOMING FILE |
| | 01/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 01/09/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | 01/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 01/07/2009 | DMD | 01/06/09 20:35:26          LEFT MESSAGE | DAVOX INCOMING FILE |
| | 01/07/2009 | DMD | 01/06/09 15:30:30          Left Message | DAVOX INCOMING FILE |
| | 01/07/2009 | DMD | 01/06/09 09:58:20          Left Message | DAVOX INCOMING FILE |
| DM | 01/06/2009 | NT | FHLMC EDR 12/31/08- AW  12/29/2008  20  11/3/2008 | ERIC STURGIS |
| | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| | 12/31/2008 | DM | PROMISE BROKEN 12/31/08 PROMISE DT 12/31/08 | SYSTEM ID |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 12/27/08 09:41:46          No Answer | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/29/2008 | DMD | 12/29/08 19:51:25 SUCCESSFUL | DAVOX INCOMING FILE |
| | 12/29/2008 | DM | CLLD TT MR ADVSD TAD, MR SAID BANK HAS HOLD ON A | NICK MACMAHON |
| | 12/29/2008 | DM | CHECK, MR SAID MAILING OUT TOMOROW, ADVSD TO DO | NICK MACMAHON |
| | 12/29/2008 | DM | PBP ON 12/31 TO ENSURE POSTS BEFORE EOM, MR SAID | NICK MACMAHON |
| | 12/29/2008 | DM | WOULD THINK ABOUT IT, ADVSD OF LC CRED CLLS V/I | NICK MACMAHON |
| | 12/29/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | NICK MACMAHON |
| | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 12/26/2008 | DMD | 12/26/08 16:29:13 MSG ANS MACH | DAVOX INCOMING FILE |

|    | 12/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 12/23/08 15:29:35 | No Answer | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 12/23/08 11:57:41 | No Answer | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/24/2008 | DMD | 12/24/08 08:46:16 MSG ANS MACH | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 12/20/08 15:08:54 | No Answer | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 12/20/08 10:29:22 | No Answer | DAVOX INCOMING FILE |
|    | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/22/2008 | DMD | 12/22/08 11:06:28  4 | | DAVOX INCOMING FILE |
|    | 12/19/2008 | DMD | 12/18/08 20:55:00 | PAR3 CONNECT | DAVOX INCOMING FILE |
|    | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| DM | 12/16/2008 | NT | FHLMC EDR 12/16/08- 20  11/3/2008 | | ERIC STURGIS |
|    | 12/05/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | | SYSTEM ID |
|    | 11/14/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | | SYSTEM ID |
|    | 11/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
|    | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/29/2008 | DMD | 10/15/08 11:36:19 | LEFT MESSAGE | DAVOX INCOMING FILE |
|    | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/29/2008 | DMD | 10/16/08 10:43:47 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
|    | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
|    | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
|    | 10/10/2008 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 10/10/08 14:28:33 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 10/10/08 12:06:46 | No Answer | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 10/10/08 09:24:36 | No Answer | DAVOX INCOMING FILE |
|    | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 10/08/08 12:24:42 | No Answer | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
|    | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| Date | Code | Description | Source |
|---|---|---|---|
| 10/08/2008 | DMD | 10/08/08 09:22:46    No Answer | DAVOX INCOMING FILE |
| 10/08/2008 | DMD | 00/00/00 00:00:00 | |
| 10/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/07/2008 | DMD | 10/07/08 14:04:18  4 | DAVOX INCOMING FILE |
| 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/06/2008 | DMD | 10/06/08 14:18:59  4 | DAVOX INCOMING FILE |
| 10/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/03/2008 | DMD | 10/03/08 15:58:19        PAR3 CONNECT | DAVOX INCOMING FILE |
| 10/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/02/2008 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| 10/02/2008 DM | NT | FHLMC EDR 10/01/08- AW  8/25/2008 | ERIC STURGIS |
| 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 10/01/2008 | DMD | 10/01/08 19:13:19 MSG TO VOICE | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 09/30/08 12:28:41        No Answer | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 09/30/08 09:35:15        No Answer | DAVOX INCOMING FILE |
| 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 09/25/08 20:26:07 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 09/25/08 12:36:52        No Answer | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 09/25/08 09:39:29        No Answer | DAVOX INCOMING FILE |
| 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/25/2008 | DM | CLLD B1 ASKD TAD SD B2 IS THE ONE WHO MAKES PMT | ERNESTO MUNOZ |
| 09/25/2008 | DM | AND NOT IN DOES NOT KNOW IF PMT WILL BE MADE, V/I, | ERNESTO MUNOZ |
| 09/25/2008 | DM | ADV CLLS/LTTRS/NC/LC/ | ERNESTO MUNOZ |
| 09/25/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | ERNESTO MUNOZ |
| 09/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/24/2008 | DMD | 09/24/08 18:27:20 NO ANS | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 09/23/08 13:09:23        Left Message | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 09/23/08 10:17:35        No Answer | DAVOX INCOMING FILE |
| 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/22/2008 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 09/19/2008 | NT | CHECK NUMBER BK1 AR CHECK DATED 09/01/08 FOR | CINTHYA QUIXTAN |
| 09/19/2008 | NT | 1804.34      RETURNED-NSF | CINTHYA QUIXTAN |
| 09/19/2008 | ET | 10010 NON-SUFFICIENT FUNDS -NSF    09/19 | CINTHYA QUIXTAN |
| 09/19/2008 | NT | 1718.42      REVERSED-MISAPPLIED | CINTHYA QUIXTAN |
| 09/12/2008 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 09/05/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 09/02/2008 DM | NT | FHLMC EDR 08/29/08- AW  8/25/2008 | LAILA BEGUM |
| 09/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 08/25/2008 | DMD | 08/23/08 10:39:29        PAR3 CONNECT | DAVOX INCOMING FILE |
| 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 08/25/2008 | DMD | 08/25/08 20:19:32 SUCCESSFUL | DAVOX INCOMING FILE |
| 08/25/2008 | DM | CLLD B1 AND B2. MR STTD ATHT PYMNT WOULD BE IN BY | SYDNEY SPRATT |

| 08/25/2008 | DM | EOM VIA MAIL FOR 7/16/08 ADVSD OF CCURD? | SYDNEY SPRATT |
| 08/25/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | |
| 08/25/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | SYDNEY SPRATT |
| 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 08/21/2008 | DMD | 08/21/08 11:33:35 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 08/05/2008 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 07/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/30/2008 | DMD | 06/30/08 13:22:41 NO ANS | DAVOX INCOMING FILE |
| 06/30/2008 | DMD | 06/28/08 13:25:03 HANGUP IN Q | DAVOX INCOMING FILE |
| 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/30/2008 | DMD | 06/28/08 13:25:03 HANGUP IN Q | DAVOX INCOMING FILE |
| 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/27/2008 | DMD | 06/27/08 13:58:00 ANS MACH | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 06/26/08 13:47:43 | No Answer | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 06/26/08 10:30:34 | No Answer | DAVOX INCOMING FILE |
| 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/24/2008 | DMD | 06/24/08 15:28:18 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 06/23/2008 | DMD | 06/21/08 15:26:00 FAX MODEM | DAVOX INCOMING FILE |
| 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 06/05/2008 | DM | EARLY IND: SCORE 025 MODEL EI16C | SYSTEM ID |
| 05/28/2008 | DMD | 05/27/08 20:55:25 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 05/28/2008 | DMD | 05/27/08 16:52:28 | No Answer | DAVOX INCOMING FILE |
| 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 05/06/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 04/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 03/06/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 03/05/2008 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 02/22/2008 | CBR | REFINANCED LOAN: CLOSING DATE = 01/28/08 | SYSTEM ID |
| 02/22/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 02/05/2008 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 02/04/2008 | CLN | 0000O/B 000290500.00 P/B 000290500.00 01/28/08 | LOI |

**<u>Exhibit B</u>**
**Loan History**

ny-1135158

| Account Number | 1 |
| --- | --- |
| ███████ | |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ▮▮▮ | JUDITH C WINKLER | JAMES A WINKLER | 1845 DUNKIRK LANE NORTH | 1845 DUNKIRK LANE NORTH |
| | | | MINNEAPOLIS | MINNEAPOLIS |
| | | | MN | MN |
| | | | 55447 | 55447 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ▮▮▮ |
| Investor Number | 20066 |
| Investor Name Full | FREDDIE MAC |
| Investor Id | 159867 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ▮▮▮ |
| Seller Company Name | |

**Loan Info**

| | |
|---|---|
| Arm Flag | N |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 4.000% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 12/01/2013 |
| Next Due | 01/01/2014 |
| Last Payment | 12/02/2013 |
| Last Activity | 01/07/2014 |
| Setup Date | 02/04/2008 |
| Maturity Date | 07/01/2053 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 01/07/2014 | 12/01/2013 | $0.00 | FEE | 096 | FP | 25101 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 12/16/2013 | 12/01/2013 | $0.00 | Service Release | | SV | 32580 | $0.00 | $315,316.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 12/16/2013 | 12/01/2013 | $315,316.30 | Service Release | | SVT | 32580 | ($344.02) | $0.00 | $0.00 | ($344.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 12/02/2013 | 12/01/2013 | $315,316.30 | PAYMENT | | AP | 00330 | $1,785.63 | $271.50 | $1,051.96 | $462.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 11/15/2013 | 11/01/2013 | $315,587.80 | Curtailment | | CWA | 00303 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 11/15/2013 | 11/01/2013 | $315,587.90 | PAYMENT | | AP | 00303 | $1,780.63 | $270.60 | $1,052.86 | $462.17 | $0.00 | ($5.00) | $0.00 | $0.00 |
| ▮ | 11/15/2013 | 11/01/2013 | $0.00 | Unapplied | | UFU | 00303 | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 11/05/2013 | 10/01/2013 | $315,858.50 | PAYMENT | | SRA | 00606 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 |
| ▮ | 11/05/2013 | 10/01/2013 | $0.00 | Unapplied | | UFU | 00606 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 09/30/2013 | 10/01/2013 | $315,858.50 | PAYMENT | | AP | 00403 | $1,785.63 | $269.70 | $1,053.76 | $462.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 09/16/2013 | 09/01/2013 | $316,128.20 | Escrow Disb-Tax County | | E90 | 32687 | ($1,961.93) | $0.00 | $0.00 | ($1,961.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮ | 09/03/2013 | 09/01/2013 | $316,128.20 | PAYMENT | | PA | 11496 | $1,785.63 | $268.80 | $1,054.66 | $462.17 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08/28/2013 | 08/01/2013 | $0.00 | FEE | 011 | FWV | 01304 | ($252.75) | $0.00 | $0.00 | $0.00 | ($252.75) | $0.00 | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $316,397.00 | PAYMENT | | PA | 01304 | $0.00 | $267.91 | $1,055.55 | $457.27 | $0.00 | ($1,780.73) | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $316,397.00 | PAYMENT | | SR | 01304 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/28/2013 | 08/01/2013 | $0.00 | Unapplied | | UFN | 01304 | ($1,780.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/17/2013 | 07/01/2013 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/05/2013 | 07/01/2013 | $316,664.91 | PAYMENT | | SR | 18356 | $1,780.73 | $0.00 | $0.00 | $0.00 | $0.00 | $1,780.73 | $0.00 | $0.00 |
| | 08/05/2013 | 07/01/2013 | $0.00 | Unapplied | | UFN | 18356 | $1,780.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $316,664.91 | Non-Cash | | AA | 12217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $859.20 |
| | 07/26/2013 | 07/01/2013 | $316,664.91 | PAYMENT | | SR | 12217 | $0.00 | $0.00 | $0.00 | $995.19 | $0.00 | ($995.19) | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $0.00 | Unapplied | | UFU | 12217 | ($995.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/26/2013 | 07/01/2013 | $0.00 | Unapplied | | UI | 12217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $859.20 |
| | 07/24/2013 | 10/01/2011 | $0.00 | FEE | 040 | FWV | 32292 | ($4,471.24) | $0.00 | $0.00 | $0.00 | ($4,471.24) | $0.00 | $0.00 | $0.00 |
| | 07/24/2013 | 10/01/2011 | $0.00 | Non-Cash | | AA | 32292 | ($19,776.75) | ($40,667.49) | ($27,986.50) | $8,209.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | RP | 19342 | $2,071.08 | $365.39 | $1,353.03 | $352.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | SR | 19342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $275,997.42 | PAYMENT | | SR0 | 19342 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Unapplied | | UFF | 00000 | ($995.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Unapplied | | UFF | 19342 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Unapplied | | UFU | 19342 | $995.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/01/2013 | 10/01/2011 | $0.00 | Comment | | RPP | 19342 | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $276,362.81 | PAYMENT | | RP | 01657 | $2,071.08 | $363.61 | $1,354.81 | $352.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $276,362.81 | PAYMENT | | SR0 | 01657 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 06/04/2013 | 09/01/2011 | $0.00 | Unapplied | | UFF | 01657 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/04/2013 | 06/01/2013 | $0.00 | Comment | | RPP | 01657 | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $0.00 | FEE | 056 | FP | 11674 | ($70.00) | $0.00 | $0.00 | $0.00 | ($70.00) | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $276,726.42 | PAYMENT | | RP | 18356 | $2,071.08 | $361.84 | $1,356.58 | $352.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $276,726.42 | PAYMENT | | SR0 | 18356 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($267.60) | $0.00 | $0.00 |
| | 04/30/2013 | 08/01/2011 | $0.00 | Unapplied | | UFF | 18356 | ($267.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/30/2013 | 05/01/2013 | $0.00 | Comment | | RPP | 18356 | $1,803.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | PT | 25102 | ($8,464.93) | $0.00 | $0.00 | ($10,262.92) | $0.00 | $1,797.99 | $0.00 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | RT | 25102 | $8,464.93 | $0.00 | $0.00 | $10,262.92 | $0.00 | ($1,797.99) | $0.00 | $0.00 |
| | 04/16/2013 | 07/01/2011 | $0.00 | Unapplied | | UFF | 25102 | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04/12/2013 | 07/01/2011 | $277,088.26 | Escrow Disb-Tax County | | E90 | 32687 | ($1,961.93) | $0.00 | $0.00 | ($1,961.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2013 | 07/01/2011 | $0.00 | FEE | 056 | FP | 04152 | ($56.50) | $0.00 | $0.00 | $0.00 | ($56.50) | $0.00 | $0.00 | $0.00 |
| | 03/29/2013 | 07/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | 26268 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | Unapplied | | UFF | 00000 | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/20/2013 | 07/01/2011 | $0.00 | Unapplied | | UFU | 26268 | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/20/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 02/19/2013 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/25/2013 | 07/01/2011 | $277,088.26 | Escrow Disb-Fire | | E20 | 32022 | ($1,330.76) | $0.00 | $0.00 | ($1,330.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/22/2013 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 01/17/2013 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/20/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 12/18/2012 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/26/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 11/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | 12303 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $0.00 | Unapplied | | UFN | 00000 | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | 12303 | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/25/2012 | 07/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| | 10/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/03/2012 | 07/01/2011 | $0.00 | FEE | 093 | FP | 14811 | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| | 09/24/2012 | 07/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 | $0.00 | $0.00 | $0.00 |
| | 09/18/2012 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/14/2012 | 07/01/2011 | $0.00 | FEE | 088 | FE | 28725 | $95.00 | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| | 09/14/2012 | 07/01/2011 | $0.00 | FEE | 088 | FR | 28725 | ($95.00) | $0.00 | $0.00 | $0.00 | ($95.00) | $0.00 | $0.00 | $0.00 |
| | 09/14/2012 | 07/01/2011 | $0.00 | FEE | 093 | FP | 28725 | ($95.00) | $0.00 | $0.00 | $0.00 | ($95.00) | $0.00 | $0.00 | $0.00 |
| | 09/12/2012 | 07/01/2011 | $277,088.26 | Escrow Disb-Tax County | | E90 | 32687 | ($1,906.79) | $0.00 | $0.00 | ($1,906.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/17/2012 | 07/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/16/2012 | 07/01/2011 | $277,088.26 | PAYMENT | | SR | 01211 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/16/2012 | 07/01/2011 | $0.00 | Unapplied | | UFN | 00000 | $1,797.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/16/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | 01211 | ($1,797.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:   March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08/15/2012 | 06/01/2011 | $277,448.34 | PAYMENT | | SRA | 00606 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,169.43 | $0.00 | $0.00 |
| | 08/15/2012 | 06/01/2011 | $0.00 | Unapplied | | UFU | 00606 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/15/2012 | 07/01/2011 | $277,088.26 | PAYMENT | | PA | 01534 | $0.00 | $360.08 | $1,358.34 | $581.65 | $0.00 | ($2,300.07) | $0.00 | $0.00 |
| | 08/15/2012 | 07/01/2011 | $0.00 | Unapplied | | UFU | 01534 | ($2,300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/15/2012 | 07/01/2011 | $0.00 | Unapplied | | UI | 01534 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 08/14/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 08/10/2012 | 06/01/2011 | $0.00 | FEE | 011 | FWV | 12248 | ($56.50) | $0.00 | $0.00 | $0.00 | ($56.50) | $0.00 | $0.00 | $0.00 |
| | 07/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/11/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 06/19/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/13/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| | 05/25/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | SR | 31246 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/25/2012 | 05/01/2011 | $0.00 | Unapplied | | UFM | 00000 | ($2,169.43) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/25/2012 | 05/01/2011 | $0.00 | Unapplied | | UFU | 31246 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/25/2012 | 06/01/2011 | $277,448.34 | PAYMENT | | PA | 31246 | $0.00 | $358.32 | $1,360.10 | $581.65 | $0.00 | ($2,300.07) | $0.00 | $0.00 |
| | 05/25/2012 | 06/01/2011 | $0.00 | Unapplied | | UFU | 31246 | ($2,300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/25/2012 | 06/01/2011 | $0.00 | Unapplied | | UI | 31246 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 05/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/10/2012 | 05/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 04/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/13/2012 | 05/01/2011 | $277,806.66 | Escrow Disb-Tax County | | E90 | 32687 | ($1,906.79) | $0.00 | $0.00 | ($1,906.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/11/2012 | 05/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| | 04/04/2012 | 05/01/2011 | $277,806.66 | Non-Cash | | AA | 01260 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2012 | 05/01/2011 | $0.00 | Unapplied | | UFF | 00000 | ($2,059.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2012 | 05/01/2011 | $0.00 | Unapplied | | UFU | 01260 | $2,059.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/09/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | SR | 18356 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,169.43 | $0.00 | $0.00 |
| | 03/09/2012 | 05/01/2011 | $0.00 | Unapplied | | UFM | 18356 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/17/2012 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/13/2012 | 05/01/2011 | $277,806.66 | Escrow Disb-Fire | | E20 | 32022 | ($1,098.38) | $0.00 | $0.00 | ($1,098.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/13/2012 | 05/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $3,046.24 | $0.00 | $0.00 | $0.00 | $3,046.24 | $0.00 | $0.00 | $0.00 |
| | 02/07/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | RP | 11496 | $2,300.07 | $356.58 | $1,361.84 | $581.65 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/07/2012 | 05/01/2011 | $277,806.66 | PAYMENT | | SR0 | 11496 | ($130.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.64) | $0.00 | $0.00 |
| | 02/07/2012 | 05/01/2011 | $0.00 | Unapplied | | UFF | 11496 | ($130.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/07/2012 | 05/01/2011 | $0.00 | Unapplied | | UI | 11496 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 02/07/2012 | 02/01/2012 | $0.00 | Comment | | RPP | 11496 | $2,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/18/2012 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/22/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| | 12/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/16/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR | 18896 | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $2,189.91 | $0.00 | $0.00 |
| | 12/16/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR0 | 18896 | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,189.91) | $0.00 | $0.00 |
| | 12/16/2011 | 04/01/2011 | $0.00 | Unapplied | | UFF | 18896 | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/16/2011 | 04/01/2011 | $0.00 | Unapplied | | UFN | 18896 | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/15/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SR | 18896 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/15/2011 | 04/01/2011 | $0.00 | Unapplied | | UFN | 00000 | $2,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/15/2011 | 04/01/2011 | $0.00 | Unapplied | | UFU | 18896 | ($2,189.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/08/2011 | 04/01/2011 | $278,163.24 | Escrow Disb-Fire | | M20 | 12621 | ($380.42) | $0.00 | $0.00 | ($380.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/18/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 11/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/21/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 10/18/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/22/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 09/20/2011 | 04/01/2011 | $0.00 | FEE | 096 | FP | 01796 | ($25.00) | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| | 09/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/16/2011 | 04/01/2011 | $278,163.24 | Escrow Disb-Tax Count | | E90 | 32687 | ($2,111.02) | $0.00 | $0.00 | ($2,111.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/23/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 08/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/01/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SRA | 00322 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| | 08/01/2011 | 04/01/2011 | $0.00 | Unapplied | | UFU | 00322 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/21/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| | 07/19/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/24/2011 | 04/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| | 06/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/17/2011 | 04/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05/09/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | AP | 00330 | $810.09 | $354.84 | $1,363.58 | $581.65 | $0.00 | ($1,489.98) | $0.00 | $0.00 |
| | 05/09/2011 | 04/01/2011 | $278,163.24 | PAYMENT | | SWA | 00330 | $1,189.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189.91 | $0.00 | $0.00 |
| | 05/09/2011 | 04/01/2011 | $0.00 | Unapplied | | UFU | 00330 | ($300.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/09/2011 | 04/01/2011 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 04/25/2011 | 03/01/2011 | $278,518.08 | PAYMENT | | AP | 00330 | $1,810.02 | $353.11 | $1,365.31 | $581.65 | $0.00 | ($490.05) | $0.00 | $0.00 |
| | 04/25/2011 | 03/01/2011 | $278,518.08 | PAYMENT | | SWA | 00330 | $1,489.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,489.98 | $0.00 | $0.00 |
| | 04/25/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00330 | $999.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/25/2011 | 03/01/2011 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 04/18/2011 | 02/01/2011 | $278,871.19 | Non-Cash | | AA | 23468 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/18/2011 | 02/01/2011 | $0.00 | Unapplied | | UFF | 00000 | ($490.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/18/2011 | 02/01/2011 | $0.00 | Unapplied | | UFU | 23468 | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/18/2011 | 02/01/2011 | $0.00 | Unapplied | | UI | 23468 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/13/2011 | 02/01/2011 | $278,871.19 | Escrow Disb-Tax County | | E90 | 32687 | ($2,111.02) | $0.00 | $0.00 | ($2,111.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/29/2011 | 02/01/2011 | $278,871.19 | Non-Cash | | AA | 23468 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/29/2011 | 02/01/2011 | $0.00 | Unapplied | | UFF | 00000 | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/29/2011 | 02/01/2011 | $0.00 | Unapplied | | UFU | 23468 | ($490.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/29/2011 | 02/01/2011 | $0.00 | Unapplied | | UI | 23468 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/17/2011 | 02/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/14/2011 | 02/01/2011 | $278,871.19 | PAYMENT | | AP | 00330 | $209.95 | $351.39 | $1,367.03 | $581.65 | $0.00 | ($2,090.12) | $0.00 | $0.00 |
| | 03/14/2011 | 02/01/2011 | $278,871.19 | PAYMENT | | SWA | 00330 | $490.05 | $0.00 | $0.00 | $0.00 | $0.00 | $490.05 | $0.00 | $0.00 |
| | 03/14/2011 | 02/01/2011 | $0.00 | Unapplied | | UFU | 00330 | ($1,600.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/14/2011 | 02/01/2011 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/04/2011 | 01/01/2011 | $279,222.58 | PAYMENT | | SRA | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| | 03/04/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 00330 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/17/2011 | 01/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/16/2011 | 01/01/2011 | $279,222.58 | PAYMENT | | AP | 00322 | $209.88 | $349.68 | $1,368.74 | $581.65 | $0.00 | ($2,090.19) | $0.00 | $0.00 |
| | 02/16/2011 | 01/01/2011 | $279,222.58 | PAYMENT | | SWA | 00322 | $1,090.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.12 | $0.00 | $0.00 |
| | 02/16/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 00322 | ($1,000.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/16/2011 | 01/01/2011 | $0.00 | Unapplied | | UI | 00322 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 02/03/2011 | 12/01/2010 | $279,572.26 | Non-Cash | | AA | 11773 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 02/03/2011 | 12/01/2010 | $0.00 | Unapplied | | UFF | 00000 | ($2,090.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/03/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 11773 | $2,090.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/03/2011 | 12/01/2010 | $0.00 | Unapplied | | UI | 11773 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 01/20/2011 | 12/01/2010 | $279,572.26 | PAYMENT | | AP | 00403 | $2,300.07 | $347.98 | $1,370.44 | $581.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/20/2011 | 12/01/2010 | $279,572.26 | PAYMENT | | SRA | 00403 | $199.93 | $0.00 | $0.00 | $0.00 | $0.00 | $199.93 | $0.00 | $0.00 |
| | 01/20/2011 | 12/01/2010 | $0.00 | Unapplied | | UFF | 00403 | $199.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/20/2011 | 01/25/2011 | $0.00 | Comment | | RPD | 00403 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/19/2011 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/19/2011 | 11/01/2010 | $279,920.24 | Non-Cash | | AA | 11773 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| | 01/19/2011 | 11/01/2010 | $0.00 | Unapplied | | UFF | 00000 | $1,890.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/19/2011 | 11/01/2010 | $0.00 | Unapplied | | UFU | 11773 | ($1,890.26) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/19/2011 | 11/01/2010 | $0.00 | Unapplied | | UI | 11773 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| | 01/18/2011 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/31/2010 | 11/01/2010 | $279,920.24 | PAYMENT | | SRA | 00330 | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,718.42 | $0.00 | $0.00 |
| | 12/31/2010 | 11/01/2010 | $0.00 | Unapplied | | UFU | 00330 | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/17/2010 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/06/2010 | 10/01/2010 | $280,266.52 | PAYMENT | | AP | 00330 | $400.07 | $344.59 | $1,373.83 | $581.65 | $0.00 | ($1,900.00) | $0.00 | $0.00 |
| | 12/06/2010 | 10/01/2010 | $0.00 | Unapplied | | UFU | 00330 | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/06/2010 | 10/01/2010 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 12/06/2010 | 11/01/2010 | $279,920.24 | PAYMENT | | AP | 00330 | $2,300.07 | $346.28 | $1,372.14 | $581.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/06/2010 | 11/01/2010 | $279,920.24 | PAYMENT | | SWA | 00330 | $171.84 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 | $0.00 | $0.00 |
| | 12/06/2010 | 11/01/2010 | $0.00 | Unapplied | | UFU | 00330 | $171.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/06/2010 | 11/01/2010 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 11/17/2010 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/08/2010 | 09/01/2010 | $280,611.11 | Non-Cash | | AA | 30922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UFF | 00000 | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 30922 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UI | 30922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 11/02/2010 | 09/01/2010 | $280,611.11 | PAYMENT | | SR | 28725 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $0.00 |
| | 11/02/2010 | 09/01/2010 | $280,611.11 | PAYMENT | | SR0 | 28725 | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,900.00) | $0.00 | $0.00 |
| | 11/02/2010 | 09/01/2010 | $0.00 | Unapplied | | UFF | 28725 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/02/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 28725 | ($1,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/02/2010 | 11/03/2010 | $0.00 | Comment | | RPD | 28725 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/01/2010 | 09/01/2010 | $280,611.11 | PAYMENT | | SRA | 00322 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 00322 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/19/2010 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/19/2010 | 09/01/2010 | $280,611.11 | Non-Cash | | AA | 30922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 10/19/2010 | 09/01/2010 | $0.00 | Unapplied | | UI | 30922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 09/23/2010 | 09/01/2010 | $280,611.11 | PAYMENT | | AP | 00330 | $2,385.99 | $342.92 | $1,375.50 | $581.65 | $0.00 | ($85.92) | $0.00 | $171.84 |
| | 09/23/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 00330 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/23/2010 | 09/01/2010 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 09/17/2010 | 08/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/15/2010 | 08/01/2010 | $280,954.03 | Escrow Disb-Tax County | | E90 | 32687 | ($1,387.83) | $0.00 | $0.00 | ($1,387.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/02/2010 | 08/01/2010 | $280,954.03 | PAYMENT | | AP | 00403 | $600.07 | $341.25 | $1,377.17 | $581.65 | $0.00 | ($1,700.00) | $0.00 | $0.00 |
| | 09/02/2010 | 08/01/2010 | $280,954.03 | PAYMENT | | SWA | 00403 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 09/02/2010 | 08/01/2010 | $0.00 | Unapplied | | UFU | 00403 | ($1,614.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/02/2010 | 08/01/2010 | $0.00 | Unapplied | | UI | 00403 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 08/17/2010 | 07/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/16/2010 | 07/01/2010 | $281,295.28 | PAYMENT | | SRA | 00330 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,700.00 | $0.00 | $0.00 |
| | 08/16/2010 | 07/01/2010 | $0.00 | Unapplied | | UFU | 00330 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/30/2010 | 07/01/2010 | $281,295.28 | PAYMENT | | AP | 00330 | $1,804.34 | $339.58 | $1,378.84 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 07/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2010 | 06/01/2010 | $281,634.86 | PAYMENT | | AP | 00330 | $1,718.42 | $337.93 | $1,380.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/17/2010 | 05/01/2010 | $281,972.79 | PAYMENT | | AP | 00330 | $999.52 | $336.28 | $1,382.14 | $0.00 | $0.00 | ($718.90) | $0.00 | $0.00 |
| | 05/17/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 00330 | ($718.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/12/2010 | 04/01/2010 | $282,309.07 | Curtailment | | CTR | 26362 | ($718.90) | ($718.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/12/2010 | 04/01/2010 | $0.00 | FEE | 011 | FE | 26362 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 05/12/2010 | 04/01/2010 | $0.00 | FEE | 011 | FR | 26362 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| | 05/12/2010 | 04/01/2010 | $282,309.07 | PAYMENT | | SR | 26362 | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $718.90 | $0.00 | $0.00 |
| | 05/12/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 26362 | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/23/2010 | 04/01/2010 | $281,590.17 | Escrow Disb-Tax County | | M90 | 23684 | ($3,047.78) | $0.00 | $0.00 | ($3,047.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/19/2010 | 04/01/2010 | $281,590.17 | Curtailment | | CWA | 00316 | $718.90 | $718.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/19/2010 | 04/01/2010 | $0.00 | FEE | 011 | FWA | 00316 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 04/19/2010 | 04/01/2010 | $282,309.07 | PAYMENT | | AP | 00316 | $988.27 | $334.64 | $1,383.78 | $0.00 | $0.00 | ($816.07) | $0.00 | $85.92 |
| | 04/19/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 00316 | ($816.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/17/2010 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/17/2010 | 03/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 03/15/2010 | 03/01/2010 | $282,643.71 | PAYMENT | | SR | 01796 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/15/2010 | 03/01/2010 | $0.00 | Unapplied | | UFU | 01796 | $816.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/15/2010 | 03/01/2010 | $0.00 | Unapplied | | UFZ | 00000 | ($816.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 11/01/2009 | $283,966.06 | PAYMENT | | RP | 17947 | $1,632.50 | $326.57 | $1,391.85 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 03/11/2010 | 11/01/2009 | ($85.92) | Unapplied | | UFU | 17947 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 11/01/2009 | $0.00 | Unapplied | | UI | 17947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/11/2010 | 12/01/2009 | $283,637.89 | PAYMENT | | RP | 17947 | $1,718.42 | $328.17 | $1,390.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 12/01/2009 | $0.00 | Unapplied | | UI | 17947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/11/2010 | 01/01/2010 | $283,308.11 | PAYMENT | | RP | 17947 | $1,718.42 | $329.78 | $1,388.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 01/01/2010 | $0.00 | Unapplied | | UI | 17947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/11/2010 | 02/01/2010 | $282,976.72 | PAYMENT | | RP | 17947 | $1,718.42 | $331.39 | $1,387.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 02/01/2010 | $0.00 | Unapplied | | UI | 17947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 03/11/2010 | 03/01/2010 | $0.00 | FEE | 003 | FE | 17947 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $0.00 | FEE | 011 | FE | 17947 | $33.75 | $0.00 | $0.00 | $0.00 | $33.75 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $0.00 | FEE | 028 | FE | 17947 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $0.00 | FEE | 040 | FE | 17947 | $1,126.42 | $0.00 | $0.00 | $0.00 | $1,126.42 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $282,643.71 | PAYMENT | | RP | 17947 | $1,718.42 | $333.01 | $1,385.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $282,643.71 | PAYMENT | | SR | 17947 | $1,503.43 | $0.00 | $0.00 | $0.00 | $0.00 | $816.07 | $0.00 | $687.36 |
| | 03/11/2010 | 03/01/2010 | $0.00 | Unapplied | | UFZ | 17947 | $816.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/11/2010 | 03/01/2010 | $0.00 | Unapplied | | UI | 17947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $687.36 |
| | 03/10/2010 | 10/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $1,126.42 | $0.00 | $0.00 | $0.00 | $1,126.42 | $0.00 | $0.00 | $0.00 |
| | 02/17/2010 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/17/2010 | 10/01/2009 | $0.00 | FEE | 028 | FB | 19338 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 02/09/2010 | 10/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 01/19/2010 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/14/2010 | 10/01/2009 | $0.00 | FEE | 003 | FB | 19336 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| | 01/14/2010 | 10/01/2009 | $284,292.63 | PAYMENT | | PR1 | 19336 | ($1,632.50) | ($326.57) | ($1,391.85) | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 01/14/2010 | 10/01/2009 | $0.00 | Unapplied | | UFU | 19336 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/14/2010 | 10/01/2009 | $0.00 | Unapplied | | UI | 19336 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 01/14/2010 | 11/01/2009 | $283,966.06 | PAYMENT | | SR1 | 19336 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 01/14/2010 | 11/01/2009 | $0.00 | Unapplied | | UFU | 19336 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/08/2010 | 11/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 01/04/2010 | 11/01/2009 | $283,966.06 | PAYMENT | | AP | 00330 | $1,632.50 | $326.57 | $1,391.85 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 01/04/2010 | 11/01/2009 | $283,966.06 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 01/04/2010 | 11/01/2009 | $0.00 | Unapplied | | UFU | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/04/2010 | 11/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 12/17/2009 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/14/2009 | 10/01/2009 | $284,292.63 | PAYMENT | | AP | 00330 | $1,632.50 | $324.98 | $1,393.44 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 12/14/2009 | 10/01/2009 | $284,292.63 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 12/14/2009 | 10/01/2009 | $0.00 | Unapplied | | UFU | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/14/2009 | 10/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 12/11/2009 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 12/04/2009 | 09/01/2009 | $284,617.61 | Non-Cash | | AA | 21667 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 |
| | 12/04/2009 | 09/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/04/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 21667 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/04/2009 | 09/01/2009 | $0.00 | Unapplied | | UI | 21667 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 |
| | 11/24/2009 | 09/01/2009 | $284,617.61 | Non-Cash | | AA | 19519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| | 11/24/2009 | 09/01/2009 | $0.00 | Unapplied | | UFF | 00000 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/24/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 19519 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11/24/2009 | 09/01/2009 | $0.00 | Unapplied | | UI | 19519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| | 11/17/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/19/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 09/01/2009 | $284,617.61 | PAYMENT | | AP | 00330 | $1,718.42 | $323.40 | $1,395.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 09/01/2009 | $284,617.61 | PAYMENT | | SRA | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 09/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 09/30/2009 | $0.00 | Comment | | RPD | 00330 | $1,718.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/07/2009 | 08/01/2009 | $284,941.01 | PAYMENT | | AP | 00330 | $1,718.42 | $321.82 | $1,396.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/07/2009 | 08/01/2009 | $284,941.01 | PAYMENT | | SRA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 09/07/2009 | 08/01/2009 | $0.00 | Unapplied | | UFF | 00000 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/07/2009 | 09/13/2009 | $0.00 | Comment | | RPD | 00330 | $1,804.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/03/2009 | 07/01/2009 | $285,262.83 | Non-Cash | | AA | 11657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 09/03/2009 | 07/01/2009 | $0.00 | Unapplied | | UI | 11657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08/18/2009 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/17/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/17/2009 | 07/01/2009 | $285,262.83 | PAYMENT | | AP | 00330 | $1,718.42 | $320.25 | $1,398.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 07/17/2009 | 07/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 06/16/2009 | 05/01/2009 | $285,901.77 | PAYMENT | | AP | 00330 | $1,718.42 | $317.14 | $1,401.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/16/2009 | 06/01/2009 | $285,583.08 | PAYMENT | | AP | 00330 | $1,718.42 | $318.69 | $1,399.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/16/2009 | 06/01/2009 | $285,583.08 | PAYMENT | | SRA | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | $0.00 | $85.92 |
| | 06/16/2009 | 06/01/2009 | $0.00 | Unapplied | | UFF | 00330 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/16/2009 | 06/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 06/16/2009 | 06/21/2009 | $0.00 | Comment | | RPD | 00330 | $3,436.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2009 | 04/01/2009 | $286,218.91 | Non-Cash | | AA | 20250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 06/15/2009 | 04/01/2009 | $0.00 | Unapplied | | UFF | 00000 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 20250 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 20250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 05/01/2009 | 04/01/2009 | $286,218.91 | PAYMENT | | AP | 00330 | $1,632.50 | $315.59 | $1,402.83 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 05/01/2009 | 04/01/2009 | $286,218.91 | PAYMENT | | SRA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 05/01/2009 | 04/01/2009 | $286,218.91 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 05/01/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/01/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/21/2009 | 03/01/2009 | $286,534.50 | Non-Cash | | AA | 02498 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/21/2009 | 03/01/2009 | $286,534.50 | Non-Cash | | AA | 21880 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/21/2009 | 03/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/21/2009 | 03/01/2009 | $0.00 | Unapplied | | UFU | 21880 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/21/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 02498 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/21/2009 | 03/01/2009 | $0.00 | Waiver | 07 | LCW | 02498 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2009 | 03/01/2009 | $286,534.50 | PAYMENT | | AP | 00330 | $1,718.42 | $314.06 | $1,404.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2009 | 03/01/2009 | $286,534.50 | PAYMENT | | SRA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 04/04/2009 | 03/01/2009 | $0.00 | Unapplied | | UFF | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/04/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 04/04/2009 | 04/03/2009 | $0.00 | Comment | | RPP | 00330 | $1,804.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/27/2009 | 02/01/2009 | $286,848.56 | PAYMENT | | AP | 00330 | $1,718.42 | $312.53 | $1,405.89 | $0.00 | $0.00 | ($85.92) | $0.00 | $85.92 |
| | 02/27/2009 | 02/01/2009 | $286,848.56 | PAYMENT | | SRA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/27/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 00330 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/27/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 02/06/2009 | 01/01/2009 | $287,161.09 | PAYMENT | | AP | 00330 | $1,632.50 | $311.00 | $1,407.42 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 02/06/2009 | 01/01/2009 | $287,161.09 | PAYMENT | | SRA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 02/06/2009 | 01/01/2009 | $287,161.09 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 02/06/2009 | 01/01/2009 | $0.00 | Unapplied | | UFU | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/06/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/08/2009 | 12/01/2008 | $287,472.09 | PAYMENT | | AP | 00330 | $1,718.42 | $309.49 | $1,408.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/08/2009 | 12/01/2008 | $287,472.09 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 01/08/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/08/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 11/03/2008 | 11/01/2008 | $287,781.58 | PAYMENT | | AP | 00330 | $1,718.42 | $307.98 | $1,410.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/18/2008 | 09/01/2008 | $288,396.04 | PAYMENT | | AP | 00330 | $1,718.42 | $304.99 | $1,413.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/18/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 10/18/2008 | 10/01/2008 | $288,089.56 | PAYMENT | | AP | 00330 | $1,890.26 | $306.48 | $1,411.94 | $0.00 | $0.00 | $0.00 | $0.00 | $171.84 |
| | 10/18/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 09/19/2008 | 07/01/2008 | $289,004.53 | PAYMENT | | PR1 | 19342 | ($1,718.42) | ($303.50) | ($1,414.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/19/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 19342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 09/19/2008 | 08/01/2008 | $288,701.03 | PAYMENT | | PA | 19342 | $1,718.42 | $303.50 | $1,414.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/19/2008 | 08/01/2008 | $288,701.03 | PAYMENT | | PR0 | 19342 | ($1,718.42) | ($304.99) | ($1,413.43) | $0.00 | $0.00 | $85.92 | $0.00 | ($85.92) |
| | 09/19/2008 | 08/01/2008 | $288,701.03 | PAYMENT | | SR1 | 19342 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) | $0.00 | $0.00 |
| | 09/19/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 19342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/19/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 19342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($171.84) |
| | 09/15/2008 | 09/01/2008 | $288,396.04 | PAYMENT | | AP | 00330 | $1,718.42 | $304.99 | $1,413.43 | $0.00 | $0.00 | ($85.92) | $0.00 | $85.92 |
| | 09/15/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 00330 | ($85.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/15/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 09/01/2008 | 08/01/2008 | $288,701.03 | PAYMENT | | AP | 00330 | $1,718.42 | $303.50 | $1,414.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/01/2008 | 08/01/2008 | $288,701.03 | PAYMENT | | SWA | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 |
| | 09/01/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 00330 | $85.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/01/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |
| | 06/30/2008 | 06/01/2008 | $289,306.55 | PAYMENT | | AP | 00330 | $1,718.42 | $300.55 | $1,417.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/30/2008 | 06/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.92) |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/30/2008 | 07/01/2008 | $289,004.53 | PAYMENT | | AP | 00330 | $1,804.34 | $302.02 | $1,416.40 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 06/30/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 05/29/2008 | 05/01/2008 | $289,607.10 | PAYMENT | | AP | 00330 | $1,804.34 | $299.09 | $1,419.33 | $0.00 | $0.00 | $0.00 | $0.00 | $85.92 |
| | 04/04/2008 | 04/01/2008 | $289,906.19 | PAYMENT | | AP | 00330 | $1,718.42 | $297.63 | $1,420.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 03/05/2008 | 03/01/2008 | $290,203.82 | PAYMENT | | AP | 00330 | $1,718.42 | $296.18 | $1,422.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/09/2014 | CBR | SERVICE RELEASE: EFFECTIVE DATE =12/16/13 | SYSTEM ID |
| | ESC | 01/07/2014 | NT | Jessica realserv rep /48296/Gwendolyn Keeler | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | supname ci transferred b2 JAMES A WINKLER | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | verified,wanted to know abt the escrow | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | shortage,advsed that it is $28.88 a mth portion of | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | the bill,cust understood,wanted to get an idea of | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | the difference of what his paying for the escrow | JIA VIEL LUCERO |
| | ESC | 01/07/2014 | NT | shortage.jial2001328 | JIA VIEL LUCERO |
| | | 12/23/2013 | FOR | 12/23/13 - 10:09 - 31374 | NEW TRAK SYSTEM ID |
| | | 12/23/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 12/23/2013 | FOR | following event: Service Release FC | NEW TRAK SYSTEM ID |
| | | 12/23/2013 | FOR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| | | 12/23/2013 | FOR | 04/15/2013 | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | 12/19/13 - 17:50 - 31374 | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | following event: Service Release | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | Notification Received By Attorney, | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | completed on 12/19/2013 | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | 12/19/13 - 17:32 - 00032 | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | Process opened 12/19/2013 by user | NEW TRAK SYSTEM ID |
| | | 12/20/2013 | FOR | CustomDev ImplementationConversions. | NEW TRAK SYSTEM ID |
| | | 12/18/2013 | FOR | 12/18/13 - 13:50 - 12415 | NEW TRAK SYSTEM ID |
| | | 12/18/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 12/18/2013 | FOR | following event: Validate Upload, | NEW TRAK SYSTEM ID |
| | | 12/18/2013 | FOR | completed on 12/18/2013 | NEW TRAK SYSTEM ID |
| | | 12/12/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/12/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| | | 12/03/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 11/18/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 11/15/2013 | DM | PROMISE KEPT 11/15/13 PROMISE DT 11/18/13 | SYSTEM ID |
| | | 11/15/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/15/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/15/2013 | DMD | 11/15/13 14:51:56 RPC RESOLUTION | DAVOX INCOMING FILE |
| | | 11/15/2013 | DM | OB TTB2 ADV OF THE TAD/MMR B2 PYMNT MAILED OUT ON | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | 11/7/13 OR 11/08/13 B2 NOT CERTAIN OF THE DAY FOR | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | THE AMNT OF 1780.63 DUE TO 5.00 IS ALREADY | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | UNAPPLIED AMNTADV OF THE MONEY SHOULD BAL ONCE | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | RECVD B2 CONCERN WE HAVEN'T RECD IT YET | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | PLAN. OUTBOUND CALL | SHERLICIA HOWARD |
| | | 11/15/2013 | DM | ACTION/RESULT CD CHANGED FROM BRCP TO OAAI | SHERLICIA HOWARD |
| | RFDNT | 11/15/2013 | NT | RFD: didn't get a statement | SHERLICIA HOWARD |
| | | 11/14/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| | | 11/14/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| | | 11/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/14/2013 | DMD | 11/14/13 11:29:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 11/11/2013 | DM | PROMISE BROKEN 11/11/13 PROMISE DT 11/10/13 | SYSTEM ID |
| | | 11/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| | | 11/05/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/05/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/05/2013 | DMD | 11/05/13 11:07:47 RPC RESOLUTION | DAVOX INCOMING FILE |
| | | 11/05/2013 | DM | OB TT B2 ADV TAD, B2 ADV SENT PYMNT IAO 1780.63 ON | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | 10/31 VIA MAIL.B2 MADE PBP ON 11/05 IAO 5.00 TO | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | COMBINE WITH THE PYMNT B1 MAILED INCONFIRMATION | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | NUMBER: 20131105178440613. ADV OF ESCROW CHANGE. | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | SHAYLA MARCHAND |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/05/2013 | DM | PLAN. OUTBOUND CALL | SHAYLA MARCHAND |
| | | 11/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SHAYLA MARCHAND |
| | | 10/16/2013 | OL | WDOYCUS - Updated Records | MELISSA KNUTSON |
| | BRA | 10/16/2013 | NT | CORRSP RCVD: B1 NO LONGER REP BY ATTY. UPDATED DCC | MELISSA KNUTSON |
| | BRA | 10/16/2013 | NT | TO REFLECT & SENT LETTER ADV PH CALLS RE ACCT | MELISSA KNUTSON |
| | BRA | 10/16/2013 | NT | STATUS ONCE AGAIN POSSIBLE. CORRSP & REPLY LETTER | MELISSA KNUTSON |
| | BRA | 10/16/2013 | NT | WILL BE IMAGED. NO UPDATE TO ADDRESS AS IT WAS | MELISSA KNUTSON |
| | BRA | 10/16/2013 | NT | PREVIOUSLY UPDATED. | MELISSA KNUTSON |
| | OCC | 10/16/2013 | NT | Updated occupancy due to address change | DAWNA STEINFELDT |
| | | 10/15/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| | | 10/15/2013 | CBR | CURRENT:    < 30 DAYS | SYSTEM ID |
| | | 10/15/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | INQ30 | 10/15/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| | INQ30 | 10/15/2013 | NT | Letter. | RACHEL KRUGER |
| | | 10/15/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| | INQ30 | 10/15/2013 | CIT | 165 DONE 10/15/13 BY TLR 23694 | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | TSK TYP 255-CC COR TRACKING | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | 165 clsng cit 255- corr rec reg attny auth and | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | mailing address per req mailing address | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | returned to Borrower info confirmation letter | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | sent to borrower and corr frwd to Dflt to | DAWN VAUGHN |
| | INQ30 | 10/15/2013 | CIT | update BRA DV 5549 | DAWN VAUGHN |
| | INQ60 | 10/09/2013 | CIT | 166 DONE 10/09/13 BY TLR 01304 | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | TSK TYP 230-VOC MONITORING | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | 166 NEW CIT230-VOC MONITORING ACCOUNT | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | cit 230-recvd faxed ltr from bwrs attny | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | advising that they are no longer representing | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | bwrs as mod has been completed.  forwarded to | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | default support to have acct updated. | BRYAN DUGGAN |
| | INQ60 | 10/09/2013 | CIT | bduggan/2365373 | BRYAN DUGGAN |
| | COL07 | 10/08/2013 | CIT | 165 NEW CIT990-IMAGED CORRESPONDENCE | STEFFI ARCHILA |
| | COL07 | 10/08/2013 | CIT | Item forwarded to Correspondence for review. | STEFFI ARCHILA |
| | COL07 | 10/08/2013 | CIT | Imaged as CORR. Ksteimel 4673 | STEFFI ARCHILA |
| | | 10/03/2013 | DM | IB,TTB2,VERIFIED INFO.BWR WAS RETURNING MY CALL.I | KARESSA ROLLINS |
| | | 10/03/2013 | DM | ADVISED MOD COMPLETED AND ACCT REMOVED FROM SPOC | KARESSA ROLLINS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | | 10/03/2013 | DM | I PROVIDED PMT AMNT AND MAILING ADDR TO SEND PMTS. | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | I ADVISED OF SOME OTHER OPTIONS TO MAKE | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | PMTS...KROLLINS | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| ▆ | | 10/03/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | KARESSA ROLLINS |
| ▆ | SLREG | 10/03/2013 | NT | Spoc release letter mailed via regular mail | KELLY STEIMEL-LOSSM |
| ▆ | ENDSP | 10/02/2013 | NT | End Single Point of Contact segmentation due to | API CSRV |
| ▆ | ENDSP | 10/02/2013 | NT | pmod executed > 60 days prior. | API CSRV |
| ▆ | | 10/02/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆ | | 10/01/2013 | DM | OB TO 763-404-2754, LEFT MESSAGE. MOD COMPLETED ON | KARESSA ROLLINS |
| ▆ | | 10/01/2013 | DM | ACCT...KROLLINS | KARESSA ROLLINS |
| ▆ | | 10/01/2013 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM | KARESSA ROLLINS |
| ▆ | | 10/01/2013 | DM | OB TO 612-746-2579, FAST BUSY, # NO | KARESSA ROLLINS |
| ▆ | | 10/01/2013 | DM | GOOD...KROLLINS | KARESSA ROLLINS |
| ▆ | | 10/01/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIP | KARESSA ROLLINS |
| ▆ | | 09/12/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ▆ | | 09/12/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| ▆ | OASSW | 09/11/2013 | NT | Loan sent to Indecomm, part of Ally to | LACEY MONTGOMERY |
| ▆ | OASSW | 09/11/2013 | NT | Ocwen MSR deal- Project 4 | LACEY MONTGOMERY |
| ▆ | | 09/04/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆ | INQ60 | 08/29/2013 | CIT | 164 DONE 08/29/13 BY TLR 01304 | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | 164 cit 246-..cont..with the new analysis so went | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | into unappld.  advsd that I appld funds to | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | pymt short the 4.90 in esc so next due 9/1/13 | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | iao 1785.63.  also advsd had prop inspt fees | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | iao 252.75 from before mod.  advsd waived as | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | courtesy.  bduggan/2365373 | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | 164 cit 246-sent response to bwrs attny offc. | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | advsd copy of bwr/ocwen signed mod enclosed. | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | also advsd once a perm mod is recvd we run new | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | esc analysis to be sure collecting correct | BRYAN DUGGAN |
| ▆ | INQ60 | 08/29/2013 | CIT | amt.  advsd shrtg found and spread over 5 yrs | BRYAN DUGGAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 08/29/2013 | CIT | which is standard with a perm mod. advsd of | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | breakdown of monthly pymt. advsd funds recvd | BRYAN DUGGAN |
| | INQ60 | 08/29/2013 | CIT | 8/5/13 were short the new pymt effct..cont.. | BRYAN DUGGAN |
| | INQ30 | 08/29/2013 | CIT | 163 DONE 08/29/13 BY TLR 12852 | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | TSK TYP 128-CC COR TRACKING | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | 163 cloisng cit 128 per voc, item is duplicate and | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they will handle. item already imaged. | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | jills/5140 | JILL SLIFKA |
| | LMT | 08/29/2013 | NT | Sent orig unrecorded mod doc to KW to be sent to | LAURA SAUL |
| | LMT | 08/29/2013 | NT | Custodian for storage. RCDRV/NORCD notes added to | LAURA SAUL |
| | LMT | 08/29/2013 | NT | account (or mod is a 2nd mtg) Therefore recording | LAURA SAUL |
| | LMT | 08/29/2013 | NT | is not required.  Doc sent to KW 8/23/13 in Box | LAURA SAUL |
| | LMT | 08/29/2013 | NT | #2. | LAURA SAUL |
| | INQ30 | 08/29/2013 | CIT | 163 retargeting cit 990 to cit 128 item rec from | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | atty for bwrs asking if mod rec, copy of | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | signed mod, and explaination why rec mas and | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | escrow with different info than mod | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | agreement, forwarded to voc for review if | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they will respond as may be duplicate of item | JILL SLIFKA |
| | INQ30 | 08/29/2013 | CIT | they already received. jills/5140 | JILL SLIFKA |
| | | 08/28/2013 | DM | IB,TTA3P PATRICK BOYLE W/LAW OFFICE OF PATRICK D. | KARESSA ROLLINS |
| | | 08/28/2013 | DM | BOYLE.VERIFIED INFO. WAS CALLING B/C BWRS RECV'D | KARESSA ROLLINS |
| | | 08/28/2013 | DM | STATEMENTS THAT ARE INCONSISTENT WITH ACCT. I | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ADVISED CAN HAPPEN AFTER RECENT MOD. I ADVISED.I | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ADVISED SEPT PMT AMNT WILL BE DUE ON 9/1 AND OF | KARESSA ROLLINS |
| | | 08/28/2013 | DM | MONTH PMT | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 08/28/2013 | DM | AMNT OF $1785.63...KROLLINS | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | | 08/28/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 08/28/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | | 08/28/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| | | 08/28/2013 | ET | 10300 SHORT PAYMENT LETTER PMT APPD  08/28 | BRYAN DUGGAN |
| | INQ60 | 08/27/2013 | CIT | 164 cit 246-recvd duplicate ltr via mail.  logged. | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | 164 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 08/26/2013 | CIT | cit 246-recvd fax from bwrs attny offc.  wants | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | copy of ocwen signed mod and explanation of | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | actual pymt amt and what other fees are on | BRYAN DUGGAN |
| | INQ60 | 08/26/2013 | CIT | the account.  bduggan/2365373 | BRYAN DUGGAN |
| | AGRMT | 08/25/2013 | NT | Fax rcvd: Signed Loan Modification Agreement, | LATOYA STEPHENSON |
| | AGRMT | 08/25/2013 | NT | imaged as CORR pg# 4-10. Original signed mod docs | LATOYA STEPHENSON |
| | AGRMT | 08/25/2013 | NT | are needed. Ksteimel 4673. | LATOYA STEPHENSON |
| | COL07 | 08/25/2013 | CIT | 163 NEW CIT990-IMAGED CORRESPONDENCE | LATOYA STEPHENSON |
| | COL07 | 08/25/2013 | CIT | Item forwarded to Correspondence for review, | LATOYA STEPHENSON |
| | COL07 | 08/25/2013 | CIT | imaged as corr pg# 2-3, Ksteimel 4673. | LATOYA STEPHENSON |
| | | 08/20/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 08/08/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| | | 08/08/2013 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| | | 08/08/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| | | 08/06/2013 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| | DM | 08/01/2013 | NT | FHLMC EDR 07/31/13- 20  7/10/2013 | LAILA BEGUM |
| | LMLC | 07/31/2013 | NT | Loss Mit Late Charge Suppression Removed | MARY SAND |
| | | 07/31/2013 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 07/30/2013 | FOR | 07/25/13 - 18:01 - 52661 | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | 07/25/13 - 18:01 - 52661 | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | Intercom Message: Read: 7/25/2013 | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | 6:00:56 PM / From: Williams, Chad / | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | To: Martinez, Hugo;  / CC:  / | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 07/30/2013 | DM | OB TO 612-746-2579, NO ANSWER. FLLWUP B/C | KARESSA ROLLINS |
| | | 07/30/2013 | DM | MODIFICATION IS COMPLETE ON ACCT...KROLLINS | KARESSA ROLLINS |
| | | 07/30/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | | 07/30/2013 | LMT | FILE CLOSED       (7)    COMPLETED 07/30/13 | ANDRAE JAMES |
| | | 07/30/2013 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | ESC05 | 07/29/2013 | CIT | 162 DONE 07/29/13 BY TLR 12584 | DIANE VOLLENWEIDER |
| | ESC05 | 07/29/2013 | CIT | TSK TYP 318-FINAL LN MOD ES | DIANE VOLLENWEIDER |
| | ESC05 | 07/29/2013 | CIT | 162 closing cit 318 new payment  1785.63 eff 8/13 | DIANE VOLLENWEIDER |
| | ESAN | 07/29/2013 | NT | spread shortage over 60 mos eff 8/13 | DIANE VOLLENWEIDER |
| | | 07/29/2013 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | DIANE VOLLENWEIDER |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | RCVD2 | 07/26/2013 | NT | Rcvd 2 signed mod docs from borrower. | ALICE DECKER |
| ███████ | COL13 | 07/26/2013 | CIT | 162 NEW CIT318-FINAL LN MOD ESC ANL SPRD 60 MO | ALICIA SAMUELS |
| ███████ | COL13 | 07/26/2013 | CIT | please finalize the escrow analysis eff. Date | ALICIA SAMUELS |
| ███████ | COL13 | 07/26/2013 | CIT | 08/01/13, spread any additional escrow | ALICIA SAMUELS |
| ███████ | COL13 | 07/26/2013 | CIT | shortage over 60 months | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | DM | BREACH HOLD REMOVED MANUALLY | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | FSV | DELINQ INSP HOLD RELEASED | ALICIA SAMUELS |
| ███████ | ARMDN | 07/26/2013 | NT | modification was completed and no arm updates | ALICIA SAMUELS |
| ███████ | ARMDN | 07/26/2013 | NT | needed for mod. | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  07/26/13 | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | LMT |   REJECTED BY:SERVICER | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | LMT | REJECT REASON: OTHER | ALICIA SAMUELS |
| ███████ | | 07/26/2013 | LMT | MOD HAS BEEN COMPLETED. | ALICIA SAMUELS |
| ███████ | | 07/25/2013 | FOR | 07/25/13 - 16:34 - 75830 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 3/23/2013 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | : file closed and billed 3/29/2013 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | for Loan Mod, dismissal and order | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | not required in MN | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 3/29/2013 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | 07/25/13 - 16:35 - 75830 | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 07/25/2013 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 07/25/2013 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | completed on 3/29/2013 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 16:08 - 00030 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Foreclosure (NIE Id# 57837480) sent | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 7/25/2013 4:08:04 PM by Automated | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Mod executed,  Please close and | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | final bill this file within 15 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | business days and bill out what has | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | accrued thus far | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Process opened 7/25/2013 by user | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:22 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 7/25/2013 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/2013. Hold type: Loan | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | Modification | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ███ | | 07/25/2013 | FOR | End Date: 07/25/2013. Hold type: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 07/25/2013 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 48252 | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | Intercom From: Chad Williams, Ocwen | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | - To: Hugo Martinez (Ocwen) / | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 07/25/13 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮ | | 07/25/2013 | FOR | 7/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ▮ | STPFC | 07/25/2013 | NT | FCL closed in LPS, mod complete | CHADWICK WILLIAMS |
| ▮ | LMT | 07/25/2013 | NT | FC_MN_Other_FHLMC_ : Foreclosure : Chad Williams, | CHADWICK WILLIAMS |
| ▮ | LMT | 07/25/2013 | NT | Ocwen Loan Servicing- U : 7/25/2013 1:22:00 PM | CHADWICK WILLIAMS |
| ▮ | LMT | 07/25/2013 | NT | Mod executed, Please close and final bill this | CHADWICK WILLIAMS |
| ▮ | LMT | 07/25/2013 | NT | file within 15 business days and bill out what has | CHADWICK WILLIAMS |
| ▮ | LMT | 07/25/2013 | NT | accrued thus far | CHADWICK WILLIAMS |
| ▮ | COL22 | 07/25/2013 | CIT | 161 DONE 07/25/13 BY TLR 22674 | CHADWICK WILLIAMS |
| ▮ | COL22 | 07/25/2013 | CIT | TSK TYP 262-LSMIT FUNDS RCV | CHADWICK WILLIAMS |
| ▮ | COL22 | 07/25/2013 | CIT | 159 DONE 07/25/13 BY TLR 22674 | CHADWICK WILLIAMS |
| ▮ | COL22 | 07/25/2013 | CIT | TSK TYP 033-LME DELAY TRACK | CHADWICK WILLIAMS |
| ▮ | | 07/24/2013 | AA | LOAN MOD CAPITALIZED INTEREST | |
| ▮ | | 07/24/2013 | AA | LOAN MOD CAPITALIZED FOR ESC | |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL13 | 07/24/2013 | CIT | 160 DONE 07/24/13 BY TLR 02370 | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | TSK TYP 006-TRAD MODIFICATI | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | 160 Closing CIT 6 - Working loan modification | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | 157 DONE 07/24/13 BY TLR 02370 | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | TSK TYP 531-PERM MOD OFFERE | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | 157 Closing CIT 531 - Working loan modification | PAULA ANZOATEGUI |
| | | 07/24/2013 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | | 07/24/2013 | LMT | HMP PERM MOD SIGNED  (1061) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | | 07/24/2013 | LMT | RECV EXEC DOCS      (1031) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | 161 NEW CIT262-LSMIT FUNDS RCVD-REVIEW FCL STATUS | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | Closing a loan modification, please close and | PAULA ANZOATEGUI |
| | COL13 | 07/24/2013 | CIT | bill in LPS/NewTrak | PAULA ANZOATEGUI |
| | | 07/24/2013 | FOR | FILE CLOSED      (1000) COMPLETED 07/24/13 | PAULA ANZOATEGUI |
| | LMT | 07/24/2013 | NT | THE LOAN WILL BE REINSTATED THROUGH A LOSS MIT | PAULA ANZOATEGUI |
| | LMT | 07/24/2013 | NT | LOAN MODIFICATION WORKOUT. | PAULA ANZOATEGUI |
| | | 07/24/2013 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 07/15/13 | ERIC MORGAN |
| | | 07/24/2013 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | ERIC MORGAN |
| | | 07/24/2013 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/15/13 | ERIC MORGAN |
| | | 07/24/2013 | LMT | MODIFCATN RECMMD INV (1231) UNCOMPLETED | ERIC MORGAN |
| | COL09 | 07/24/2013 | CIT | 160 NEW CIT006-TRAD MODIFICATION RECEIVED | MANDY KIMPSTON |
| | COL09 | 07/24/2013 | CIT | Signed mod docs recd, notified closer to work | MANDY KIMPSTON |
| | | 07/23/2013 | DM | OB TO 612-746-2579, NO ANSWER. PERM OD | KARESSA ROLLINS |
| | | 07/23/2013 | DM | APPROVED...KROLLINS | KARESSA ROLLINS |
| | | 07/23/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | | 07/18/2013 | DM | OB TO 612-746-2579 NO ANSWER. APPROVED FOR PERM | KARESSA ROLLINS |
| | | 07/18/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| | | 07/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | COL22 | 07/18/2013 | CIT | 159 NEW CIT033-LME DELAY TRACKING | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | CIT 33 - PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | date is 08/31/13. | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | 158 DONE 07/18/13 BY TLR 20254 | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | TSK TYP 033-LME DELAY TRACK | TABITHA SHEAD |
| | LMEAP | 07/18/2013 | NT | PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| | LMEAP | 07/18/2013 | NT | date is 08/31/13. | TABITHA SHEAD |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | LMEAP | 07/18/2013 | NT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | 158 NEW CIT033-LME DELAY TRACKING | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | CIT 33 - PERM mod doc sent, investor  cutoff | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | date is 08/31/13. | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | Approval  Good Thru: 09/06/13 | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | 152 DONE 07/18/13 BY TLR 20254 | TABITHA SHEAD |
| | COL22 | 07/18/2013 | CIT | TSK TYP 033-FNMA DELAY APPR | TABITHA SHEAD |
| | | 07/17/2013 | LMT | PAPER MOD MAILED    (1082) COMPLETED 07/17/13 | CREDIT CARD API ID |
| | FEDEX | 07/17/2013 | NT | Docs sent via FedEx#: 552943536518 with return | MANDY KIMPSTON-SCRIP |
| | FEDEX | 07/17/2013 | NT | FedEx#:552943541723 on 7/17/13 | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | 157 NEW CIT531-PERM MOD OFFERED PENDING RESPONSE | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | Mod doc sent, investor cutoff date is | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | 8/31/2013 | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | 156 DONE 07/17/13 BY TLR 23456 | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | TSK TYP 611-REVIEW FOR TRAD | MANDY KIMPSTON-SCRIP |
| | COL09 | 07/17/2013 | CIT | 156 Closing CIT 611, mod docs sent | MANDY KIMPSTON-SCRIP |
| | MERGE | 07/17/2013 | NT | Mod docs sent | MANDY KIMPSTON-SCRIP |
| | | 07/17/2013 | LMT | MOD FOR PAPER DELVRY (1080) COMPLETED 07/17/13 | CREDIT CARD API ID |
| | NORCD | 07/16/2013 | NT | Recording requirements not met, recording is not | MANDY KIMPSTON-SCRIP |
| | NORCD | 07/16/2013 | NT | required. | MANDY KIMPSTON-SCRIP |
| | RCDRV | 07/16/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON-SCRIP |
| | | 07/16/2013 | DM | OB TO 612-746-2579 NO ANSWER. APPROVED FOR PERM | KARESSA ROLLINS |
| | | 07/16/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| | | 07/16/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | KARESSA ROLLINS |
| | | 07/16/2013 | LMT | DATA VALIDATION    (1090) COMPLETED 07/16/13 | MANDY KIMPSTON |
| | | 07/16/2013 | LMT | SEND EXEC DOCS    (1040) COMPLETED 07/16/13 | MANDY KIMPSTON |
| | | 07/15/2013 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 07/15/13 | ERIC MORGAN |
| | | 07/15/2013 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 07/15/13 | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | Traditional Permanent Modification Approved. | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | Modification Effective Date: 08/01/2013.  Rate | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | Effective Date: 07/01/2013.  Modified P&I Payment: | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | $1323.46.  Modified PITI Payment: $1780.73. | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | Modified Rate: 4.000%.  Modified Term: 480. | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | Modified UPB: $316,664.91 Post-Mod LTV: 97.94% | ERIC MORGAN |
| | MOD | 07/15/2013 | NT | FHLMC Date: 07/04/2013 | ERIC MORGAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL09 | 07/15/2013 | CIT | 156 Retarget CIT 611: Traditional Perm Mod | ERIC MORGAN |
| ▮ | COL09 | 07/15/2013 | CIT | Approved. | ERIC MORGAN |
| ▮ | FIXED | 07/12/2013 | NT | FIXED | ERIC MORGAN |
| ▮ | STOP | 07/11/2013 | NT | All funds to 4n. Docs and money due back 10 days | DONNETTE ATKINSON |
| ▮ | STOP | 07/11/2013 | NT | from date docs sent with a Total Contribution of | DONNETTE ATKINSON |
| ▮ | STOP | 07/11/2013 | NT | $0.00 of which $0.00 is Title/Recording costs, | DONNETTE ATKINSON |
| ▮ | STOP | 07/11/2013 | NT | funds already in suspense of $995.19 | DONNETTE ATKINSON |
| ▮ | FILEA | 07/11/2013 | NT | LOADED LOSS PRO MOD WITH MOD FIGURES. | DONNETTE ATKINSON |
| ▮ | | 07/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮ | | 07/10/2013 | LMT | LOSS MITIGATION LA VENDOR 000070540 ADDED | DONNETTE ATKINSON |
| ▮ | | 07/10/2013 | FSV | DELINQ INSP HOLD PLACED; REL DT =09/10/13 | DONNETTE ATKINSON |
| ▮ | COL13 | 07/10/2013 | CIT | 156 RETARGETING CIT 611 LOADED LOSS PRO MOD WITH | DONNETTE ATKINSON |
| ▮ | COL13 | 07/10/2013 | CIT | MOD TERMS. | DONNETTE ATKINSON |
| ▮ | | 07/10/2013 | LMT | LOAN MOD STARTED    (1001) COMPLETED 07/10/13 | DONNETTE ATKINSON |
| ▮ | | 07/09/2013 | DM | OB TO 612-746-2579, NO ANSWER. FLLWUP TRIAL | KARESSA ROLLINS |
| ▮ | | 07/09/2013 | DM | ENDED/UNDER REVIEW...KROLLINS | KARESSA ROLLINS |
| ▮ | | 07/09/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | KARESSA ROLLINS |
| ▮ | COL09 | 07/09/2013 | CIT | 156 Retarget CIT 611: Traditional Perm Mod in | ERIC MORGAN |
| ▮ | COL09 | 07/09/2013 | CIT | Progress: Loan sent to Fulfillment for | ERIC MORGAN |
| ▮ | COL09 | 07/09/2013 | CIT | preliminary processing | ERIC MORGAN |
| ▮ | DM | 07/03/2013 | NT | FHLMC EDR 06/28/13- AX  6/4/2013    BF  5/1/2013 | LAILA BEGUM |
| ▮ | INQ30 | 07/03/2013 | CIT | 154 DONE 07/03/13 BY TLR 01250 | KAREN BASS |
| ▮ | INQ30 | 07/03/2013 | CIT | TSK TYP 128-CC COR TRACKING | KAREN BASS |
| ▮ | INQ30 | 07/03/2013 | CIT | 154 closing cit 128:  corr worked by cit 246 155. | KAREN BASS |
| ▮ | INQ30 | 07/03/2013 | CIT | see dup of corr imaged 7/2 as vocal & resp | KAREN BASS |
| ▮ | INQ30 | 07/03/2013 | CIT | imaged 7/2 as vocrl.  kb 7436 | KAREN BASS |
| ▮ | INQ30 | 07/03/2013 | NT | Issued Correspondence Acknowledgement | DAWNA STEINFELDT |
| ▮ | INQ30 | 07/03/2013 | NT | Letter. | DAWNA STEINFELDT |
| ▮ | | 07/03/2013 | OL | WDOYCorr recvd-response pending1 | DAWNA STEINFELDT |
| ▮ | | 07/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮ | INQ60 | 07/02/2013 | CIT | 155 DONE 07/02/13 BY TLR 01304 | BRYAN DUGGAN |
| ▮ | INQ60 | 07/02/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| ▮ | INQ60 | 07/02/2013 | CIT | 155 cit 246-sent ltr to b1/b2 at attny offc. | BRYAN DUGGAN |
| ▮ | INQ60 | 07/02/2013 | CIT | advsd that 7/1/13 trial pymt was recvd and | BRYAN DUGGAN |
| ▮ | INQ60 | 07/02/2013 | CIT | trial complete.  advsd acct wld be reviewed | BRYAN DUGGAN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | INQ60 | 07/02/2013 | CIT | for perm mod and we wld response by writing of | BRYAN DUGGAN |
| ■ | INQ60 | 07/02/2013 | CIT | the outcome.  advsd takes about 10-15 biz | BRYAN DUGGAN |
| ■ | INQ60 | 07/02/2013 | CIT | days.  bduggan/2365373 | BRYAN DUGGAN |
| ■ | | 07/02/2013 | OL | WDOYLM Trial Complete | MONIQUE JOHNSON-SCR |
| ■ | COL09 | 07/02/2013 | CIT | 142 DONE 07/02/13 BY TLR 12302 | MONIQUE JOHNSON-SCR |
| ■ | COL09 | 07/02/2013 | CIT | TSK TYP 636-ACTIVE TRAD TRI | MONIQUE JOHNSON-SCR |
| ■ | COL09 | 07/02/2013 | CIT | 142 Trial Mod Completed | MONIQUE JOHNSON-SCR |
| ■ | | 07/02/2013 | DM | OB TO B1 HOME # 612-746-2579 LEFT MESSAGE. TRIAL | KARESSA ROLLINS |
| ■ | | 07/02/2013 | DM | PLAN COMPLETE/REVIEWING FOR POTENTIAL PERM | KARESSA ROLLINS |
| ■ | | 07/02/2013 | DM | MOD...KROLLINS | KARESSA ROLLINS |
| ■ | | 07/02/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | KARESSA ROLLINS |
| ■ | | 07/02/2013 | LMT | FHLMC TRIAL COMPLETE (765)  COMPLETED 07/02/13 | MONIQUE JOHNSON-SCR |
| ■ | COL09 | 07/02/2013 | CIT | 156 NEW CIT611-REVIEW FOR TRAD PERM MOD | MONIQUE JOHNSON-SCR |
| ■ | COL09 | 07/02/2013 | CIT | Account ready for perm mod review | MONIQUE JOHNSON-SCR |
| ■ | STOP | 07/02/2013 | NT | Trial Complete-Pending perm mod review; ALL new | MONIQUE JOHNSON-SCR |
| ■ | STOP | 07/02/2013 | NT | funds to 4N funds currently in 1U should remain | MONIQUE JOHNSON-SCR |
| ■ | | 07/02/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | INQ60 | 06/27/2013 | CIT | 155 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| ■ | INQ60 | 06/27/2013 | CIT | cit 246-recvd ltr from b1 attny. wants | BRYAN DUGGAN |
| ■ | INQ60 | 06/27/2013 | CIT | confirmation that the final trial pymt recvd | BRYAN DUGGAN |
| ■ | INQ60 | 06/27/2013 | CIT | and wants confirmation that acct being | BRYAN DUGGAN |
| ■ | INQ60 | 06/27/2013 | CIT | reviewed for perm mod.  bduggan/2365373 | BRYAN DUGGAN |
| ■ | COL07 | 06/26/2013 | CIT | 154 NEW CIT990-IMAGED CORRESPONDENCE | AKEELAH BROWN |
| ■ | COL07 | 06/26/2013 | CIT | New CIT 990 - Item forwarded to Correspondance | AKEELAH BROWN |
| ■ | COL07 | 06/26/2013 | CIT | for Review, imaged as Corr. Ksteimel 4673 | AKEELAH BROWN |
| ■ | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 secondary | API CSRV |
| ■ | DODV | 06/15/2013 | NT | borrower JAMES WINKLER is not active duty.  Copy | API CSRV |
| ■ | DODV | 06/15/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| ■ | DODV | 06/15/2013 | NT | Per DOD website check 2013-06-03 primary borrower | API CSRV |
| ■ | DODV | 06/15/2013 | NT | JUDITH WINKLER is not active duty.  Copy of DOD | API CSRV |
| ■ | DODV | 06/15/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ■ | | 06/13/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■ | RCDRV | 06/06/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON |
| ■ | INQ60 | 06/06/2013 | CIT | 153 DONE 06/06/13 BY TLR 01304 | BRYAN DUGGAN |
| ■ | INQ60 | 06/06/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | INQ60 | 06/06/2013 | CIT | 153 cit 246-sent ltr to b1 at attny offc.  advsd | BRYAN DUGGAN |
| ▮ | INQ60 | 06/06/2013 | CIT | the 6/13 trial pymt was recvd. 6/4/13 and next | BRYAN DUGGAN |
| ▮ | INQ60 | 06/06/2013 | CIT | trial pymt due 7/1/13.  bduggan/2365373 | BRYAN DUGGAN |
| ▮ | COL11 | 06/06/2013 | CIT | 142 Retarget CIT 636 to teller 10636 TRAD trial | HILARY NELSON |
| ▮ | COL11 | 06/06/2013 | CIT | tracking, verified loss mitigation interim | HILARY NELSON |
| ▮ | COL11 | 06/06/2013 | CIT | invoice is present. | HILARY NELSON |
| ▮ | COL11 | 06/06/2013 | CIT | 142 Retarget CIT 636 to teller 10636 TRAD trial | HILARY NELSON |
| ▮ | COL11 | 06/06/2013 | CIT | tracking, verified loss mitigation interim | HILARY NELSON |
| ▮ | COL11 | 06/06/2013 | CIT | invoice is present. | HILARY NELSON |
| ▮ | RCDRV | 06/05/2013 | NT | Reviewed for recording requirements | MANDY KIMPSTON |
| ▮ | COL09 | 06/05/2013 | CIT | 142 Retarget CIT#636 to teller 24289 to obtain | MANDY KIMPSTON |
| ▮ | COL09 | 06/05/2013 | CIT | updated fees and costs. | MANDY KIMPSTON |
| ▮ | 2TPMT | 06/05/2013 | NT | 2nd Trial Payment Received on 06/04/2013 | MANDY KIMPSTON |
| ▮ | | 06/05/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 06/04/2013 | DM | RETURNED SPOC APPOINTMENT, TTB2,VERIFIED INFO.F/C. | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | I ADVISED PMT FOR JUNE RECV'D TODAY BUT IMPORTANT | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | TO MAKE SURE JULY PMT IS RECV'D ON TIME.I PROVIDED | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | OPTIONS TO MAKE PMTS SAME DATE. BWR SAID HE WILL | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | ENSURE THAT PMT IS RECV'D ON TIME...KROLLINS | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | SENT. OUTBOUND CALL | KARESSA ROLLINS |
| ▮ | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KARESSA ROLLINS |
| ▮ | NAPT | 06/04/2013 | NT | "06/04/2013 4:30 PM NEW APPT | DANEITA HARMON |
| ▮ | NAPT | 06/04/2013 | NT | NM: 22326 Rollins, Karessa | DANEITA HARMON |
| ▮ | NAPT | 06/04/2013 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| ▮ | NAPT | 06/04/2013 | NT | APPT ID: 90410 | DANEITA HARMON |
| ▮ | NAPT | 06/04/2013 | NT | CMNT: Prefers to speak to RM" | DANEITA HARMON |
| ▮ | | 06/04/2013 | DM | I/C: TTB2..REQ RETURN CALL FROM RM..GVE CELL | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | 763-367-0569 FOR CONTACT..ADV WILL SEND APPT FOR | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | 4:30PM TDY | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | INBOUND CALL | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | BRANDON ISAAC |
| ▮ | | 06/04/2013 | DM | OB,TTB1,VERIFIED INFO.I EXPLAINED WE HAVE RECV'D | KARESSA ROLLINS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 06/04/2013 | DM | THE JUNE PMT TODAY IT WAS LATE BUT TRIAL PLAN IS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | STILL ACTIVE. I ADVISED FINAL PMT DUE 7/1 AND SHE | KARESSA ROLLINS |
| | | 06/04/2013 | DM | STATED THERE SHOULD BE NO PROBLEM WITH GETTING | KARESSA ROLLINS |
| | | 06/04/2013 | DM | FINAL PMT IN ON TIME...KROLLINS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 06/04/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 06/04/2013 | DM | SENT. OUTBOUND CALL | KARESSA ROLLINS |
| | | 06/04/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KARESSA ROLLINS |
| | RCDRV | 06/04/2013 | NT | Reviewed for recording requirements | EVA CARSON-SCRIPT ID |
| | | 06/03/2013 | DM | PROMISE PLAN 11 BROKEN06/03/13 PROMISE DT 06/01/13 | SYSTEM ID |
| | NORCD | 06/03/2013 | NT | Recording requirements not met, recording is not | MANDY KIMPSTON |
| | NORCD | 06/03/2013 | NT | required | MANDY KIMPSTON |
| | LMT | 06/03/2013 | NT | Check being sent from Kenwood Records | LISA HOWARD |
| | LMT | 06/03/2013 | NT | Management to Ocwen. Fed Ex tracking # | LISA HOWARD |
| | LMT | 06/03/2013 | NT | 7999 0520 5720 | LISA HOWARD |
| | DM | 06/03/2013 | NT | FHLMC EDR 05/31/13-      BF  5/1/2013 | LAILA BEGUM |
| | INQ60 | 06/01/2013 | CIT | 153 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| | INQ60 | 06/01/2013 | CIT | cit 246-recvd fax from b1/b2 attny offc. | BRYAN DUGGAN |
| | INQ60 | 06/01/2013 | CIT | wants confirmation that the 6/1/13 trial pymt | BRYAN DUGGAN |
| | INQ60 | 06/01/2013 | CIT | was recvd.  bduggan/2365373 | BRYAN DUGGAN |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | Lisa Moretto | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | T POINT** | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | STS HAVE BEEN PAID TO DATE, AND AS | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | SUCH, WE CANNOT QUOTE FEES AND | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | COSTS. IF A NEW REFERRAL IS SENT, | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | PLEASE REQUEST FEES AND COSTS AT THA | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | Through:6/28/2013 Fees: 0 Costs: 0 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | Comment: **CURRENTLY, WE DO NOT | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 05/31/2013 | FOR | HAVE AN ACTIVE FILE. ALL FEES AND CO | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | 05/30/13 - 17:37 - 27646 | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | Intercom From: Lisa Moretto, | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | at-llnmn - To: Shannon Kenlyn | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| | | 05/31/2013 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| | | 05/30/2013 | FOR | 05/30/13 - 15:55 - 26229 | NEW TRAK SYSTEM ID |
| | | 05/30/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 05/30/2013 | FOR | entered for this loan by Shannon | NEW TRAK SYSTEM ID |
| | | 05/30/2013 | FOR | Kenlyn, good through 6/28/2013 | NEW TRAK SYSTEM ID |
| | BTTC | 05/30/2013 | NT | Phone :Not Provided | SHANNON KENLYN |
| | BTTC | 05/30/2013 | NT | Time :Not Provided | SHANNON KENLYN |
| | PARPK | 05/30/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | SHANNON KENLYN |
| | PARPK | 05/30/2013 | NT | sent for review.  KSteimel 4673 | SHANNON KENLYN |
| | 00 | 05/24/2013 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM 9  TO BF | LAILA BEGUM |
| | 00 | 05/24/2013 | EDR | FHLMC  ACTION DT 03 CHANGED 03/20/13 TO 05/01/13 | LAILA BEGUM |
| | | 05/21/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 05/09/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | following event: Attorney Entered | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | Outstanding Fees and Costs, | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | completed on 5/7/2013 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | following event: Attorney completed | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | Interim Invoice and Uploaded, | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | completed on 5/7/2013 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | Yes  Comments: : File was billed | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | out 3/28/2013 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | 05/07/13 - 08:49 - 75830 | NEW TRAK SYSTEM ID |
| | | 05/07/2013 | FOR | User has completed the  Outstanding | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 05/07/2013 | FOR | Fees/costs data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 05/07/2013 | FOR | following entries:  Provide | NEW TRAK SYSTEM ID |
| ▮ | | 05/07/2013 | FOR | outstanding Fees/costs Invoice  : : | NEW TRAK SYSTEM ID |
| ▮ | INQ30 | 05/07/2013 | CIT | 149 DONE 05/07/13 BY TLR 01268 | KELLY BOYD |
| ▮ | INQ30 | 05/07/2013 | CIT | TSK TYP 128-CC COR TRACKING | KELLY BOYD |
| ▮ | INQ30 | 05/07/2013 | CIT | 149 closing cit 128- this item was resp to by voc | KELLY BOYD |
| ▮ | INQ30 | 05/07/2013 | CIT | on 5/2 kb7663 | KELLY BOYD |
| ▮ | | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | 3/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | Recorded Assignment, completed on 5/ | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | 5/3/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | 05/03/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| ▮ | | 05/06/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| ▮ | INQ30 | 05/06/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| ▮ | INQ30 | 05/06/2013 | NT | Letter. | RACHEL KRUGER |
| ▮ | | 05/06/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| ▮ | | 05/02/2013 | FOR | 05/02/13 - 16:56 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | File on Hold, completed on 3/29/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▮ | | 05/02/2013 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 16:05 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | : : Bill any Unpaid/Outstanding | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Fees and Costs  Good Through Date: | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | : 05/02/2013 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | User has completed the  Request | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Invoice data form with the | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | following entries:  Request Invoice | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | for Fees and Costs Incurred to date | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 16:06 - 48252 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | to Provide Interim Fees & Cost | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Invoice, completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Imaged, completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | completed on 5/2/2013 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Process opened 5/2/2013 by user | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Naveen Reddy. | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | 05/02/13 - 01:29 - 26902 | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| ███ | | 05/02/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 2/2013 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | Recorded Assignment, completed on 5/ | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 5/2/2013 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | 05/02/13 - 08:48 - 75830 | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| ▆ | | 05/02/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| ▆ | INQ60 | 05/02/2013 | CIT | 150 DONE 05/02/13 BY TLR 01304 | BRYAN DUGGAN |
| ▆ | INQ60 | 05/02/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| ▆ | INQ60 | 05/02/2013 | CIT | 150 cit 246-sent ltr to b1/b2 at attny offc to | BRYAN DUGGAN |
| ▆ | INQ60 | 05/02/2013 | CIT | confirm recpt of 5/1/13 trial pymt. | BRYAN DUGGAN |
| ▆ | INQ60 | 05/02/2013 | CIT | bduggan/2365373 | BRYAN DUGGAN |
| ▆ | LMEAP | 05/02/2013 | NT | Foreclosure Hold to allow for | CHADWICK WILLIAMS |
| ▆ | LMEAP | 05/02/2013 | NT | Completion of Trial.  1st Payment Received. | CHADWICK WILLIAMS |
| ▆ | LMEAP | 05/02/2013 | NT | Please Bill any Unpaid/Outstanding Fees and | CHADWICK WILLIAMS |
| ▆ | LMEAP | 05/02/2013 | NT | Costs. Approval Good Thru:  08/06/13. | CHADWICK WILLIAMS |
| ▆ | LMEAP | 05/02/2013 | NT | Additional Details:non hmp | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | 152 NEW CIT033-FNMA DELAY APPRVAL | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | CIT 33 - Foreclosure Hold to allow for | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | Completion of Trial.  1st Payment Received. | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | Please Bill any Unpaid/Outstanding Fees and | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | Costs. Approval Good Thru:  08/06/13. | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | Additional Details:non hmp | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | 151 DONE 05/02/13 BY TLR 22674 | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | TSK TYP 262-LSMIT FUNDS RCV | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | 143 DONE 05/02/13 BY TLR 22674 | CHADWICK WILLIAMS |
| ▆ | COL22 | 05/02/2013 | CIT | TSK TYP 033-FNMA DELAY APPR | CHADWICK WILLIAMS |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 05/01/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███ | COL09 | 05/01/2013 | CIT | 151 NEW CIT262-LSMIT FUNDS RCVD-REVIEW FCL STATUS | NICK JOYCE |
| ███ | COL09 | 05/01/2013 | CIT | New CIT 262 - LMT funds received. Review FLC | NICK JOYCE |
| ███ | COL09 | 05/01/2013 | CIT | Status. | NICK JOYCE |
| ███ | | 05/01/2013 | LMT | RECV EXECUTED DOC    (531)  COMPLETED 05/01/13 | NICK JOYCE |
| ███ | LMT | 05/01/2013 | NT | 1st Plan Pmt Received. | NICK JOYCE |
| ███ | DM | 05/01/2013 | NT | FHLMC EDR 04/30/13- 20  4/30/2013    9  3/20/2013 | LAILA BEGUM |
| ███ | | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | 4/30/2013 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Imaged, completed on 4/30/2013 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | completed on 4/30/2013 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | 04/30/13 - 01:06 - 31023 | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Process opened 4/30/2013 by user | NEW TRAK SYSTEM ID |
| ███ | | 04/30/2013 | FOR | Arjun Raut. | NEW TRAK SYSTEM ID |
| ███ | INQ60 | 04/30/2013 | CIT | 150 NEW CIT246-EXECUTIVE OFFICE INQUIRY | BRYAN DUGGAN |
| ███ | INQ60 | 04/30/2013 | CIT | cit 246-recvd ltr from b1 attny.  wants | BRYAN DUGGAN |
| ███ | INQ60 | 04/30/2013 | CIT | confirmation that 1st trial pymt rcvd. | BRYAN DUGGAN |
| ███ | INQ60 | 04/30/2013 | CIT | bduggan/2365373 | BRYAN DUGGAN |
| ███ | CSH | 04/30/2013 | NT | IndeComm Process - Not recoverable from borrower | ANDREA FISHER |
| ███ | CSH | 04/30/2013 | NT | or investor. Invoice #78618088, dated 04/29/13, | ANDREA FISHER |
| ███ | CSH | 04/30/2013 | NT | recording fee $46, service fee $24, total $70. | ANDREA FISHER |
| ███ | | 04/29/2013 | FOR | 04/29/13 - 15:09 - 00030 | NEW TRAK SYSTEM ID |
| ███ | | 04/29/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ███ | | 04/29/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 04/29/2013 | FOR | 4/29/2013 3:09:05 PM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | 04/29/13 - 16:20 - 00030 | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | LLP at 4/29/2013 4:20:13 PM by | NEW TRAK SYSTEM ID |
| ▮ | | 04/29/2013 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ▮ | COL07 | 04/29/2013 | CIT | 149 NEW CIT990-IMAGED CORRESPONDENCE | JULIO AREVALO |
| ▮ | COL07 | 04/29/2013 | CIT | New CIT 990 - Item forwarded to Correspondance | JULIO AREVALO |
| ▮ | COL07 | 04/29/2013 | CIT | for Review, imaged as CORR, Ksteimel 4673 | JULIO AREVALO |
| ▮ | AOME | 04/29/2013 | NT | Assignment Executed | JERRY PANTO |
| ▮ | AOME | 04/29/2013 | NT | Assignment Executed | JERRY PANTO |
| ▮ | | 04/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | AGRMT | 04/18/2013 | NT | Repayment Agreement Imaged | MANDY KIMPSTON |
| ▮ | LMENT | 04/18/2013 | NT | active LME delay gtd 06/06/13 | HUGO MARTINEZ |
| ▮ | AGRMT | 04/16/2013 | NT | Repayment Agreement Imaged | MANDY KIMPSTON |
| ▮ | INQ60 | 04/15/2013 | CIT | 148 DONE 04/15/13 BY TLR 01304 | BRYAN DUGGAN |
| ▮ | INQ60 | 04/15/2013 | CIT | TSK TYP 246-EXECUTIVE OFFIC | BRYAN DUGGAN |
| ▮ | INQ60 | 04/15/2013 | CIT | 148 cit 246-sent ltr to b1 at attny offc.  advsd | BRYAN DUGGAN |
| ▮ | INQ60 | 04/15/2013 | CIT | that we recvd the signed trial mod agreement | BRYAN DUGGAN |
| ▮ | INQ60 | 04/15/2013 | CIT | and 1st pymt due for trial is 5/1/13 ioa | BRYAN DUGGAN |
| ▮ | INQ60 | 04/15/2013 | CIT | 1803.48.  bduggan/2365373 | BRYAN DUGGAN |
| ▮ | INQ30 | 04/15/2013 | CIT | 147 DONE 04/15/13 BY TLR 01497 | DENISE WALGREN |
| ▮ | INQ30 | 04/15/2013 | CIT | TSK TYP 128-CC COR TRACKING | DENISE WALGREN |
| ▮ | INQ30 | 04/15/2013 | CIT | 147 close cit 128, voc will respond dw 7527 | DENISE WALGREN |
| ▮ | INQ30 | 04/15/2013 | CIT | 147 fyi cit 128,snding email to voc rep to verify | DENISE WALGREN |
| ▮ | INQ30 | 04/15/2013 | CIT | if duplicate to corres rcvd dw 7527 | DENISE WALGREN |
| ▮ | | 04/11/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ | | 04/11/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮ | INQ30 | 04/10/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| ▮ | INQ30 | 04/10/2013 | NT | Letter. | RACHEL KRUGER |
| ▮ | | 04/10/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| ▮ | | 04/09/2013 | FOR | 04/08/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 04/09/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 04/09/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 04/09/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | Recorded Assignment, completed on 4/ | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | 04/08/13 - 17:26 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | 8/2013 | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | 04/08/13 - 19:31 - 00030 | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | 4/8/2013 7:31:05 PM by Automated | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | 04/09/13 - 06:26 - 00030 | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | LLP at 4/9/2013 6:25:57 AM by Nancy | NEW TRAK SYSTEM ID |
| ■ | | 04/09/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| ■ | LMENT | 04/09/2013 | NT | active LME delay gtd 06/06/13 | HUGO MARTINEZ |
| ■ | INQ60 | 04/09/2013 | CIT | 148 new cit 246 - ltr from a3p - law office of | CARMEN STARR |
| ■ | INQ60 | 04/09/2013 | CIT | patrick boyle re: trial plan and acceptance of | CARMEN STARR |
| ■ | INQ60 | 04/09/2013 | CIT | plan and mailing of the document, etc - | CARMEN STARR |
| ■ | INQ60 | 04/09/2013 | CIT | opening for b duggan - carmens 7588 | CARMEN STARR |
| ■ | VOCA | 04/09/2013 | NT | exec lttr fwd to B Duggan. lindseye5165 | LINDSEY EAST |
| ■ | | 04/08/2013 | FOR | 04/08/13 - 10:00 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | 04/08/13 - 10:00 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | Intercom Message: / Read: 4/8/2013 | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | 9:59:59 AM / From: Serrano, Marina | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | / To: Deforrest, Megan; / CC: / | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | 04/08/13 - 01:01 - 26902 | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | Recorded & Document Imaged, | NEW TRAK SYSTEM ID |
| ■ | | 04/08/2013 | FOR | completed on 4/4/2013 | NEW TRAK SYSTEM ID |
| ■ | AGRMT | 04/08/2013 | NT | repayment agreement imaged | EVA CARSON |
| ■ | AOMO | 04/08/2013 | NT | GMAC to ocwen assignment ordered | SEAN FLANAGAN |
| ■ | AOMO | 04/08/2013 | NT | from vendor | SEAN FLANAGAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ | DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 secondary | API CSRV |
| ▓ | DODV | 04/06/2013 | NT | borrower JAMES WINKLER is not active duty.  Copy | API CSRV |
| ▓ | DODV | 04/06/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| ▓ | DODV | 04/06/2013 | NT | Per DOD website check 2013-04-03 primary borrower | API CSRV |
| ▓ | DODV | 04/06/2013 | NT | JUDITH WINKLER is not active duty.  Copy of DOD | API CSRV |
| ▓ | DODV | 04/06/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ▓ | AGRMT | 04/06/2013 | NT | Fax rcvd: signed Repayment Agreement, imaged as | EDGAR RODRIGUEZ |
| ▓ | AGRMT | 04/06/2013 | NT | FORB. Ksteimel 4673 | EDGAR RODRIGUEZ |
| ▓ | | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Intercom From: Marina Serrano, GMAC | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | - To: Megan Deforrest (at-llnmn) / | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | End Date: 04/05/2013. Hold type: | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Client Document Execution | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | : 3/22/2013  Doc | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Attorney, completed on 3/22/2013 . | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | 04/05/13 - 14:46 - 39235 | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | End Date: 04/05/2013. Hold type: | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Client Document Execution. | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | FOR | Resolution Notes: Dionne Bowie, GMAC | NEW TRAK SYSTEM ID |
| ▓ | | 04/05/2013 | DM | IB,TTA3P PATRICK BOYLE W/LAW OFFICE OF PATRICK D. | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | BOYLE,VERIFIED INFO.F/C.HE ADVISED THAT BWR IS | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | ACCEPTING TRIAL PLAN.I ADVISED I HAVE JUST | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | RECENTLY WENT OVER ALL OF THE INFO WITH BWR AND HE | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | STATED THAT THEY WIL BE SENDING IN THE SIGNED | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | TRIAL DOCS AND MOVING | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| ▓ | | 04/05/2013 | DM | FORWARD...KROLLINS | KARESSA ROLLINS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | | 04/05/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 04/05/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KARESSA ROLLINS |
| | | 04/05/2013 | DM | IB,TTB2,VERIFIED INFO.SAID THAT HIS DOCUMENTS WENT | KARESSA ROLLINS |
| | | 04/05/2013 | DM | TO THE ATTORNEY GENERAL.HE RECV'D A COPY OF THE | KARESSA ROLLINS |
| | | 04/05/2013 | DM | DOCUMENTS. HE SAID THEY ARE GOING TO SEND IN TRIAL | KARESSA ROLLINS |
| | | 04/05/2013 | DM | PLAN DOCS TO HIS ATTY AND THEY ARE ACCEPTING PLAN | KARESSA ROLLINS |
| | | 04/05/2013 | DM | WILL BE SENDING IN CONFIRMATION.I EXPLAIND THE | KARESSA ROLLINS |
| | | 04/05/2013 | DM | TRIAL PLAN | KARESSA ROLLINS |
| | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARESSA ROLLINS |
| | | 04/05/2013 | DM | PROCESS. AND WHY WAS NOT RECVING CALLS IN THE | KARESSA ROLLINS |
| | | 04/05/2013 | DM | PAST.NO OTHER QUESTIONS...KROLLINS | KARESSA ROLLINS |
| | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | | 04/05/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KARESSA ROLLINS |
| | | 04/05/2013 | DM | SENT. INBOUND CALL | KARESSA ROLLINS |
| | | 04/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KARESSA ROLLINS |
| | AOMR | 04/05/2013 | NT | Assignment Recorded | JERRY PANTO |
| | | 04/04/2013 | FOR | 04/04/13 - 08:47 - 75830 | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | 4/4/2013 | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | 04/04/13 - 08:47 - 75830 | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | acknowledge receipt of Copy of | NEW TRAK SYSTEM ID |
| | | 04/04/2013 | FOR | unrecorded assignment, completed on | NEW TRAK SYSTEM ID |
| | CSH | 04/04/2013 | NT | IndeComm Process - Not recoverable from borrower | ANDREA FISHER-SCRIPT |
| | CSH | 04/04/2013 | NT | or investor. Invoice #78546668, dated 04/02/13, | ANDREA FISHER-SCRIPT |
| | CSH | 04/04/2013 | NT | recording fee $46, service fee $10.5, total $56.5. | ANDREA FISHER-SCRIPT |
| | | 04/03/2013 | FOR | 04/03/13 - 08:57 - 28731 | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | entered for this loan by Latoya | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | Stephenson, good through 5/2/2013 | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | 04/03/13 - 08:58 - 28731 | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 04/03/2013 | FOR | cancelled for this loan by Latoya | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 04/03/2013 | FOR | Stephenson | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | 04/03/13 - 09:05 - 00030 | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | LLP at 4/3/2013 9:04:55 AM by Nancy | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | 04/03/13 - 01:03 - 31023 | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | following event: Date Assignment | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Sent For Recording & Document | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Imaged, completed on 4/1/2013 | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | 04/02/13 - 19:11 - 00030 | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | 4/2/2013 7:10:40 PM by Automated | NEW TRAK SYSTEM ID |
| ███ | | 04/03/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███ | COL07 | 04/03/2013 | CIT | 147 New CIT 990 - Item forwarded to Correspondance | LATOYA STEPHENSON |
| ███ | COL07 | 04/03/2013 | CIT | for Review, imaged as corr, Ksteimel 4673. | LATOYA STEPHENSON |
| ███ | | 04/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███ | AOME | 04/02/2013 | NT | Assignment Executed | JERRY PANTO |
| ███ | DM | 04/01/2013 | NT | FHLMC EDR 03/29/13-       9 3/20/2013  AX | LAILA BEGUM |
| ███ | DM | 04/01/2013 | NT | 3/25/2013  H5  3/11/2013 | LAILA BEGUM |
| ███ | INQ60 | 04/01/2013 | CIT | 145 DONE 04/01/13 BY TLR 01304 | BRYAN DUGGAN |
| ███ | INQ60 | 04/01/2013 | CIT | TSK TYP 242-STATE/REGULATOR | BRYAN DUGGAN |
| ███ | INQ60 | 04/01/2013 | CIT | 145 cit 242-sent ltr to b1/b2 and state.  advsd | BRYAN DUGGAN |
| ███ | INQ60 | 04/01/2013 | CIT | that trad trial mod was apprvd and upon | BRYAN DUGGAN |
| ███ | INQ60 | 04/01/2013 | CIT | successful completion the acct will be | BRYAN DUGGAN |
| ███ | INQ60 | 04/01/2013 | CIT | reviewed for perm mod.  bduggan/2365373 | BRYAN DUGGAN |
| ███ | EMAIL | 04/01/2013 | NT | email recvd from a3p: a3p sent corrspndnce | LISA MCCLURG |
| ███ | EMAIL | 04/01/2013 | NT | from atty as attchmnt. recvd rspns from RM stting | LISA MCCLURG |
| ███ | EMAIL | 04/01/2013 | NT | suff. adv unabl to opn attchmnt. prvdd | LISA MCCLURG |
| ███ | EMAIL | 04/01/2013 | NT | instructns/fax#/m/a/email adrs. kana case id: | LISA MCCLURG |
| ███ | EMAIL | 04/01/2013 | NT | 5014727 lisamc2365561 | LISA MCCLURG |
| ███ | COL72 | 04/01/2013 | CIT | 146 DONE 04/01/13 BY TLR 22326 | KARESSA ROLLINS |
| ███ | COL72 | 04/01/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL72 | 04/01/2013 | CIT | 146 closing cit 279: Sent email response to send | KARESSA ROLLINS |
| ▮ | COL72 | 04/01/2013 | CIT | response as presented. | KARESSA ROLLINS |
| ▮ | INQ40 | 04/01/2013 | CIT | 146 New CIT 279: email recvd from: came up | LISA MCCLURG |
| ▮ | INQ40 | 04/01/2013 | CIT | w/respons and sent to RM to cnfrm sufficient. | LISA MCCLURG |
| ▮ | INQ40 | 04/01/2013 | CIT | Waiting for response. | LISA MCCLURG |
| ▮ | DM | 04/01/2013 | NT | FHLMC EDR   03/29/13      H6  03/11/13      H7 | LAILA BEGUM |
| ▮ | DM | 04/01/2013 | NT | 03/11/13   HD  03/19/13 | LAILA BEGUM |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Sabrina OKeefe | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | these are the fees & costs | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | outstanding. | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Through:4/27/2013 Fees: 512.50 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Costs: 200.00 Comment: **please | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | note, we do not have an active file, | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 15:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | at-llnmn - To: Jorge Mendez (GMAC) | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | 03/29/13 - 13:52 - 28729 | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | entered for this loan by Jorge | NEW TRAK SYSTEM ID |
| ▮ | | 03/30/2013 | FOR | Mendez, good through 4/27/2013 | NEW TRAK SYSTEM ID |
| ▮ | BTTC | 03/29/2013 | NT | Phone :not provided | JORGE MENDEZ |
| ▮ | BTTC | 03/29/2013 | NT | Time :not provided | JORGE MENDEZ |
| ▮ | PARPK | 03/29/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JORGE MENDEZ |
| ▮ | PARPK | 03/29/2013 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
| ▮ | | 03/28/2013 | FOR | 03/28/13 - 08:51 - 12193 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 03/28/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | following event: Assignment Sent to | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | Vendor for Recording, completed on | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | 3/28/2013 | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | 03/28/13 - 08:51 - 12193 | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | Process opened 3/28/2013 by user | NEW TRAK SYSTEM ID |
| ██████ | | 03/28/2013 | FOR | Fran German. | NEW TRAK SYSTEM ID |
| ██████ | INQ60 | 03/27/2013 | CIT | 145 cit 242-recvsd complaint from MN Ag's offc. | BRYAN DUGGAN |
| ██████ | INQ60 | 03/27/2013 | CIT | wants to get a mod.  bduggan/2365373 | BRYAN DUGGAN |
| ██████ | VOCA | 03/26/2013 | NT | MN AG inq fwd to B Duggan. lindseye5165 | LINDSEY EAST |
| ██████ | COL81 | 03/26/2013 | CIT | 144 DONE 03/26/13 BY TLR 01423 | JESSICA MRZLAK |
| ██████ | COL81 | 03/26/2013 | CIT | TSK TYP 298-SPOC BRA PERMIS | JESSICA MRZLAK |
| ██████ | COL81 | 03/26/2013 | CIT | 144 CLOSE CIT 298 LETTER SENT | JESSICA MRZLAK |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM HD TO | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 03/11/13 TO 00/00/00 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 08 CHANGED FROM   TO HD | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 08 CHANGED 00/00/00 TO 03/19/13 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H5 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H6 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION CODE 07 CHANGED FROM   TO H7 | LAILA BEGUM |
| ██████ | 00 | 03/26/2013 | EDR | FHLMC  ACTION DT 07 CHANGED 00/00/00 TO 03/11/13 | LAILA BEGUM |
| ██████ | COL72 | 03/25/2013 | CIT | 144 new cit 298: permission was obtained from the | KARESSA ROLLINS |
| ██████ | COL72 | 03/25/2013 | CIT | customer to contact the customer directly | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | OB,TTB2,VERIFIED INFO.MINI.BWR SAID IT IS OKAY TO | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | CONTACT HIM DIRECTLY...KROLLINS | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | OBTAINED). OUTBOUND CALL | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | OB TO ATTY FIRM TO VERIFY IF OKAY CONTACT BWR | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | DIRECTLY..NO ANSWER...KROLLINS | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| ██████ | | 03/25/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 03/25/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | KARESSA ROLLINS |
| ▮ | RTLS | 03/25/2013 | NT | Non-HMP Trial Agreement Sent to Borrower, Verbal | RYAN LOOBY |
| ▮ | RTLS | 03/25/2013 | NT | Acceptance Required. | RYAN LOOBY |
| ▮ | | 03/25/2013 | LMT | MONITOR TERMS    (532)  COMPLETED 03/25/13 | RYAN LOOBY |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Process opened 3/22/2013 by user | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 12:55 - 44036 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | File on Hold, completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:54 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | Attorney, completed on 3/22/2013 Aut | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/22/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 03/22/2013 | FOR | completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Process opened 3/22/2013 by user | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | of Document: : aom executed | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | 03/22/13 - 13:58 - 22189 | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ███████ | | 03/22/2013 | FOR | Attorney, completed on 3/22/2013 Aut | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | Type: : | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | -0002973td.rtf  Select Document | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | Type: : POWER OF ATTORNEY  Comment: | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | : The City name is Plymouth, the | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | State is Minnesota.  Other Document | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | 11-076713_NEW_FC03_NOP_POA2799027_MN | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | 03/20/13 - 17:31 - 28159 | NEW TRAK SYSTEM ID |
| ███████ | | 03/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ | | 03/21/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | Imaged, completed on 3/20/2013 | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | 03/21/13 - 15:56 - 52661 | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | Process opened 3/21/2013 by user | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | Hugo Martinez. | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | 03/21/13 - 15:56 - 52661 | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ▓ | | 03/21/2013 | FOR | 3/21/2013 | NEW TRAK SYSTEM ID |
| ▓ | LMEAP | 03/21/2013 | NT | GMAC delegated/TRADITIONAL TRIAL PLAN | HUGO MARTINEZ |
| ▓ | LMEAP | 03/21/2013 | NT | Approval good 06/06/2013 | HUGO MARTINEZ |
| ▓ | LMEAP | 03/21/2013 | NT | FC_Hold : Event Update : Hugo Martinez, GMAC : | HUGO MARTINEZ |
| ▓ | LMEAP | 03/21/2013 | NT | 3/21/2013 3:56:00 PM  User has updated the system | HUGO MARTINEZ |
| ▓ | LMEAP | 03/21/2013 | NT | for the following event: Attorney Notified to | HUGO MARTINEZ |
| ▓ | LMEAP | 03/21/2013 | NT | Place File on Hold, completed on 3/21/2013 | HUGO MARTINEZ |
| ▓ | COL22 | 03/21/2013 | CIT | 143 NEW CIT 33 | HUGO MARTINEZ |
| ▓ | COL22 | 03/21/2013 | CIT | GMAC delegated/TRADITIONAL TRIAL PLAN | HUGO MARTINEZ |
| ▓ | COL22 | 03/21/2013 | CIT | Approval good thru 06/06/2013 | HUGO MARTINEZ |
| ▓ | | 03/20/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/15/13 | SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | 3/20/2013 | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | city name is Minnesota or Plymouth, | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | The recorded mortgage say | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | Minnesota. thanks | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | ction Reason  : : Verbiage Issue | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | 3rd Rejection Reason  : : Verbiage | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | Issue  Requested changes to | NEW TRAK SYSTEM ID |
| ▓ | | 03/20/2013 | FOR | document: : Hi please advise if the | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 03/20/2013 | FOR | 03/20/13 - 17:06 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Reason  : : Verbiage Issue  2nd Reje | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | sted Revisions: : poa | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Execution, completed on 3/20/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | 03/20/13 - 17:03 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Process opened 3/20/2013 by user | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ▮ | | 03/20/2013 | LMT | TPA PAPER DELIVERY   (580)  COMPLETED 03/20/13 | TERRI SMOCK-SCRIPT |
| ▮ | RTLS | 03/20/2013 | NT | NHMP Trial Approved | TERRI SMOCK-SCRIPT |
| ▮ | | 03/20/2013 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | 141 DONE 03/20/13 BY TLR 26268 | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | TSK TYP 994-FHLMC MOD REFER | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | 141 Closing CIT 994. LSMIT Trial Plan set up with | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | payments of $1803.48 starting 05/01/13 with | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | last payment due on 07/01/13. | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | 142 New CIT 636 - Tracking of Traditional Trial | TERRI SMOCK |
| ▮ | COL09 | 03/20/2013 | CIT | Approval. | TERRI SMOCK |
| ▮ | | 03/20/2013 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/13/13 | TERRI SMOCK |
| ▮ | | 03/20/2013 | DM | PROMISE PLAN 09 ACTIVE | TERRI SMOCK |
| ▮ | | 03/20/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | TERRI SMOCK |
| ▮ | | 03/20/2013 | LMT | FHLMC>80LTV TRL APRD (767)  COMPLETED 03/20/13 | TERRI SMOCK |
| ▮ | | 03/20/2013 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 03/20/13 | TERRI SMOCK |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆▆▆▆ | | 03/20/2013 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 03/20/13 | TERRI SMOCK |
| ▆▆▆▆ | | 03/20/2013 | LMT | PURSUE FORBEARANCE   (500)  UNCOMPLETED | TERRI SMOCK |
| ▆▆▆▆ | | 03/20/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMPP | TERRI SMOCK |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 11-076713_FC03_ASSIGN_COR2799027_MN- | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Imaged, completed on 3/19/2013 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | cute and return to our office, | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | thank you.  Other Document Type: : | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:18 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 0066445jM.rtf  Select Document | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Type: : ASSIGNMENT OF MORTGAGE | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Comment: : Servicer & AITNO | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | changed, drafted new AOM. Please exe | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | irst, then execute NOP/POA and | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | return to our office, thank you. | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | -0002973td.rtf  Select Document | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Type: : POWER OF ATTORNEY  Other | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Instructions: : Please execute AOM f | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 11-076713_NEW_FC03_NOP_POA2799027_MN | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | 03/19/2013 | FOR | 03/19/13 - 10:34 - 28159 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 03/19/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | completed on 3/19/2013 AutoClose | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | 03/19/13 - 10:33 - 28159 | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | Process opened 3/19/2013 by user | NEW TRAK SYSTEM ID |
| ▉ | | 03/19/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| ▉ | COL09 | 03/19/2013 | CIT | 141 Opening CIT#994 Review for Traditional Mod | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/19/2013 | CIT | 138 DONE 03/19/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/19/2013 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/19/2013 | CIT | 138 Close CIT#854.  Previous HMP Modification. | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/19/2013 | CIT | Borrower can only have 1 HAMP Tier 1 | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/19/2013 | CIT | modification. | TIM WOODRUFF-SCRIPT |
| ▉ | LMLTR | 03/19/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| ▉ | LMLTR | 03/19/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| ▉ | | 03/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ | | 03/19/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▉ | | 03/18/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▉ | | 03/18/2013 | DM | OB TO ATTORNEY OFFICE. 612-746-2579, NO | KARESSA ROLLINS |
| ▉ | | 03/18/2013 | DM | ANSWER.NEED TO VERIFY IF OK TO CONTACT | KARESSA ROLLINS |
| ▉ | | 03/18/2013 | DM | BWRDIRECTLY...KROLLINS | KARESSA ROLLINS |
| ▉ | | 03/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | KARESSA ROLLINS |
| ▉ | | 03/18/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| ▉ | | 03/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| ▉ | NHMP2 | 03/18/2013 | NT | Failed HMP Decision 2 FAILPT1 | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/18/2013 | CIT | 138 Retarget CIT#854, Failed HMP Decision 2 | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 03/18/2013 | CIT | sending denial letter | TIM WOODRUFF-SCRIPT |
| ▉ | | 03/15/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | 03/15/13 - 08:53 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | 03/15/13 - 08:53 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | Intercom Message: / Read: 3/15/2013 | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | 8:53:09 AM / From: Bowie, Dionne / | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | To: Bowie, Dionne;  / CC:  / | NEW TRAK SYSTEM ID |
| ▉ | | 03/15/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 03/15/2013 | DM | OB TO ATTORNEY OFFICE. 612-746-2579, NO ANSWER. | KARESSA ROLLINS |
| | | 03/15/2013 | DM | NEED TO VERIFY IF OK TO CONTACT BWR | KARESSA ROLLINS |
| | | 03/15/2013 | DM | DIRECTLY...KROLLINS | KARESSA ROLLINS |
| | | 03/15/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | | 03/15/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | | 03/15/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| | COL11 | 03/15/2013 | CIT | 138 retarget cit 854 to 31282...2nd look | PAM ORTNER |
| | COL11 | 03/15/2013 | CIT | completed. | PAM ORTNER |
| | | 03/15/2013 | LMT | INCOME 2ND LOOK CMPL (40)   COMPLETED 03/15/13 | PAM ORTNER |
| | CHNGN | 03/15/2013 | NT | 0% variance....1st look calculated income | PAM ORTNER |
| | CHNGN | 03/15/2013 | NT | correctly. | PAM ORTNER |
| | | 03/14/2013 | DM | OB TO # FOR ATTORNEY PATRICK | KARESSA ROLLINS |
| | | 03/14/2013 | DM | DOYLEOFFICE,612-746-2579, NO ANSWER. NEED TO | KARESSA ROLLINS |
| | | 03/14/2013 | DM | VERIFY IF OKAY TO CONTACT BWR..KROLLINS | KARESSA ROLLINS |
| | | 03/14/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | | 03/14/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | | 03/14/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | KARESSA ROLLINS |
| | COL09 | 03/14/2013 | CIT | 139 DONE 03/14/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| | COL09 | 03/14/2013 | CIT | TSK TYP 317-TRIAL HMP NON E | TIM WOODRUFF-SCRIPT |
| | COL09 | 03/14/2013 | CIT | 139 Close CIT#317 Escrow Complete.  Continue | TIM WOODRUFF-SCRIPT |
| | COL09 | 03/14/2013 | CIT | preparing for Decision 2. | TIM WOODRUFF-SCRIPT |
| | COL09 | 03/14/2013 | CIT | 138 Retarget CIT#854 to 24279 - 2nd Look | TIM WOODRUFF-SCRIPT |
| | | 03/13/2013 | DM | OB TO # FOR ATTORNEY PATRICK DOYLE | KARESSA ROLLINS |
| | | 03/13/2013 | DM | OFFICE,612-746-2579, NO ANSWER. NEED TO VERIFY IF | KARESSA ROLLINS |
| | | 03/13/2013 | DM | OKAY TO CONTACT BWR..KROLLINS | KARESSA ROLLINS |
| | | 03/13/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | KARESSA ROLLINS |
| | | 03/13/2013 | DM | OUTBOUND CALL | KARESSA ROLLINS |
| | | 03/13/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARESSA ROLLINS |
| | ESC05 | 03/13/2013 | CIT | 139 cap amt:  9502.46 | ELIZABETH HARN |
| | ESC05 | 03/13/2013 | CIT | shtg amt:  1714.82 | ELIZABETH HARN |
| | ESC05 | 03/13/2013 | CIT | esc pmt (1/12th): 428.69 | ELIZABETH HARN |
| | ESC05 | 03/13/2013 | CIT | 1/60th amt of shtg:  28.58 | ELIZABETH HARN |
| | ESC05 | 03/13/2013 | CIT | 139 working as cit 330 due to no esc chgs. | ELIZABETH HARN |
| | | 03/12/2012 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| | | 03/12/2012 | FOR | d. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 03/12/2013 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | ents: Waiting for response on email | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | from Patti McNally. Will proceed | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | with directions provided.  . | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | 03/12/13 - 16:52 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| ■ | | 03/12/2013 | FOR | 3/19/2013. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| ■ | LM317 | 03/12/2013 | NT | Requested escrow setup for non-escrowed loan for | RYAN LOOBY |
| ■ | LM317 | 03/12/2013 | NT | HAMP modification review. | RYAN LOOBY |
| ■ | EMAIL | 03/12/2013 | NT | email rcvd from 3p Charmaine Johnson sd attached | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | ltr from ATty Patrick Boyle. adv email adrs not | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | equipped & the mailbox capacity size is not large | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | enuf to rcv email attachments so attachment she | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | snt could not b viewed. adv to fax info to l/m * | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | gv l/m f# & mail adrs response aprvd by RM kana | ANN WEITZENKAMP |
| ■ | EMAIL | 03/12/2013 | NT | case# 5000764 annw5830 | ANN WEITZENKAMP |
| ■ | COL72 | 03/12/2013 | CIT | 140 DONE 03/12/13 BY TLR 22326 | KARESSA ROLLINS |
| ■ | COL72 | 03/12/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |
| ■ | COL72 | 03/12/2013 | CIT | 140 closing cit 279: sent response to send email | KARESSA ROLLINS |
| ■ | COL72 | 03/12/2013 | CIT | as written | KARESSA ROLLINS |
| ■ | INQ40 | 03/12/2013 | CIT | 140 new cit#279 sent email to RM to reveiw | ANN WEITZENKAMP |
| ■ | INQ40 | 03/12/2013 | CIT | response. waiting on reply annw5830 | ANN WEITZENKAMP |
| ■ | INQ60 | 03/12/2013 | CIT | 137 DONE 03/12/13 BY TLR 04917 | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | 137 Closing CIT 230: Sent Resol ltr to a3p adv pkg | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | deemed cmp, avg TAT for rev 30 days from | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | receipt of cmp pkg, av of RM contact info. Ack | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | ltr not sent as resol ltr sent instead. Snt | SHEILA LEHRMAN |
| ■ | INQ60 | 03/12/2013 | CIT | copy of resp to RM as FYI. Sheila O 3192367433 | SHEILA LEHRMAN |
| ■ | TAX20 | 03/12/2013 | CIT | 139 CIT 317: LOAN ALREADY ESCROWED FOR TAXES. CC | CAROLINE CHIWESHE |
| ■ | LMLC | 03/12/2013 | NT | Loss Mit Late Charge Suppression | MARY SAND |
| ■ | HAZ60 | 03/12/2013 | CIT | 139 Retarget CIT 317 - QBEF - Loan is already | SUSAN DEWEY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ60 | 03/12/2013 | CIT | escrowed for insurance. Thank You, SD X1374 | SUSAN DEWEY |
| | | 03/11/2013 | FOR | 03/11/13 - 04:15 - 26066 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | entered for this loan by Ivan | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | Muralles, good through 4/9/2013 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | Through:4/9/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | 03/11/13 - 06:53 - 54021 | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | at-llnmn - To: Ivan Muralles (GMAC) | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | | 03/11/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | INQ60 | 03/11/2013 | CIT | 137 Update CIT 230: Rcvd two duplicate copies of | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | 3/8/13 ltr from a3p by regular mail. Sheila O | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | 3192367433 | SHEILA LEHRMAN |
| | CORE | 03/11/2013 | NT | Req rcvd from Sheila Onken |  Executive Office tp | CHELSAE MEHMEN |
| | CORE | 03/11/2013 | NT | review if package is complete, adv package is | CHELSAE MEHMEN |
| | CORE | 03/11/2013 | NT | complete was reviewed through script and currently | CHELSAE MEHMEN |
| | CORE | 03/11/2013 | NT | waiting on updated escrow analysis to be | CHELSAE MEHMEN |
| | CORE | 03/11/2013 | NT | completed. | CHELSAE MEHMEN |
| | TP16 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 138 Retarget CIT854 to Teller 24277. Waiting for | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | the escrow analysis to be completed before 2nd | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | Look and/or Modification Calculator. | GINA KENINGER |
| | TP15 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | DINT | 03/11/2013 | NT | Calculated interest with a Permanent Modification | GINA KENINGER |
| | DINT | 03/11/2013 | NT | Date of 08/01/13 in the amount of $29339.53 | GINA KENINGER |
| | | 03/11/2013 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 03/11/13 | GINA KENINGER |
| | TP13 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | TP12 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 03/11/2013 | LMT | BPO OBTAINED        (5)    COMPLETED 03/11/13 | GINA KENINGER |
| | TP10 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 139 NEW CIT317. Please set up all required lines | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | and run What If Escrow Analysis;  Roll 2 | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | Months  Effective :08/01/13 and retarget to | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | teller 24277. | GINA KENINGER |
| | TP9 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | TP7 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | | 03/11/2013 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 03/11/13 | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | Verification of Income | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | Check;E1=5383.37;SELF2=999.61;RET2=167.99Total | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | Gross :6550.97 | GINA KENINGER |
| | | 03/11/2013 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 03/11/13 | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | Total Income: Gross: 6550.97 Net: 3994.41, B1 | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | wages: Gross: 5383.37 Net: 3118.71, B2 P&L: Gross: | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | 999.61 Net: 749.71, B2 Pension: Gross: 167.99 Net: | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | 125.99, Used total gross and net pay from B1 | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | paystubs. Used P&L calculator to accurately | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | calculate B2 s/e income. B2 pension income per | GINA KENINGER |
| | INCOM | 03/11/2013 | NT | letter rcvd. | GINA KENINGER |
| | DOCEX | 03/11/2013 | NT | RSD 1/23/13: Complete package has been received | GINA KENINGER |
| | | 03/11/2013 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | Q/I/D RECD OR NT REQ (42)   COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 03/11/13 | GINA KENINGER |
| | TP6 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | RTEAM | 03/11/2013 | NT | Referral | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 138 Retarget CIT854 to Teller 26949. Financial | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | Package shows Self Employment Income, 1099 or | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | Other Rental Income. Referred to Special | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | Review team. | GINA KENINGER |
| | RESVN | 03/11/2013 | NT | RFD Not Resolved | GINA KENINGER |
| | LMT | 03/11/2013 | NT | File Review. Reason for Default Validation Check | GINA KENINGER |
| | LMT | 03/11/2013 | NT | is: 06 - Curtailment of Income | GINA KENINGER |
| | LMT | 03/11/2013 | NT | Fin Pkg Review Owner Occupancy justification | GINA KENINGER |
| | LMT | 03/11/2013 | NT | notes: Borrower paystubs and utility bill | GINA KENINGER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | LMT | 03/11/2013 | NT | indicates property is owner occupied | GINA KENINGER |
| | | 03/11/2013 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 03/11/13 | GINA KENINGER |
| | TP5 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | | 03/11/2013 | LMT | CREDIT REPORT RECD   (39)  COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | BPO ORDERED       (4)    COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | ASSESS FINANCL PKG  (2)    COMPLETED 03/11/13 | GINA KENINGER |
| | | 03/11/2013 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 03/11/13 | GINA KENINGER |
| | TP3 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | | 03/11/2013 | LMT | APPROVED FOR LMT 03/11/13 | GINA KENINGER |
| | TP2 | 03/11/2013 | NT | Desktop Processing | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 138 New CIT 854, Complete package has been | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | received | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 135 DONE 03/11/13 BY TLR 01242 | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | TSK TYP 652-15 DAY FOLLOW U | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | 135 Closing CIT 652, Complete package has been | GINA KENINGER |
| | COL11 | 03/11/2013 | CIT | received | GINA KENINGER |
| | INQ60 | 03/11/2013 | CIT | 137 New CIT 230: Rcvd ltr from a3p, Pat Boyle, by | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | fax w/ requested docs enclosed (retirement | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | stub was still hard to read). A3p req | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | confirmation of who RM is, confirm docs rcvd, | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | any further docs needed, & status of acct. | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | Frwded docs to Core Hope for rev if pkg deemed | SHEILA LEHRMAN |
| | INQ60 | 03/11/2013 | CIT | cmp. Sheila O 3192367433 | SHEILA LEHRMAN |
| | BTTC | 03/11/2013 | NT | Phone :Not Provided. | IVAN MURALLES |
| | BTTC | 03/11/2013 | NT | Time :Not Provided. | IVAN MURALLES |
| | PARPK | 03/11/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | IVAN MURALLES |
| | PARPK | 03/11/2013 | NT | sent for review.  KSteimel 4673 | IVAN MURALLES |
| | | 03/07/2013 | FOR | 03/07/13 - 10:15 - 75830 | NEW TRAK SYSTEM ID |
| | | 03/07/2013 | FOR | ents: waiting email back from Patti | NEW TRAK SYSTEM ID |
| | | 03/07/2013 | FOR | McNally to see if servicer should | NEW TRAK SYSTEM ID |
| | | 03/07/2013 | FOR | be changed   . Status: Active, | NEW TRAK SYSTEM ID |
| | | 03/07/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | | 03/07/2013 | FOR | 03/07/13 - 10:15 - 75830 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 03/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 03/07/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | | 03/07/2013 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| ■ | | 03/07/2013 | FOR | 3/12/2013. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Reason  : : Assignment Chain  2nd Re | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:28 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 3/6/2013 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | completed on 3/6/2013 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:24 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Process opened 3/6/2013 by user | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR |  updated please upload thanks | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | 03/06/13 - 09:27 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | jection Reason  : : Assignment | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Chain  3rd Rejection Reason  : : | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | Assignment Chain  Requested changes | NEW TRAK SYSTEM ID |
| ■ | | 03/06/2013 | FOR | to document: Hi the AITNO has been | NEW TRAK SYSTEM ID |
| ■ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 03/05/2013 | FOR | Process opened 3/5/2013 by user | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | | 03/05/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | te. Reason: error | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Execution. User changed date | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | completed from 2/15/2013 to incomple | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | poa<BR> | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Document Execution: Printed for | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Execution<BR>- Requested Revisions: | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:29 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Execution, completed on 3/5/2013 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | sted Revisions: : poa | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:30 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | m gmac mortgage,LLC to OCWEN LOAN | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | SERVICING, LLC | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | jection Reason  : : Assignment | NEW TRAK SYSTEM ID |
| ▆ | | 03/05/2013 | FOR | Chain  3rd Rejection Reason  : : | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 03/05/2013 | FOR | Assignment Chain  Requested changes | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | to document: : Hi we need an AOM fro | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | Reason  : : Assignment Chain  2nd Re | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 11:31 - 22189 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 3/5/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | Imaged, completed on 3/5/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | te AITNO in order for our office to | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | make this correction, we will then | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | have to draft an AOM and a new | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | NOP-POA  Other Document Type: : | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 8247vH.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | POWER OF ATTORNEY  Comment: : | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | CORRECTION NOT MADE, AITNO still | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | states GMAC Mortgage LLC please upda | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 03/05/13 - 17:11 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-022 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮ | INQ60 | 03/04/2013 | CIT | 136 DONE 03/04/13 BY TLR 04917 | SHEILA LEHRMAN |
| ▮ | INQ60 | 03/04/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |

**Loan History**

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 03/04/2013 | CIT | 136 New CIT 230: Rcvd vm from a3p, Amber from Law | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | Office of Patrick D Boyle, req call back to | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | see if still have time to get missing docs in. | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | Cld a3p at phone # req (612-354-3713), adv a3p | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | still have until 3/15/13, adv per docex note | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | if brwrs end in bank stmt showing receipt of | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | pension can use stmt rcvd as award ltr. A3p | SHEILA LEHRMAN |
| | INQ60 | 03/04/2013 | CIT | adv will get sent in. Sheila O 3192367433 | SHEILA LEHRMAN |
| | DM | 03/01/2013 | NT | FHLMC EDR 02/28/13- 43  12/25/2012 | LAILA BEGUM |
| | DM | 03/01/2013 | NT | FHLMC EDR 02/28/13- 43  12/25/2012 | LAILA BEGUM |
| | LMLTR | 02/28/2013 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| | NR15D | 02/28/2013 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| | NR15D | 02/28/2013 | NT | Information Offer Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | 135 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | Requesting Additional Information Offer | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | 133 DONE 02/28/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | 133 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT | not received.  Starting 15 day Letter Process. | TERRI SMOCK-SCRIPT |
| | COL09 | 02/28/2013 | CIT |  Offer Expires 03/15/13 | TERRI SMOCK-SCRIPT |
| | DOCEX | 02/27/2013 | NT | RSD 1-23-13, incomplete pkg rcvd. Missing award | CRYSTAL WEBER |
| | DOCEX | 02/27/2013 | NT | doc for 167.99/mo B2 James pension income (or if | CRYSTAL WEBER |
| | DOCEX | 02/27/2013 | NT | no award doc available can send 2 recent months | CRYSTAL WEBER |
| | DOCEX | 02/27/2013 | NT | bnk stmts w/pension deposits & will use the | CRYSTAL WEBER |
| | DOCEX | 02/27/2013 | NT | January/February monthly statements as award doc | CRYSTAL WEBER |
| | DOCEX | 02/27/2013 | NT | instead). | CRYSTAL WEBER |
| | COL11 | 02/27/2013 | CIT | 133 Retargeting CIT 627; incomplete pkg. | CRYSTAL WEBER |
| | | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | s: Ocwen Loan Servicing, LLC  . | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | | 02/26/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | of. Issue Comments: AITNO Status: | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 15:20 - 22189 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 07:52 - 54021 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Through:3/27/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 07:52 - 54021 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 07:52 - 54021 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | at-llnmn - To: Ivan Muralles (GMAC) | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | 02/26/13 - 03:35 - 26066 | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | entered for this loan by Ivan | NEW TRAK SYSTEM ID |
| ▇ | | 02/26/2013 | FOR | Muralles, good through 3/27/2013 | NEW TRAK SYSTEM ID |
| ▇ | BTTC | 02/26/2013 | NT | Phone :Not Provided. | IVAN MURALLES |
| ▇ | BTTC | 02/26/2013 | NT | Time :Not Provided. | IVAN MURALLES |
| ▇ | PARPK | 02/26/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | IVAN MURALLES |
| ▇ | PARPK | 02/26/2013 | NT | sent for review.  KSteimel 4673 | IVAN MURALLES |
| ▇ | INQ60 | 02/22/2013 | CIT | 132 DONE 02/22/13 BY TLR 04917 | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | TSK TYP 249-SPOC ELEVATE WI | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | 132 Closing CIT 249: Sent Resol ltr to attny adv | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | all corr have been prev addressed, included | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | copies of responses, adv of docs needed for | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | wout pkg as of today, adv mod rev cannot | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | continue until cmp pkg rcvd & FCL process will | SHEILA LEHRMAN |
| ▇ | INQ60 | 02/22/2013 | CIT | continue. Sent copy of resp to RM as FYI. | SHEILA LEHRMAN |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | INQ60 | 02/22/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| ▉ | DOCEX | 02/22/2013 | NT | RSD: 01/23/13 - Owner Occupied - Incomplete | CHELSAE MEHMEN |
| ▉ | DOCEX | 02/22/2013 | NT | Package Received; Need updated 4506T form signed, | CHELSAE MEHMEN |
| ▉ | DOCEX | 02/22/2013 | NT | dated and SSN visible within 60 days of RSD date, | CHELSAE MEHMEN |
| ▉ | DOCEX | 02/22/2013 | NT | and Need benefit doc with 1 proofs for pension | CHELSAE MEHMEN |
| ▉ | DOCEX | 02/22/2013 | NT | income of $167.91 from financial form. | CHELSAE MEHMEN |
| ▉ | EMAIL | 02/22/2013 | NT | email received from a3p Ptrick w/ | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | attched corrpsnde. Per RM email respnse is ok to | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | snd. Adv a3p Patrick  this eml address is for cust | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | inquiries only. This eml address is not equipped, | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | & the mailbox capacity size is not lrge enough to | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | recve eml attachments. Therefore, the eml | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | attachment u snt culd not be viewed.  We ask that | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | u fax the info to 1-866-709-4744, or ml the info | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | to the address below: gave loss mit dept info. | DESHANNA CHAPMAN |
| ▉ | EMAIL | 02/22/2013 | NT | kana case id:  4986669  dchapman 2364610 | DESHANNA CHAPMAN |
| ▉ | COL72 | 02/22/2013 | CIT | 134 DONE 02/22/13 BY TLR 22326 | KARESSA ROLLINS |
| ▉ | COL72 | 02/22/2013 | CIT | TSK TYP 279-SPOC EMAIL FOLL | KARESSA ROLLINS |
| ▉ | COL72 | 02/22/2013 | CIT | 134 sent response to send email as presented. | KARESSA ROLLINS |
| ▉ | INQ40 | 02/22/2013 | CIT | 134 new cit279 - snt an email respnse to the RM to | DESHANNA CHAPMAN |
| ▉ | INQ40 | 02/22/2013 | CIT | revw. Waiting on a reply back frm the RM. | DESHANNA CHAPMAN |
| ▉ | INQ40 | 02/22/2013 | CIT | dchapman 2364610 | DESHANNA CHAPMAN |
| ▉ | | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | Type of Document: poa executed<BR> | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | d from 2/15/2013 to incomplete. | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | Reason: . | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | 02/21/13 - 11:35 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▉ | | 02/21/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/21/2013 | FOR | Attorney. User changed date complete | NEW TRAK SYSTEM ID |
| | | 02/20/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/13/13 | SYSTEM ID |
| | RBRND | 02/20/2013 | NT | Ocwen Rebrand SPOC Notice | RYAN LOOBY-SCRIPT |
| | | 02/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 02/18/2013 | FOR | 02/18/13 - 12:55 - 26066 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | entered for this loan by Ana | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | Dominguez, good through 3/19/2013 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | Through:3/19/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | at-Ilnmn - To: Ana Dominguez (GMAC) | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | 02/18/13 - 13:48 - 54021 | NEW TRAK SYSTEM ID |
| | | 02/18/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| | BTTC | 02/18/2013 | NT | Phone :Not provided | ANA DOMINGUEZ |
| | BTTC | 02/18/2013 | NT | Time :Not provided | ANA DOMINGUEZ |
| | PARPK | 02/18/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | ANA DOMINGUEZ |
| | PARPK | 02/18/2013 | NT | sent for review.  KSteimel 4673 | ANA DOMINGUEZ |
| | CORE | 02/18/2013 | NT | req rcvd from Sheila Onken | Executive Office | CHELSAE MEHMEN |
| | CORE | 02/18/2013 | NT | requesting to review package received and is still | CHELSAE MEHMEN |
| | CORE | 02/18/2013 | NT | showing incomple and DOCEX and reg D updated with | CHELSAE MEHMEN |
| | CORE | 02/18/2013 | NT | corrected info. | CHELSAE MEHMEN |
| | DOCEX | 02/18/2013 | NT | RSD: 01/23/13 - Owner Occupied - Incomplete | CHELSAE MEHMEN |
| | DOCEX | 02/18/2013 | NT | Package Received; Need updated 4506T form signed, | CHELSAE MEHMEN |
| | DOCEX | 02/18/2013 | NT | dated and SSN visible within 60 days of RSD date, | CHELSAE MEHMEN |
| | DOCEX | 02/18/2013 | NT | and Need benefit doc with 2 proofs for pension | CHELSAE MEHMEN |
| | DOCEX | 02/18/2013 | NT | income of $167.91 from financial form. | CHELSAE MEHMEN |
| | | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| | | 02/15/2013 | FOR | Requested Revisions: : poa | NEW TRAK SYSTEM ID |
| | | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 02/15/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Execution, completed on 2/15/2013 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 11:40 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Process opened 2/15/2013 by user | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 11:41 - 22189 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Attorney, completed on 2/15/2013 Aut | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■ | | 02/14/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ■ | | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | completed on 2/14/2013 AutoClose | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | Process opened 2/14/2013 by user | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| ■ | | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/14/2013 | FOR | o our office, previous NOP/POA was | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | signed with two seperate dates | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | cannot proceed with doc provided. | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | 4175bA.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | POWER OF ATTORNEY  Other Document | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | Type: :  Special Instructions: : | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | NOP/POA- Please execute and return t | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | 02/14/13 - 11:02 - 28159 | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | | 02/14/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-069 | NEW TRAK SYSTEM ID |
| | | 02/13/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| | 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |
| | 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| | 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |
| | 4506T | 02/12/2013 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| | 4506T | 02/12/2013 | NT | on 2/11/13 | KELLY STEIMEL-LOSSM |
| | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 secondary | API CSRV |
| | DODV | 02/09/2013 | NT | borrower JAMES WINKLER is not active duty.  Copy | API CSRV |
| | DODV | 02/09/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| | DODV | 02/09/2013 | NT | JUDITH WINKLER is not active duty.  Copy of DOD | API CSRV |
| | DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| | DM | 02/07/2013 | NT | FHLMC EDR 01/31/13- 43  12/25/2012    H5 | LAILA BEGUM |
| | DM | 02/07/2013 | NT | 1/23/2013 H6  1/23/2013 H7  1/23/2013 | LAILA BEGUM |
| | DOCEX | 02/07/2013 | NT | RSD 1/23/13 Occupancy: owner occupied Incomplete | NANCY MCDANIEL |
| | DOCEX | 02/07/2013 | NT | pkg Need 3 mo P&L and 2011 signed ITR w/schedules | NANCY MCDANIEL |
| | DOCEX | 02/07/2013 | NT | for B2 self employment. P&L submitted insuff as | NANCY MCDANIEL |
| | DOCEX | 02/07/2013 | NT | 3rd month has no date. Need benefit doc & 2 | NANCY MCDANIEL |
| | DOCEX | 02/07/2013 | NT | current mo proofs verifying B2 pension amt. of | NANCY MCDANIEL |
| | DOCEX | 02/07/2013 | NT | 167.91 as on fins. | NANCY MCDANIEL |
| | COL11 | 02/07/2013 | CIT | 133 retarget 627 Incomplete pkg | NANCY MCDANIEL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 02/06/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltr from a3p, | SHEILA LEHRMAN |
| | INQ60 | 02/06/2013 | CIT | Patrick Boyle, dated 2/1/13 addressed to RM, | SHEILA LEHRMAN |
| | INQ60 | 02/06/2013 | CIT | me & J.Skinner rcvd by regular mail, stating | SHEILA LEHRMAN |
| | INQ60 | 02/06/2013 | CIT | req docs in RM's ltr dated 1/25/13 are | SHEILA LEHRMAN |
| | INQ60 | 02/06/2013 | CIT | enclosed, req update on acct. Sheila O | SHEILA LEHRMAN |
| | INQ60 | 02/06/2013 | CIT | 3192367433 | SHEILA LEHRMAN |
| | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | | 02/01/2013 | DM | RCVD 2 PCKGES LTTRS DATED JAN 25TH JAN 28TH AND | LEAH FREEMAN |
| | | 02/01/2013 | DM | BOTH LTTRS HAVE ALRDY BEEN IMAGED IN LG AND BEING | LEAH FREEMAN |
| | | 02/01/2013 | DM | MONITORED BY VOC DEPT PER NOTES ON ACCNT-SENT IN | LEAH FREEMAN |
| | | 02/01/2013 | DM | WITH ATTENTION OF PRIOR RM-VICTORIA OKA'S NAME ON | LEAH FREEMAN |
| | | 02/01/2013 | DM | IT ALONG WITH REP IN VOC | LEAH FREEMAN |
| | | 02/01/2013 | DM | #19548 LEAH FREEMAN | LEAH FREEMAN |
| | | 02/01/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LEAH FREEMAN |
| | INQ60 | 01/31/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltrs from a3p, | SHEILA LEHRMAN |
| | INQ60 | 01/31/2013 | CIT | Patrick Boyle, dated 1/28/13 addressed to RM, | SHEILA LEHRMAN |
| | INQ60 | 01/31/2013 | CIT | me & J.Skinner rcvd by regular mail, one copy | SHEILA LEHRMAN |
| | INQ60 | 01/31/2013 | CIT | add to me & one copy add to J.Skinner stating | SHEILA LEHRMAN |
| | INQ60 | 01/31/2013 | CIT | again that they did not rcv ltr dated 12/28/12 | SHEILA LEHRMAN |
| | INQ60 | 01/31/2013 | CIT | but info was submitted. Sheila O 3192367433 | SHEILA LEHRMAN |
| | 00 | 01/31/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM HE TO | GEOFFREY HYNES |
| | 00 | 01/31/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 01/14/13 TO 00/00/00 | GEOFFREY HYNES |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H6 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 01/23/13 | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO HE | MONIQUE JOHNSON |
| | 00 | 01/30/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 01/14/13 | MONIQUE JOHNSON |
| | FSCST | 01/30/2013 | NT | Fees and costs good thru date is in the future the | LATOYA STEPHENSON |
| | FSCST | 01/30/2013 | NT | 3/8/2013. | LATOYA STEPHENSON |
| | BTTC | 01/30/2013 | NT | Phone :763-404-2754 | LATOYA STEPHENSON |
| | BTTC | 01/30/2013 | NT | Time :7 pm | LATOYA STEPHENSON |
| | | 01/30/2013 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | LATOYA STEPHENSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/30/2013 | LMT | LMT BORR FIN REC ADDED | LATOYA STEPHENSON |
| | PARPK | 01/30/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | LATOYA STEPHENSON |
| | PARPK | 01/30/2013 | NT | sent for review.  KSteimel 4673 | LATOYA STEPHENSON |
| | | 01/30/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | LATOYA STEPHENSON |
| | | 01/30/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | LATOYA STEPHENSON |
| | INQ60 | 01/29/2013 | CIT | 132 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| | INQ60 | 01/29/2013 | CIT | from a3p, Patrick Boyle, dated 1/25/13 | SHEILA LEHRMAN |
| | INQ60 | 01/29/2013 | CIT | addressed to RM, me & J.Skinner rcvd by fax at | SHEILA LEHRMAN |
| | INQ60 | 01/29/2013 | CIT | CC Corr dept. Sheila O 3192367433 | SHEILA LEHRMAN |
| | | 01/29/2013 | DM | RCVD 36 PAGE LTTR SENT TO VICTORIA OKA-ALRDY | LEAH FREEMAN |
| | | 01/29/2013 | DM | IMAGED IN LOOKING GLASS ON 1/28 AND A RESPONSE WAS | LEAH FREEMAN |
| | | 01/29/2013 | DM | SENT AS WELL | LEAH FREEMAN |
| | | 01/29/2013 | DM | #19548 LEAH FREEMAN | LEAH FREEMAN |
| | | 01/29/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LEAH FREEMAN |
| | INQ60 | 01/28/2013 | CIT | 132 Update CIT 249: Rcvd addtl ltr from a3p, | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | Patrick Boyle, dated 1/25/13 add to RM, me & | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | J.Skinner adv pkg sent was complete & did not | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | rcv addtl doc req dated 12/28/12. A3p adv | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | their office was in process of move & may | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | account for ltr not rcvd as well as most | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | recent ltr a3p rcvd sent to their prior add | SHEILA LEHRMAN |
| | INQ60 | 01/28/2013 | CIT | (req add be updated). Sheila O 3192367433 | SHEILA LEHRMAN |
| | INQ30 | 01/25/2013 | CIT | 127 DONE 01/25/13 BY TLR 01294 | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | 127 Closing CIT 128- received duplicate of | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | 1/11/13 corr recvd.sent orig spoc ltr to a3p | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | attny adv of prior gmac resp on 1/16/13 and | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | included copy of prior corr. adv of missing | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | docs required to compl fin pkg. adv rm will | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | monitor. acct will not proceed to fcl sale | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | while active review for mod. rm apprvd. rm is | GREG COTRONE |
| | INQ30 | 01/25/2013 | CIT | Karessa Rollins ext 8745230 imaged. GC 5219 | GREG COTRONE |
| | NR30D | 01/25/2013 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK |
| | NR30D | 01/25/2013 | NT | Information.  Offer Expires 02/24/13 | TERRI SMOCK |
| | LMLTR | 01/25/2013 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL09 | 01/25/2013 | CIT | 133 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK-SCRIPT |
| ▮ | COL09 | 01/25/2013 | CIT | Additional Information.  Offer Expires | TERRI SMOCK-SCRIPT |
| ▮ | COL09 | 01/25/2013 | CIT | 02/24/13 | TERRI SMOCK-SCRIPT |
| ▮ | COL72 | 01/25/2013 | CIT | 130 DONE 01/25/13 BY TLR 22326 | KARESSA ROLLINS |
| ▮ | COL72 | 01/25/2013 | CIT | TSK TYP 280-SPOC CORRESPOND | KARESSA ROLLINS |
| ▮ | COL72 | 01/25/2013 | CIT | 130 sent email to advise response is sufficient. | KARESSA ROLLINS |
| ▮ | COL09 | 01/25/2013 | CIT | 128 DONE 01/25/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| ▮ | COL09 | 01/25/2013 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK-SCRIPT |
| ▮ | COL09 | 01/25/2013 | CIT | 128 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK-SCRIPT |
| ▮ | COL09 | 01/25/2013 | CIT | Period Starting.  Offer Expires 02/24/13 | TERRI SMOCK-SCRIPT |
| ▮ | INQ60 | 01/25/2013 | CIT | 132 New CIT 249: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | Boyle, dated 1/23/13 addressed to RM & | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | J.Skinner adv pkg submitted was complete & was | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | not told addtl docs were needed. A3p req proof | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | addtl docs req, that rev still open & that FCL | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | action is halted until decision is made. | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | Sheila O 3192367433 (Prev CIT open/closed in | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | error) | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | 131 DONE 01/25/13 BY TLR 04917 | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | 131 New CIT 249: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | Boyle, dated 1/23/13 addressed to RM & | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | J.Skinner adv pkg submitted was complete & was | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | not told addtl docs were needed. A3p req proof | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | addtl docs req, that rev still open & that FCL | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | action is halted until decision is made. | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/25/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| ▮ | INQ30 | 01/25/2013 | CIT | 130 cit 280 response requested. GC 5219 | GREG COTRONE |
| ▮ | INQ30 | 01/25/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| ▮ | INQ30 | 01/25/2013 | NT | Letter. | RACHEL KRUGER |
| ▮ | | 01/25/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| ▮ | | 01/24/2013 | FOR | 01/23/13 - 21:40 - 28729 | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | entered for this loan by Jorge | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | Mendez, good through 3/8/2013 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | at-llnmn - To: Jorge Mendez (GMAC) | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | 01/24/13 - 08:41 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | Through:3/8/2013 Fees: 750.00 | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| ▮ | | 01/24/2013 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| ▮ | COL27 | 01/24/2013 | CIT | 124 DONE 01/24/13 BY TLR 01753 | DOUG EARLES |
| ▮ | COL27 | 01/24/2013 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| ▮ | COL27 | 01/24/2013 | CIT | 124 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| ▮ | TP7 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| ▮ | | 01/24/2013 | LMT | FILE CLOSED        (7)    COMPLETED 01/24/13 | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | 128 Retarget CIT854 to Teller 1030. Customer did | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | not send in required documentation to continue | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | with the Modification review.  A Missing Items | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | Letter will be sent. | TERRI BENSON |
| ▮ | DOCEX | 01/24/2013 | NT | rsd 1/23 P&L incomplt for B2, Month 3 is not | TERRI BENSON |
| ▮ | DOCEX | 01/24/2013 | NT | marked as to what month it is for, also need award | TERRI BENSON |
| ▮ | DOCEX | 01/24/2013 | NT | ltr & 2 proofs for B2's pension of 167.99 | TERRI BENSON |
| ▮ | | 01/24/2013 | LMT | FED TAX RETURN RECD  (33)    COMPLETED 01/24/13 | TERRI BENSON |
| ▮ | | 01/24/2013 | LMT | Q/I/D RECD OR NT REQ (42)    COMPLETED 01/24/13 | TERRI BENSON |
| ▮ | | 01/24/2013 | LMT | IRS FORM 4506-T RECD (34)    COMPLETED 01/24/13 | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | 128 Retarget CIT from teller number 4372 to 1670 | TERRI BENSON |
| ▮ | TP6 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| ▮ | RTEAM | 01/24/2013 | NT | Referral | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | 128 Retarget CIT854 to Teller 26949. Financial | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | Package shows Self Employment Income, 1099 or | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | Other Rental Income. Referred to Special | TERRI BENSON |
| ▮ | COL11 | 01/24/2013 | CIT | Review team. | TERRI BENSON |
| ▮ | RESVN | 01/24/2013 | NT | RFD Not Resolved | TERRI BENSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | LMT | 01/24/2013 | NT | File Review. Reason for Default Validation Check | TERRI BENSON |
| | LMT | 01/24/2013 | NT | is: 06 - Curtailment of Income | TERRI BENSON |
| | | 01/24/2013 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 01/24/13 | TERRI BENSON |
| | | 01/24/2013 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 01/24/13 | TERRI BENSON |
| | TP5 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| | | 01/24/2013 | LMT | CREDIT REPORT RECD  (39)  COMPLETED 01/24/13 | TERRI BENSON |
| | | 01/24/2013 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 01/24/13 | TERRI BENSON |
| | | 01/24/2013 | LMT | BPO ORDERED        (4)  COMPLETED 01/24/13 | TERRI BENSON |
| | | 01/24/2013 | LMT | ASSESS FINANCL PKG (2)  COMPLETED 01/24/13 | TERRI BENSON |
| | | 01/24/2013 | LMT | REFERRD TO LOSS MIT (1)  COMPLETED 01/24/13 | TERRI BENSON |
| | TP3 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| | | 01/24/2013 | LMT | APPROVED FOR LMT 01/24/13 | TERRI BENSON |
| | TP2 | 01/24/2013 | NT | Desktop Processing | TERRI BENSON |
| | COL11 | 01/24/2013 | CIT | 128 Retarget CIT from teller number 24275 to 1670 | TERRI BENSON |
| | INQ30 | 01/24/2013 | CIT | 129 DONE 01/24/13 BY TLR 18552 | SANDRA RANNFELDT |
| | INQ30 | 01/24/2013 | CIT | TSK TYP 111-FORWARDED CORRE | SANDRA RANNFELDT |
| | INQ30 | 01/24/2013 | CIT | 129 CIT 111-corr rec-FWD to financial Pkg. (email) | SANDRA RANNFELDT |
| | INQ30 | 01/24/2013 | CIT | copy to imaging SR18552 | SANDRA RANNFELDT |
| | COL09 | 01/24/2013 | CIT | 128 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| | COL09 | 01/24/2013 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| | COL09 | 01/24/2013 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| | CREDT | 01/24/2013 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| | | 01/24/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| | BTTC | 01/23/2013 | NT | Phone :763-404-2754 | JORGE MENDEZ |
| | BTTC | 01/23/2013 | NT | Time :7 pm | JORGE MENDEZ |
| | | 01/23/2013 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | JORGE MENDEZ |
| | | 01/23/2013 | LMT | LMT BORR FIN REC ADDED | JORGE MENDEZ |
| | RSD | 01/23/2013 | NT | New package. CIT 854 opened 01/23/13. | JORGE MENDEZ |
| | COL07 | 01/23/2013 | CIT | 128 New CIT -854- Financial Package Rcvd, imaged | JORGE MENDEZ |
| | COL07 | 01/23/2013 | CIT | as -WOUT- KSteimel 4673 | JORGE MENDEZ |
| | PARPK | 01/23/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JORGE MENDEZ |
| | PARPK | 01/23/2013 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
| | | 01/23/2013 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JORGE MENDEZ |
| | | 01/22/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/14/13 | SYSTEM ID |
| | SLXFR | 01/22/2013 | NT | Spoc tranfer letter mailed via regular mail.,,,,,, | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | OWNER | 01/21/2013 | NT | SPoC loan reassigned from Maida Osmicevic to | API CSRV |
| ▮ | OWNER | 01/21/2013 | NT | Karessa Rollins - 22326. Please transfer to ext. | API CSRV |
| ▮ | OWNER | 01/21/2013 | NT | 874-5230. | API CSRV |
| ▮ | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | INQ60 | 01/18/2013 | CIT | 115 DONE 01/18/13 BY TLR 04917 | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | TSK TYP 249-SPOC ELEVATE WI | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | 115 Update CIT 249: Sent Resol ltr to a3p adv | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | issue w/ April 2012 trial pmt add in 8/16/12 | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | ltr, adv HAMP PM rev & appr, docs not returned | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | & was req by a3p to be shut down; adv recent | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | mod req shut down due to pkg not cmp; default | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | process will continue during mod rev. Fol-up | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | ltr not sent as Resol sent instead. Sent copy | SHEILA LEHRMAN |
| ▮ | INQ60 | 01/18/2013 | CIT | of resp to RM as FYI. Sheila O 3192367433 | SHEILA LEHRMAN |
| ▮ | CORE | 01/18/2013 | NT | req rcvd from Sheila Onken | Executive Office to | CHELSAE MEHMEN |
| ▮ | CORE | 01/18/2013 | NT | update account to code borrwoers are no longer | CHELSAE MEHMEN |
| ▮ | CORE | 01/18/2013 | NT | eligible for HMP review, and coding updated as | CHELSAE MEHMEN |
| ▮ | CORE | 01/18/2013 | NT | trial was completed but borrowers refused perm | CHELSAE MEHMEN |
| ▮ | CORE | 01/18/2013 | NT | offer. Updated and added alert. | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | HMP | HMP NOT QUALIFIED DT    CHGD 00/00/00 TO 01/18/13 | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | HMP | HMP TRIAL START DT    CHGD 02/01/12 TO 00/00/00 | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | HMP | DOES NOT QUALIFY FOR HMP    01/18/13 | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | FILE CLOSED    (7)   COMPLETED 01/18/13 | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | Completed task 535 to complete | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | denial. | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | HMP MOD APPROVED    (1060) UNCOMPLETED | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | HMP TRIAL FAILED    (535)  COMPLETED 01/18/13 | CHELSAE MEHMEN |
| ▮ | | 01/18/2013 | LMT | PAPER TRL PLN MAILED (582) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | DATA VALIDATION    (1090) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | PAPER MOD MAILED    (1082) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | MOD FOR PAPER DELVRY (1080) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | HMP MOD APPROVED    (1060) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | HMP TRIAL COMPLETED  (537) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | OBTAINED BPO      (253) DE-ARCHIVED | SYSTEM ID |
| ▮ | | 01/18/2013 | LMT | TPA PAPER DELIVERY  (580) DE-ARCHIVED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | 01/18/2013 | LMT | HMP TRIAL STARTED    (534) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | ORDER BPO        (252) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | DAAR RECEIVED      (100) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | SP PROGRAM COMPLETED (69)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | SP STATE APPRVAL    (68)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | EHLP TERM BY STATE  (67)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | EHLP SERV ACK STATE  (66)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | HHF TERM BY STATE  (62)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | HHF SERV ACK STATE  (61)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | REQ SPEC PROG REINST (60)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | SP STATE IFILE RECD (59)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | COMPLETE PKG RECD   (50)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | INCOME 2ND LOOK CMPL (40)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | DODD-FRANK CERT RECD (36)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | FED TAX RETURN RECD (33)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | PROOF OF INCOME RECD (32)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | FINANCIAL STMT RECD (31)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | LMT SOLUTN PURSUED  (6)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | BPO OBTAINED      (5)   DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | BPO ORDERED      (4)   DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | COMPLETE FIN PKG REC (3)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | ASSESS FINANCL PKG  (2)  DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | SEND EXEC DOCS     (1040) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | LOAN MOD STARTED   (1001) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | MONITOR TERMS     (532) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | RECV EXECUTED DOC   (531) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | SEND FOR EXECUTION  (501) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | FORBEARNC APPRVD INV (732) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | FORBEARNC RECMMD INV (731) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | PURSUE FORBEARANCE  (500) DE-ARCHIVED | SYSTEM ID |
| ▇ | | 01/18/2013 | LMT | FILE CLOSED      (7)   DE-ARCHIVED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/18/2013 | LMT | REFERRD TO LOSS MIT  (1)   DE-ARCHIVED | SYSTEM ID |
| | OWNER | 01/18/2013 | NT | SPoC loan reassigned from Maida Osmicevic to Maida | API CSRV |
| | OWNER | 01/18/2013 | NT | Osmicevic - 13131. Please transfer to ext. | API CSRV |
| | OWNER | 01/18/2013 | NT | 236-8486. | API CSRV |
| | SPCAD | 01/17/2013 | NT | XXXXX | API CSRV |
| | LMENT | 01/17/2013 | NT | spoc afrmd, no lme hold in lps, other hold present | ROBERT BREAZEALE |
| | COL07 | 01/17/2013 | CIT | 127 New CIT 990 - Item forwarded to Correspondence | JOSE RIOS |
| | COL07 | 01/17/2013 | CIT | for Review-Imaged as corr. Ksteimel4673 | JOSE RIOS |
| | COL72 | 01/16/2013 | CIT | 126 DONE 01/16/13 BY TLR 19548 | LEAH FREEMAN |
| | COL72 | 01/16/2013 | CIT | TSK TYP 236-FC RESUME AFFIR | LEAH FREEMAN |
| | AFRMD | 01/16/2013 | NT | To the best of my knowledge, all available Loss | LEAH FREEMAN |
| | AFRMD | 01/16/2013 | NT | Mitigation alternatives have been exhausted and a | LEAH FREEMAN |
| | AFRMD | 01/16/2013 | NT | non-foreclosure outcome could not be reached | LEAH FREEMAN |
| | COL22 | 01/16/2013 | CIT | 126 NEW CIT 236-SPOC Affirmation Requested due to | HUGO MARTINEZ |
| | COL22 | 01/16/2013 | CIT | Failed Workout CIT 625 notification received. | HUGO MARTINEZ |
| | COL22 | 01/16/2013 | CIT | LME will delay as needed. | HUGO MARTINEZ |
| | COL22 | 01/16/2013 | CIT | 126 SPOC Affirmation Needed | HUGO MARTINEZ |
| | COL22 | 01/16/2013 | CIT | 123 DONE 01/16/13 BY TLR 22616 | HUGO MARTINEZ |
| | COL22 | 01/16/2013 | CIT | TSK TYP 625-FC UPDATE LPS | HUGO MARTINEZ |
| | INQ30 | 01/16/2013 | CIT | 121 DONE 01/16/13 BY TLR 01294 | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | 121 Closing CIT 128- see cit #120 closed 1/16/13. | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | sent for imaging. GC 5219 | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | 120 DONE 01/16/13 BY TLR 01294 | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | 120 Closing CIT 128- sent combined orig spoc ltr | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | to a3p attny. adv trl HAMP comp l8/15/12. | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | 10/29/12 bwrs declined HAMP offer-submitted | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | new fin pkg for rev. 12/3/12 requested docs to | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | compl fin pkg recd 11/14/12. on 12/24/12 ref | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | to fcl attny. on 1/16/13 mod denied-partial | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | fin pkg. approved by Maryelins P.rm is | GREG COTRONE |
| | INQ30 | 01/16/2013 | CIT | Victoria Oka ext 8745636. imaged. GC 5219 | GREG COTRONE |
| | COL72 | 01/16/2013 | CIT | 125 DONE 01/16/13 BY TLR 26873 | MARYELINS PEREZ |
| | COL72 | 01/16/2013 | CIT | TSK TYP 280-SPOC CORRESPOND | MARYELINS PEREZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | COL72 | 01/16/2013 | CIT | 125 close cit 280 responded with "It's looks good" | MARYELINS PEREZ |
| ▉ | INQ30 | 01/16/2013 | CIT | 125 cit 280 response requested. GC 5219 | GREG COTRONE |
| ▉ | COL09 | 01/16/2013 | CIT | 122 DONE 01/16/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 01/16/2013 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 01/16/2013 | CIT | 122 Close CIT#822.  Customer failed to provide | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 01/16/2013 | CIT | complete documentation. | TIM WOODRUFF-SCRIPT |
| ▉ | LMLTR | 01/16/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| ▉ | LMLTR | 01/16/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| ▉ | COL09 | 01/15/2013 | CIT | 124 New CIT 261 - Please notify investor of | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 01/15/2013 | CIT | cancellation and/or denial via ancillary | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 01/15/2013 | CIT | system if applicable. | CRYSTA BERRY-SCRIPT |
| ▉ | | 01/15/2013 | LMT | FILE CLOSED      (7)    COMPLETED 01/15/13 | CRYSTA BERRY-SCRIPT |
| ▉ | | 01/15/2013 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 01/15/2013 | CIT | 123 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
| ▉ | LMT | 01/15/2013 | NT | Military denial review complete. Unable to offer | CHRISTOPHER CHRIS |
| ▉ | LMT | 01/15/2013 | NT | any additional alternatives. | CHRISTOPHER CHRIS |
| ▉ | | 01/15/2013 | LMT | APPROVED FOR LMT 01/15/13 | CRYSTA BERRY-SCRIPT |
| ▉ | | 01/14/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Process opened 1/14/2013 by user | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Dionne Bowie. | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Requested Revisions: : poa | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ▉ | | 01/14/2013 | FOR | 1/14/2013AutoClose from DDF | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | of Document: : poa executed | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | 01/14/13 - 13:11 - 22189 | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▆ | | 01/14/2013 | FOR | Attorney, completed on 1/14/2013Auto | NEW TRAK SYSTEM ID |
| ▆ | SPCAD | 01/14/2013 | NT | XXXXX | API CSRV |
| ▆ | INQ60 | 01/14/2013 | CIT | 115 Update CIT 249: Rcdv addtl ltr from attny, | SHEILA LEHRMAN |
| ▆ | INQ60 | 01/14/2013 | CIT | Patrick Boyle, req update on loan mod rev, | SHEILA LEHRMAN |
| ▆ | INQ60 | 01/14/2013 | CIT | confirmation acct is still in rev, any docs | SHEILA LEHRMAN |
| ▆ | INQ60 | 01/14/2013 | CIT | that are missing for rev, & confirmation that | SHEILA LEHRMAN |
| ▆ | INQ60 | 01/14/2013 | CIT | FCL sale proceedings canceled/PP due to rev. | SHEILA LEHRMAN |
| ▆ | INQ60 | 01/14/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| ▆ | COL09 | 01/14/2013 | CIT | 122 NEW CIT 822 - Please Send Denial Letter - | TERRI SMOCK-SCRIPT |
| ▆ | COL09 | 01/14/2013 | CIT | Missing Items Request Expired | TERRI SMOCK-SCRIPT |
| ▆ | NREXP | 01/14/2013 | NT | Information Requested in 15 day letter Not | TERRI SMOCK-SCRIPT |
| ▆ | NREXP | 01/14/2013 | NT | Received - Request Expired. A new package must be | TERRI SMOCK-SCRIPT |
| ▆ | NREXP | 01/14/2013 | NT | submitted to be reviewed for HAMP | TERRI SMOCK-SCRIPT |
| ▆ | COL09 | 01/14/2013 | CIT | 117 DONE 01/14/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| ▆ | COL09 | 01/14/2013 | CIT | TSK TYP 652-15 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| ▆ | COL09 | 01/14/2013 | CIT | 117 Closing CIT 652 - Requested Information Not | TERRI SMOCK-SCRIPT |
| ▆ | COL09 | 01/14/2013 | CIT | Received - Request Expired | TERRI SMOCK-SCRIPT |
| ▆ | | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | completed on 1/11/2013AutoClose | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | 01/11/13 - 10:58 - 28159 | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | Process opened 1/11/2013 by user | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | Megan Deforrest. | NEW TRAK SYSTEM ID |
| ▆ | | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/11/2013 | FOR | o our office. | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 4175bA.rtf  Select Document Type: : | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | POWER OF ATTORNEY  Other Document | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | Type: :  Special Instructions: : | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | NOP/POA- Please execute and return t | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 01/11/13 - 10:59 - 28159 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 11-076713_FC03_NOP_POA2799027_MN-069 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 01/11/13 - 10:45 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 01/11/13 - 10:45 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | Intercom Message: / Read: 1/11/2013 | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | 10:44:50 AM / From: Connor, Matthew | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | / To: Kleis, Jena;  / CC: / | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | COL07 | 01/11/2013 | CIT | 121 New CIT 990 - Item forwarded to Correspondance | ANA DOMINGUEZ |
| | COL07 | 01/11/2013 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | ANA DOMINGUEZ |
| | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 01/10/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | COL07 | 01/10/2013 | CIT | 120 New CIT 990 - Item forwarded to Correspondance | ANA DOMINGUEZ |
| | COL07 | 01/10/2013 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | ANA DOMINGUEZ |
| | | 01/09/2013 | FOR | 01/09/13 - 16:13 - 31650 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 16:13 - 31650 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Intercom Message: / Read: 1/9/2013 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 4:13:25 PM / From: Morales, Alan / | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | To: Dassier, Mark;  / CC: / | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 12:11 - 31650 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 01/09/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Type: Payoff Request. Comments: payo | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/09/13 - 12:11 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | ff issued.. | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Intercom Message: / Read: 1/8/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 8:16:46 PM / From: Parkin, | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Stacy-ann / To: Dassier, Mark; / | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | e Request / | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Intercom Message: / Read: 1/8/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 8:16:45 PM / From: Zea, Jose / To: | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Dassier, Mark; / CC: / Intercom | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Type: General Update / Subject: Issu | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/08/13 - 20:17 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ▮ | PAY | 01/09/2013 | NT | Addl f/c are $710 g/t 01/11/13 | ALAN COS |
| ▮ | PAY | 01/09/2013 | NT | Bpo $95, pir $15 & $600 for attys | ALAN COS |
| ▮ | | 01/09/2013 | PAY | ORIG TO: MARK DASSIER (AT-LLNMN) | ALAN COS |
| ▮ | | 01/09/2013 | PAY | INT TO 011113 EXP DT 011113 AMT 0314150.52 | ALAN COS |
| ▮ | | 01/08/2013 | FOR | 01/08/13 - 15:14 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | ue Comments:   Good through | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | 1/11/2013. Fax to Mark Dassier @ | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | 847-954-4805. Estimated fees/costs | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | are 600.00 Status: Active | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | 01/08/13 - 15:14 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | 01/08/13 - 09:07 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | omments: R\I uploaded to NIE. Thank | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | you!. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ |  | 01/08/2013 | FOR | 01/08/13 - 09:07 - 31650 | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | 01/08/13 - 09:31 - 00020 | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | LLP at 1/8/2013 9:30:39 AM by Nancy | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | Gilbertson | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | 01/08/13 - 09:07 - 00020 | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | 1/8/2013 9:07:03 AM by Stacy-ann | NEW TRAK SYSTEM ID |
| ███ |  | 01/08/2013 | FOR | Parkin | NEW TRAK SYSTEM ID |
| ███ | INQ30 | 01/08/2013 | CIT | 118 DONE 01/08/13 BY TLR 12852 | JILL SLIFKA |
| ███ | INQ30 | 01/08/2013 | CIT | TSK TYP 109-CC COR TRACKING | JILL SLIFKA |
| ███ | INQ30 | 01/08/2013 | CIT | 118 closing cit 109 item will be handled by | JILL SLIFKA |
| ███ | INQ30 | 01/08/2013 | CIT | advocates, imaged. jills/5140 | JILL SLIFKA |
| ███ | INQ60 | 01/08/2013 | CIT | 115 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| ███ | INQ60 | 01/08/2013 | CIT | from B1/2's attny dated 12/31/12 rcvd 1/2/13. | SHEILA LEHRMAN |
| ███ | INQ60 | 01/08/2013 | CIT | Ltr was rcvd from SPOC Correspondence, | SHEILA LEHRMAN |
| ███ | INQ60 | 01/08/2013 | CIT | received in gmacmortgage@gmacm.com email | SHEILA LEHRMAN |
| ███ | INQ60 | 01/08/2013 | CIT | inbox. Sheila O 3192367433 | SHEILA LEHRMAN |
| ███ | INQ30 | 01/08/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| ███ | INQ30 | 01/08/2013 | NT | Letter | RACHEL KRUGER |
| ███ |  | 01/08/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| ███ |  | 01/08/2013 | NT | Outstanding FC Advances $0.00 | STACY-ANN PARKIN |
| ███ |  | 01/08/2013 | NT | Other Fees $0.00 | STACY-ANN PARKIN |
| ███ |  | 01/08/2013 | NT | BPO/Appraisal $95.00 | STACY-ANN PARKIN |
| ███ |  | 01/08/2013 | NT | Escrow Advances $0.00 | STACY-ANN PARKIN |
| ███ |  | 01/08/2013 | NT | Input Prop Pres $0.00 | STACY-ANN PARKIN |
| ███ |  | 01/08/2013 | NT | Total $44329.52 | STACY-ANN PARKIN |
| ███ | FCL | 01/08/2013 | CIT | 119 DONE 01/08/13 BY TLR 03532 | STACY-ANN PARKIN |
| ███ | FCL | 01/08/2013 | CIT | TSK TYP 860-REINSTATEMENT Q | STACY-ANN PARKIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | FCL | 01/08/2013 | CIT | 119 Reinstatement Quote Good Thru: 01/11/13 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2071.08 $12426.48 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2324.98 $13949.88 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2229.22 $13375.32 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Late Charges $2319.84 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Unapplied Credit ($1797.99) | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Inspections $202.25 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Advances $3758.74 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 119 Reinstatement Quote Good Thru: 01/11/13 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2071.08 $12426.48 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2324.98 $13949.88 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | 6PMT @2229.22 $13375.32 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Late Charges $2319.84 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Unapplied Credit ($1797.99) | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Inspections $202.25 | STACY-ANN PARKIN |
| ▮ | FCL | 01/08/2013 | CIT | Advances $3758.74 | STACY-ANN PARKIN |
| ▮ | | 01/07/2013 | FOR | 01/07/13 - 14:42 - 31137 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | Received, completed on 1/7/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | at also Thanks.. | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | se open a new issue with | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | OUTSTANDING FEES AND COST in order | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | to generate payoff statement, if | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | there are none - please advice of th | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | 01/07/13 - 10:30 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | Type: Payoff Request. Comments: Plea | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | 01/07/13 - 12:49 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ▮ | | 01/07/2013 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 01/07/2013 | FOR | LLP at 1/7/2013 12:49:03 PM by | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | 01/07/13 - 12:18 - 00020 | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | 1/7/2013 12:18:03 PM by Automated | NEW TRAK SYSTEM ID |
| ■ | | 01/07/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 14:53 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | Request. Issue Comments: Good | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | through 1/11/2013 Status: Active | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 14:53 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 14:54 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | ue Comments: Good through | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 1/11/2013. Fax to Mark Dassier @ | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 847-954-4805 Status: Active | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 14:54 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 15:29 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | oreclosure. Comments: Thank you for | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | bringing this to our attention.. | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | 01/04/13 - 15:29 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■ | | 01/04/2013 | FOR | Type: Litigation - Attorney Status F | NEW TRAK SYSTEM ID |
| ■ | INQ60 | 01/04/2013 | CIT | 115 Update CIT 249: Rcvd duplicate copy of ltr | SHEILA LEHRMAN |
| ■ | INQ60 | 01/04/2013 | CIT | from B1/2's attny dated 12/31/12 rcvd 1/2/13. | SHEILA LEHRMAN |
| ■ | INQ60 | 01/04/2013 | CIT | Ltr was rcvd from legal counsel, uploaded from | SHEILA LEHRMAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 01/04/2013 | CIT | LPS. Sheila O 3192367433 | SHEILA LEHRMAN |
| | | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | r a Loan Modification.  Status: | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | this document under attorney | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | correspondence, the borrowers | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | attorney is threatening Litigation | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | if the borrowers are not accepted fo | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | ey Status Foreclosure. Issue | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | Comments: please review letter that | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | was received by our office from the | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | borrowers attorney. I have uploaded | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | 01/03/13 - 17:19 - 75830 | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | | 01/03/2013 | FOR | loan.Issue Type: Litigation - Attorn | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | quired?: : Yes  Upload Copy of Post | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | Referral Solicitation Letter: : | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | 11-076713_FC03_GENERAL_CORRESPONDENC | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | E_valid2.pdf | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | User has completed the  Post | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | Referral Solicitation data form | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | with the following entries:  Is | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | Post Referral Solicitation Letter Re | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | 01/02/13 - 10:12 - 31628 | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | following event: Post Referral | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | Solicitation Letter Sent and | NEW TRAK SYSTEM ID |
| | | 01/02/2013 | FOR | Uploaded, completed on 1/2/2013 | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | DM | 01/02/2013 | NT | FHLMC EDR 12/31/12- 43  12/25/2012 | LAILA BEGUM |
| ■ | INQ60 | 01/02/2013 | CIT | 115 Update CIT 249: Rcvd addtl ltr from B1's attny | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | stating addtl info in reg to current FCL | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | actions being out of compliance w/ mod | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | guidelines as mod is under rev, attny req all | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | FCL action halt until decision has been made. | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | 115 Update CIT 249: File has been reassigned to | SHEILA LEHRMAN |
| ■ | INQ60 | 01/02/2013 | CIT | me. Sheila O 3192367433 | SHEILA LEHRMAN |
| ■ | | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | , approval not required. | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | . Reason: Other. Comments: Required | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | updated letter.  Letters are being | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | drafted please allow 48 hours to | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | send and upload.    . Status: Active | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | 12/31/12 - 08:33 - 31628 | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | step Post Referral Solicitation | NEW TRAK SYSTEM ID |
| ■ | | 12/31/2012 | FOR | Letter Sent and Uploaded to 1/2/2013 | NEW TRAK SYSTEM ID |
| ■ | INQ30 | 12/31/2012 | CIT | 118 new cit 109 corr rcvd | SUSAN PARKER |
| ■ | LMLTR | 12/28/2012 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| ■ | NR15D | 12/28/2012 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| ■ | NR15D | 12/28/2012 | NT | Information Offer Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | 117 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | Requesting Additional Information Offer | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | 107 DONE 12/28/12 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | 107 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | not received.  Starting 15 day Letter Process. | TERRI SMOCK-SCRIPT |
| ■ | COL09 | 12/28/2012 | CIT | Offer Expires 01/12/13 | TERRI SMOCK-SCRIPT |
| ■ | | 12/27/2012 | D19 | POST REFERRAL LM SOLICIT GMAC | SYSTEM ID |
| ■ | IRSR | 12/27/2012 | NT | SENT 4506T TO IRS | AMBER KELLER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | LMT | 12/27/2012 | NT | Solicitation sent to borrower. | JAMES WILLIAMSON |
| ▮ | COL11 | 12/27/2012 | CIT | 107 Retarget CIT 627 to teller 10627 Incomplete | ANNETTE INGLES |
| ▮ | COL11 | 12/27/2012 | CIT | package. | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | RSD 11/14 Owner occupied.  Docs not sufficient. | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | Need B2's P/L corrected - doesn't have month in | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | third column.  Must be 3 current consecutive | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | months.  Need pnsn award ltr and 2 current bnk | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | stmts/ck copies verifying B2's pnsn iao $167.99. | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | Need current signed tax return. | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | RSD 11/14 Owner occupied.  Docs not sufficient. | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | Need B2's P/L corrected - doesn't have month in | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | third column.  Must be 3 current consecutive | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | months.  Need pnsn award ltr and 2 current bnk | ANNETTE INGLES |
| ▮ | DOCEX | 12/27/2012 | NT | stmts/ck copies verifying B2's pnsn iao $167.99. | ANNETTE INGLES |
| ▮ | COL11 | 12/27/2012 | CIT | 107 Retargeting cit 627 to teller 19101 | DEBORAH RIGEL |
| ▮ | RTEAM | 12/27/2012 | NT | referral | DEBORAH RIGEL |
| ▮ | | 12/26/2012 | FOR | 12/26/12 - 08:36 - 16087 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Process opened 12/26/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Megan Blair. | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | 12/26/12 - 08:36 - 16087 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Attorney, completed on 12/26/2012 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | 12/26/12 - 08:32 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | LLP at 12/26/2012 8:32:18 AM by | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Megan Blair | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/25/13 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | 12/26/12 - 15:47 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | LLP at 12/26/2012 3:47:23 PM by | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | 12/26/12 - 15:27 - 00020 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 12/26/2012 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | 12/26/2012 3:27:04 PM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 12/26/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | INQ30 | 12/26/2012 | CIT | 116 DONE 12/26/12 BY TLR 01268 | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | TSK TYP 128-CC COR TRACKING | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | 116 closing cit 109- exact item rcvd by voc and | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | being resp to by voc kb7663 | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | 114 DONE 12/26/12 BY TLR 01268 | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | TSK TYP 109-CC COR TRACKING | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | 114 closing cit 109- exact item rcvd by voc and | KELLY BOYD |
| ▮ | INQ30 | 12/26/2012 | CIT | being resp to by voc kb7663 | KELLY BOYD |
| ▮ | | 12/25/2012 | FOR | 12/25/12 - 08:44 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | 12/25/2012Automation | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | 12/25/12 - 08:38 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | Foreclosure (NIE Id# 49757008) sent | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | 12/25/2012 8:38:09 AM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | 12/25/12 - 04:25 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | Process opened 12/25/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | CustomDev DataPump. | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/24/13 | NEW TRAK SYSTEM ID |
| ▮ | | 12/25/2012 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 12/25/12 | NEW TRAK SYSTEM ID |
| ▮ | | 12/24/2012 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 12/24/12 | API CSRV |
| ▮ | FCL | 12/24/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| ▮ | FCL | 12/24/2012 | NT | and Management Approved | API CSRV |
| ▮ | | 12/24/2012 | FOR | APPROVED FOR FCL 12/24/12 | API CSRV |
| ▮ | COL07 | 12/24/2012 | CIT | 116 New CIT 990 - Item forwarded to Correspondance | BRENDA RAMIREZ |
| ▮ | COL07 | 12/24/2012 | CIT | for Review. Imaged as CORR. Ksteimel 4673 | BRENDA RAMIREZ |
| ▮ | BTTC | 12/21/2012 | NT | Phone :763-404-2754 | JOSE RIOS |
| ▮ | BTTC | 12/21/2012 | NT | Time :7 pm CST | JOSE RIOS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 12/21/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | JOSE RIOS |
| ■ | | 12/21/2012 | LMT | LMT BORR FIN REC ADDED | JOSE RIOS |
| ■ | PARPK | 12/21/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JOSE RIOS |
| ■ | PARPK | 12/21/2012 | NT | sent for review.  KSteimel 4673 | JOSE RIOS |
| ■ | | 12/21/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JOSE RIOS |
| ■ | | 12/20/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/14/12 | SYSTEM ID |
| ■ | INQ60 | 12/20/2012 | CIT | 115 new cit 249- ltr recvd addressed to joy | SHERRY HEGENBARTH |
| ■ | INQ60 | 12/20/2012 | CIT | skinner and dup letter recvd addresed to | SHERRY HEGENBARTH |
| ■ | INQ60 | 12/20/2012 | CIT | collections regarding collection practcs and | SHERRY HEGENBARTH |
| ■ | INQ60 | 12/20/2012 | CIT | loan modification sherry3192367609 | SHERRY HEGENBARTH |
| ■ | INQ30 | 12/19/2012 | CIT | 114 new cit 109 corr rcvd | SUSAN PARKER |
| ■ | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | BTTC | 12/18/2012 | NT | Phone :Not provided | JULIO AREVALO |
| ■ | BTTC | 12/18/2012 | NT | Time :Not provided | JULIO AREVALO |
| ■ | PARPK | 12/18/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JULIO AREVALO |
| ■ | PARPK | 12/18/2012 | NT | sent for review.  KSteimel 4673 | JULIO AREVALO |
| ■ | BTTC | 12/17/2012 | NT | Phone :763-404-2754 | YESENIA RAMIREZ |
| ■ | BTTC | 12/17/2012 | NT | Time :7 pm | YESENIA RAMIREZ |
| ■ | | 12/17/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | YESENIA RAMIREZ |
| ■ | | 12/17/2012 | LMT | LMT BORR FIN REC ADDED | YESENIA RAMIREZ |
| ■ | PARPK | 12/17/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | YESENIA RAMIREZ |
| ■ | PARPK | 12/17/2012 | NT | sent for review.  KSteimel 4673 | YESENIA RAMIREZ |
| ■ | | 12/17/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | YESENIA RAMIREZ |
| ■ | INQ60 | 12/17/2012 | CIT | 113 DONE 12/17/12 BY TLR 04917 | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | TSK TYP 230-VOC MONITORING | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | 113 Closing CIT 230: Sent Ltr to a3p, Patrick D | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | Boyle adv wout pkg rcvd & frwded to LM for | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | rev, adv avg TAT 30 days from receipt of cmp | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | pkg, adv of RM contact info for updates on | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | rev. Sent email to RM adv of convo. Sheila O | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | 3192367433 | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | 113 New CIT 230: Rcvd ltr from a3p, Patrick D | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | Boyle, addressed to Joy Skinner, adv wout pkg | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | enclosed are requested documents for mod | SHEILA LEHRMAN |
| ■ | INQ60 | 12/17/2012 | CIT | review, no questions or concerns addressed. | SHEILA LEHRMAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 12/17/2012 | CIT | Frwded wout pkg to Fin Pkg to be imaged. | SHEILA LEHRMAN |
| | INQ60 | 12/17/2012 | CIT | Sheila O 3192367433 | SHEILA LEHRMAN |
| | | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 12/14/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 12/14/2012 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| | BTTC | 12/13/2012 | NT | Phone :763-404-2754 | HERBERT DIAZ |
| | BTTC | 12/13/2012 | NT | Time :7 pm | HERBERT DIAZ |
| | | 12/13/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | HERBERT DIAZ |
| | | 12/13/2012 | LMT | LMT BORR FIN REC ADDED | HERBERT DIAZ |
| | PARPK | 12/13/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | HERBERT DIAZ |
| | PARPK | 12/13/2012 | NT | sent for review.  KSteimel 4673 | HERBERT DIAZ |
| | | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | HERBERT DIAZ |
| | INQ30 | 12/13/2012 | CIT | 112 DONE 12/13/12 BY TLR 21679 | SUSAN PARKER |
| | INQ30 | 12/13/2012 | CIT | TSK TYP 111-FORWARDED CORRE | SUSAN PARKER |
| | INQ30 | 12/13/2012 | CIT | 112 new cit 111 corr rcvd/Emailed to Financial | SUSAN PARKER |
| | INQ30 | 12/13/2012 | CIT | Package   sparker/4017 | SUSAN PARKER |
| | BTTC | 12/13/2012 | NT | Phone :763-404-2754 | BRENDA RAMIREZ |
| | BTTC | 12/13/2012 | NT | Time :7:00 p.m. | BRENDA RAMIREZ |
| | | 12/13/2012 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | BRENDA RAMIREZ |
| | | 12/13/2012 | LMT | LMT BORR FIN REC ADDED | BRENDA RAMIREZ |
| | PARPK | 12/13/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | BRENDA RAMIREZ |
| | PARPK | 12/13/2012 | NT | sent for review.  KSteimel 4673 | BRENDA RAMIREZ |
| | | 12/13/2012 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | BRENDA RAMIREZ |
| | | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | BRENDA RAMIREZ |
| | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower JAMES | API CSRV |
| | DODV | 12/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower JUDITH | API CSRV |
| | DODV | 12/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| | AGPRS | 12/05/2012 | NT | AG letter sent, tracking number is 7012 1640 0001 | LISA ALBRIGHT |
| | AGPRS | 12/05/2012 | NT | 3823 6428 | LISA ALBRIGHT |
| | INQ60 | 12/05/2012 | CIT | 108 DONE 12/05/12 BY TLR 26225 | JOY SKINNER |
| | INQ60 | 12/05/2012 | CIT | TSK TYP 249-SPOC ELEVATE WI | JOY SKINNER |
| | INQ60 | 12/05/2012 | CIT | 108 closing cit 249 - sent letter to a3p, Patrick | JOY SKINNER |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ60 | 12/05/2012 | CIT | Boyle advsing we need a complete financial | JOY SKINNER |
| | INQ60 | 12/05/2012 | CIT | analysis packaged to continue with the request | JOY SKINNER |
| | INQ60 | 12/05/2012 | CIT | for a loan mod review. Joy S. 319.236.7648 | JOY SKINNER |
| | DM | 12/03/2012 | NT | FHLMC EDR 11/30/12-  H5  11/14/2012  80 | LAILA BEGUM |
| | DM | 12/03/2012 | NT | 11/8/2012 H6  11/14/2012 H7  11/14/2012 | LAILA BEGUM |
| | COL11 | 12/03/2012 | CIT | 107 Retargeting CIT 627 incomplete package. | NICOLE KULLEN |
| | DOCEX | 12/03/2012 | NT | RSD: 11/14/12 - Incomplete package received. Need | NICOLE KULLEN |
| | DOCEX | 12/03/2012 | NT | entire financial package submitted along with all | NICOLE KULLEN |
| | DOCEX | 12/03/2012 | NT | proof of income. | NICOLE KULLEN |
| | | 11/30/2012 | DM | IB A3P  PATRICK D. BOYLE LAW OFFICE OF PATRICK D. | CARLOS STEELE |
| | | 11/30/2012 | DM | BOYLE, P.A/ CI TO GET ACCT  UPDATE  ON HOW TO GET | CARLOS STEELE |
| | | 11/30/2012 | DM | FORM  NEEDED OFF WEBSITE / BRCH LTTR / RM V. OKA / | CARLOS STEELE |
| | | 11/30/2012 | DM | ADV  PACKET  AND DOCS NEEDED HOW TO FILL OUT TO | CARLOS STEELE |
| | | 11/30/2012 | DM | MAKE SURE WHAT IS NEEDED IS RECEIVED | CARLOS STEELE |
| | | 11/30/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CARLOS STEELE |
| | | 11/30/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | CARLOS STEELE |
| | | 11/30/2012 | DM | SENT. INBOUND CALL | CARLOS STEELE |
| | | 11/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | CARLOS STEELE |
| | INQ30 | 11/28/2012 | CIT | 110 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 110 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | reqeust dated 9-28, snt response advising of | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | docs needed to complete trad mod review, adv | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 109 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 109 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | reqeust dated 9-28, snt response advising of | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 106 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 106 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | rqeuast dated 9-28, snt response advising of | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 105 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | TSK TYP 109-CC COR TRACKING | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 105 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | rqeuast dated 9-28, snt response advising of | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 103 DONE 11/28/12 BY TLR 01497 | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | TSK TYP 128-CC COR TRACKING | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | 103 closing cit 128, spoc approved ..mutliple ltrs | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | dated 11/9 and 11/13 from law patrick boyle, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | atty ?ing mod review and rfrd to his prev | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | rqeuast dated 9-28, snt response advising of | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | docs needed to compelte trad mod review, adv | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | financial packg rcvd 11/14 blank, included | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | copy of our responsnes dated 10/2 and 10/12, | DENISE WALGREN |
| | INQ30 | 11/28/2012 | CIT | cpy to image denise w 7527 | DENISE WALGREN |
| | COL72 | 11/27/2012 | CIT | 111 DONE 11/27/12 BY TLR 19539 | VICTORIA OKA |
| | COL72 | 11/27/2012 | CIT | TSK TYP 280-SPOC CORRESPOND | VICTORIA OKA |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | COL72 | 11/27/2012 | CIT | 111 Close CIT 280.  Responded to email | VICTORIA OKA |
| ▉ | COL72 | 11/27/2012 | CIT | correspondence. | VICTORIA OKA |
| ▉ | INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | 111 new cit 280, please review denise w 7527 | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | 103 fyi cit 128, mutliple ltrs dated 11/9 and | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | 11/13 from law patrick boyle, atty ?ing mod | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | review and rfrd to his prev reqeust dated | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | 9-28, snt response advising of docs needed to | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | compelte trad mod review, adv financial packg | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | rcvd 11/14 blank, included copy of our | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | responsnes dated 10/2 and 10/12, cpy to spoc | DENISE WALGREN |
| ▉ | INQ30 | 11/27/2012 | CIT | to review. denise w 7527 | DENISE WALGREN |
| ▉ |  | 11/26/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/14/12 | SYSTEM ID |
| ▉ | 00 | 11/21/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM HE TO | LAILA BEGUM |
| ▉ | 00 | 11/21/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 11/01/12 TO 00/00/00 | LAILA BEGUM |
| ▉ | INQ30 | 11/20/2012 | CIT | 106 fyi cit 109, snt email to voc working cit 249 | DENISE WALGREN |
| ▉ | INQ30 | 11/20/2012 | CIT | to verify if dupilcate. denise w 7527 | DENISE WALGREN |
| ▉ | INQ30 | 11/20/2012 | CIT | 103 fyi cit 128, snt email to voc working cit 249 | DENISE WALGREN |
| ▉ | INQ30 | 11/20/2012 | CIT | to verify if duplciate denise w 7527 | DENISE WALGREN |
| ▉ | COL27 | 11/20/2012 | CIT | 101 DONE 11/20/12 BY TLR 01753 | DOUG EARLES |
| ▉ | COL27 | 11/20/2012 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| ▉ | COL27 | 11/20/2012 | CIT | 101 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| ▉ | INQ30 | 11/20/2012 | CIT | 110 new cit 109 corr rcvd | SUSAN PARKER |
| ▉ | INQ30 | 11/20/2012 | CIT | 109 new cit 109 corr rcvd | SUSAN PARKER |
| ▉ | BTTC | 11/20/2012 | NT | Phone :not provided | BRENDA RAMIREZ |
| ▉ | BTTC | 11/20/2012 | NT | Time :not provided | BRENDA RAMIREZ |
| ▉ | PARPK | 11/20/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | BRENDA RAMIREZ |
| ▉ | PARPK | 11/20/2012 | NT | sent for review.  KSteimel 4673 | BRENDA RAMIREZ |
| ▉ |  | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ | INQ60 | 11/19/2012 | CIT | 108 open cit 249 - recvd a letter, from a3p | JOY SKINNER |
| ▉ | INQ60 | 11/19/2012 | CIT | Patrick Boyle attorney at law, regarding | JOY SKINNER |
| ▉ | INQ60 | 11/19/2012 | CIT | concerns due to breach letter and mod. Will | JOY SKINNER |
| ▉ | INQ60 | 11/19/2012 | CIT | respond in resolution letter. Joy S. | JOY SKINNER |
| ▉ | INQ60 | 11/19/2012 | CIT | 319.236.7648 | JOY SKINNER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 00 | 11/19/2012 | EDR | FHLMC ACTION CODE 02 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| | 00 | 11/19/2012 | EDR | FHLMC ACTION DT 02 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| | 00 | 11/19/2012 | EDR | FHLMC ACTION CODE 04 CHANGED FROM   TO H6 | MONIQUE JOHNSON |
| | 00 | 11/19/2012 | EDR | FHLMC ACTION DT 04 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| | 00 | 11/19/2012 | EDR | FHLMC ACTION CODE 05 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| | 00 | 11/19/2012 | EDR | FHLMC ACTION DT 05 CHANGED 00/00/00 TO 11/14/12 | MONIQUE JOHNSON |
| | LMLTR | 11/19/2012 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| | NR30D | 11/19/2012 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| | NR30D | 11/19/2012 | NT | Information.  Offer Expires 12/17/12 | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | 107 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | Additional Information.  Offer Expires | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | 12/17/12 | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | 104 DONE 11/19/12 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | 104 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK-SCRIPT |
| | COL09 | 11/19/2012 | CIT | Period Starting.  Offer Expires 12/17/12 | TERRI SMOCK-SCRIPT |
| | INQ30 | 11/19/2012 | CIT | 106 new cit 109 corr rcvd/Delayed entry 11/13/12 | SUSAN PARKER |
| | INQ30 | 11/19/2012 | CIT | sparker/4017 | SUSAN PARKER |
| | BTTC | 11/16/2012 | NT | Phone :Not Provided | DENVER HAUGHTON |
| | BTTC | 11/16/2012 | NT | Time :Not Provided | DENVER HAUGHTON |
| | PARPK | 11/16/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | DENVER HAUGHTON |
| | PARPK | 11/16/2012 | NT | sent for review.  KSteimel 4673 | DENVER HAUGHTON |
| | VOCA | 11/16/2012 | NT | rcvd letter from law office of patrick d | DENISE JUNGEN |
| | VOCA | 11/16/2012 | NT | boyle--frwrd to joy | DENISE JUNGEN |
| | COL09 | 11/16/2012 | CIT | 104 Retarget CIT 854 to teller 1030 to send | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | missing items letter.  Cannot proceed with | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | review of the file. Financial form was not | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | received with the financial package.  Customer | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | needs to send in along with any and all proof | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | of income that is listed on the financial form | NICK JOYCE |
| | COL09 | 11/16/2012 | CIT | if not originally sent in | NICK JOYCE |
| | DOCEX | 11/16/2012 | NT | Financial form was not received with the | NICK JOYCE |
| | DOCEX | 11/16/2012 | NT | financialpackage.  Customer needs to send in along | NICK JOYCE |
| | DOCEX | 11/16/2012 | NT | with any and all proof of income that is listed on | NICK JOYCE |
| | DOCEX | 11/16/2012 | NT | the financial form if not originally sent in | NICK JOYCE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/15/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| | COL07 | 11/15/2012 | CIT | 104 Retarget CIT 854 to teller 4916, no financials | LATOYA STEPHENSON |
| | COL07 | 11/15/2012 | CIT | received. | LATOYA STEPHENSON |
| | INQ30 | 11/15/2012 | CIT | 105 new cit 109 corr rcvd | SUSAN PARKER |
| | COL09 | 11/15/2012 | CIT | 104 Retarget cit 854 to 8553 to have financials | NICK JOYCE |
| | COL09 | 11/15/2012 | CIT | loaded. | NICK JOYCE |
| | | 11/15/2012 | LIT | sent letter back to CORR | MATT YSBRAND |
| | CREDT | 11/15/2012 | NT | Ordered Credit Report | TIM WOODRUFF |
| | COL09 | 11/15/2012 | CIT | 104 Retarget CIT854.  Financial form not received | TIM WOODRUFF-SCRIPT |
| | COL09 | 11/15/2012 | CIT | by customer.  Contact customer to obtain | TIM WOODRUFF-SCRIPT |
| | COL09 | 11/15/2012 | CIT | additinal information and close CIT854. | TIM WOODRUFF-SCRIPT |
| | | 11/15/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| | | 11/14/2012 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| | BTTC | 11/14/2012 | NT | Phone :not provided | JORGE MENDEZ |
| | BTTC | 11/14/2012 | NT | Time :not provided | JORGE MENDEZ |
| | RSD | 11/14/2012 | NT | New package. CIT 854 opened 11/14/12. | JORGE MENDEZ |
| | COL07 | 11/14/2012 | CIT | 104 New CIT -854- Financial Package Rcvd, imaged | JORGE MENDEZ |
| | COL07 | 11/14/2012 | CIT | as -WOUT- KSteimel 4673 | JORGE MENDEZ |
| | PARPK | 11/14/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | JORGE MENDEZ |
| | PARPK | 11/14/2012 | NT | sent for review.  KSteimel 4673 | JORGE MENDEZ |
| | COL07 | 11/14/2012 | CIT | 103 New CIT 990 - Item forwarded to Correspondance | JORGE MENDEZ |
| | COL07 | 11/14/2012 | CIT | for Review, imaged withih wout page 02-03, | JORGE MENDEZ |
| | COL07 | 11/14/2012 | CIT | ksteimel 4673. | JORGE MENDEZ |
| | 00 | 11/13/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM 43 TO | LAILA BEGUM |
| | 00 | 11/13/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 07/07/12 TO 00/00/00 | LAILA BEGUM |
| | | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 11/09/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | | 11/09/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | | 11/09/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | | 11/09/2012 | D19 | BREACH JUDITH C WINKLE07012164000013828419 | SYSTEM ID |
| | | 11/09/2012 | D19 | BREACH JUDITH C WINKLE07012164000013828418 | SYSTEM ID |
| | | 11/09/2012 | FOR | 11/09/12 - 09:42 - 16774 | NEW TRAK SYSTEM ID |
| | | 11/09/2012 | FOR | Intercom From: Torres, Aixa - To: | NEW TRAK SYSTEM ID |
| | | 11/09/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |
| | | 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 11/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | 11/8/2012 | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | : Dismissal is not needed, file is | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | closed. | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | 11/08/12 - 18:12 - 16774 | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| ███████ | | 11/09/2012 | FOR | completed on 11/8/2012 | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/08/12 - 12:49 - 00007 | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Foreclosure (NIE Id# 48144622) | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | LLP at 11/8/2012 12:49:19 PM by | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/08/12 - 12:20 - 00007 | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Foreclosure (NIE Id# 48144622) sent | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/8/2012 12:20:03 PM by Automated | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/08/12 - 11:45 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Process opened 11/8/2012 by user | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | Aixa Torres. | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/08/12 - 11:45 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 11/08/2012 | FOR | 11/8/2012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/08/2012 | FOR | 11/08/12 - 11:44 - 38934 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | s a restart is needed please close | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | and bill . | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/08/12 - 11:44 - 38934 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Type: Restart Necessary. Comments: a | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/08/12 - 16:59 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 9/21/2012 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | ceed with foreclosure. Thanks. | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Issue Comments: MN is a no hold / | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | restart state. File was closed and | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | billed 9/21/12 due to loan mod. A | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | restart is necessary in order to pro | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | oreclosure. Thanks.   . Status: | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR |  MN is a no hold / restart state. | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | File was closed and billed 9/21/12 | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | due to loan mod. A restart is | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| ▮ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/16/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/07/12 - 18:08 - 16774 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | foreclosure, completed on 11/7/2012 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | oreclosure. Thanks.   . Status: | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR |  MN is a no hold / restart state. | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | File was closed and billed 9/21/12 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | due to loan mod. A restart is | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/07/12 - 18:09 - 16774 | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | 11/16/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▇ | | 11/08/2012 | FOR | FILE CLOSED       (1000) COMPLETED 11/08/12 | AIXA TORRES |
| ▇ | | 11/07/2012 | FOR | 11/07/12 - 13:57 - 25820 | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | 11/07/12 - 13:57 - 25820 | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | Intercom Message: / Read: 11/7/2012 | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | 1:57:07 PM / From: Boyd, Latonya / | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | To: Harris, Velisha, / CC: / | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ▇ | | 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/2012. Hold type: Loan | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | Modification | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | End Date: 11/07/2012. Hold type: | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | Intercom From: Latonya Boyd, GMAC - | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | To: Velisha Harris (GMAC) / | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/7/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| ███ | | 11/07/2012 | FOR | Process opened 11/7/2012 by user | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/07/2012 | FOR | Latonya Boyd. | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 12:27 - 89380 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | on 11/7/2012 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 12:54 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/7/2012 12:54:08 PM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 13:01 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 48092414) sent | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/7/2012 1:01:20 PM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | LLP at 11/7/2012 1:07:32 PM by | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 13:09 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 48092414) | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | LLP at 11/7/2012 1:08:36 PM by | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 12:39 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/7/2012 12:39:11 PM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | 11/07/12 - 12:46 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▮ | | 11/07/2012 | FOR | LLP at 11/7/2012 12:46:03 PM by | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/07/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  11/07/12 | NEW TRAK SYSTEM ID |
| | FCRSM | 11/07/2012 | NT | Foreclosure Hold has been ended in LPS and | LATONYA BOYD |
| | FCRSM | 11/07/2012 | NT | Attorney Notified to resume Foreclosure | LATONYA BOYD |
| | FCRSM | 11/07/2012 | NT | proceedings. | LATONYA BOYD |
| | COL22 | 11/07/2012 | CIT | 100 DONE 11/07/12 BY TLR 13315 | LATONYA BOYD |
| | COL22 | 11/07/2012 | CIT | TSK TYP 625-FC UPDATE LPS | LATONYA BOYD |
| | COL72 | 11/06/2012 | CIT | 102 DONE 11/06/12 BY TLR 19539 | VICTORIA OKA |
| | COL72 | 11/06/2012 | CIT | TSK TYP 236-FC RESUME AFFIR | VICTORIA OKA |
| | AFRMD | 11/06/2012 | NT | To the best of my knowledge, all available Loss | VICTORIA OKA |
| | AFRMD | 11/06/2012 | NT | Mitigation alternatives have been exhausted and a | VICTORIA OKA |
| | AFRMD | 11/06/2012 | NT | non-foreclosure outcome could not be reached | VICTORIA OKA |
| | | 11/06/2012 | DM | OB.  CALL MADE TO 612-746-2579.  NA.  5 DAY FLWUP. | VICTORIA OKA |
| | | 11/06/2012 | DM | ND TO CHK IF BR IS GOING TO SBMT W/OUT PKG. | VICTORIA OKA |
| | | 11/06/2012 | DM | VOKA2636 | VICTORIA OKA |
| | | 11/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | VICTORIA OKA |
| | COL22 | 11/05/2012 | CIT | 102 New CIT 236- SPOC Affirmation Requested due to | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | Failed Workout CIT 625 notification received | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | 102 SPOC Affirmation Needed | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | 096 DONE 11/05/12 BY TLR 19961 | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | 099 DONE 11/05/12 BY TLR 19961 | GEVONA LEE |
| | COL22 | 11/05/2012 | CIT | TSK TYP 625-FC UPDATE LPS | GEVONA LEE |
| | DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower JAMES | API CSRV |
| | DODV | 11/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 11/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower JUDITH | API CSRV |
| | DODV | 11/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 11/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | COL09 | 11/02/2012 | CIT | 098 DONE 11/02/12 BY TLR 18896 | TIM WOODRUFF |
| | COL09 | 11/02/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| | COL09 | 11/02/2012 | CIT | 098 Close CIT#822.  Borrower refused the | TIM WOODRUFF |
| | COL09 | 11/02/2012 | CIT | traditional workout. | TIM WOODRUFF |
| | LMLTR | 11/02/2012 | NT | M020 Modification denial letter requested from | TIM WOODRUFF |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | LMLTR | 11/02/2012 | NT | Vendor. | TIM WOODRUFF |
| ▉ | COL09 | 11/01/2012 | CIT | 101 New CIT 261 - Please notify investor of | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | cancellation and/or denial via ancillary | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | system if applicable. | CRYSTA BERRY-SCRIPT |
| ▉ | | 11/01/2012 | LMT | FILE CLOSED      (7)    COMPLETED 11/01/12 | CRYSTA BERRY-SCRIPT |
| ▉ | | 11/01/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | 100 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
| ▉ | | 11/01/2012 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | 081 DONE 11/01/12 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | TSK TYP 531-PERM MOD OFFERE | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | 081 Closing CIT 531 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| ▉ | COL09 | 11/01/2012 | CIT | 099 New CIT 625 - Please remove LSMIT Hold in LPS. | CRYSTA BERRY-SCRIPT |
| ▉ | DM | 11/01/2012 | NT | FHLMC EDR 10/31/12-  43  7/7/2012 | LAILA BEGUM |
| ▉ | SLREG | 11/01/2012 | NT | Spoc letter mailed via regular mail.,,,,, | API CSRV |
| ▉ | TCUSD | 10/31/2012 | NT | Borrower refused the traditional workout. | CHELSAE MEHMEN |
| ▉ | OWNER | 10/31/2012 | NT | Single Point of Contact ownership.  Victoria Oka - | API CSRV |
| ▉ | OWNER | 10/31/2012 | NT | 19539.  1-877-928-4622 opt 5 Ext 874-5636. | API CSRV |
| ▉ | EOY50 | 10/31/2012 | CIT | 097 DONE 10/31/12 BY TLR 01504 | RACHEL KRUGER |
| ▉ | EOY50 | 10/31/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| ▉ | EOY50 | 10/31/2012 | CIT | 097 Closing CIT 155 | RACHEL KRUGER |
| ▉ | 155 | 10/30/2012 | NT | CIT 155-LM package sent | API CSRV |
| ▉ | INQ30 | 10/30/2012 | CIT | 095 DONE 10/30/12 BY TLR 01230 | TAMMY GIBSON |
| ▉ | INQ30 | 10/30/2012 | CIT | TSK TYP 109-CC COR TRACKING | TAMMY GIBSON |
| ▉ | INQ30 | 10/30/2012 | CIT | 095 clsoing 109--sent ltr to a3p advising gmac | TAMMY GIBSON |
| ▉ | INQ30 | 10/30/2012 | CIT | will be reviewing new finan pkg info for mod. | TAMMY GIBSON |
| ▉ | INQ30 | 10/30/2012 | CIT | sent corr/resp to be imaged.  tg4661 | TAMMY GIBSON |
| ▉ | COL04 | 10/29/2012 | CIT | 098 new cit 822- declining HAMP offer- borrowers | JENNIFER VANCE |
| ▉ | COL04 | 10/29/2012 | CIT | are submitting new fin pkg for new review for | JENNIFER VANCE |
| ▉ | COL04 | 10/29/2012 | CIT | trad. options. thanks. | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | A3P PATRICK BOYLE CALLED IN; SD SPOKE WITH THE | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | BORROWERS AND THEY WOULD LIKE TO COMPLETE A NEW | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | REVIEW AND GET A FRESH START- SENT OUT FIN PKG. | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | JENNIFER VANCE |
| ▉ | | 10/29/2012 | DM | SENT. | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 10/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNIFER VANCE |
| ▮ | COL04 | 10/29/2012 | CIT | 097 A3P cld, advised will mail financial package | JENNIFER VANCE |
| ▮ | COL04 | 10/29/2012 | CIT | information. Provided expectations. | JENNIFER VANCE |
| ▮ | | 10/25/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/15/12 | SYSTEM ID |
| ▮ | INQ30 | 10/25/2012 | CIT | 095 fyi..verifying with fcl as to teh recent notes | TAMMY GIBSON |
| ▮ | INQ30 | 10/25/2012 | CIT | abt acct being placedon fcl hold.  tg | TAMMY GIBSON |
| ▮ | LMEAP | 10/19/2012 | NT | Foreclosure Delay to allow for | LATONYA BOYD |
| ▮ | LMEAP | 10/19/2012 | NT | Approved Modification Execution. .  Approval | LATONYA BOYD |
| ▮ | LMEAP | 10/19/2012 | NT | Good Thru:  11/06/12.  Additional | LATONYA BOYD |
| ▮ | LMEAP | 10/19/2012 | NT | Details: | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | 096 CIT 33 - Foreclosure Delay to allow for | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | Approved Modification Execution. .  Approval | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | Good Thru:  11/06/12.  Additional | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | Details: | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | 088 DONE 10/19/12 BY TLR 13315 | LATONYA BOYD |
| ▮ | COL22 | 10/19/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | LATONYA BOYD |
| ▮ | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | COL04 | 10/16/2012 | CIT | 094 DONE 10/16/12 BY TLR 12248 | JENNIFER VANCE |
| ▮ | COL04 | 10/16/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| ▮ | COL04 | 10/16/2012 | CIT | 094 closing cit 941- made 2 attempts to a3p-still | JENNIFER VANCE |
| ▮ | COL04 | 10/16/2012 | CIT | waiting for callback from a3p as indicated | JENNIFER VANCE |
| ▮ | COL04 | 10/16/2012 | CIT | from last conversation per atty stated he wld | JENNIFER VANCE |
| ▮ | COL04 | 10/16/2012 | CIT | call me back.JVance | JENNIFER VANCE |
| ▮ | INQ30 | 10/16/2012 | CIT | 095 new cit 109 corr rcvd | SUSAN PARKER |
| ▮ | | 10/15/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | | 10/15/2012 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ▮ | COL04 | 10/15/2012 | CIT | 094 cond 941- called a3p at 4pm- spoke w/ a3p | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | Patrick Boyle- asked how the borrowers were | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | feeling about the 2 options provided- 12 mth | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | rpy or new rvw for trad. options. a3p sd will | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | be speaking with them this afternoon, and will | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | call be back tomorrow- JVANCE | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | 094 cond 941- left message at 1:05pm for Patrick | JENNIFER VANCE |
| ▮ | COL04 | 10/15/2012 | CIT | Boyle-at 612-353-6086. JVance | JENNIFER VANCE |
| ▮ | | 10/12/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | INQ30 | 10/12/2012 | CIT | 093 DONE 10/12/12 BY TLR 01162 | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | TSK TYP 228-DEFAULT CORRESP | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | 093 closing cit 228--dup req issue, alrdy reslvd | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | under cit 92. sharina w/4145 | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | 092 DONE 10/12/12 BY TLR 01162 | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | 092 cmpltd a new pckage for review. addtnl ?'s to | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | contact loss mit. fwd corr for imaging. | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | sharina w/4145 | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | 092 closing cit 128-ltr from Patrick Boyle, asking | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | we review for HAMP and wve pmt for 6/12-9/12 | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | due to all the prblms during loan mod, snt | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | rspond aplgzd for incnvce or confsn. advsd | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | unable to rervw for HAMP, as advsd on 9/28 and | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | 10/12, also unable to wve 6/12-9/12 pmts. | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | advsd optns are 12 mo repay or revwe of trdtnl | SHARINA WILLIAMS |
| ███ | INQ30 | 10/12/2012 | CIT | mod, which agreed to trad mod, will need to | SHARINA WILLIAMS |
| ███ | COL04 | 10/12/2012 | CIT | 094 addl info - a3p sd will be calling be back no | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | later than monday. | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | 094 addl info for cit 941- reached out to A3P P. | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | Boyle- adv rcvd ltr- esclated acct and adv | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | keep current HAMP offer, and set up 12 mth | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | repay or could complete a new traditional | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | offer- recommended new rvw. | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | 094 addl info 941- attempted to call-612-353-6086- | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | line was disconnected after 2 rings- was not | JENNIFER VANCE |
| ███ | COL04 | 10/12/2012 | CIT | able to leave VM.JVANCE | JENNIFER VANCE |
| ███ | COL04 | 10/11/2012 | CIT | 094 new cit 941- rcvd letter from a3p Patrick | JENNIFER VANCE |
| ███ | COL04 | 10/11/2012 | CIT | Boyle- researching. | JENNIFER VANCE |
| ███ | DM | 10/08/2012 | NT | FHLMC EDR 09/28/12-   43  7/7/2012 | LAILA BEGUM |
| ███ | LMERV | 10/04/2012 | NT | Lme delay still valid | VELISHA HARRIS |
| ███ | COL07 | 10/03/2012 | CIT | 093 New CIT 990 - Item forwarded to Correspondance | MAUREEN FUENTES |
| ███ | COL07 | 10/03/2012 | CIT | for Review Imaged as CORR Ksteimel 4673 | MAUREEN FUENTES |
| ███ | | 10/03/2012 | NT | posting fhlmc chk #30001114 iao of $234308.59dd | ANN-MARIE RIDGWAY |
| ███ | | 10/03/2012 | NT | 10/03/2012 with $95 posted to this loan. Thanks | ANN-MARIE RIDGWAY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | INQ30 | 10/02/2012 | CIT | 091 DONE 10/02/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 091 closing cit 128--dup ltr from Patrick | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | Boyle, issue alrdy reslvd under cit 90. no | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | further action tkn. sharina w/4145 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 090 DONE 10/02/12 BY TLR 01162 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 090 closing cit 128--ltr from Patrick Boyle | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | dtd 9/21 & 9/25 asking abt the terms of the | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | loan mod, & to redo, pmt hstry. snt hstry, | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | advsd spke w/rep in loss mitt on 9/28 advsd | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | unable to redo mod, & wld need to submit a new | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | package for rvw of a trad mod, fwd corr for | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | imaging. sharina w/4145 | SHARINA WILLIAMS |
| | INQ30 | 10/02/2012 | CIT | 092 new cit 128 corr rcvd | SUSAN PARKER |
| | COL04 | 09/28/2012 | CIT | 089 DONE 09/28/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | 089 closing cit 941- tt a3p Patrick Boyle- adv rvw | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | acct with mnger adv we are not able to rvw for | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | HAMP again; the borrower can send in a new pkg | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | and it will be reviwed for Traditional; | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | apologized for not being able to rvw for hmp, | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | but can rvw acct for trad. workout options. | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | a3p; sd okay; wld send ltr by end of day. | JENNIFER VANCE |
| | COL04 | 09/28/2012 | CIT | JVance | JENNIFER VANCE |
| | REO85 | 09/28/2012 | CIT | 087 DONE 09/28/12 BY TLR 16456 | SHALINI VENKATESH |
| | REO85 | 09/28/2012 | CIT | TSK TYP 352-LOSS MIT HAMP/M | SHALINI VENKATESH |
| | REO85 | 09/28/2012 | CIT | 087 Closing CIT 352  Submitted HAMP  claim IAO to | SHALINI VENKATESH |
| | REO85 | 09/28/2012 | CIT | FHLM $95 for  Title Search. | SHALINI VENKATESH |
| | COL04 | 09/27/2012 | CIT | 089 FYI to CIT 941- returned a3p Patrick Boyle | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | call; sd still does not have borrower | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | decision; wanted to follow-up about interest | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | on past due bal.-adv interest wld not be added | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | on past due bal.- a3p sd wants to pretend did | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL04 | 09/27/2012 | CIT | not receive hamp perm mod docs- and start new | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | rvw for HAMP-wants a higher up to rvw loan to | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | see if can rvw for hamp again-sd wld cb tmrw. | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | 089 FYI to cit 941- t a3p patrick boyle-wanted to | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | follow-up if borrowers had decision if were | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | going to perm mod approval or complete new | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | rvw- a3p sd  have not heard back from the | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | borrowers- adv perm mod docs are due back by | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | 9/29 if wants to accept current terms. a3p sd | JENNIFER VANCE |
| | COL04 | 09/27/2012 | CIT | wld call borrowers; and wld call me back. | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | 089 FYI per 941- adv per LMT wld not be rvwing for | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | hamp again- adv can send in new pkg and will | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | be rvw for Trad- adv wld be a trial and then | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | perm mod rvw if approved.attorney sd wld need | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | to speak with borrowers and wld call back. | JENNIFER VANCE |
| | LMT | 09/26/2012 | NT | rspndd to eml from jnnfr.. brrwr aware in aug we | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | were rving for hamp perm mod.. blv shld hv, at | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | least, pmnts for mos of aug, spt & oct.. which, | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | when loan mod'd, wld be the june-aug pmnts.. eml | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | bck from jnnfr, brrwr has only 1 pmnt.  eml to | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | jnnfr; we strtd perm mod rvw at brrwr rqst in aug, | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | docs sent, now @ cutoff time brrwrs do not have | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | pmnts.. can start deny proc now for no docs coming | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | back or wait for cutoff time --- borrwers can then | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | submit new workout pckg to see if elgbl to be rvwd | DIAHN DIAZ |
| | LMT | 09/26/2012 | NT | for a trad wrkout. | DIAHN DIAZ |
| | COL04 | 09/26/2012 | CIT | 089 FYI to cit 941- adv a3p patrick boyle- wld not | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | be able to waive lc for the next 18 months- | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | offered againfor the 3rd time to complete a | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | new rvw- adv wld notbe able to rvw againfor | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | HAMP;adv wld be trad- reached to LMT to see if | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | possibly cld be rvw for HAMP again- adv | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | completing a new rvw wld be able to bring acct | JENNIFER VANCE |
| | COL04 | 09/26/2012 | CIT | current before 18 mths.Jvance | JENNIFER VANCE |
| | COL07 | 09/26/2012 | CIT | 091 New CIT 990 - Item forwarded to Correspondance | RUTH RUIZ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL07 | 09/26/2012 | CIT | for Review  Letter from Attorney  Imaged as | RUTH RUIZ |
| | COL07 | 09/26/2012 | CIT | CORR  Ksteimel4673 | RUTH RUIZ |
| | 00 | 09/26/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM   TO 9 | LAILA BEGUM |
| | 00 | 09/26/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 00/00/00 TO 12/15/11 | LAILA BEGUM |
| | 00 | 09/26/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM 43 TO | LAILA BEGUM |
| | 00 | 09/26/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 07/07/12 TO 00/00/00 | LAILA BEGUM |
| | INQ30 | 09/26/2012 | CIT | 090 New cit 128 corr rec | JILL SLIFKA |
| | COL04 | 09/25/2012 | CIT | 089 FYI to 941- called a3p patrick boyle- | JENNIFER VANCE |
| | COL04 | 09/25/2012 | CIT | inregards to answer from winklers if they had | JENNIFER VANCE |
| | COL04 | 09/25/2012 | CIT | answer yet; a3p sd sent a letter to | JENNIFER VANCE |
| | COL04 | 09/25/2012 | CIT | 313-665-6189- provided better fax # of | JENNIFER VANCE |
| | COL04 | 09/25/2012 | CIT | 319-236-5167 for cus care cores.a3p sd to | JENNIFER VANCE |
| | COL04 | 09/25/2012 | CIT | review contents of letter- JVance | JENNIFER VANCE |
| | COL04 | 09/20/2012 | CIT | 089 FYI to CIT 941- just wanted clarification on | JENNIFER VANCE |
| | COL04 | 09/20/2012 | CIT | the past due amt from when the account updates | JENNIFER VANCE |
| | COL04 | 09/20/2012 | CIT | from loan mod; adv june through sept will be | JENNIFER VANCE |
| | COL04 | 09/20/2012 | CIT | due. b1 sd is still working on it and will | JENNIFER VANCE |
| | COL04 | 09/20/2012 | CIT | call me back by the end of the week. | JENNIFER VANCE |
| | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | COL04 | 09/18/2012 | CIT | 089 new cit 941- still waiting for perm mod doc | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | return- needs to be returned no later than | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | 9/29 which is the investor cutoff date- a3p | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | patrick boyle will be calling me back as well | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | with response from both borrowers in regards | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | to mod. | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | 086 in regards to answer from judith and james. | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | JVance | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | 086 DONE 09/18/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | 086 closing cit 941- tt a3p Patrick Boyle-adv | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | calling back in regards to funds on the acct.- | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | adv funds are not able to be used for pmts; | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | adv they have already been included in the | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | perm modification; and will go towards past | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | balance- adv sooner we rcvd perm mod docs we | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL04 | 09/18/2012 | CIT | can update acct; and set up repay. a3p will | JENNIFER VANCE |
| | COL04 | 09/18/2012 | CIT | call me back with an answer by the End of week | JENNIFER VANCE |
| | COL04 | 09/17/2012 | CIT | 086 FYI to CIT 941- message left for A3P Patrick | JENNIFER VANCE |
| | COL04 | 09/17/2012 | CIT | Boyle at 9:50AM- JVance | JENNIFER VANCE |
| | | 09/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 10/03/12 | SYSTEM ID |
| | LMEAP | 09/14/2012 | NT | perm mod in process, delay good thru | VELISHA HARRIS |
| | LMEAP | 09/14/2012 | NT | 10/06/12 | VELISHA HARRIS |
| | COL22 | 09/14/2012 | CIT | 088 CIT 33 perm mod in process, delay good thru | VELISHA HARRIS |
| | COL22 | 09/14/2012 | CIT | 10/06/12 | VELISHA HARRIS |
| | COL22 | 09/14/2012 | CIT | 078 DONE 09/14/12 BY TLR 22114 | VELISHA HARRIS |
| | COL22 | 09/14/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | VELISHA HARRIS |
| | LMT | 09/14/2012 | NT | Paying Title bill (Invoice# 7471934A ) in the amt | API CSRV |
| | LMT | 09/14/2012 | NT | of 95 per Loss Mitt / e-mail from Jmeester. | API CSRV |
| | TTLBL | 09/12/2012 | NT | Received Title Bill in the amount of $ 95 for | JAMES EVEN |
| | TTLBL | 09/12/2012 | NT | Title Search Invoice # 7471934A , Invoice Date | JAMES EVEN |
| | TTLBL | 09/12/2012 | NT | 09/06/12 Claim will be filed to investor to | JAMES EVEN |
| | TTLBL | 09/12/2012 | NT | recover title/recording fees. | JAMES EVEN |
| | COL09 | 09/12/2012 | CIT | 087 New CIT 352- paid out title bill in the amount | JAMES EVEN-SCRIPT |
| | COL09 | 09/12/2012 | CIT | of $ 95 Invoice # 7471934A Invoice Dated | JAMES EVEN-SCRIPT |
| | COL09 | 09/12/2012 | CIT | 09/06/12 for  Title Search , Mod 1st payment | JAMES EVEN-SCRIPT |
| | COL09 | 09/12/2012 | CIT | is 06/01/12 MOD TYPE:  HMP | JAMES EVEN-SCRIPT |
| | INQ30 | 09/10/2012 | CIT | 082 DONE 09/10/12 BY TLR 02898 | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | TSK TYP 990-IMAGED CORRESPO | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | 082 Closing cit 990: Duplicate corr; please see | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | no. 080 for details; jb5572 | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | 080 DONE 09/10/12 BY TLR 02898 | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | TSK TYP 990-IMAGED CORRESPO | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | 080 Closing cit 990: Recv ltr from a3p Boyle, req | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | hist, mod clarification and pymts for 06,07,08 | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | of 2012 in modification; mailed ltr to a3p adv | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | hist mailed on 8/29, Mod docs sent to him on | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | 8/28 and we are unable to include those 3 | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | months pymts with mod; adv we need mod docs | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | returned by 9/29, along w/pymt; fwd to | JOHN BOMBELLA |
| | INQ30 | 09/10/2012 | CIT | corr/resp for imaging; jb5572 | JOHN BOMBELLA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DODV | 09/08/2012 | NT | Per DOD website check 9/1/2012 borrower JAMES | API CSRV |
| | DODV | 09/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 09/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 09/08/2012 | NT | Per DOD website check 9/1/2012 borrower JUDITH | API CSRV |
| | DODV | 09/08/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 09/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| | COL04 | 09/07/2012 | CIT | 086 new cit 941- will still be monitoring acct to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | for perm mod doc return- and to help borrowers | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | and a3p get acct current after mod | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | updates with back dated pmts due to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | delay in getting mod approved..JVANCE | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to CIT 941- A3P will be giving me a | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | callback early next week to discuss how much | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | the borrowers will be able to affored- a3p | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | asked that no fees or lc be assessed while we | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | work thorugh issue- adv will be able to waive | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | lc on the accounts to help move the acct | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | forward and current. | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 DONE 09/07/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI TO CIT 941- inbound call from a3p Patrick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Boyle- adv we need mod docs back no later than | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 9/29; adv we willwork w. getting back dated | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | payments brought current through repayment | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | plan; asked how much borrowers wld be able to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | make- a3p is going to contact borrower to see | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | how much they will be able to contribute to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | get pmts caught up. looking into 2100.00 JV | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI- call was attempted at 3:55. thanks | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to cit 941- attempted to reach a3p patick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | boyle again- left message adv will be in | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | office until 6pm central time. | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 085 FYI to CIT 941- rcvd VM from a3p Patrick | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Boyle- called back left message on his VM to | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | return my call. | JENNIFER VANCE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | INQ30 | 09/07/2012 | CIT | 080 fyi to cit 990: Mailed file delay ltr on | JOHN BOMBELLA |
| | INQ30 | 09/07/2012 | CIT | 9/7/12; jb5572 | JOHN BOMBELLA |
| | | 09/07/2012 | OL | WDOYCorr recvd-response pending1 | JOHN BOMBELLA |
| | COL04 | 09/07/2012 | CIT | 085 new cit 941- still waiting for perm mod docs | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | return- left 4th message for a3p atty Autsin | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | Bowyer. Thanks | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 083 DONE 09/07/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | 083 closing cit 941- left 4th message for | JENNIFER VANCE |
| | COL04 | 09/07/2012 | CIT | attorney.reopening cit 941 | JENNIFER VANCE |
| | DM | 09/05/2012 | NT | FHLMC EDR 08/31/12-    20    08/15/12 | LAILA BEGUM |
| | DM | 09/05/2012 | NT | FHLMC EDR 08/31/12- 43  7/7/2012  H5  8/10/2012 | LAILA BEGUM |
| | DM | 09/05/2012 | NT | H6  8/10/2012  H7  8/10/2012  H8  8/20/2012 | LAILA BEGUM |
| | COL04 | 09/05/2012 | CIT | 083 FYI to CIT 941- left 3rd message for a3P | JENNIFER VANCE |
| | COL04 | 09/05/2012 | CIT | Austin Bowyer. | JENNIFER VANCE |
| | INQ20 | 08/29/2012 | CIT | 084 DONE 08/29/12 BY TLR 11241 | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | CIT | TSK TYP 110-HISTORY REQUEST | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | CIT | 084 closing 110. mld pymt hist. st4115 | STEPHANIE THOMPSON |
| | INQ20 | 08/29/2012 | NT | ENHANCED HISTORY LETTER PRINTED | STEPHANIE THOMPSON |
| | COL04 | 08/29/2012 | CIT | 083 FYI to 941- left 2nd message with | JENNIFER VANCE |
| | COL04 | 08/29/2012 | CIT | a3p austin bowyer- | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 084 FYI to CIT 110- this will need to be sent to | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | the attorneys office as the borrowers want all | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | core to go to atty- address for atty is on | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | file. Thanks you. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 084 new cit 110- Please send a full and complete | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | payment history that is currently on fivserv | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | to the b1's attorney- they requesting a | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | breakdown of payments, fees, and charges. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 083 FYI CIT 941- left message for a3p Austin | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | Bowyer. | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 083 941- docs fedex on 8-23- monitoring | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | acct for perm mod docs to be returned from a3p | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | 079 DONE 08/28/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 08/28/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL04 | 08/28/2012 | CIT | 079 closing cit 941 to reopen | JENNIFER VANCE |
| | COL13 | 08/27/2012 | CIT | 082 New CIT 990 - Item forwarded to Correspondance | JORGE MENDEZ |
| | COL13 | 08/27/2012 | CIT | for Review, imaged as corr, ksteimel 4673. | JORGE MENDEZ |
| | COL04 | 08/24/2012 | CIT | 079 FYI to 941- docs fedex on 8-23- monitoring | JENNIFER VANCE |
| | COL04 | 08/24/2012 | CIT | acct for perm mod docs to be returned. | JENNIFER VANCE |
| | FEDEX | 08/24/2012 | NT | FedEx tracking #s for docs sent on  08_23_12 | JAMES EVEN |
| | FEDEX | 08/24/2012 | NT | outgoing #  536303255379 return #  536303255380 | JAMES EVEN |
| | COL27 | 08/24/2012 | CIT | 081 new CIT 531 HMP mod doc sent, investor cutoff | EVA CARSON |
| | COL27 | 08/24/2012 | CIT | date is 9/29 | EVA CARSON |
| | COL27 | 08/24/2012 | CIT | 075 DONE 08/24/12 BY TLR 02365 | EVA CARSON |
| | COL27 | 08/24/2012 | CIT | TSK TYP 959-REVIEW FOR PERM | EVA CARSON |
| | COL27 | 08/24/2012 | CIT | 075 close CIT 959 HMP mod doc sent | EVA CARSON |
| | MERGE | 08/24/2012 | NT | HMP mod doc sent | EVA CARSON |
| | | 08/23/2012 | FOR | 08/23/12 - 16:45 - 32025 | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | te / Subject: dispute response / | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | 08/23/12 - 16:45 - 32025 | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | Intercom Message: / Read: 8/23/2012 | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | 4:45:23 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | To: Selph, Kristin; McCain, Erin; | NEW TRAK SYSTEM ID |
| | | 08/23/2012 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| | GRD A | 08/23/2012 | NT | No Title Issues.  Clear to record. | TIFFANY GRAETZ |
| | | 08/22/2012 | LMT | PAPER MOD MAILED    (1082) COMPLETED 08/22/12 | DOUGLAS PETERSON |
| | | 08/22/2012 | LMT | MOD FOR PAPER DELVRY (1080) COMPLETED 08/22/12 | DOUGLAS PETERSON |
| | COL13 | 08/22/2012 | CIT | 080 New CIT 990 - Item forwarded to Correspondance | LAURA CAMPBELL-HEADL |
| | COL13 | 08/22/2012 | CIT | for Review | LAURA CAMPBELL-HEADL |
| | 00 | 08/21/2012 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM    TO H8 | MONIQUE JOHNSON |
| | 00 | 08/21/2012 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 08/20/12 | MONIQUE JOHNSON |
| | | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | Date: 08/18/2012. Hold type: Client | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | Document Execution | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | End Date: 08/18/2012. Hold type: | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | Client Document ExecutionSystem | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | 08/20/2012 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:39 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Intercom From: Varinder Kaur, GMAC | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | - To: Amber Raak (at-llnmn) / | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Process opened 8/18/2012 by user | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Varinder Kaur. | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Requested Revisions: : Printed | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:41 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 8/18/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | of Document: : POA Executed | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/18/12 - 10:42 - 16213 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Attorney, completed on 8/18/2012Auto | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | 08/20/12 - 10:06 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 08/20/2012 | FOR | Intercom From: Kaur, Varinder - To: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/20/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | LMT | DATA VALIDATION    (1090) COMPLETED 08/20/12 | JAMES WILLIAMSON |
| | | 08/20/2012 | LMT | SEND EXEC DOCS    (1040) COMPLETED 08/20/12 | JAMES WILLIAMSON |
| | ORDER | 08/20/2012 | NT | placed title order for recording of mod- | EVA CARSON-SCRIPT ID |
| | ORDER | 08/20/2012 | NT | recording required for all mods | EVA CARSON-SCRIPT ID |
| | RCORD | 08/20/2012 | NT | recording required for all mods | EVA CARSON-SCRIPT ID |
| | COL04 | 08/20/2012 | CIT | 079 new cit 941- still monitoring acct- waiting | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | for perm docs to be sent and returned. | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | 074 DONE 08/20/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | 074 closing cit 941- tt a3p Austin Bowyer,LAW | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | OFFICE OF PATRICK D. BOYLE- adv HMP perm mod | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | approved- adv eff dated 6.1.12- adv new | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | interest rate, and pmt amt;adv will be fedex, | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | adv return label also included- will need to | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | be signed and notarized sent back.a3p vi | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | borrower wld need to make June through aug | JENNIFER VANCE |
| | COL04 | 08/20/2012 | CIT | pmts; adv yes that is correct. | JENNIFER VANCE |
| | | 08/17/2012 | FOR | 08/17/12 - 16:30 - 25820 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 8/17/2012 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 08/17/12 - 16:30 - 25820 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | Process opened 8/17/2012 by user | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | Velisha Harris. | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 08/17/12 - 16:41 - 15830 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | File on Hold, completed on 8/17/2012 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 08/17/12 - 11:11 - 44036 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | te / Subject: dispute response / | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 08/17/12 - 11:11 - 44036 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | FOR | 11:11:07 AM / From: Morano, Mike / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 08/17/2012 | FOR | To: Selph, Kristin; McCain, Erin; | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | o Mark Dassier but his out of | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | office message says he will be gone | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | until the end of next year. Is that | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | c | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | just uploaded another dispute | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | response under the label | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | &quot;Missing Documents&quot;. This | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | intercom would have been addressed t | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | rano  To: Erin McCain; Kristin | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Selph  CC:  Message Type: General | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Subject:  dispute response | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Message:  Hi Erin and Kristin,  I | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Intercom From: Kristin Selph - To: | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Kleis,Jena; / Message:        --- | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 8/17/2012 10:56:00 AM  From: Mike Mo | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Mike Morano | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:12 - 44036 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Kristin Selph - (Cont) - orrect? | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Also, Kristin your out of office | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | message is still on. It says you | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | will be back on 08/06/12.  Thanks, | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 11:22 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | LLP at 8/17/2012 11:22:18 AM by | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ███ | | 08/17/2012 | FOR | 08/17/12 - 13:25 - 75830 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 08/17/2012 | FOR | dispute response / | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:25 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 1:24:54 PM / From: Selph, Kristin / | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | To: Kleis, Jena;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Type: General Update / Subject: Fw: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Mike Morano  To: Erin McCain; | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Kristin Selph  CC:   Message Type: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | General  Subject:  dispute response | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Message Type: General  Subject: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Fw: dispute response   Message: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Sent: 8/17/2012 10:56:00 AM  From: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | receives the document.     --- | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 8/17/2012 11:11:00 AM  From: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Kristin Selph  To: Jena Kleis  CC: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Intercom From: Jena Kleis - To: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Morano,Mike; / Message:   Hello | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | Mike,  Marks out of office is | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | incorrect, I will make sure that he | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | ear. Is that correct? Also, Kristin | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | your out of office message is still | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | on. It says you will be back on | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/06/12.  Thanks,   Mike Morano | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | nts&quot;. This intercom would have | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | been addressed to Mark Dassier but | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | his out of office message says he | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2012 | FOR | will be gone until the end of next y | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 13:28 - 75830 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Jena Kleis - (Cont) -    Message: | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR |  Hi Erin and Kristin,  I just | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | uploaded another dispute response | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | under the label &quot;Missing Docume | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 13:30 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | ect: Fw:  Fw:  dispute response / | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 13:30 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Intercom Message: / Read: 8/17/2012 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 1:30:13 PM / From: Kleis, Jena / | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 10:49 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 8/17/2012 10:49:08 AM by Mike Morano | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | t? Also, Kristin your out of office | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | message is still on. It says you | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | will be back on 08/06/12.   Than | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR |  have been addressed to Mark | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Dassier but his out of office | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | message says he will be gone until | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | the end of next year. Is that correc | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | sage: Hi Erin and Kristin,  I just | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | uploaded another dispute response | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | under the label &quot;Missing | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Documents&quot;. This intercom would | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Intercom From: Mike Morano - To: | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | McCain,Erin; Selph,Kristin out | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | until 8 / Intercom Type: General | NEW TRAK SYSTEM ID |
| ■■■■■ | | 08/17/2012 | FOR | Update/Subject: dispute response/Mes | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 08/17/2012 | FOR | 08/17/12 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| ■ | | 08/17/2012 | FOR | Mike Morano - (Cont) - ks,  Mike | NEW TRAK SYSTEM ID |
| ■ | | 08/17/2012 | FOR | Morano | NEW TRAK SYSTEM ID |
| ■ | LMEAP | 08/17/2012 | NT | Perm mod execution in process. Fcl | VELISHA HARRIS |
| ■ | LMEAP | 08/17/2012 | NT | delay good thru 09/17/12 | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | 078 CIT 33 Perm mod execution in process. Fcl | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | delay good thru 09/17/12 | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | 077 DONE 08/17/12 BY TLR 22114 | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | TSK TYP 031-LME DELAY REQUE | VELISHA HARRIS |
| ■ | COL11 | 08/17/2012 | CIT | 077 NEW CIT 31: PLEASE ENSURE FC IS PLACED ON | DIAHN DIAZ |
| ■ | COL11 | 08/17/2012 | CIT | HOLD.  THE BORROWER HAS BEEN COMPLETED A | DIAHN DIAZ |
| ■ | COL11 | 08/17/2012 | CIT | TRIAL, PERM MOD APPROVED.  THANK YOU. | DIAHN DIAZ |
| ■ | LMT | 08/17/2012 | NT | eml from Velisha 'pp rqst denied'.. eml back, askd | DIAHN DIAZ |
| ■ | LMT | 08/17/2012 | NT | for fc to be plcd on hold, rvw comp, trial comp, | DIAHN DIAZ |
| ■ | LMT | 08/17/2012 | NT | perm mod apprvd. | DIAHN DIAZ |
| ■ | LMEDN | 08/17/2012 | NT | denied pp request, package is incomplete | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | 076 DONE 08/17/12 BY TLR 22114 | VELISHA HARRIS |
| ■ | COL10 | 08/17/2012 | CIT | TSK TYP 031-LME DELAY REQUE | VELISHA HARRIS |
| ■ | REHMP | 08/17/2012 | NT | aged hmp perm mod approved. Effecitve date 6/1/12 | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | HMP Perm Mod Approved, Terms Effective: 06/01/12, | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | New P&I: 1,698.75, New Rate: 4.875%, New Term: 309 | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | New Forbearance: 0.00, New PITIA: 2,163.36, New | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | Ceiling: 4.875%  After 5 years, Rate will increase | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | 1% per year until reaching the Ceiling, Original | RACHAEL ROBINETT |
| ■ | HMPPM | 08/17/2012 | NT | Term 360 and Freddie Mac Lock Date 04/05/12 | RACHAEL ROBINETT |
| ■ | | 08/17/2012 | LMT | HMP MOD APPROVED    (1060) COMPLETED 08/17/12 | RACHAEL ROBINETT |
| ■ | COL09 | 08/17/2012 | CIT | 075 Retarget CIT #959, account for HMP Perm Doc | RACHAEL ROBINETT |
| ■ | COL09 | 08/17/2012 | CIT | Prep / Monitoring for Return | RACHAEL ROBINETT |
| ■ | | 08/16/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ■ | 00 | 08/16/2012 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM HD TO | MONIQUE JOHNSON |
| ■ | 00 | 08/16/2012 | EDR | FHLMC  ACTION DT 05 CHANGED 08/15/12 TO 00/00/00 | MONIQUE JOHNSON |
| ■ | COL09 | 08/16/2012 | CIT | 075 retargeting cit 959 to 31282: loaded loss pro | RACHAEL ROBINETT |
| ■ | COL09 | 08/16/2012 | CIT | mod | RACHAEL ROBINETT |
| ■ | | 08/16/2012 | LMT | LOAN MOD STARTED    (1001) COMPLETED 08/16/12 | RACHAEL ROBINETT |
| ■ | INQ30 | 08/16/2012 | CIT | 070 DONE 08/16/12 BY TLR 01419 | TRACY NOSBISCH |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | INQ30 | 08/16/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 070 Clsing CIT 128-see CIT 128 resp dated 8/16/12. | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | TN 7517 | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 067 DONE 08/16/12 BY TLR 01419 | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128 cont-$56.50. Adv FC placed on | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | hold. Adv to contact LM re. status of perm | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | mod. Corr dated 7/11/12, 7/13/12, 7/23/12 & | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 7/26/12. Forw resp to CORRSPEC & Mike M. Forw | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | corr/resp to be imaged. TN 7517 | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128 cont-payment placed in | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | unapplied funds in error, agreed to accept the | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 4/12 trial HMP payment. Adv funds rcvd on | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 8/14/12 & we have upd our records to reflect | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | the trial HMP plan completed successfully and | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | reviewing acct f/perm HMP mod. Adv if acct is | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | approved f/perm HMP mod-the first payment will | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | be due 6/1/12. Adv of waiver of insp fees of | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | 067 Clsing CIT 128-rcvd corr from Law Office of | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | Patrick Boyle re. canc of repayment plan, perm | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | mod & FC started. Mailed ltr to this A3P adv | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | the 3/12 trial HMP payment placed in unapplied | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | funds. Therefore-on 4/4/12, the trial HMP plan | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | canc & when the 4/12 trial HMP payment rcvd, | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | payment ret to the borrower as insufficient to | TRACY NOSBISCH |
| ■ | INQ30 | 08/16/2012 | CIT | reinstate acct. Adv due to the 3/12 trial HMP | TRACY NOSBISCH |
| ■ | LMERV | 08/16/2012 | NT | email to Chelsae to perform gut check | VELISHA HARRIS |
| ■ | COL10 | 08/16/2012 | CIT | 076 RETARGET NEW CIT 31: PLEASE ENSURE FC IS | VELISHA HARRIS |
| ■ | COL10 | 08/16/2012 | CIT | PLACED ON HOLD, WE ARE REVIEWING FOR HAMP PERM | VELISHA HARRIS |
| ■ | COL10 | 08/16/2012 | CIT | MOD, TRIAL COMP.  THANK YOU. | VELISHA HARRIS |
| ■ | | 08/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 08/15/2012 | FOR | 08/14/12 - 17:48 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 08/15/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ■ | | 08/15/2012 | FOR | 08/14/12 - 17:48 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 08/15/2012 | FOR | Intercom Message: / Read: 8/14/2012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 08/15/2012 | FOR | 5:48:20 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| ███ | | 08/15/2012 | FOR | To: Dassier, Mark; / CC: / | NEW TRAK SYSTEM ID |
| ███ | | 08/15/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███ | COL04 | 08/15/2012 | CIT | 074 fyi- rcvd phone call from Austin Bowyer- | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | sd borrower concerned funds were not drafted | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | from bank acct;adv to allow 24-48 hrs- to also | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | contact bank- adv we have pmt posted to act; | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | and have started perm mod rvw- provided conf# | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | number to the a3p-a3p wanted to know if I wld | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | still be contact- adv yes- will contact once | JENNIFER VANCE |
| ███ | COL04 | 08/15/2012 | CIT | perm mod approved w. details; Jenniferv4640 | JENNIFER VANCE |
| ███ | COL11 | 08/15/2012 | CIT | 076 NEW CIT 31: PLEASE ENSURE FC IS PLACED ON | DIAHN DIAZ |
| ███ | COL11 | 08/15/2012 | CIT | HOLD, WE ARE REVIEWING FOR HAMP PERM MOD, | DIAHN DIAZ |
| ███ | COL11 | 08/15/2012 | CIT | TRIAL COMP.  THANK YOU. | DIAHN DIAZ |
| ███ | LMT | 08/15/2012 | NT | eml rqst to start hamp perm mod rwv, final trial | DIAHN DIAZ |
| ███ | LMT | 08/15/2012 | NT | pmnt due april rcvd. appld susp funds as trial wld | DIAHN DIAZ |
| ███ | LMT | 08/15/2012 | NT | have, appld cont pmnt, remaining $1797.99 remains | DIAHN DIAZ |
| ███ | LMT | 08/15/2012 | NT | in 1U.  opened cit 959 to start perm mod review. | DIAHN DIAZ |
| ███ | | 08/15/2012 | OL | WDOYLM Trial Complete | DIAHN DIAZ |
| ███ | STOP | 08/15/2012 | NT | LMT 2-1: HAMP PERM MOD REVIEW IN PROCESS, $1797.99 | DIAHN DIAZ |
| ███ | STOP | 08/15/2012 | NT | REMAINS IN 1U. APPLY NEW FUNDS RECEIVED TO 4N. | DIAHN DIAZ |
| ███ | COL11 | 08/15/2012 | CIT | 075 NEW CIT 959: AGED, TRIAL COMP, PLEASE REVIEW | DIAHN DIAZ |
| ███ | COL11 | 08/15/2012 | CIT | FOR HAMP PERM MOD. | DIAHN DIAZ |
| ███ | | 08/15/2012 | HMP | HMP NOT QUALIFIED DT    CHGD 04/04/12 TO 00/00/00 | DIAHN DIAZ |
| ███ | | 08/15/2012 | HMP | HMP FINAL MOD PEND DT   CHGD 00/00/00 TO 08/15/12 | DIAHN DIAZ |
| ███ | | 08/15/2012 | HMP | HMP FINAL MOD PENDING         08/15/12 | DIAHN DIAZ |
| ███ | | 08/15/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | DIAHN DIAZ |
| ███ | | 08/15/2012 | FSV | DELINQ INSP HOLD PLACED; REL DT =10/15/12 | DIAHN DIAZ |
| ███ | | 08/15/2012 | LMT | HMP TRIAL COMPLETED  (537) COMPLETED 08/15/12 | DIAHN DIAZ |
| ███ | | 08/15/2012 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 08/15/12 | DIAHN DIAZ |
| ███ | | 08/15/2012 | LMT | HMP TRIAL FAILED    (535) UNCOMPLETED | DIAHN DIAZ |
| ███ | | 08/15/2012 | LMT | PAPER TRL PLN MAILED (582) DE-ARCHIVED | SYSTEM ID |
| ███ | | 08/15/2012 | LMT | OBTAINED BPO       (253) DE-ARCHIVED | SYSTEM ID |
| ███ | | 08/15/2012 | LMT | TPA PAPER DELIVERY  (580) DE-ARCHIVED | SYSTEM ID |
| ███ | | 08/15/2012 | LMT | HMP TRIAL FAILED    (535) DE-ARCHIVED | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 08/15/2012 | LMT | HMP TRIAL STARTED    (534) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | ORDER BPO       (252) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | DAAR RECEIVED      (100) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | SP PROGRAM COMPLETED (69) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | SP STATE APPRVAL    (68) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | EHLP TERM BY STATE  (67) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | EHLP SERV ACK STATE (66) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | HHF TERM BY STATE   (62) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | HHF SERV ACK STATE  (61) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | REQ SPEC PROG REINST (60) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | SP STATE IFILE RECD (59) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | COMPLETE PKG RECD   (50) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | INCOME 2ND LOOK CMPL (40) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | DODD-FRANK CERT RECD (36) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | HARDSHIP AFFDVT RECD (35) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | IRS FORM 4506-T RECD (34) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FED TAX RETURN RECD  (33) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | PROOF OF INCOME RECD (32) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FINANCIAL STMT RECD  (31) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | LMT SOLUTN PURSUED   (6) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | BPO OBTAINED      (5)   DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | BPO ORDERED       (4)   DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | COMPLETE FIN PKG REC (3) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | ASSESS FINANCL PKG   (2)  DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | MONITOR TERMS      (532) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | RECV EXECUTED DOC   (531) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | SEND FOR EXECUTION  (501) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FORBEARNC APPRVD INV (732) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FORBEARNC RECMMD INV (731) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | PURSUE FORBEARANCE   (500) DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FILE CLOSED       (7)   DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | REFERRD TO LOSS MIT (1)   DE-ARCHIVED | SYSTEM ID |
| ███████ | | 08/15/2012 | LMT | FILE CLOSED       (7)   COMPLETED 08/15/12 | DIAHN DIAZ |
| ███████ | | 08/15/2012 | LMT | CLOSING CURRENT LOSS MIT, WILL | DIAHN DIAZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | | 08/15/2012 | LMT | DEARCHIVE LOSS MIT ASSOC'D WITH HAMP | DIAHN DIAZ |
| ■■■■ | | 08/15/2012 | LMT | TRIAL, STARTING HAMP PERM MOD | DIAHN DIAZ |
| ■■■■ | | 08/15/2012 | LMT | REVIEW. | DIAHN DIAZ |
| ■■■■ | | 08/15/2012 | LMT | LOSS MIT DENIED OTHER | DIAHN DIAZ |
| ■■■■ | COL11 | 08/15/2012 | CIT | 073 DONE 08/15/12 BY TLR 01534 | DIAHN DIAZ |
| ■■■■ | COL11 | 08/15/2012 | CIT | TSK TYP 854-CORE CASH FLW P | DIAHN DIAZ |
| ■■■■ | COL11 | 08/15/2012 | CIT | 073 CLOSING CIT 854; STOPPING THIS REVIEW; | DIAHN DIAZ |
| ■■■■ | COL11 | 08/15/2012 | CIT | REVIEWING FOR HAMP FROM HAMP TRIAL | DIAHN DIAZ |
| ■■■■ | COL11 | 08/15/2012 | CIT | 02/01-04/01/12. | DIAHN DIAZ |
| ■■■■ | COL04 | 08/15/2012 | CIT | 074 fyi to cit 941- emailed D. Diaz to let her | JENNIFER VANCE |
| ■■■■ | COL04 | 08/15/2012 | CIT | knwo we rcvd trial pmt;able to rvw for perm | JENNIFER VANCE |
| ■■■■ | COL04 | 08/15/2012 | CIT | mod. | JENNIFER VANCE |
| ■■■■ | | 08/14/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/03/12 | SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 08/14/12 - 12:49 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | LLP at 8/14/2012 12:49:14 PM by | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | omments: dispute response | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR |  -  I uploaded as  Missing | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | Documents  a copy of GMAC's dispute | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | response letter which was sent to th | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | Type: FC Payment Research/Dispute. C | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 08/14/12 - 12:44 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 8/14/2012 12:43:51 PM by Mike Morano | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | 08/14/12 - 12:49 - 39283 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/14/2012 | FOR | e borrower. . | NEW TRAK SYSTEM ID |
| ■■■■ | COL04 | 08/14/2012 | CIT | 074 new cit 941- monitoring account for perm mod | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | COL04 | 08/14/2012 | CIT | results will a3p Austin Bowyer when completed. | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | 072 DONE 08/14/12 BY TLR 12248 | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | 072 closing cit 941- reopening cit 941 to monitor | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | results for perm mod. | JENNIFER VANCE |
| | | 08/14/2012 | DM | CONF # FOR TRIAL 20120815145687671 | JENNIFER VANCE |
| | | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JENNIFER VANCE |
| | | 08/14/2012 | DM | RCVD VM FROM B1- COMPLETED PDPBP FOR 8.15 IAO | JENNIFER VANCE |
| | | 08/14/2012 | DM | 2169.43 WAIVED FEE- PMT IS FOR APRIL TRIAL PMT | JENNIFER VANCE |
| | | 08/14/2012 | DM | THAT WAS RETURNED- APOLOGIZED FOR FRUSTRATION THIS | JENNIFER VANCE |
| | | 08/14/2012 | DM | HAS CAUSED; ADV WILL REMAIN IN CONTACT AND | JENNIFER VANCE |
| | | 08/14/2012 | DM | MONITORING ACCT UNTIL PERM MOD APPROVED; ADV WILL | JENNIFER VANCE |
| | | 08/14/2012 | DM | CALL AUSTIN ONCE RVW HAS | JENNIFER VANCE |
| | | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JENNIFER VANCE |
| | | 08/14/2012 | DM | BEEN COMPLETED. | JENNIFER VANCE |
| | | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNIFER VANCE |
| | | 08/14/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | JENNIFER VANCE |
| | | 08/14/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | JENNIFER VANCE |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO H5 | MONIQUE JOHNSON |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H6 | MONIQUE JOHNSON |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H7 | MONIQUE JOHNSON |
| | 00 | 08/14/2012 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 08/10/12 | MONIQUE JOHNSON |
| | LMT | 08/14/2012 | NT | RCVD EML RE TRIAL/MOD ED.. Final Trial pmnt due | DIAHN DIAZ |
| | LMT | 08/14/2012 | NT | 04/01/12, nrmlly mod ed 05/01/12, we are able to | DIAHN DIAZ |
| | LMT | 08/14/2012 | NT | xtnd one mo to ed 06/01/12. | DIAHN DIAZ |
| | COL04 | 08/14/2012 | CIT | 072 fyi- monitor acct until the perm mod approved. | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | 072 fyi-941- recvd call form a3p Austin Bowyer sd | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | reached the borrowers and they will call me | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | later today to make the trial payment; adv of | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | waiving 56.50 in prop inspe. fees. a3p also | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | asked if there is anyway if we could take 2 | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | payments and wrap them up in the prin bala in | JENNIFER VANCE |
| | COL04 | 08/14/2012 | CIT | the perm mod; adv wld reach out T. Nosbisch- | JENNIFER VANCE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | COL04 | 08/14/2012 | CIT | adv1.5 pmts and 1.5 next.- wld remain to monit | JENNIFER VANCE |
| ■■■■ | COL04 | 08/14/2012 | CIT | 072 fyi-941- called Austin Bowyer- a3p sd | JENNIFER VANCE |
| ■■■■ | COL04 | 08/14/2012 | CIT | borrowers still have not sd anything- sd will | JENNIFER VANCE |
| ■■■■ | COL04 | 08/14/2012 | CIT | call them, and he will call me back. | JENNIFER VANCE |
| ■■■■ | | 08/10/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | foreclo | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | s pending Status: Active  Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | Comment: See letter from | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ■■■■ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 08/10/2012 | FOR | yet. bumped end date ---- 8/9 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | to CORRSPEC for a response    - | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | per email from CORRSPEC a response i | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | NewTrak User - (Cont) -    -- | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | response.      8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | disputing the denial | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | date ---- 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | response Changed to: See letter from | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | that we forwarded this to GMAC for | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | your review     ---- 7/19 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | to CORRSPEC for a response.      8/ | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | NewTrak User - (Cont) - sure is | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | invalid as GMAC failed to honor the | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | terms of the temp plan. I'm sending | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | a response to the attorney advising | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | date ---- 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | correspondence to CORRSPEC for | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | our review     ---- 7/19 | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| ███ | | 08/10/2012 | FOR | 8/2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | MAC failed to honor the terms of | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | the temp plan. I'm sending a | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | response to the attorney advising | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | that we forwarded this to GMAC for y | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | NewTrak User - (Cont) - of a | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | permanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | and that foreclosure is invalid as G | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | 08/10/12 - 10:30 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | NewTrak User - (Cont) - a response | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | - per email from CORRSPEC a | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | FOR | response is pending | NEW TRAK SYSTEM ID |
| ▮ | | 08/10/2012 | DM | WAVIED 56.50 IN PROPERTY INSPECTION DUE | JENNIFER VANCE |
| ▮ | | 08/10/2012 | DM | MISAPPLICATION OF TRIAL PMT WHICH CAUSED DELAY | JENNIFER VANCE |
| ▮ | | 08/10/2012 | DM | FOR THE ACCOUNT TO BECOME CURRENT THROUGH LOAN | JENNIFER VANCE |
| ▮ | | 08/10/2012 | DM | MODIFICATION. | JENNIFER VANCE |
| ▮ | | 08/10/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | 072 fyi 941- adv will look into those fees being | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | waived.- adv fees can be made at anytime | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | before the loan is pd off. | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | 072 fyi to 941 spoke with a3p Auston Bowyer- the | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | borrower will be submitting last trial pmt | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | via pbp mon or tues- move loan forward for | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | perm mod rvw, and then the borrower will make | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | june through aug pmts- wanted to know about | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | inspec. fee. adv intial completed 45th dy of | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | delq- and monthly thereafter- a3p requested | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | the apr-july be waived b/c mis app of pmt. | JENNIFER VANCE |
| ▮ | SLREG | 08/10/2012 | NT | Spoc release letter mailed via regular mail.,,,,,, | API CSRV |
| ▮ | COL04 | 08/10/2012 | CIT | 072 fyi to cit 941- left message for a3p Austin | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | Bowyer at 1:35pm- for follow-up on borrower | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | decision of starting new rvw or sending pmts | JENNIFER VANCE |
| ▮ | COL04 | 08/10/2012 | CIT | to cont with perm mod rvw.Jvance | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | ENDSP | 08/10/2012 | NT | End Single Point of Contact segmentation due to do | API CSRV |
| | ENDSP | 08/10/2012 | NT | not contact code. | API CSRV |
| | TP6 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | RTEAM | 08/10/2012 | NT | Referral | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | 073 Retarget CIT854 to Teller 26949. Financial | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | Package shows Self Employment Income, 1099 or | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | Other Rental Income. Referred to Special | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | Review team. | CORETHA MONTOUTH |
| | RESVN | 08/10/2012 | NT | RFD Not Resolved | CORETHA MONTOUTH |
| | LMT | 08/10/2012 | NT | File Review. Reason for Default Validation Check | CORETHA MONTOUTH |
| | LMT | 08/10/2012 | NT | is: 07 - Excessive Obligations | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | TP5 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | BPO ORDERED        (4)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | REFERRD TO LOSS MIT (1)  COMPLETED 08/10/12 | CORETHA MONTOUTH |
| | TP3 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | | 08/10/2012 | LMT | APPROVED FOR LMT 08/10/12 | CORETHA MONTOUTH |
| | TP2 | 08/10/2012 | NT | Desktop Processing | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | 073 NEW CIT 854 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | 073 NEW CIT 854 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | 069 DONE 08/10/12 BY TLR 11501 | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | TSK TYP 652-15 DAY FOLLOW U | CORETHA MONTOUTH |
| | COL11 | 08/10/2012 | CIT | 069 CLOSING CIT 652 - COMPLETE PACKAGE RECVD. | CORETHA MONTOUTH |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 08/09/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | reclosure is invalid as GMAC failed | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | rom mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | be sent to the mortgagor and that fo | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | yet. bumped end date  ---- 8/9 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | to CORRSPEC for a response Status: | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | Active   Issue Comment: See letter f | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | NewTrak User - (Cont) -    -- | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | response.      8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | reclosure is invalid as GMAC failed | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | to honor the | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | m mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ███████ | | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | be sent to the mortgagor and that fo | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 9 Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 8/2 VOC didn't reply yet. bumped | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | end date  Changed to: See letter fro | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | NewTrak User - (Cont) - p plan. I'm | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | sending a response to the attorney | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | advising that we forwarded this to | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | GMAC for your review    ---- 7/1 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR |  date ---- 8/9 Forwarded borrower | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | response | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | our review    ---- 7/19 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | to CORRSPEC for a response. | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 8/2 VOC didn't reply yet. bumped end | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | NewTrak User - (Cont) -  terms of | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | the temp plan. I'm sending a | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | response to the attorney advising | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | that we forwarded this to GMAC for y | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ■ | | 08/09/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/09/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | nged to 08/23/2012 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | yet. bumped end date ---- 8/9 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | Forwarded borrower correspondence | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | to CORRSPEC for a response Status: | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | Active  Projected End: 8/9/2012 cha | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 08/09/12 - 13:13 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | NewTrak User - (Cont) -   -- | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| | | 08/09/2012 | FOR | response.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| | INQ30 | 08/09/2012 | CIT | 068 DONE 08/09/12 BY TLR 01419 | TRACY NOSBISCH |
| | INQ30 | 08/09/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| | INQ30 | 08/09/2012 | CIT | 068 Clsing CIT 128-corr will be resolved by the | TRACY NOSBISCH |
| | INQ30 | 08/09/2012 | CIT | prior CIT 128. TN 7517 | TRACY NOSBISCH |
| | COL04 | 08/09/2012 | CIT | 072 fyi-941- tt a3p Austin Bowyer- adv of proposal | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | per emial from T. Nosbisch- adv if borrower | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | returns april trial pmt; we move the loan | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | forward for perm mod rvw- effect date will | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | 6/1/12; and the borrower will need to make | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | june, july, and august pmts or we can complete | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | new hamp rvw- a3p will speak to borrower and | JENNIFER VANCE |
| | COL04 | 08/09/2012 | CIT | will call me back tomorrow w/ final decision. | JENNIFER VANCE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | COL11 | 08/09/2012 | CIT | 069 CIT 652 - Missing items CIT re-assigned to | MICHAEL JENSEN |
| ■ | COL11 | 08/09/2012 | CIT | original teller | MICHAEL JENSEN |
| ■ | SPCAD | 08/09/2012 | NT | ADD an account to SPOC XXXXX | JENNIFER VANCE |
| ■ | COL04 | 08/09/2012 | CIT | 072 fyi 941- left message for a3p Austin Boyer at | JENNIFER VANCE |
| ■ | COL04 | 08/09/2012 | CIT | 9:35am. | JENNIFER VANCE |
| ■ | COL11 | 08/09/2012 | CIT | 069 Retargeting CIT 652 to teller 19101 | AMANDA HUFFMAN |
| ■ | RTEAM | 08/09/2012 | NT | Referral | AMANDA HUFFMAN |
| ■ | COL04 | 08/08/2012 | CIT | 072 FYI to 941 to allow for it be to be reviwed | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | for HAMP again. | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | 072 new cit 941- left message for a3p- per email- | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | needed to contact borrower needs to return | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | funds;and we can move forward with per mod | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | rvw; borrower wld also need to make June-Aug | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | pmts as HMP eff date wld be June 2012; if | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | borrower can not make the payments maybe in | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | best interest to submit updated package; which | JENNIFER VANCE |
| ■ | COL04 | 08/08/2012 | CIT | has already been received; we can code the loa | JENNIFER VANCE |
| ■ | | 08/08/2012 | DM | LEFT MESSAGE FOR A3P PATRICK BOYLE. | JENNIFER VANCE |
| ■ | | 08/08/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | JENNIFER VANCE |
| ■ | BTTC | 08/07/2012 | NT | Phone :763-404-2754 | STACY RUSSEL |
| ■ | BTTC | 08/07/2012 | NT | Time :06:00 pm | STACY RUSSEL |
| ■ | | 08/07/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | STACY RUSSEL |
| ■ | | 08/07/2012 | HMP | LMT BORR FIN REC ADDED | STACY RUSSEL |
| ■ | PARPK | 08/07/2012 | NT | Financial Package Rcvd, imaged as -WOUT-. Package | STACY RUSSEL |
| ■ | PARPK | 08/07/2012 | NT | sent for review. KSteimel 4673 | STACY RUSSEL |
| ■ | | 08/07/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | STACY RUSSEL |
| ■ | | 08/07/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | STACY RUSSEL |
| ■ | INQ30 | 08/07/2012 | CIT | 067 CIT 128-emailed LM f/update. TN 7517 | TRACY NOSBISCH |
| ■ | RFDNT | 08/06/2012 | NT | rfd?accindt 4/11 and sd b2 had med issues 10/10 | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | TT 3P AUSTIN BOWYER FR LAW OFFICE OF PATRICK D. | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | BOYLE SD HAS BEEN INVITED TO SND MOD DOCS 7/17TH | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | SD 27TH WAS ADV TO SND FINS SD 8/2 SNT PCKGE | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | ASKING RE STATUS OF MOD ADV TAD UNCOL FEE LC ADV | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | TAD DOES NTO INC ATTY FEES COSTS  ADV TAD DOES NTO | GUILSEN SERBANA |
| ■ | | 08/06/2012 | DM | INC ATTY FEES OCSTS ADV FCL | GUILSEN SERBANA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/06/2012 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ON HOLD ADV STILL IN REVIEW ADV DOCEX ADV TAT FOR | GUILSEN SERBANA |
| | | 08/06/2012 | DM | REVIEW ADV CN CHECK FOR UPDATES GUILLSENS8412523 | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | | 08/06/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | | 08/06/2012 | DM | OCCUPANCY_OBTAINED | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| | | 08/06/2012 | DM | RFD_OBTAINED | GUILSEN SERBANA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | GUILSEN SERBANA |
| | | 08/06/2012 | DM | TT AUSTIN FROM LAW OFFICE OF PATRICK D. BOYLE, | ALDO GARCIA |
| | | 08/06/2012 | DM | P.A, RE MOD, WHILE CUST ON HOLD, CLL DISC, ALDO | ALDO GARCIA |
| | | 08/06/2012 | DM | G/8406040 | ALDO GARCIA |
| | | 08/06/2012 | DM | DFLT REASON 1 CHANGED TO: DEATH OF FAMILY MEM | ALDO GARCIA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALDO GARCIA |
| | | 08/06/2012 | DM | OCCUPANCY_OBTAINED | ALDO GARCIA |
| | | 08/06/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | ALDO GARCIA |
| | DOCEX | 08/04/2012 | NT | RSD - 06/20/12 - STILL NEED PAGE 1 OF FINANCIAL | CORETHA MONTOUTH |
| | DOCEX | 08/04/2012 | NT | FORM COMPLETED, NEED ALL OF THE HAMP QUESTIONS | CORETHA MONTOUTH |
| | DOCEX | 08/04/2012 | NT | ANSWERED. | CORETHA MONTOUTH |
| | COL11 | 08/04/2012 | CIT | 069 RETARGET CIT 652 TO TELLER 10652 - INCOMPLETE | CORETHA MONTOUTH |
| | COL11 | 08/04/2012 | CIT | PACKAGE RECVD. | CORETHA MONTOUTH |
| | | 08/03/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | INQ30 | 08/03/2012 | CIT | 067 CIT 128-emailed LM if trial plan can be reset. | TRACY NOSBISCH |
| | INQ30 | 08/03/2012 | CIT | TN 7517 | TRACY NOSBISCH |
| | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | NewTrak User - (Cont) - ded this to | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | GMAC for your review    ---- | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | correspondence to CORRSPEC for a res | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| | | 08/02/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 08/02/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | valid as GMAC failed to honor the | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | terms of the temp plan. I'm sending | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | a resp | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR |  attorney. They are disputing the | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | denial of a permanent loan mod and | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | demand a new package be sent to the | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | mortgagor and that foreclosure is in | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR |  yet. bumped end date  Status: | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | Active   Projected End: 8/2/2012 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | changed to 08/09/2012   Issue | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | Comment: See letter from mortgagor's | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | NewTrak User - (Cont) -   -- | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| ■ | | 08/02/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████████ | | 08/02/2012 | FOR | response.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | the attorney advising that we forwar | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | pondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | response. Changed to: See letter | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | from mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | NewTrak User - (Cont) - onse to the | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | attorney advising that we forwarded | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | this to GMAC for your review | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | ---- 7/19 Forwarded borrower corres | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | 08/02/12 - 10:35 - 00000 | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | ponse.     8/2 VOC didn't reply | NEW TRAK SYSTEM ID |
| ████████ | | 08/02/2012 | FOR | yet. bumped end date | NEW TRAK SYSTEM ID |
| ████████ | BTTC | 08/02/2012 | NT | Phone :763-404-2754 | LATOYA STEPHENSON |
| ████████ | BTTC | 08/02/2012 | NT | Time :6:00 pm Central | LATOYA STEPHENSON |
| ████████ | | 08/02/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | LATOYA STEPHENSON |
| ████████ | | 08/02/2012 | HMP | LMT BORR FIN REC ADDED | LATOYA STEPHENSON |
| ████████ | PARPK | 08/02/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | LATOYA STEPHENSON |
| ████████ | PARPK | 08/02/2012 | NT | sent for review.  KSteimel 4673 | LATOYA STEPHENSON |
| ████████ | | 08/02/2012 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | LATOYA STEPHENSON |
| ████████ | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | LATOYA STEPHENSON |
| ████████ | COL11 | 08/02/2012 | CIT | 069 Retargeting CIT 652 incomplete package. | NICOLE KULLEN |
| ████████ | DOCEX | 08/02/2012 | NT | RSD: 6/20/12 - Incomplete package received. | NICOLE KULLEN |
| ████████ | DOCEX | 08/02/2012 | NT | Financial forms not received. Need to complete all | NICOLE KULLEN |
| ████████ | DOCEX | 08/02/2012 | NT | forms and submit with any and all proof of income | NICOLE KULLEN |
| ████████ | DOCEX | 08/02/2012 | NT | not already received. | NICOLE KULLEN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | INQ30 | 08/02/2012 | CIT | 066 DONE 08/02/12 BY TLR 01419 | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 066 Clsing CIT 128-corr will be resolved by CIT | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 128 dated 7/27/12. Will image corr w/this | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | resp. TN 7517 | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 071 DONE 08/02/12 BY TLR 01419 | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | TSK TYP 128-CC COR TRACKING | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 071 Clsing CIT 128-corr will be resolved by CIT | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 128 dated 7/27/12. Will image corr w/this | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | resp. TN 7517 | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | 067 CIT 128-emailed ID Theft/Litigation re. trial | TRACY NOSBISCH |
| ███ | INQ30 | 08/02/2012 | CIT | payments. TN 7517 | TRACY NOSBISCH |
| ███ | | 08/01/2012 | FOR | 07/31/12 - 17:33 - 28685 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | entered for this loan by Stacy | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | Russel, good through 9/13/2012 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | at-llnmn - To: Stacy Russel (GMAC) | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | 08/01/12 - 08:33 - 54021 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | Through:9/13/2012 Fees: 650.00 | NEW TRAK SYSTEM ID |
| ███ | | 08/01/2012 | FOR | Costs: 2068.00 Comment: | NEW TRAK SYSTEM ID |
| ███ | DM | 08/01/2012 | NT | FHLMC EDR 07/31/12- 43  7/7/2012 | LAILA BEGUM |
| ███ | | 07/31/2012 | FOR | 07/31/12 - 16:39 - 99097 | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | 7/31/2012 | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | 07/31/12 - 16:38 - 99097 | NEW TRAK SYSTEM ID |
| ███ | | 07/31/2012 | FOR | Process opened 7/31/2012 by user | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ | | 07/31/2012 | FOR | Yolanda Garrett. | NEW TRAK SYSTEM ID |
| ▬ | | 07/31/2012 | FOR | 07/31/12 - 16:40 - 16774 | NEW TRAK SYSTEM ID |
| ▬ | | 07/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ | | 07/31/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▬ | | 07/31/2012 | FOR | File on Hold, completed on 7/31/2012 | NEW TRAK SYSTEM ID |
| ▬ | BTTC | 07/31/2012 | NT | Phone :Not Provided | STACY RUSSEL |
| ▬ | BTTC | 07/31/2012 | NT | Time :Not Provided | STACY RUSSEL |
| ▬ | PARPK | 07/31/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | STACY RUSSEL |
| ▬ | PARPK | 07/31/2012 | NT | sent for review.  KSteimel 4673 | STACY RUSSEL |
| ▬ | INQ30 | 07/31/2012 | CIT | 071 new cit 128 corr rcvd | SUSAN PARKER |
| ▬ | | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | completed on 7/30/2012AutoClose | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | 07/30/12 - 13:32 - 16774 | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | Process opened 7/30/2012 by user | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | Amber Raak. | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | ocument Type: : POWER OF ATTORNEY | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | Other Document Type: :  Special | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | 07/30/12 - 13:33 - 16774 | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | FOR | 11-076713_FC02_NOP_POA.doc  Select D | NEW TRAK SYSTEM ID |
| ▬ | | 07/30/2012 | DM | A3P CI AUSTIN FROM PATRICK D. BOYLE BUT NOT ABLE | LENIN ROMAN |
| ▬ | | 07/30/2012 | DM | TO VERIF ACCOUNT,WILL CALL BACK.LEN*840 6201 | LENIN ROMAN |
| ▬ | | 07/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | LENIN ROMAN |
| ▬ | COL07 | 07/30/2012 | CIT | 070 New CIT 990 - Item forwarded to Correspondance | JULIO AREVALO |
| ▬ | COL07 | 07/30/2012 | CIT | for Reviewimaged as CORR, Ksteimel 4673 | JULIO AREVALO |
| ▬ | LMLTR | 07/27/2012 | NT | Missing Items Letter Requested from Vendor | TERRI SMOCK |
| ▬ | NR15D | 07/27/2012 | NT | 15 Day Letter Sent Requesting Additional | TERRI SMOCK |
| ▬ | NR15D | 07/27/2012 | NT | Information Offer Expires 08/11/12 | TERRI SMOCK |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | COL09 | 07/27/2012 | CIT | 069 Opening CIT 652 - Sending 15 Day Letter | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | Requesting Additional Information Offer | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | Expires 08/11/12 | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | 061 DONE 07/27/12 BY TLR 26268 | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | TSK TYP 627-30 DAY FOLLOW U | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | 061 Closing 627 - Requested Data in 30 day letter | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | not received.  Starting 15 day Letter Process. | TERRI SMOCK |
| ■ | COL09 | 07/27/2012 | CIT | Offer Expires 08/11/12 | TERRI SMOCK |
| ■ | FSV | 07/27/2012 | NT | "Closing cit 880. Entity is no longer | MAHESH GOWLIKAR |
| ■ | FSV | 07/27/2012 | NT | a manual Insp type." Mahesh.G 15728 | MAHESH GOWLIKAR |
| ■ | INQ30 | 07/27/2012 | CIT | 068 new cit 128 corr rcvd | SUSAN PARKER |
| ■ | COL40 | 07/27/2012 | CIT | 060 DONE 07/27/12 BY TLR 15728 | MAHESH GOWLIKAR |
| ■ | COL40 | 07/27/2012 | CIT | TSK TYP 880-MANUAL INSP PRO | MAHESH GOWLIKAR |
| ■ | COL40 | 07/27/2012 | CIT | 060 Closing 880 due to insp is not required | MAHESH GOWLIKAR |
| ■ | COL40 | 07/27/2012 | CIT | per loan status, Mahesh 15728 | MAHESH GOWLIKAR |
| ■ | INQ30 | 07/27/2012 | CIT | 067 new cit 128- corr rcvd | KELLY BOYD |
| ■ | | 07/26/2012 | FOR | 07/26/12 - 17:02 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | ect: Re:  Additional Payment | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | Dispute Fax / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 07/26/12 - 17:02 - 31650 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | Intercom Message: / Read: 7/26/2012 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 5:02:21 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | To: Dassier, Mark;  / CC:  / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 07/26/12 - 16:30 - 39283 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | ect: Additional Payment Dispute Fax | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 07/26/12 - 16:30 - 39283 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | Intercom Message: / Read: 7/26/2012 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 4:29:37 PM / From: Dassier, Mark / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | ts made during the trial mod | NEW TRAK SYSTEM ID |
| ■ | | 07/26/2012 | FOR | earlier this year. It is uploaded | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 07/26/2012 | FOR | under &#39;borrower corresponden | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | ditional Payment Dispute Fax  Mike, | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | I just received another fax from | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | the mortgagor&#39;s attorney. They | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | are continuing to dispute the paymen | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | ent Dispute Fax/Message: Hi Mark, | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | I forwarded the correspondence to | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | CORRSPEC for a response.  Thanks | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | From: Mark Dassier  Subject:  Ad | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Intercom From: Mike Morano - To: | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Dassier,Mark out until 12 / | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Update/Subject: Re:  Additional Paym | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 16:34 - 39283 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Mike Morano - (Cont) - ce&#39; | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Mark | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Mark | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | ontinuing to dispute the payments | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | made during the trial mod earlier | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | this year. It is uploaded under | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | &#39;borrower correspondence&#39; | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | 07/26/12 - 15:42 - 31650 | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Intercom From: Mark Dassier - To: | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | Morano,Mike; / Message: Mike,   I | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | just received another fax from the | NEW TRAK SYSTEM ID |
| ▮ | | 07/26/2012 | FOR | mortgagor&#39;s attorney. They are c | NEW TRAK SYSTEM ID |
| ▮ | COL01 | 07/26/2012 | CIT | 065 DONE 07/26/12 BY TLR 15759 | BROCK NIEBUHR |
| ▮ | COL01 | 07/26/2012 | CIT | TSK TYP 155-CC TRACK - LM F | BROCK NIEBUHR |
| ▮ | COL01 | 07/26/2012 | CIT | 065 Closing CIT 155 | BROCK NIEBUHR |
| ▮ | CIT | 07/25/2012 | NT | LM PACKAGE SENT | BROCK NIEBUHR |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | INQ30 | 07/25/2012 | CIT | 066 Corr Recv | JOHN BOMBELLA |
| ███████ | INQ30 | 07/24/2012 | CIT | 064 DONE 07/24/12 BY TLR 01294 | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | 064 Closing CIT 128- duplicate corr. see prior cit | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | closed 7/24/12. sent for imaging. GC 5219 | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | 063 DONE 07/24/12 BY TLR 01294 | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | TSK TYP 128-CC COR TRACKING | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | 063 Closing CIT 128- sent orig ltr to a3p attny | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | adv on 12/16/11 HAMP trial mod approved for | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | feb-apr pmts of 2169.43. adv only 1st pmt | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | received. HAMP denied on 4/4/12. adv on | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | 6/20/12 wout received but as was not complete | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | could not review. mod cancelled 6/22/12. adv | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | of fcl info and attny. included pmt hist w | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | key. sent for imaging. GC 5219 | GREG COTRONE |
| ███████ | INQ30 | 07/24/2012 | CIT | 065 155 | GREG COTRONE |
| ███████ | INQ30 | 07/20/2012 | CIT | 064 new cit 128:  corr rcvd | KAREN BASS |
| ███████ | | 07/19/2012 | FOR | 07/19/12 - 10:03 - 25986 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | Received, completed on 7/18/2012 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | 07/19/12 - 09:41 - 39283 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | proved. | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | 07/19/12 - 09:41 - 39283 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | issue type: FC Payment | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | Research/Dispute. Status: Active, Ap | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | review  -- | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ███████ | | 07/19/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ | | 07/19/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | Comments: See letter from | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | e temp plan. I'm sending a response | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | to the attorney advising that we | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | forwarded this to GM | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | ermanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | and that foreclosure is invalid as | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | GMAC failed to honor the terms of th | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | End: 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 08/02/2012  Issue Comment: See | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | letter from mortgagor's attorney. | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | They are disputing the denial of a p | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | NewTrak User - (Cont) -    -- | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 7/19 Forwarded borrower | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | correspondence to CORRSPEC for a | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | response. Status: Active   Projected | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | rrower correspondence to CORRSPEC | NEW TRAK SYSTEM ID |
| ▆ | | 07/19/2012 | FOR | for a response. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | p plan. I'm sending a response to | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | the attorney advising that we | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | review    ---- 7/19 Forwarded bo | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | loan mod and demand a new package | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | be sent to the mortgagor and that | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | foreclosure is invalid as GMAC | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | failed to honor the terms of the tem | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | 07/19/12 - 09:42 - 00000 | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | NewTrak User - (Cont) - AC for your | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | review Changed to: See letter from | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | mortgagor's attorney. They are | NEW TRAK SYSTEM ID |
| ▉ | | 07/19/2012 | FOR | disputing the denial of a permanent | NEW TRAK SYSTEM ID |
| ▉ | FSV | 07/19/2012 | NT | Loan on - CIT 880 Report - | SURESH NANDURI |
| ▉ | FSV | 07/19/2012 | NT | Refreshed and sent to distribution list, | SURESH NANDURI |
| ▉ | FSV | 07/19/2012 | NT | and ran script dsusc053. | SURESH NANDURI |
| ▉ | FSV | 07/19/2012 | NT | Suresh 15733. | SURESH NANDURI |
| ▉ | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | following event: Post Referral | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | Solicitation Letter Sent and | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | Uploaded, completed on 7/18/2012 | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | User has completed the  Post | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | Referral Solicitation data form | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | with the following entries:  Is | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | Post Referral Solicitation Letter Re | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | 07/18/12 - 09:51 - 15830 | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | quired?: : Yes  Upload Copy of Post | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | Referral Solicitation Letter: : | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | 11-076713_FC02_GENERAL_CORRESPONDENC | NEW TRAK SYSTEM ID |
| ▉ | | 07/18/2012 | FOR | E_valid2.pdf | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ | | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | e to the attorney advising that we | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | forwarded this to GMAC for your | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | review Status: Active | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | package be sent to the mortgagor | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | and that foreclosure is invalid as | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | GMAC failed to honor the terms of | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | the temp plan. I'm sending a respons | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | /Dispute. Issue Comments: See | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | letter from mortgagor's attorney. | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | They are disputing the denial of a | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | permanent loan mod and demand a new | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | 07/18/12 - 16:21 - 31650 | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▓ | | 07/18/2012 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| ▓ | INQ30 | 07/17/2012 | CIT | 063 new cit 128 corr rcvd | SUSAN PARKER |
| ▓ | LMT | 07/16/2012 | NT | Solicitaton sent to borrower. | JAMES WILLIAMSON |
| ▓ | INQ30 | 07/16/2012 | CIT | 062 DONE 07/16/12 BY TLR 01230 | TAMMY GIBSON |
| ▓ | INQ30 | 07/16/2012 | CIT | TSK TYP 258-PAYMENT DISPUTE | TAMMY GIBSON |
| ▓ | INQ30 | 07/16/2012 | CIT | 062 closing 258--rec'd pmt dispute ltr from | TAMMY GIBSON |
| ▓ | INQ30 | 07/16/2012 | CIT | borrowers att Patrick Boyle.  Sent ltr with | TAMMY GIBSON |
| ▓ | INQ30 | 07/16/2012 | CIT | pmt hsty asking which pmt application they are | TAMMY GIBSON |
| ▓ | INQ30 | 07/16/2012 | CIT | disputing.  tg4661 | TAMMY GIBSON |
| ▓ | | 07/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/03/12 | SYSTEM ID |
| ▓ | AOMR | 07/13/2012 | NT | Assignment Recorded | SEAN FLANAGAN |
| ▓ | AOME | 07/13/2012 | NT | Executed assignment previously sent to | SEAN FLANAGAN |
| ▓ | AOME | 07/13/2012 | NT | county for recording | SEAN FLANAGAN |
| ▓ | DM | 07/13/2012 | NT | FHLMC EDR 07/12/12- 43  7/7/2012 | LAILA BEGUM |
| ▓ | | 07/11/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/04/12 | SYSTEM ID |
| ▓ | | 07/11/2012 | FOR | 07/11/12 - 15:41 - 00007 | NEW TRAK SYSTEM ID |
| ▓ | | 07/11/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 07/11/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | LLP at 7/11/2012 3:41:16 PM by | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | 07/11/12 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | 7/11/2012 2:37:03 PM by Automated | NEW TRAK SYSTEM ID |
| | | 07/11/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | 07/10/12 - 09:25 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | LLP at 7/10/2012 9:24:32 AM by | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Megan Blair | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | 07/09/12 - 17:53 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | LLP at 7/9/2012 5:53:17 PM by | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | 07/09/12 - 17:58 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | 7/9/2012 5:58:16 PM by Automated | NEW TRAK SYSTEM ID |
| | | 07/10/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | CBR | 07/10/2012 | NT | Suppressed Credit due to Qualified Written | BROCK NIEBUHR |
| | CBR | 07/10/2012 | NT | Requests. Suppression will expire  :10/03/12 | BROCK NIEBUHR |
| | PRFLM | 07/10/2012 | NT | Post Referral Loss Mitigation Solicit | MATT MCFEE |
| | PRFLM | 07/10/2012 | NT | letter sent Copy available in ISS. | MATT MCFEE |
| | | 07/09/2012 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 07/07/12 | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  08/08/12 | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | 07/07/12 - 04:43 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | Process opened 7/7/2012 by user | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | 07/07/12 - 07:34 - 00007 | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 07/09/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 07/09/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 7/7/2012Automation | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 07/07/12 - 07:28 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Foreclosure (NIE Id# 43360686) sent | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 7/7/2012 7:28:02 AM by Automated | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 07/09/12 - 09:45 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 7/9/2012Automation | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 07/09/12 - 09:45 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Process opened 7/9/2012 by user | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | 07/09/12 - 09:36 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Foreclosure (NIE Id# 43360686) | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | LLP at 7/9/2012 9:36:20 AM by Megan | NEW TRAK SYSTEM ID |
| ■ | | 07/09/2012 | FOR | Blair | NEW TRAK SYSTEM ID |
| ■ | | 07/06/2012 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 07/06/12 | API CSRV |
| ■ | FCL | 07/06/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| ■ | FCL | 07/06/2012 | NT | and Management Approved | API CSRV |
| ■ | | 07/06/2012 | FOR | APPROVED FOR FCL 07/06/12 | API CSRV |
| ■ | INQ30 | 07/06/2012 | CIT | 062 new cit 258 corr rcvd | SUSAN PARKER |
| ■ | AOMT | 07/05/2012 | NT | Transmittal sent to Vendor | SEAN FLANAGAN |
| ■ | | 07/04/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■ | DODV | 07/04/2012 | NT | Per DOD website check 7/3/2012 borrower JAMES | API CSRV |
| ■ | DODV | 07/04/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ■ | DODV | 07/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| ■ | DODV | 07/04/2012 | NT | Per DOD website check 7/2/2012 borrower JUDITH | API CSRV |
| ■ | DODV | 07/04/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ■ | DODV | 07/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| ■ | | 07/03/2012 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| ■ | DM | 07/02/2012 | NT | FHLMC EDR 06/29/12- AX  6/20/2012  H5  6/20/2012 | ERIC STURGIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | DM | 07/02/2012 | NT | H6  6/20/2012  H7  6/20/2012 | ERIC STURGIS |
| ███ | INQ30 | 07/02/2012 | CIT | 059 DONE 07/02/12 BY TLR 01357 | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | TSK TYP 109-CC COR TRACKING | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | 059 clsng cit 109- orig lttr snt to atty. advd tht | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | acct ws in rvw for mod. in dec was apprvd fr | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | trial feb 2012 apr apr 2012. accrdng to notes, | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | rcvd 1 pmt but, rest wr nt rcvd and rvw cncld. | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | advd tht rcvd updtd info fr rvw but, addl info | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | nd. advd wht nd and to snt to l/m. snt to be | KATHY TAYLOR |
| ███ | INQ30 | 07/02/2012 | CIT | imgd kathy t4189 | KATHY TAYLOR |
| ███ | | 07/02/2012 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| ███ | FSV | 06/29/2012 | NT | acct was moved frm non-insp entity to an insp | JEANNIE HOLSCHLAG-SC |
| ███ | FSV | 06/29/2012 | NT | entity change insp criteria to Y | JEANNIE HOLSCHLAG-SC |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM    TO H5 | MONIQUE JOHNSON |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM    TO H6 | MONIQUE JOHNSON |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM    TO H7 | MONIQUE JOHNSON |
| ███ | 00 | 06/27/2012 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 06/20/12 | MONIQUE JOHNSON |
| ███ | | 06/26/2012 | DM | TT 3P  PATRICK BOYLE OF LAW OFFICE OF PATRICK D. | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | BOYLE, P.A. ADV TAD; BAL IN 1U. ASK RE THE STTAUS | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | OF LOAN MOD. ADV MISSING DOCS AS PER | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | DOCEX/ALLYC8412491 | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | OCCUPANCY_OBTAINED | ALELIE CELESTIAL |
| ███ | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ALELIE CELESTIAL |
| ███ | LMLTR | 06/25/2012 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK |
| ███ | NR30D | 06/25/2012 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK |
| ███ | NR30D | 06/25/2012 | NT | Information. Offer Expires 07/25/12 | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | 061 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | Additional Information.  Offer Expires | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | 07/25/12 | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | 058 DONE 06/25/12 BY TLR 26268 | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK |
| ███ | COL09 | 06/25/2012 | CIT | 058 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL09 | 06/25/2012 | CIT | Period Starting.  Offer Expires 07/25/12 | TERRI SMOCK |
| ▮ | HAFAD | 06/25/2012 | NT | Borrower did not respond during open solicitation | JOHN CHARLESWORTH |
| ▮ | HAFAD | 06/25/2012 | NT | period and therefore no longer qualifies for HAFA | JOHN CHARLESWORTH |
| ▮ | COL28 | 06/25/2012 | CIT | 057 DONE 06/25/12 BY TLR 18956 | JOHN CHARLESWORTH |
| ▮ | COL28 | 06/25/2012 | CIT | TSK TYP 674-HAFA SOLICITATI | JOHN CHARLESWORTH |
| ▮ | COL28 | 06/25/2012 | CIT | 057 Closing CIT; opened >20 days ago with no | JOHN CHARLESWORTH |
| ▮ | COL28 | 06/25/2012 | CIT | action. | JOHN CHARLESWORTH |
| ▮ | COL40 | 06/23/2012 | CIT | 060 Open CIT#880 To track manual insp due to | VENNAM NARESH |
| ▮ | COL40 | 06/23/2012 | CIT | consumer entity issue, Naresh 13103 | VENNAM NARESH |
| ▮ | FSV | 06/23/2012 | NT | Loan on Manual Insp report will open cit 880 to | VENNAM NARESH |
| ▮ | FSV | 06/23/2012 | NT | track manual inspection. Naresh 13103 | VENNAM NARESH |
| ▮ | COL09 | 06/22/2012 | CIT | 058 Retarget CIT 854 to teller 1030 to send | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | missing items letter.  Cannot proceed with | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | review of the file. Financial form was not | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | received with the financial package.  Customer | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | needs to send in along with any and all proof | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | of income that is listed on the financial form | NICK JOYCE |
| ▮ | COL09 | 06/22/2012 | CIT | if not originally sent in | NICK JOYCE |
| ▮ | DOCEX | 06/22/2012 | NT | Financial form was not received with the | NICK JOYCE |
| ▮ | DOCEX | 06/22/2012 | NT | financialpackage.  Customer needs to send in along | NICK JOYCE |
| ▮ | DOCEX | 06/22/2012 | NT | with any and all proof of income that is listed on | NICK JOYCE |
| ▮ | DOCEX | 06/22/2012 | NT | the financial form if not originally sent in | NICK JOYCE |
| ▮ | INQ30 | 06/22/2012 | CIT | 059 new cit 109 corr rcvd | SUSAN PARKER |
| ▮ | | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/21/2012 | DMD | 06/20/12 21:26:35 NONSUCCESS | DAVOX INCOMING FILE |
| ▮ | COL13 | 06/21/2012 | CIT | 058 Retarget CIT 854 to teller 4916, no financials | MAUREEN FUENTES |
| ▮ | COL13 | 06/21/2012 | CIT | received. | MAUREEN FUENTES |
| ▮ | OCC | 06/21/2012 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| ▮ | CREDT | 06/21/2012 | NT | Ordered Credit Report | TIM WOODRUFF |
| ▮ | COL09 | 06/21/2012 | CIT | 058 Retarget cit 854 to 8553 to have financials | NICK JOYCE |
| ▮ | COL09 | 06/21/2012 | CIT | loaded. | NICK JOYCE |
| ▮ | | 06/21/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| ▮ | | 06/21/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 06/21/2012 | CIT | 058 Retarget CIT854.  Financial form not received | LORI LITTERER-SCRIPT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | COL09 | 06/21/2012 | CIT | by customer.  Contact customer to obtain | LORI LITTERER-SCRIPT |
| ███ | COL09 | 06/21/2012 | CIT | additinal information and close CIT854. | LORI LITTERER-SCRIPT |
| ███ | FSV | 06/21/2012 | NT | Loan on - Manual Inspection Report - | GANESH KUMAR GADAMA |
| ███ | FSV | 06/21/2012 | NT | Refreshed and sent to distribution list, | GANESH KUMAR GADAMA |
| ███ | FSV | 06/21/2012 | NT | ran script dsusc053. | GANESH KUMAR GADAMA |
| ███ | FSV | 06/21/2012 | NT | Ganesh 26713. | GANESH KUMAR GADAMA |
| ███ | | 06/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 06/20/2012 | DMD | 06/20/12 10:31:36 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 06/20/2012 | DMD | 06/20/12 16:26:48 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 06/20/2012 | DM | OBC TT B1/B2 SAYS THEY HAVE ATTY THAT REPRESENTS | ANGELITO GILBERO |
| ███ | | 06/20/2012 | DM | THEM, BOR H/U WHILE CHCKING INFO.... ANGELG8412362 | ANGELITO GILBERO |
| ███ | | 06/20/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | ANGELITO GILBERO |
| ███ | | 06/20/2012 | OL | WDOYDEF - Confirmaton to Attorney | MELISSA KNUTSON |
| ███ | | 06/20/2012 | OL | WDOYDEF - Confirmaton to Attorney | MELISSA KNUTSON |
| ███ | | 06/20/2012 | OL | WDOYDEF - Confirmation to Borrower | MELISSA KNUTSON |
| ███ | BRA | 06/20/2012 | NT | ATTY CORRSP RCVD: B1 & B2 rep by atty. BRA DCC | MELISSA KNUTSON |
| ███ | BRA | 06/20/2012 | NT | added to stop calls. Updated mailing add/ph #s. | MELISSA KNUTSON |
| ███ | BRA | 06/20/2012 | NT | Sent letter advising of update. Reply letter to be | MELISSA KNUTSON |
| ███ | BRA | 06/20/2012 | NT | imaged. Melissa/236.5516 | MELISSA KNUTSON |
| ███ | AGRMT | 06/20/2012 | NT | Fax rcvd: Unsigned HMP Workout Plan. Imaged within | STEFFI ARCHILA |
| ███ | AGRMT | 06/20/2012 | NT | WOUT. page #11. Ksteimel 4673 | STEFFI ARCHILA |
| ███ | | 06/20/2012 | OL | WDOYCUS - AUTHORIZATION CONFIRMATION | STEFFI ARCHILA |
| ███ | AUTH | 06/20/2012 | NT | Auth rcvd added: Law office of Patrick D. Boyle, | STEFFI ARCHILA |
| ███ | AUTH | 06/20/2012 | NT | P.A. PH#: 612-746-2560. Imaged sent to default | STEFFI ARCHILA |
| ███ | AUTH | 06/20/2012 | NT | support. Imaged within WOUT. Page #5. Ksteimel | STEFFI ARCHILA |
| ███ | AUTH | 06/20/2012 | NT | 4673 | STEFFI ARCHILA |
| ███ | BTTC | 06/20/2012 | NT | Phone :not provided | STEFFI ARCHILA |
| ███ | BTTC | 06/20/2012 | NT | Time :not provided | STEFFI ARCHILA |
| ███ | COL13 | 06/20/2012 | CIT | 058 New CIT -854- Financial Package Rcvd, imaged | STEFFI ARCHILA |
| ███ | COL13 | 06/20/2012 | CIT | as -WOUT- KSteimel 4673 | STEFFI ARCHILA |
| ███ | PARPK | 06/20/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | STEFFI ARCHILA |
| ███ | PARPK | 06/20/2012 | NT | sent for review.  KSteimel 4673 | STEFFI ARCHILA |
| ███ | | 06/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 06/19/2012 | DMD | 06/19/12 10:16:09 INCOMPLETE | DAVOX INCOMING FILE |
| ███ | | 06/19/2012 | DMD | 06/19/12 20:56:22 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 06/19/2012 | DM | OBC ; NO ANSWER;PINKYR-8412371 | PINKY REMETICADO |
| ███████ | | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRNA | PINKY REMETICADO |
| ███████ | | 06/19/2012 | DM | OBC TT 3P, UNABLE TO LM PETERV8412276 | PETER VENTURA |
| ███████ | | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN | PETER VENTURA |
| ███████ | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 06/15/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███████ | | 06/15/2012 | DMD | 06/14/12 09:46:00 RINGING | DAVOX INCOMING FILE |
| ███████ | | 06/15/2012 | DMD | 06/14/12 14:15:53 AUTOVOICE | DAVOX INCOMING FILE |
| ███████ | | 06/15/2012 | DMD | 06/14/12 20:39:26 NONSUCCESS | DAVOX INCOMING FILE |
| ███████ | | 06/14/2012 | DM | OB TT B1 HE SD THAT HE IS REPRESENTED BY AN | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | ATTORNY. ADV NO INFO FOR ATTY REPRESENTATION ON | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | FILE. PREV LITIGATION WAS CLOSED AND COMPLTD. | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | PLACED B1 ON HOLD TO CHK INFO BUT HE HUNG UP. | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | HERXI8970823 | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | HERXILIA IBANEZ |
| ███████ | | 06/14/2012 | DM | NO_ONE_IS_ON_THE_OTHER_LINE.MARIAB8412391 | MARIA BAUTISTA |
| ███████ | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | MARIA BAUTISTA |
| ███████ | | 06/13/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/04/12 | SYSTEM ID |
| ███████ | | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/13/2012 | DMD | 06/13/12 10:19:59 LEFT_MSG | DAVOX INCOMING FILE |
| ███████ | | 06/13/2012 | DM | OBC TT U3P, LM, ULYSES A. 8412470 | JULIUS ULYSES ANDRAD |
| ███████ | | 06/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | JULIUS ULYSES ANDRAD |
| ███████ | | 06/12/2012 | DMD | 06/12/12 18:20:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███████ | | 06/12/2012 | DMD | 06/12/12 13:22:27 NO ANSWER | DAVOX INCOMING FILE |
| ███████ | | 06/12/2012 | DMD | 06/12/12 13:18:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███████ | | 06/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/11/2012 | DMD | 06/11/12 13:55:24 NO ANSWER | DAVOX INCOMING FILE |
| ███████ | | 06/11/2012 | DMD | 06/11/12 13:53:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███████ | | 06/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/08/2012 | DMD | 06/08/12 11:16:14 NO ANSWER | DAVOX INCOMING FILE |
| ███████ | | 06/08/2012 | DMD | 06/08/12 11:15:07 NO ANSWER | DAVOX INCOMING FILE |
| ███████ | | 06/06/2012 | DMD | 06/05/12 11:29:19 REORDER | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 06/06/2012 | DMD | 06/05/12 16:16:58 AUTOVOICE | DAVOX INCOMING FILE |
| | | 06/06/2012 | DMD | 06/05/12 20:17:05 RINGING | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 06/04/12 09:40:38 LEFT_MSG | DAVOX INCOMING FILE |
| | | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 6/4/2012 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | completed on 6/4/2012 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | : our file was closed on 2/10/2012 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | due to loan modification | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 11:01 - 15830 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| | | 06/04/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 06/04/2012 | DM | EARLY IND: SCORE 288 MODEL EI90C | SYSTEM ID |
| | | 06/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/04/2012 | DMD | 06/02/12 13:40:51 RINGING | DAVOX INCOMING FILE |
| | | 06/04/2012 | DMD | 06/02/12 15:29:34 RINGING | DAVOX INCOMING FILE |
| | DM | 06/04/2012 | NT | FHLMC EDR 05/31/12- 80  5/25/2012  20  5/25/2012 | LAILA BEGUM |
| | | 06/04/2012 | DM | OBC LEFT MSG TO VM...ROSEF8412471 | ROSELINE FAJARDO |
| | | 06/04/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | ROSELINE FAJARDO |
| | | 06/04/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | ROSELINE FAJARDO |
| | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower JAMES | API CSRV |
| | DODV | 06/02/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DODV | 06/02/2012 | NT | Per DOD website check 5/31/2012 borrower JUDITH | API CSRV |
| | DODV | 06/02/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 06/02/2012 | NT | imaged in Looking Glass. | API CSRV |
| | FEDEX | 06/01/2012 | NT | "FedEx tracking information sent 05/31/12, | API CSRV |
| | FEDEX | 06/01/2012 | NT | Tracking # 530909155865",,,,,,,, | API CSRV |
| | | 05/31/2012 | FOR | 05/31/12 - 12:53 - 16774 | NEW TRAK SYSTEM ID |
| | | 05/31/2012 | FOR | Intercom From: Torres, Aixa - To: | NEW TRAK SYSTEM ID |
| | | 05/31/2012 | FOR | Raak, Amber; / | NEW TRAK SYSTEM ID |
| | | 05/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 05/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 05/30/2012 | DMD | 05/29/12 20:38:02 RPC No Resolution | DAVOX INCOMING FILE |
| | HAFAS | 05/30/2012 | NT | HAFA solicitation sent due to HMP/Mod fallout; | ANN MCCAHEN |
| | HAFAS | 05/30/2012 | NT | updated financials may be needed | ANN MCCAHEN |
| | COL27 | 05/30/2012 | CIT | 057 New cit 674- Hafa solicitation sent | ANN MCCAHEN |
| | | 05/29/2012 | DM | OB, TTB2, B2 ADV HE WAS REPRESENTED BY ATTONEY, | OTIS MCDANIEL |
| | | 05/29/2012 | DM | INQ ABOUT ATTNY NAME AND NUMBER, B2 ADV OF SHAPIRO | OTIS MCDANIEL |
| | | 05/29/2012 | DM | REALTY AFTER A FEW MINUTES ON CALL, DID NOT | OTIS MCDANIEL |
| | | 05/29/2012 | DM | PROVIDE NUMBER.  B2 WOUD NOT ADV OF INTENTIONS ON | OTIS MCDANIEL |
| | | 05/29/2012 | DM | PROPERTY. | OTIS MCDANIEL |
| | | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | OTIS MCDANIEL |
| | | 05/29/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | OTIS MCDANIEL |
| | | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | OTIS MCDANIEL |
| | | 05/29/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | OTIS MCDANIEL |
| | | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | OTIS MCDANIEL |
| | | 05/29/2012 | DM | OCCUPANCY_OBTAINED | OTIS MCDANIEL |
| | | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | OTIS MCDANIEL |
| | INQ | 05/29/2012 | NT | B1 cld re: Letter mailed to customer. | OTIS MCDANIEL |
| | INQ | 05/29/2012 | NT | Letter: 2:68 | OTIS MCDANIEL |
| | | 05/29/2012 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | OTIS MCDANIEL |
| | | 05/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 05/28/2012 | DMD | 05/26/12 12:48:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 05/28/2012 | DMD | 05/26/12 09:56:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 05/28/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| | | 05/28/2012 | D19 | BREACH JUDITH C WINKLE07010309000001539698 | SYSTEM ID |
| | | 05/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 05/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/25/2012 | DMD | 05/25/12 12:07:37 AUTOVOICE | DAVOX INCOMING FILE |
| ███████ | | 05/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/24/2012 | DMD | 05/24/12 11:15:50 AUTOVOICE | DAVOX INCOMING FILE |
| ███████ | | 05/24/2012 | DMD | 05/24/12 20:53:56 AUTOVOICE | DAVOX INCOMING FILE |
| ███████ | | 05/24/2012 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| ███████ | | 05/24/2012 | D19 | BREACH JUDITH C WINKLE07010309000001539617 | SYSTEM ID |
| ███████ | | 05/24/2012 | FOR | 05/24/12 - 07:17 - 54021 | NEW TRAK SYSTEM ID |
| ███████ | | 05/24/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 05/24/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ███████ | | 05/24/2012 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 05/24/2012 | FOR | 5/24/2012 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/23/2012 | DMD | 05/23/12 10:41:29 MSG ANS MACH | DAVOX INCOMING FILE |
| ███████ | | 05/23/2012 | FOR | 05/23/12 - 13:32 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | s  a restart is necessary please | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | close and bill file. | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 05/23/12 - 13:32 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | Type: Restart Necessary. Comments: a | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 05/23/12 - 13:33 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 5/23/2012 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 05/23/12 - 13:34 - 38934 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | Process opened 5/23/2012 by user | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | Aixa Torres. | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 05/23/12 - 14:17 - 00007 | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | Foreclosure (NIE Id# 41642762) sent | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███████ | | 05/23/2012 | FOR | 5/23/2012 2:17:04 PM by Automated | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 05/23/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | 05/23/12 - 14:29 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | Foreclosure (NIE Id# 41642762) | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | LLP at 5/23/2012 2:29:09 PM by | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ███ | | 05/23/2012 | FOR | FILE CLOSED        (1000) COMPLETED 05/23/12 | AIXA TORRES |
| ███ | FSV | 05/23/2012 | NT | Closing CIT 810. acct in FCL, reactivation not | NALLI SURESH |
| ███ | FSV | 05/23/2012 | NT | needed, inspections are active. no p/p. last | NALLI SURESH |
| ███ | FSV | 05/23/2012 | NT | two inspections occupied. Suresh 13105 | NALLI SURESH |
| ███ | COL40 | 05/23/2012 | CIT | 055 DONE 05/23/12 BY TLR 13105 | NALLI SURESH |
| ███ | COL40 | 05/23/2012 | CIT | TSK TYP 810-RESTART PROP PR | NALLI SURESH |
| ███ | COL40 | 05/23/2012 | CIT | 055 Closing CIT 810. acct in FCL, reactivation not | NALLI SURESH |
| ███ | COL40 | 05/23/2012 | CIT | needed, inspections are active. no p/p. last | NALLI SURESH |
| ███ | COL40 | 05/23/2012 | CIT | two inspections occupied. Suresh 13105 | NALLI SURESH |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | roval not required. | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | billed 2/10/2012 due to loan mod. | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | MN is a no hold state. Restart is | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | necessary in order to proceed with | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | foreclosure.   . Status: Active, app | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | step Sale Held to 6/1/2012. Reason: | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | Other. Comments: File was closed and | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | oreclosure. Status: Active | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | Issue Comments: File was closed and | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | billed 2/10/2012 due to loan mod. | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | MN is a no hold state. Restart is | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | necessary in order to proceed with f | NEW TRAK SYSTEM ID |
| ███ | | 05/22/2012 | FOR | 05/22/12 - 17:05 - 16774 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■■ | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 17:02 - 16774 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | foreclosure, completed on 5/22/2012 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 5/22/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Proceed with FCL activity as | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | litigation has ended per legal mgr | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | B. Northrop-day MN Legal. | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | on 5/22/2012 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | not required. | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | step Sale Held to 5/22/2012. | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:09 - 16851 | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Process opened 5/22/2012 by user | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | Nathan Martin. | NEW TRAK SYSTEM ID |
| ■■■■■■ | | 05/22/2012 | FOR | 05/22/12 - 13:08 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 05/22/2012 | FOR | nts: Hold Ended . Status: Active, | NEW TRAK SYSTEM ID |
| | | 05/22/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | OPT | 05/22/2012 | CIT | 056 DONE 05/22/12 BY TLR 02221 | TRACI UTLEY |
| | OPT | 05/22/2012 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| | OPT | 05/22/2012 | CIT | 056 closing cit 655, leaving DNS coding in place | TRACI UTLEY |
| | OPT | 05/22/2012 | CIT | as account is not current | TRACI UTLEY |
| | | 05/22/2012 | LIT | removed lit coding, lps hold per legal | NATHAN MARTIN |
| | INQ55 | 05/22/2012 | CIT | 056 new cit 655 -- removed from the DNS list as | NATHAN MARTIN |
| | INQ55 | 05/22/2012 | CIT | litigation has been completed | NATHAN MARTIN |
| | INQ55 | 05/22/2012 | CIT | 055 new cit 810 -- litigation has been completed | NATHAN MARTIN |
| | INQ55 | 05/22/2012 | CIT | please restart preservation | NATHAN MARTIN |
| | PFE | 05/22/2012 | NT | payoff flag E removed - matter concluded | NATHAN MARTIN |
| | | 05/22/2012 | LIT | updated legal manager name on account | JENNIFER BACHMANN |
| | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | DM | 05/15/2012 | NT | FHLMC EDR 05/14/12- 43 4/4/2012 | LAILA BEGUM |
| | | 05/11/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| | | 05/11/2012 | DM | | MONIQUE JOHNSON |
| | | 05/11/2012 | DM | DFLT REASON 1 CHANGED TO: BLANK | MONIQUE JOHNSON |
| | | 05/10/2012 | FSV | INSP TP F RESULTS RCVD; ORD DT=05/04/12 | SYSTEM ID |
| | DM | 05/08/2012 | NT | FHLMC EDR edit corrections sent via FREDDIE | ERIC STURGIS |
| | DM | 05/08/2012 | NT | website 5/2/12 43 04/04/12 | ERIC STURGIS |
| | | 05/04/2012 | FSV | INSP TYPE F ORDERED; REQ CD =AUTO DELQ | SYSTEM ID |
| | | 05/02/2012 | DM | EARLY IND: SCORE 133 MODEL EIFRC | SYSTEM ID |
| | 00 | 05/02/2012 | EDR | FHLMC REASON CODE CHANGED FROM HMP TO | ERIC STURGIS |
| | DM | 05/01/2012 | NT | FHLMC EDR 04/30/12- HE 4/4/2012 HE 4/3/2012 | LAILA BEGUM |
| | DM | 05/01/2012 | NT | 43 4/4/2012 | LAILA BEGUM |
| | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 04/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| | | 04/13/2012 | FOR | 04/13/12 - 09:57 - 25821 | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | Intercom Message: / Read: 4/13/2012 | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | 9:57:20 AM / From: Harris, Velisha | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | / To: Dyer, Theresa; / CC: / | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | 04/13/12 - 09:57 - 25821 | NEW TRAK SYSTEM ID |
| | | 04/13/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DM | 04/13/2012 | NT | FHLMC EDR 04/12/12-   HE  4/4/2012  HE  4/3/2012 | LAILA BEGUM |
| | DM | 04/13/2012 | NT | 43  4/4/2012 | LAILA BEGUM |
| | | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820 | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | 04/12/2012. Hold type: Loan | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | Modification | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820 | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | End Date: 04/12/2012. Hold type: | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | 04/12/12 - 14:23 - 25820 | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | Intercom From: Velisha Harris, GMAC | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | - To: Theresa Dyer (GMAC) / | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | | 04/12/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | LMERV | 04/12/2012 | NT | Ended Loan Modification Hold in LPS, unable to add | VELISHA HARRIS |
| | LMERV | 04/12/2012 | NT | FCRSM due to additional Hold(s) remain. | VELISHA HARRIS |
| | COL10 | 04/12/2012 | CIT | 053 DONE 04/12/12 BY TLR 22114 | VELISHA HARRIS |
| | COL10 | 04/12/2012 | CIT | TSK TYP 625-FC UPDATE LPS | VELISHA HARRIS |
| | COL10 | 04/12/2012 | CIT | 049 DONE 04/12/12 BY TLR 22114 | VELISHA HARRIS |
| | COL10 | 04/12/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | VELISHA HARRIS |
| | | 04/11/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/04/12 | SYSTEM ID |
| | STOP | 04/10/2012 | NT | WARNING CODE 5; Returning 4300 $2,169.43; not | LESLIE SALGUERO |
| | STOP | 04/10/2012 | NT | enough to reinstate | LESLIE SALGUERO |
| | | 04/10/2012 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LESLIE SALGUERO |
| | COL11 | 04/09/2012 | CIT | 054 DONE 04/09/12 BY TLR 01753 | DOUG EARLES |
| | COL11 | 04/09/2012 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| | COL11 | 04/09/2012 | CIT | 054 Closing CIT 261 No Workout to Cancel in WP2 | DOUG EARLES |
| | DODV | 04/09/2012 | NT | Per DOD website check 4/9/2012 borrower JAMES | API CSRV |
| | DODV | 04/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 04/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 04/09/2012 | NT | Per DOD website check 4/9/2012 borrower JUDITH | API CSRV |
| | DODV | 04/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 04/09/2012 | NT | imaged in Looking Glass. | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | DM | 04/05/2012 | NT | FHLMC EDR edit corrections sent via FREDDIE | ERIC STURGIS |
| ▮ | DM | 04/05/2012 | NT | website 4/3/12 09 20120201 | ERIC STURGIS |
| ▮ | COL09 | 04/05/2012 | CIT | 052 DONE 04/05/12 BY TLR 18896 | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | 052 Close CIT#822. After 1st Trial Payment, | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | remaining Trial Payments not Received - HAMP | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | borrower will have Task 535 completed which | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | means that they are not eligible for HAMP and | TIM WOODRUFF |
| ▮ | COL09 | 04/05/2012 | CIT | cannot re-apply for HAMP. | TIM WOODRUFF |
| ▮ | | 04/04/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | 00 | 04/04/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM    TO HE | MONIQUE JOHNSON |
| ▮ | 00 | 04/04/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 04/03/12 | MONIQUE JOHNSON |
| ▮ | COL09 | 04/04/2012 | CIT | 054 New CIT 261- Please notify investor of the | CRYSTA BERRY-SCRIPT |
| ▮ | COL09 | 04/04/2012 | CIT | loss mitigation workout denial. | CRYSTA BERRY-SCRIPT |
| ▮ | COL09 | 04/04/2012 | CIT | 053 New CIT 625- Please remove Loss Mitigation FCL | CRYSTA BERRY-SCRIPT |
| ▮ | COL09 | 04/04/2012 | CIT | hold in LPS. | CRYSTA BERRY-SCRIPT |
| ▮ | | 04/04/2012 | LMT | FILE CLOSED        (7)   COMPLETED 04/04/12 | CRYSTA BERRY |
| ▮ | | 04/04/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY |
| ▮ | | 04/04/2012 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY |
| ▮ | COL09 | 04/04/2012 | CIT | 050 DONE 04/04/12 BY TLR 01260 | CRYSTA BERRY |
| ▮ | COL09 | 04/04/2012 | CIT | TSK TYP 836-ACTIVE HMP TRIA | CRYSTA BERRY |
| ▮ | COL09 | 04/04/2012 | CIT | 050 Closing CIT 836 - Cancelling LSMIT Approval | CRYSTA BERRY |
| ▮ | | 04/04/2012 | HMP | HMP NOT QUALIFIED DT    CHGD 00/00/00 TO 04/04/12 | CRYSTA BERRY |
| ▮ | | 04/04/2012 | HMP | DOES NOT QUALIFY FOR HMP      04/04/12 | CRYSTA BERRY |
| ▮ | | 04/04/2012 | LMT | HMP TRIAL FAILED    (535)  COMPLETED 04/04/12 | CRYSTA BERRY |
| ▮ | | 04/04/2012 | DM | PROMISE PLAN 08 CANCELLED MANUALLY | CRYSTA BERRY |
| ▮ | | 04/04/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMPP | CRYSTA BERRY |
| ▮ | | 04/03/2012 | DM | EARLY IND: SCORE 149 MODEL EIFRC | SYSTEM ID |
| ▮ | NTPMT | 04/03/2012 | NT | Receipt of 1st trial pmt constitutes acceptance to | MONIQUE JOHNSON |
| ▮ | NTPMT | 04/03/2012 | NT | the HAMP program.  Subsequent payments were not | MONIQUE JOHNSON |
| ▮ | NTPMT | 04/03/2012 | NT | received timely and the account is no longer | MONIQUE JOHNSON |
| ▮ | NTPMT | 04/03/2012 | NT | eligible for HAMP. | MONIQUE JOHNSON |
| ▮ | COL09 | 04/03/2012 | CIT | 052 new cit 822-please initiate denial process; | MONIQUE JOHNSON |
| ▮ | COL09 | 04/03/2012 | CIT | see previous note for reason. | MONIQUE JOHNSON |
| ▮ | DODV | 04/03/2012 | NT | Per DOD website check 4/2/2012 borrower JAMES | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DODV | 04/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 04/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 04/03/2012 | NT | Per DOD website check 4/2/2012 borrower JUDITH | API CSRV |
| | DODV | 04/03/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 04/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| | | 04/03/2012 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | ROMAN KOBULEY |
| | 00 | 04/03/2012 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM 33 TO 9 | ERIC STURGIS |
| | 00 | 04/03/2012 | EDR | FHLMC  ACTION DT 01 CHANGED 12/20/11 TO 02/01/12 | ERIC STURGIS |
| | 00 | 04/03/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO | ERIC STURGIS |
| | SLAFH | 04/03/2012 | NT | Hold to remain on account for litigation and loan | CHRISTOPHER BAKER |
| | SLAFH | 04/03/2012 | NT | mod. | CHRISTOPHER BAKER |
| | | 04/02/2012 | NT | spoke with Cindy from atty's office & she | CRYSTAL ADAMSON |
| | | 04/02/2012 | NT | confirmed fcl sale has been cancel'd. | CRYSTAL ADAMSON |
| | DM | 04/02/2012 | NT | FHLMC EDR 03/30/12- 33  12/20/2011 | LAILA BEGUM |
| | LMERV | 03/29/2012 | NT | hold still valid | THERESA DYER |
| | DODV | 03/26/2012 | NT | Per DOD website check 3/26/2012 borrower JAMES | API CSRV |
| | DODV | 03/26/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 03/26/2012 | NT | imaged in Looking Glass. | API CSRV |
| | DODV | 03/26/2012 | NT | Per DOD website check 3/26/2012 borrower JUDITH | API CSRV |
| | DODV | 03/26/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 03/26/2012 | NT | imaged in Looking Glass. | API CSRV |
| | CSH15 | 03/23/2012 | CIT | 051 DONE 03/23/12 BY TLR 15849 | JOSE ZEA |
| | CSH15 | 03/23/2012 | CIT | TSK TYP 809-REQUEST FOR PRO | JOSE ZEA |
| | | 03/22/2012 | FOR | TASK:0609-FCL-CHANGD FUPDT  03/23/12 | ROSA FERNANDEZ |
| | | 03/22/2012 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | ROSA FERNANDEZ |
| | FSV | 03/22/2012 | NT | Retargeting CIT 809 | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | Open Invoices =  $0.00 | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | Pending Invoices =  $0.00 | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | Additional possible pres fees =  $250.00 | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | Total quote = $250.00 | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | Good for the next 30 days | JANGA REDDY NIMMALA |
| | FSV | 03/22/2012 | NT | JANGA-18621 | JANGA REDDY NIMMALA |
| | COL40 | 03/22/2012 | CIT | 051 Retargeting CIT 809 | JANGA REDDY NIMMALA |
| | COL40 | 03/22/2012 | CIT | Open Invoices =  $0.00 | JANGA REDDY NIMMALA |
| | COL40 | 03/22/2012 | CIT | Pending Invoices =  $0.00 | JANGA REDDY NIMMALA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | COL40 | 03/22/2012 | CIT | Additional possible pres fees =  $250.00 | JANGA REDDY NIMMALA |
| ▉ | COL40 | 03/22/2012 | CIT | Total quote = $250.00 | JANGA REDDY NIMMALA |
| ▉ | COL40 | 03/22/2012 | CIT | Good for the next 30 days | JANGA REDDY NIMMALA |
| ▉ | COL40 | 03/22/2012 | CIT | JANGA-18621 | JANGA REDDY NIMMALA |
| ▉ | FCL20 | 03/22/2012 | CIT | 051 Provide O/S Prop/Pres fees good through 30 | ROSA FERNANDEZ |
| ▉ | FCL20 | 03/22/2012 | CIT | days Loan Number = ▉ PIR = 0.00 | ROSA FERNANDEZ |
| ▉ | FCL20 | 03/22/2012 | CIT | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 | ROSA FERNANDEZ |
| ▉ | FCL20 | 03/22/2012 | CIT | FREDDIE MAC = 95.00 P&I = 0.00 Silent 2nd = | ROSA FERNANDEZ |
| ▉ | FCL20 | 03/22/2012 | CIT | 0.00 Please retarget this CIT to teller 10724 | ROSA FERNANDEZ |
| ▉ | FCL20 | 03/22/2012 | CIT | once fees/costs are obtained. | ROSA FERNANDEZ |
| ▉ | DM | 03/20/2012 | NT | FHLMC EDR edit corrections sent via FREDDIE | ERIC STURGIS |
| ▉ | DM | 03/20/2012 | NT | website 3/16/12  9  12/15/11 | ERIC STURGIS |
| ▉ | DODV | 03/20/2012 | NT | Per DOD website check 3/19/2012 borrower JAMES | API CSRV |
| ▉ | DODV | 03/20/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ▉ | DODV | 03/20/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▉ | DODV | 03/20/2012 | NT | Per DOD website check 3/19/2012 borrower JUDITH | API CSRV |
| ▉ | DODV | 03/20/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ▉ | DODV | 03/20/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▉ | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ | DM | 03/19/2012 | NT | FHLMC EDR 03/14/12-  9  2/1/2012 | LAILA BEGUM |
| ▉ | 00 | 03/19/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 02/01/12 TO 12/15/11 | ERIC STURGIS |
| ▉ | | 03/16/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ▉ | DODV | 03/13/2012 | NT | Per DOD website check 3/12/2012 borrower JAMES | API CSRV |
| ▉ | DODV | 03/13/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ▉ | DODV | 03/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▉ | DODV | 03/13/2012 | NT | Per DOD website check 3/12/2012 borrower JUDITH | API CSRV |
| ▉ | DODV | 03/13/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ▉ | DODV | 03/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▉ | STOP | 03/09/2012 | NT | Posted $2169.43 to 3M per e-mail instructions. | MARIA LOPEZ REYES |
| ▉ | STOP | 03/09/2012 | NT | (Freme,Leigh). | MARIA LOPEZ REYES |
| ▉ | | 03/09/2012 | LIT | adv cash to post funds to 3M | LEIGH FRAME |
| ▉ | DODV | 03/09/2012 | NT | Per DOD website check 3/5/2012 borrower JAMES | API CSRV |
| ▉ | DODV | 03/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| ▉ | DODV | 03/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| ▉ | DODV | 03/09/2012 | NT | Per DOD website check 3/5/2012 borrower JUDITH | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DODV | 03/09/2012 | NT | WINKLER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 03/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| | 00 | 03/06/2012 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM   TO 9 | KAREY SCHULTZ |
| | 00 | 03/06/2012 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 02/01/12 | KAREY SCHULTZ |
| | | 03/06/2012 | DM | | KAREY SCHULTZ |
| | | 03/06/2012 | DM | DFLT REASON 1 CHANGED TO: OTHER | KAREY SCHULTZ |
| | DM | 03/05/2012 | NT | Fhlmc EDR correction sent on 03/05/12  AC1   33 | LAILA BEGUM |
| | DM | 03/05/2012 | NT | AD1  20111220  AC2 71  AD2  20120403 AC3 20 | LAILA BEGUM |
| | DM | 03/05/2012 | NT |    AD3  20120207 | LAILA BEGUM |
| | | 03/02/2012 | DM | EARLY IND: SCORE 149 MODEL EIFRC | SYSTEM ID |
| | | 03/01/2012 | DM | PROMISE PLAN 08 BROKEN03/01/12 PROMISE DT 03/01/12 | SYSTEM ID |
| | DM | 03/01/2012 | NT | FHLMC EDR 02/29/12- 33  12/20/2011  71  4/3/2012 | LAILA BEGUM |
| | DM | 03/01/2012 | NT | 20  2/7/2012 | LAILA BEGUM |
| | SLAFH | 02/23/2012 | NT | hold should remain; active litigation | CLAIRE LORIMER |
| | | 02/17/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| | DM | 02/17/2012 | NT | FHLMC Loss Mit edit correction sent via FREDDIE | ERIC STURGIS |
| | DM | 02/17/2012 | NT | website 2/16/12 09 12/15/11 33 12/20/11 | ERIC STURGIS |
| | 00 | 02/16/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO 9 | MONIQUE JOHNSON |
| | 00 | 02/16/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 12/15/11 | MONIQUE JOHNSON |
| | 00 | 02/16/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| | COL11 | 02/13/2012 | CIT | 050 New CIT 836 Tracking of Approved HMP Trial | CHELSAE MEHMEN |
| | COL11 | 02/13/2012 | CIT | Plan. | CHELSAE MEHMEN |
| | | 02/08/2012 | FOR | 02/08/12 - 14:05 - 54021 | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | File on Hold, completed on 2/8/2012 | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | 02/08/12 - 13:36 - 25821 | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | Process opened 2/8/2012 by user | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | Theresa Dyer. | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | 02/08/12 - 13:36 - 25821 | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| | | 02/08/2012 | FOR | 2/8/2012 | NEW TRAK SYSTEM ID |
| | LMEAP | 02/08/2012 | NT | Active hmp trial. LME approval good thru | THERESA DYER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | LMEAP | 02/08/2012 | NT | 5/6/12. Placed hold in LPS. | THERESA DYER |
| ■ | COL22 | 02/08/2012 | CIT | 044 DONE 02/08/12 BY TLR 22116 | THERESA DYER |
| ■ | COL22 | 02/08/2012 | CIT | TSK TYP 033-FNMA DELAY APPR | THERESA DYER |
| ■ | COL22 | 02/08/2012 | CIT | 049 new cit 33 - Active hmp trial. LME | THERESA DYER |
| ■ | COL22 | 02/08/2012 | CIT | approval good thru 5/6/12. | THERESA DYER |
| ■ | LMT | 02/08/2012 | NT | 1st Plan Pmt Received | NICK JOYCE |
| ■ | | 02/08/2012 | LMT | RECV EXECUTED DOC   (531)  COMPLETED 02/08/12 | NICK JOYCE |
| ■ | | 02/08/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 02/07/2012 | LIT | adv cash to apply funds rcvd as 2/1/12 due trial | NATHAN MARTIN |
| ■ | | 02/07/2012 | LIT | mod pmt. | NATHAN MARTIN |
| ■ | DM | 02/06/2012 | NT | FHLMC Loss Mit edit correction sent via FREDDIE | ERIC STURGIS |
| ■ | DM | 02/06/2012 | NT | website 2/2/12  33  12/20/11 | ERIC STURGIS |
| ■ | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower JAMES | API CSRV |
| ■ | DODV | 02/04/2012 | NT | WINKLER is not active duty.  Copy of website | API CSRV |
| ■ | DODV | 02/04/2012 | NT | search is imaged in looking glass. | API CSRV |
| ■ | DODV | 02/04/2012 | NT | Per DOD website search 2/1/12 borrower JUDITH | API CSRV |
| ■ | DODV | 02/04/2012 | NT | WINKLER is not active duty.  Copy of website | API CSRV |
| ■ | DODV | 02/04/2012 | NT | search is imaged in looking glass. | API CSRV |
| ■ | | 02/03/2012 | FOR | 02/03/12 - 09:23 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | Process opened 2/3/2012 by user | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | on | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | Postponement Reason: : Loss Mitigati | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT 04/03/12 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | 2012. Reason: sale postponed for | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | Loss Mit | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | 02/03/12 - 09:22 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 02/03/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 02/03/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▉ | | 02/03/2012 | FOR | from 12/19/2011 to completed on 4/3/ | NEW TRAK SYSTEM ID |
| ▉ | | 02/02/2012 | DM | EARLY IND: SCORE 150 MODEL EIFRC | SYSTEM ID |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | 00 | 02/02/2012 | EDR | FHLMC  REASON CODE CHANGED FROM HMP TO 06 | MONIQUE JOHNSON |
| ▉ | DM | 02/02/2012 | NT | FHLMC EDR 01/31/12- 33  12/20/2011 | LAILA BEGUM |
| ▉ | | 02/01/2012 | DM | PROMISE PLAN 08 BROKEN02/01/12 PROMISE DT 02/01/12 | SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/12 - 13:04 - 79782 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/12 - 13:04 - 79782 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Intercom Message: / Read: 2/1/2012 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 1:04:04 PM / From: Neal, Karen / | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | To: Lorimer, Claire;  / CC:  / | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/2012. Hold type: Loan | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Modification | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | End Date: 02/01/2012. Hold type: | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | 02/01/12 - 10:33 - 95739 | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Intercom From: Karen Neal, at-llnmn | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | - To: Claire Lorimer (GMAC) / | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▉ | | 02/01/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▉ | | 01/31/2012 | LIT | emailed legal mgr re funds rcvd | NATHAN MARTIN |
| ▉ | | 01/24/2012 | LIT | reviewed acct, emailed legal mgr re trial mod | NATHAN MARTIN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 01/24/2012 | LIT | amounts. | NATHAN MARTIN |
| ■ | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 01/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ■ | | 01/05/2012 | DM | WHN CALL CAME THUR NO ONE ON LINE ENDED CALL | TERRI PISANO |
| ■ | | 01/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | TERRI PISANO |
| ■ | DM | 01/04/2012 | NT | FHLMC EDR 12/30/11- 33  12/20/2011     9 | LAILA BEGUM |
| ■ | DM | 01/04/2012 | NT | 12/15/2011  AX  12/20/2011 | LAILA BEGUM |
| ■ | | 01/03/2012 | DM | EARLY IND: SCORE 166 MODEL EIFRC | SYSTEM ID |
| ■ | COL45 | 12/29/2011 | CIT | 048 DONE 12/29/11 BY TLR 20765 | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | TSK TYP 939-HOPE REFERRAL T | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | 048 New CIT # 939 | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | MOD referral (HAMP) :  wkout imaged in LG. | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | Adding to HOPE report for tracking. | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | 048 New CIT # 939 | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | MOD referral (HAMP) :  wkout imaged in LG. | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | Adding to HOPE report for tracking. | GRETA MCKENZIE-CARVE |
| ■ | COL45 | 12/29/2011 | CIT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ■ | DODV | 12/27/2011 | NT | per DOD website review 12/26/11 borrower JAMES | MARY SAND-SCRIPT ID |
| ■ | DODV | 12/27/2011 | NT | WINKLER is not active duty. Copy of DOD website is | MARY SAND-SCRIPT ID |
| ■ | DODV | 12/27/2011 | NT | imaged in Looking Glass. | MARY SAND-SCRIPT ID |
| ■ | DODV | 12/27/2011 | NT | per DOD website review 12/26/11 borrower JUDITH | MARY SAND-SCRIPT ID |
| ■ | DODV | 12/27/2011 | NT | WINKLER is not active duty. Copy of DOD website is | MARY SAND-SCRIPT ID |
| ■ | DODV | 12/27/2011 | NT | imaged in Looking Glass. | MARY SAND-SCRIPT ID |
| ■ | | 12/22/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/14/11 | SYSTEM ID |
| ■ | OTH10 | 12/22/2011 | NT | forwarding MERS maildoc to FCL MERS mailbox and | WILLIAM JENSEN |
| ■ | OTH10 | 12/22/2011 | NT | LEGAL MERS mailbox. ICN# 11062783 | WILLIAM JENSEN |
| ■ | FSV | 12/22/2011 | NT | closing cit 830 - cancel inspection and | CHAKRAPANI MUNDHAPU |
| ■ | FSV | 12/22/2011 | NT | property preservation acct is in litigation | CHAKRAPANI MUNDHAPU |
| ■ | FSV | 12/22/2011 | NT | and we can not have any contact with customer | CHAKRAPANI MUNDHAPU |
| ■ | FSV | 12/22/2011 | NT | or the property. chakrapani-31372 | CHAKRAPANI MUNDHAPU |
| ■ | COL40 | 12/22/2011 | CIT | 045 DONE 12/22/11 BY TLR 31372 | CHAKRAPANI MUNDHAPU |
| ■ | COL40 | 12/22/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | CHAKRAPANI MUNDHAPU |
| ■ | COL40 | 12/22/2011 | CIT | 045 closing cit 830 - cancel inspection and | CHAKRAPANI MUNDHAPU |
| ■ | COL40 | 12/22/2011 | CIT | property preservation acct is in litigation | CHAKRAPANI MUNDHAPU |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | COL40 | 12/22/2011 | CIT | and we can not have any contact with customer | CHAKRAPANI MUNDHAPU |
| ■ | COL40 | 12/22/2011 | CIT | or the property. chakrapani-31372 | CHAKRAPANI MUNDHAPU |
| ■ | FSV | 12/21/2011 | NT | Closing cit 830 - cancel inspection and | RAGINI GOONDLA |
| ■ | FSV | 12/21/2011 | NT | property preservation acct is in litigation | RAGINI GOONDLA |
| ■ | FSV | 12/21/2011 | NT | and we can not have any contact with customer | RAGINI GOONDLA |
| ■ | FSV | 12/21/2011 | NT | or the property,Acc in Lit,Already shut down | RAGINI GOONDLA |
| ■ | FSV | 12/21/2011 | NT | PP, Ragini,19187 | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | 042 DONE 12/21/11 BY TLR 19187 | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | TSK TYP 836-ACTIVE HMP TRIA | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | 042 Closing cit 830 - cancel inspection and | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | property preservation acct is in litigation | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | and we can not have any contact with customer | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | or the property,Acc in Lit,Already shut down | RAGINI GOONDLA |
| ■ | COL40 | 12/21/2011 | CIT | PP, Ragini,19187 | RAGINI GOONDLA |
| ■ | | 12/21/2011 | LIT | sent fact package | NATHAN MARTIN |
| ■ | ENDSP | 12/21/2011 | NT | End Single Point of Contact segmentation due to | API CSRV |
| ■ | ENDSP | 12/21/2011 | NT | litigation. | API CSRV |
| ■ | | 12/20/2011 | FOR | 12/20/11 - 13:51 - 54021 | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | File on Hold, completed on | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | 12/20/2011 | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | 12/20/11 - 13:22 - 16851 | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | Process opened 12/20/2011 by user | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | Nathan Martin. | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | 12/20/11 - 13:22 - 16851 | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | FOR | 12/20/2011 | NEW TRAK SYSTEM ID |
| ■ | | 12/20/2011 | DM | APPROVED HAMP TRIAL PAYMENT PLAN FOLLOW UP. B2 | SCOTTIE FIZER |
| ■ | | 12/20/2011 | DM | VERIFIED OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND | SCOTTIE FIZER |
| ■ | | 12/20/2011 | DM | QA DISCLAIMER. ADVISE OF FORECLOSURE LOAN ALERT. | SCOTTIE FIZER |
| ■ | | 12/20/2011 | DM | ADVISE OF APPROVED HAMP TRIAL PAYMENT PLAN | SCOTTIE FIZER |
| ■ | | 12/20/2011 | DM | STARTING 02/01/12 FOR 2169.43. ADVISE THAT I WILL | SCOTTIE FIZER |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/20/2011 | DM | BE FOLLOW UP. | SCOTTIE FIZER |
| | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | | 12/20/2011 | DM | SFIZER | SCOTTIE FIZER |
| | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | | 12/20/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | | 12/20/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | SCOTTIE FIZER |
| | OPT | 12/20/2011 | CIT | 047 DONE 12/20/11 BY TLR 02221 | TRACI UTLEY |
| | OPT | 12/20/2011 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| | OPT | 12/20/2011 | CIT | 047 closing cit 655, coded account for no | TRACI UTLEY |
| | OPT | 12/20/2011 | CIT | solicitations | TRACI UTLEY |
| | | 12/20/2011 | LIT | added lit coding and lps hold per legal mgr | NATHAN MARTIN |
| | | 12/20/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/01/38 | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | 047 new cit 655-  add to DNS  list as the account | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | is in litigation | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | 046 new cit 951 - hold BPO the account is in | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | litigation | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | 045 new cit 830 - cancel inspection and property | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | preservation acct is in litigation and we can | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | not have any contact with customer or the | NATHAN MARTIN |
| | INQ55 | 12/20/2011 | CIT | property | NATHAN MARTIN |
| | LMT | 12/20/2011 | NT | B1 stated that trial plan payments are higher than | GRETA MCKENZIE-CARVE |
| | LMT | 12/20/2011 | NT | what his PITI would have been as they has received | GRETA MCKENZIE-CARVE |
| | LMT | 12/20/2011 | NT | a letter from GMACM stating that escrow shortage | GRETA MCKENZIE-CARVE |
| | LMT | 12/20/2011 | NT | was have been satisfied August.  Stated that | GRETA MCKENZIE-CARVE |
| | LMT | 12/20/2011 | NT | payments should be $300 less based on escrow | GRETA MCKENZIE-CARVE |
| | LMT | 12/20/2011 | NT | letter........G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| | PFE | 12/20/2011 | NT | Payoff Flag E added.  Account in litigation. | NATHAN MARTIN |
| | PFE | 12/20/2011 | NT | Contact legal for any fee/costs before producing | NATHAN MARTIN |
| | PFE | 12/20/2011 | NT | payoff quote | NATHAN MARTIN |
| | | 12/20/2011 | DM | CALLED AND NOTIFED B2 OF TRIAL MOD | GRETA MCKENZIE-CARVE |
| | | 12/20/2011 | DM | APPROVAL W/PAYMENTS OF $2169.43 FROM | GRETA MCKENZIE-CARVE |
| | | 12/20/2011 | DM | 02/1/12 THRU 4/1/12.............G. MC KENZIE INDY | GRETA MCKENZIE-CARVE |
| | | 12/20/2011 | DM | HOPE. | GRETA MCKENZIE-CARVE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC | GRETA MCKENZIE-CARVE |
| ██████ | LMT | 12/20/2011 | NT | RFD:  Hardship was due to curtailment of | GRETA MCKENZIE-CARVE |
| ██████ | LMT | 12/20/2011 | NT | household income.  B2 was in auto accident 4/19. | GRETA MCKENZIE-CARVE |
| ██████ | LMT | 12/20/2011 | NT | and was out of wk for approx 3 months.......G. Mc | GRETA MCKENZIE-CARVE |
| ██████ | LMT | 12/20/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ██████ | HOPEO | 12/20/2011 | NT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ██████ | HFIA | 12/20/2011 | NT | HOPE referral from face to face.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| ██████ | HFIA | 12/20/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| ██████ | LMENT | 12/20/2011 | NT | requested HOLD within LPS; attorney confirmed on | CLAIRE LORIMER |
| ██████ | LMENT | 12/20/2011 | NT | 12/16/2011 | CLAIRE LORIMER |
| ██████ | LMENT | 12/20/2011 | NT | requested HOLD within LPS; attorney confirmed on | CLAIRE LORIMER |
| ██████ | LMENT | 12/20/2011 | NT | 12/19/2011 | CLAIRE LORIMER |
| ██████ | | 12/20/2011 | LIT | requested fact package | NATHAN MARTIN |
| ██████ | DODV | 12/20/2011 | NT | Per DOD website review 12/19/11 borrower JAMES | API CSRV |
| ██████ | DODV | 12/20/2011 | NT | WINKLER is not on active duty. Copy of website is | API CSRV |
| ██████ | DODV | 12/20/2011 | NT | imaged in looking glass. | API CSRV |
| ██████ | DODV | 12/20/2011 | NT | Per DOD website review 12/19/11 borrower JUDITH | API CSRV |
| ██████ | DODV | 12/20/2011 | NT | WINKLER is not on active duty. Copy of website is | API CSRV |
| ██████ | DODV | 12/20/2011 | NT | imaged in looking glass. | API CSRV |
| ██████ | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | 12/16/11 - 11:46 - 79782 | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | Process opened 12/16/2011 by user | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | Claire Lorimer. | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | 12/16/11 - 11:46 - 79782 | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | 12/16/2011 | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | o draft an Answer and get this case | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | rolling Status: Active | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR |  correspondence.   If you would | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | like to retain our office to | NEW TRAK SYSTEM ID |
| ██████ | | 12/19/2011 | FOR | represent GMAC in the litigation | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 12/19/2011 | FOR | please approve 10 hours at $175/hr t | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | omments: Please advise a Summons | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | and Complaint has been filed | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | against this property. I have | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | uploaded the document under attorney | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/16/11 - 11:54 - 75830 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | loan.Issue Type: Litigation. Issue C | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/16/11 - 14:17 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | File on Hold, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/16/2011 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/2011 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/11 - 11:14 - 63339 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Process opened 12/19/2011 by user | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Abdul Shafeeq. | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/11 - 11:15 - 63339 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | allow more time for Loss Mitigation | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | to review file.    Timeframe: : 60 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Days | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/11 - 11:15 - 63339 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | Please postpone sale for 60 days to | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | 12/19/11 - 11:43 - 79782 | NEW TRAK SYSTEM ID |
| ▮ | | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 12/19/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | 12/19/2011 | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | uest. | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | se advise on the outcome and | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | provide the attorney contact for | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | the atty assigned to this file in a | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | new TRO issue and a seperate fee req | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | ments: Please advise why a TRO | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | issue was not opened as well? | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | Please advise if there was a | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | hearing held on 12/16/11, If so plea | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | 12/19/11 - 09:34 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | for the issue. Issue type: | NEW TRAK SYSTEM ID |
| ▉ | | 12/19/2011 | FOR | Litigation Status: Issue Denied. Com | NEW TRAK SYSTEM ID |
| ▉ | LMT | 12/19/2011 | NT | Notified attorney to postpone fc sale for 60 days | ABDUL SHAFEEQ |
| ▉ | OTH10 | 12/16/2011 | NT | forwarding MERS maildoc to FCL MERS mailbox. ICN# | WILLIAM JENSEN |
| ▉ | OTH10 | 12/16/2011 | NT | 11111760. | WILLIAM JENSEN |
| ▉ | | 12/16/2011 | LMT | MONITOR TERMS      (532)  COMPLETED 12/16/11 | MANDY HOPPE |
| ▉ | 00 | 12/16/2011 | EDR | FHLMC  REASON CODE CHANGED FROM 06  TO HMP | PAM STACEY |
| ▉ | | 12/16/2011 | LMT | PAPER TRL PLN MAILED (582) COMPLETED 12/16/11 | CREDIT CARD API ID |
| ▉ | LMEAP | 12/16/2011 | NT | REQUESTED HOLD iwthin LPS | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | FHLMC permitted exception due to approved | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | trial modification and not enough time for | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | response | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | HMP Trial Plan set up with payments of | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | $2169.43 starting 02/01/12 | CLAIRE LORIMER |
| ▉ | LMEAP | 12/16/2011 | NT | Approval Good Through: 2/29/2012 | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | 044 NEW CIT 33; | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | FHLMC permitted exception due to approved | CLAIRE LORIMER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | COL22 | 12/16/2011 | CIT | trial modification and not enough time for | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | response | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | HMP Trial Plan set up with payments of | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | $2169.43 starting 02/01/12 | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | Approval Good Through: 2/29/2012 | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | 043 DONE 12/16/11 BY TLR 02574 | CLAIRE LORIMER |
| ▉ | COL22 | 12/16/2011 | CIT | TSK TYP 031-LME DELAY REQUE | CLAIRE LORIMER |
| ▉ | | 12/16/2011 | LMT | TPA PAPER DELIVERY   (580)  COMPLETED 12/16/11 | CREDIT CARD API ID |
| ▉ | COL22 | 12/16/2011 | CIT | 043 cit 31: requesting fcl sale be postponed 30 | JESSICA ANIGABOR |
| ▉ | COL22 | 12/16/2011 | CIT | days after 02/1/12 to allow for approved mod | JESSICA ANIGABOR |
| ▉ | COL22 | 12/16/2011 | CIT | workout | JESSICA ANIGABOR |
| ▉ | | 12/16/2011 | NT | CHECK NUMBER .    CHECK DATED 00/00/00 FOR | TIM WOODRUFF |
| ▉ | | 12/16/2011 | NT | 2189.91      REVERSED-MISAPPLIED | TIM WOODRUFF |
| ▉ | | 12/15/2011 | FOR | 12/15/11 - 16:25 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | al Update / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | 12/15/11 - 16:25 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | 12/15/2011 4:24:54 PM / From: | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | Bandin, Francesca / To: Kleis, | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | FOR | Jena;  / CC:  / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| ▉ | | 12/15/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | HMP | HMP TRIAL START DT     CHGD 00/00/00 TO 02/01/12 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | HMP | HMP TRIAL STARTED          02/01/12 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | HMP | HMP FINAL TRIAL APPVD DT CHGD 00/00/00 TO 12/15/11 | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | 039 DONE 12/15/11 BY TLR 18896 | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | 039 Closing CIT854. HMP Trial Plan set up with | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | payments of $2169.43 starting 02/01/12 with | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | last payment due on 04/01/12. Calculated | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | Escrow Shortage is 2111.02 and Escrow Payment | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | is 429.43. | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | 042 New CIT 836 Tracking of Approved HMP Trial | TIM WOODRUFF |
| ▉ | COL09 | 12/15/2011 | CIT | Plan. | TIM WOODRUFF |
| ▉ | | 12/15/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =08/14/12 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | DM | PROMISE PLAN 08 ACTIVE | TIM WOODRUFF |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 12/15/2011 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | TIM WOODRUFF |
| ▉ | | 12/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMPP | TIM WOODRUFF |
| ▉ | | 12/15/2011 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 12/15/11 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 12/15/11 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | LMT | HMP TRIAL STARTED    (534)  COMPLETED 12/15/11 | TIM WOODRUFF |
| ▉ | | 12/15/2011 | LMT | SEND FOR EXECUTION    (501)  COMPLETED 12/15/11 | TIM WOODRUFF |
| ▉ | | 12/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 14:36 - 17624 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | Type: HMP Verification Needed. Comme | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 14:36 - 17624 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | nts: HMP Approval Pending NPV | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | Results.. | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | sues. Lets PP for 30 days, this | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | should be enough time since loss | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | mit is currently reviewing this | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | file.  Tha | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR |     I think we should agree to the | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | PP. It will be more cost efficient | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | in the long run,,,,ie, court | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | hearings and potential litigation is | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | , Edward - PA  Cc: Jena Kleis; | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | Kristine M. Spiegelberg Nelson; | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | Amanda Govze  Subject: RE: | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | **Urgent** ▉ Winkler | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | From: Hill, Cathleen - PA | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | mailto:Cathleen.Hill@gmacm.com | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | Sent: Wednesday, December 14, 2011 | NEW TRAK SYSTEM ID |
| ▉ | | 12/14/2011 | FOR | 2:57 PM  To: Kerr, John - PA; Dufner | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 12/14/2011 | FOR | 12/14/11 - 15:15 - 57649 | NEW TRAK SYSTEM ID |
| ██████ | | 12/14/2011 | FOR | Cathleen Hill - (Cont) - nks | NEW TRAK SYSTEM ID |
| ██████ | COL11 | 12/14/2011 | CIT | 039 Retarget CIT # 854, HMP Approval Pending NPV | NAVIN SINGH |
| ██████ | COL11 | 12/14/2011 | CIT | Results. | NAVIN SINGH |
| ██████ | DODV | 12/14/2011 | NT | Per DOD website reivew 12/12/11 borrower JAMES | API CSRV |
| ██████ | DODV | 12/14/2011 | NT | WINKLER is not active duty.  Copy of website is | API CSRV |
| ██████ | DODV | 12/14/2011 | NT | imaged in Looking Glass. | API CSRV |
| ██████ | DODV | 12/14/2011 | NT | Per DOD website reivew 12/12/11 borrower JUDITH | API CSRV |
| ██████ | DODV | 12/14/2011 | NT | WINKLER is not active duty.  Copy of website is | API CSRV |
| ██████ | DODV | 12/14/2011 | NT | imaged in Looking Glass. | API CSRV |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 10:16 - 23958 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | entered for this loan by Angela | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Bates, good through 12/19/2011 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | at-llnmn - To: Angela Bates (GMAC) | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Through:12/19/2011 Fees: 650.00 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Costs: 1868.00 Comment: | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 10:53 - 54021 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 12:06 - 13806 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | completed for this loan by Jen | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | Renner | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 09:02 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | eded. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | if we may proceed to sale on | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/19/2011 Status: Active | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | 12/13/11 - 09:02 - 75830 | NEW TRAK SYSTEM ID |
| ██████ | | 12/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ |  | 12/13/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ |  | 12/13/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ |  | 12/13/2011 | FOR | loan.Issue Type: HMP Verification Ne | NEW TRAK SYSTEM ID |
| ███ | HCERT | 12/13/2011 | NT | PROCEED | CENAVIA LAND |
| ███ | COL11 | 12/13/2011 | CIT | 039 Retargeting CIT 854 to teller 31282, 2nd Look | MANDY KIMPSTON |
| ███ | COL11 | 12/13/2011 | CIT | complete | MANDY KIMPSTON |
| ███ |  | 12/13/2011 | LMT | INCOME 2ND LOOK CMPL (40)   COMPLETED 12/13/11 | MANDY KIMPSTON |
| ███ | CHNGN | 12/13/2011 | NT | 2nd Look variance is 3.01% - Agent did not include | MANDY KIMPSTON |
| ███ | CHNGN | 12/13/2011 | NT | b2 pension income from fin form in calculations | MANDY KIMPSTON |
| ███ | LMEDN | 12/13/2011 | NT | request to pp sale denied, acct must have approved | ERIC GAMBRELL |
| ███ | LMEDN | 12/13/2011 | NT | perm mod or trial | ERIC GAMBRELL |
| ███ | COL22 | 12/13/2011 | CIT | 041 DONE 12/13/11 BY TLR 01549 | ERIC GAMBRELL |
| ███ | COL22 | 12/13/2011 | CIT | TSK TYP 031-LME DELAY REQUE | ERIC GAMBRELL |
| ███ | FCLRE | 12/13/2011 | NT | ***CORRECTION*** | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | QC complete  Opened CIT 31 to | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | postpone FC sale 30 days., LMT workout solution is | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | pending EAwed | CENAVIA LAND |
| ███ | COL22 | 12/13/2011 | CIT | 041 NEW CIT 31. Please postpone sale 30 days as | CENAVIA LAND |
| ███ | COL22 | 12/13/2011 | CIT | borrower is being reviewed for workout | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | QC complete  Opened CIT 31 to postpone FC sale | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | thru 01/05/12., LMT workout solution is | CENAVIA LAND |
| ███ | FCLRE | 12/13/2011 | NT | pending EAweda | CENAVIA LAND |
| ███ | COL22 | 12/13/2011 | CIT | 041 NEW CIT 31: Please postpone sale thru | CENAVIA LAND |
| ███ | COL22 | 12/13/2011 | CIT | 01/05/12, bwr being reviewed for workout | CENAVIA LAND |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM HD TO | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 12/13/11 TO 00/00/00 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM H5 TO | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM H6 TO | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM H7 TO | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 12/06/11 TO 00/00/00 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H5 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| ███ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM   TO H6 | PAM STACEY |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| ▮ | 00 | 12/13/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM    TO H7 | PAM STACEY |
| ▮ | 00 | 12/13/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 12/06/11 | PAM STACEY |
| ▮ | COL11 | 12/13/2011 | CIT | 039 Retargeting CIT854 to Teller 24279. Referred | JEN RENNER |
| ▮ | COL11 | 12/13/2011 | CIT | for Income 2nd Look before initiating Decision | JEN RENNER |
| ▮ | COL11 | 12/13/2011 | CIT | II Waterfall Calculator. | JEN RENNER |
| ▮ | DINT | 12/13/2011 | NT | Calculated interest with a Permanent Modification | JEN RENNER |
| ▮ | DINT | 12/13/2011 | NT | Date of 04/01/12 in the amount of $12160.88 | JEN RENNER |
| ▮ | | 12/13/2011 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 12/13/11 | JEN RENNER |
| ▮ | | 12/13/2011 | LMT | PURSUE LN MODIFCATN   (1000) COMPLETED 12/13/11 | JEN RENNER |
| ▮ | TP13 | 12/13/2011 | NT | Desktop Processing | JEN RENNER |
| ▮ | COL11 | 12/13/2011 | CIT | 039 Retarget CIT from teller number 24272 to 19101 | JEN RENNER |
| ▮ | | 12/13/2011 | DM | MADE OUTBOUND CALL, B2 VERIFIED OUTBOUND CALL | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | INFO. ADVISE OF FORECLOSURE SALE DATE. ADVISE THAT | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | LOAN MOD. IS STILL PENDING. ADVISE OF TURN AROUND | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | TIME. ADVISE THAT SALE HAS NOT YET BEEN POST PONE. | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | ADVISE THAT I WILL FOLLOW UP TOMORROW.  SFIZER | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ▮ | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ▮ | COL11 | 12/13/2011 | CIT | 039 Retarget CIT854.  Request FCL Fees and Costs. | ANGELA JONES |
| ▮ | COL11 | 12/13/2011 | CIT | TP13 Unable to obtain outstanding fees and | ANGELA JONES |
| ▮ | COL11 | 12/13/2011 | CIT | costs on LPS Desktop. | ANGELA JONES |
| ▮ | | 12/13/2011 | LMT | BPO OBTAINED         (5)    COMPLETED 12/13/11 | ANGELA JONES |
| ▮ | DTI%P | 12/13/2011 | NT | Initial 31% DTI check prior to going through the | ANGELA JONES |
| ▮ | DTI%P | 12/13/2011 | NT | Waterfall calculator is 31.46184%. | ANGELA JONES |
| ▮ | COL11 | 12/13/2011 | CIT | 039 Retarget CIT from teller number 24275 to 5024 | ANGELA JONES |
| ▮ | COL09 | 12/13/2011 | CIT | 039 Retarget CIT 854 to 24275: Escrow completed | TIM WOODRUFF |
| ▮ | COL09 | 12/13/2011 | CIT | 040 DONE 12/13/11 BY TLR 18896 | TIM WOODRUFF |
| ▮ | COL09 | 12/13/2011 | CIT | TSK TYP 317-TRIAL HMP NON E | TIM WOODRUFF |
| ▮ | COL09 | 12/13/2011 | CIT | 040 Close CIT#317 Escrow Complete; Continuing | TIM WOODRUFF |
| ▮ | COL09 | 12/13/2011 | CIT | Preparing for Decision 2 | TIM WOODRUFF |
| ▮ | NAPT | 12/12/2011 | NT | "12/13/2011 11:15 AM NEW APPT | DANEITA HARMON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | NAPT | 12/12/2011 | NT | NM: 19527 Fizer, Scottie | DANEITA HARMON |
| ■■■■ | NAPT | 12/12/2011 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| ■■■■ | NAPT | 12/12/2011 | NT | APPT ID: 2165 | DANEITA HARMON |
| ■■■■ | NAPT | 12/12/2011 | NT | CMNT: b2 wished to speak to rm, see notes | DANEITA HARMON |
| ■■■■ | NAPT | 12/12/2011 | NT | regarding our conversation." | DANEITA HARMON |
| ■■■■ | ESC05 | 12/12/2011 | CIT | 040 cap amt:  3571.08 | MICHELE HUBER |
| ■■■■ | ESC05 | 12/12/2011 | CIT | shtg amt:   2111.02 | MICHELE HUBER |
| ■■■■ | ESC05 | 12/12/2011 | CIT | esc pmt (1/12th):  429.43 | MICHELE HUBER |
| ■■■■ | ESC05 | 12/12/2011 | CIT | 1/60th amt of shtg:   35.18 | MICHELE HUBER |
| ■■■■ |  | 12/12/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | MICHELE HUBER |
| ■■■■ |  | 12/12/2011 | DM | IBC FROM B2, B2 ASKED FOR RM, ADV HAPPY TO HELP, | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | B2 ASKED FOR STATUS UPDATE, ADV COMPLETE PACKAGE, | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | UNDER REVIEW, ADV FCL SALE DATE 12/19, B2 READ | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | LETTER STATING AS LONG AS COMPLETE PACKAGE | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | RECEIVED 7 BUS DAY PRIOR TO SALE, FCL WILL NOT | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | PROCEED, ADV INFO IS | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | RECEIVED, THEY MAY HAVE DECISION IN TIME, ADV CAN | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | REQUEST PP WITHIN 5 DAYS OF SALE DATE, ADV NOT | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | GUARANTEE AS INVESTOR HAS FINAL APPROVAL, B2 | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | UNDERSTOOD AND WISHED TO SET APPT TO TALK TO RM | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | OCCUPANCY_OBTAINED | SHANON HOLT |
| ■■■■ |  | 12/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SHANON HOLT |
| ■■■■ |  | 12/09/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■■■■ |  | 12/09/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | 12/08/11 - 16:11 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | completed on 12/8/2011Automation | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | 12/08/11 - 16:06 - 00007 | NEW TRAK SYSTEM ID |
| ■■■■ |  | 12/08/2011 | FOR | tson | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 12/08/2011 | FOR | 12/08/11 - 16:06 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | (NIE Id# 35132148) picked up by | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | firm Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | 12/8/2011 4:06:19 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | on 12/8/2011 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | completed on 12/8/2011 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | 12/08/11 - 15:37 - 40290 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | Completed, completed on 12/8/2011 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | 12/08/11 - 15:43 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | (NIE Id# 35132148) sent to Shapiro | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | & Zielke, LLP at 12/8/2011 3:42:54 | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | PM by Kevin Hynes | NEW TRAK SYSTEM ID |
| ███ | | 12/08/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 12/08/11 | KEVIN HYNES |
| ███ | | 12/08/2011 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | KEVIN HYNES |
| ███ | HAZ60 | 12/08/2011 | CIT | 040 Retarget CIT 317  -  QBEF - loan changed | JESSICA CHURCHWELL |
| ███ | HAZ60 | 12/08/2011 | CIT | from non escrow to escrow, updated ins info, | JESSICA CHURCHWELL |
| ███ | HAZ60 | 12/08/2011 | CIT | issued payment. Thank You, MT X1692 | JESSICA CHURCHWELL |
| ███ | TAX60 | 12/08/2011 | CIT | 040 CIT 317, LOAN ALREADY ESCROWED FOR TAXES. EH | ELLIS HERRIN |
| ███ | | 12/08/2011 | FOR | Per Management updating follow up | KIM STREETS |
| ███ | | 12/08/2011 | FOR | date | KIM STREETS |
| ███ | | 12/08/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | KIM STREETS |
| ███ | SLREG | 12/08/2011 | NT | SPOC new ext notice letter mailed via regular | API CSRV |
| ███ | SLREG | 12/08/2011 | NT | mail. | API CSRV |
| ███ | DOCEX | 12/08/2011 | NT | 2010 taxes have been received and imaged. | BONITA STREICH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | IRSR | 12/08/2011 | NT | 2010 taxes have been imaged. | BONITA STREICH |
| ▉ | | 12/07/2011 | DM | MOD. FOLLOW UP CALL. VERIFIED OUTBOUND CALL INFO. | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | FORECLOSURE SALE DATE. ADVISE OF TURN AROUND TIME | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | FOR MOD. ADVISE THAT I WILL FOLLOW UP.  SFIZER | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ▉ | | 12/07/2011 | FOR | SALE SCHEDULED      (604)  COMPLETED 12/07/11 | KEVIN HYNES |
| ▉ | | 12/07/2011 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | KEVIN HYNES |
| ▉ | DODV | 12/07/2011 | NT | Per DOD website check 12/5/11 borrower JAMES | API CSRV |
| ▉ | DODV | 12/07/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| ▉ | DODV | 12/07/2011 | NT | will be imaged in Looking Glass. | API CSRV |
| ▉ | DODV | 12/07/2011 | NT | Per DOD website check 12/5/11 borrower JUDITH | API CSRV |
| ▉ | DODV | 12/07/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| ▉ | DODV | 12/07/2011 | NT | will be imaged in Looking Glass. | API CSRV |
| ▉ | COL11 | 12/07/2011 | CIT | 039 Retarget CIT 854 to 24277. This loan is in a | WENDY CHAPMAN |
| ▉ | COL11 | 12/07/2011 | CIT | holding queue for Escrow What If. | WENDY CHAPMAN |
| ▉ | COL11 | 12/07/2011 | CIT | 040 New CIT 317. Please set up all required lines | WENDY CHAPMAN |
| ▉ | COL11 | 12/07/2011 | CIT | and run What If Escrow Analysis; Roll 2 Months | WENDY CHAPMAN |
| ▉ | COL11 | 12/07/2011 | CIT |  Effective :04/01/12 and retarget to teller | WENDY CHAPMAN |
| ▉ | COL11 | 12/07/2011 | CIT | 24277. | WENDY CHAPMAN |
| ▉ | | 12/07/2011 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | HAMP B1 SEMI-MONTHLY RCVD PAYSTUBS 8/31 & 11/4 | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | USED REG,STD/LTD,IMPUTED INC GROSS 4423.80 NET | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | 2595.33. B1 S/E RCVD 2011 AUG-OCT P&L 2514.86 | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | G-75%=1886.14 NET PROFIT BEFORE TAXES. | WENDY CHAPMAN |
| ▉ | DOCEX | 12/07/2011 | NT | HAMP/RSD=10/19/11 COMPLETE PKG RCVD. | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | Verification of Income | WENDY CHAPMAN |
| ▉ | INCOM | 12/07/2011 | NT | Check;E1=4423.80;SELF1=2514.86 | WENDY CHAPMAN |
| ▉ | | 12/07/2011 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▉ | | 12/07/2011 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▉ | | 12/07/2011 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 12/07/11 | WENDY CHAPMAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | DOCEX | 12/07/2011 | NT | Food Stamps:None | WENDY CHAPMAN |
| ▮ | DOCEX | 12/07/2011 | NT | Severance:None | WENDY CHAPMAN |
| ▮ | LMT | 12/07/2011 | NT | File Review. Reason for  Default validation check | WENDY CHAPMAN |
| ▮ | LMT | 12/07/2011 | NT | is :06-Curtailment of Income | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | BPO ORDERED        (4)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | ASSESS FINANCL PKG (2)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 12/07/11 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | LMT | APPROVED FOR LMT 12/07/11 | WENDY CHAPMAN |
| ▮ | COL11 | 12/07/2011 | CIT | 039 Retarget CIT from teller number 24275 to 1219 | WENDY CHAPMAN |
| ▮ | | 12/07/2011 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 12/07/2011 | CIT | 039 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 12/07/2011 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 12/07/2011 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| ▮ | DOCEX | 12/06/2011 | NT | HAMP/RSD=10/19/11 COMPLETE PKG RCVD. | WENDY CHAPMAN |
| ▮ | COL11 | 12/06/2011 | CIT | 039 OPENING CIT  854, COMPLETE PKG RCVD, WILL WORK | WENDY CHAPMAN |
| ▮ | COL11 | 12/06/2011 | CIT | SCRUB LOAN ON 12.7.11. | WENDY CHAPMAN |
| ▮ | COL11 | 12/06/2011 | CIT | 035 CLOSING CIT 652, COMPLETE PKG RCVD. | WENDY CHAPMAN |
| ▮ | COL11 | 12/06/2011 | CIT | 035 DONE 12/06/11 BY TLR 01219 | WENDY CHAPMAN |
| ▮ | COL11 | 12/06/2011 | CIT | TSK TYP 652-15 DAY FOLLOW U | WENDY CHAPMAN |
| ▮ | OWNER | 12/06/2011 | NT | Single Point of Contact ownership.  Scottie Fizer | KARMIN SCASSERA |
| ▮ | OWNER | 12/06/2011 | NT | - 19527.  1-877-928-4622 opt 5 Ext 874-5656. | KARMIN SCASSERA |
| ▮ | COL11 | 12/06/2011 | CIT | 038 DONE 12/06/11 BY TLR 31335 | CANDICE BUCHANAN |
| ▮ | COL11 | 12/06/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | CANDICE BUCHANAN |
| ▮ | COL11 | 12/06/2011 | CIT | 038 CLOSING CIT 35- CLERIFICAITN NOTATED ON | CANDICE BUCHANAN |
| ▮ | COL11 | 12/06/2011 | CIT | ACCOUNT | CANDICE BUCHANAN |
| ▮ | DOCEX | 12/06/2011 | NT | PLEASE NOTE THAT THE WAGES/SALARY LISTED IN THE | CANDICE BUCHANAN |
| ▮ | DOCEX | 12/06/2011 | NT | P&L IS NOT FOR THE BRW BUT FOR THE EMPLOYEES FR | CANDICE BUCHANAN |
| ▮ | DOCEX | 12/06/2011 | NT | ALL MONTHS PROVIDED | CANDICE BUCHANAN |
| ▮ | DM | 12/05/2011 | NT | FHLMC EDR 11/30/11- AX  11/23/2011  43  08/05/2011 | LAILA BEGUM |
| ▮ | DM | 12/05/2011 | NT | 71  12/19/2011 | LAILA BEGUM |
| ▮ | COL72 | 12/05/2011 | CIT | 038 cit35, there was a misunderstanding on my | SCOTTIE FIZER |
| ▮ | COL72 | 12/05/2011 | CIT | part concerning B2 pay. B2 confirmed that | SCOTTIE FIZER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL72 | 12/05/2011 | CIT | salary and wages is for employers. and | SCOTTIE FIZER |
| ▮ | COL72 | 12/05/2011 | CIT | his pay is the net profit before taxes. this | SCOTTIE FIZER |
| ▮ | COL72 | 12/05/2011 | CIT | is his take home. Please advise Scottie Fizer | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | CALLED B1 FOR P&L CLEARITY. VERIFIED OUTBOUND CALL | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | INFO. GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | OF FORECLOSURE SALE DATE. B1 SAID THAT HIS PAY IS | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | NOT INCLUDED IN THE SALAY AND WAGES AREA. HIS PAY | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | IS THE NET PROFIT BEFORE TAXES. ADVISE THAT I WILL | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | FOLLOW UP.  SFIZER | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ▮ | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ▮ | | 12/02/2011 | DM | EARLY IND: SCORE 156 MODEL EIFRC | SYSTEM ID |
| ▮ | COL11 | 12/02/2011 | CIT | 037 DONE 12/02/11 BY TLR 29810 | TRISHA CRAWFORD |
| ▮ | COL11 | 12/02/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | TRISHA CRAWFORD |
| ▮ | COL11 | 12/02/2011 | CIT | 037 Closing CIT 35 -- info in elevate is | TRISHA CRAWFORD |
| ▮ | COL11 | 12/02/2011 | CIT | conflicting; please clarify if salary/wages | TRISHA CRAWFORD |
| ▮ | COL11 | 12/02/2011 | CIT | are pd to borrower or employees | TRISHA CRAWFORD |
| ▮ | OTH10 | 12/01/2011 | NT | Assigned out of MERS per a foreclosure process. | JOSE MONZON |
| ▮ | OTH10 | 12/01/2011 | NT | Transferred to Non-Mers in Mers Online and the | JOSE MONZON |
| ▮ | OTH10 | 12/01/2011 | NT | MERScoding has been removed from LoanServ. | JOSE MONZON |
| ▮ | | 12/01/2011 | FOR | Per Management updating follow up | TIFFANY PANDOH |
| ▮ | | 12/01/2011 | FOR | date | TIFFANY PANDOH |
| ▮ | | 12/01/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | TIFFANY PANDOH |
| ▮ | | 11/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/30/2011 | DMD | 11/30/11 15:58:45 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 11/30/2011 | FOR | SALE SCHEDULED      (604)  COMPLETED 11/30/11 | MARINA SERRANO |
| ▮ | | 11/30/2011 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | MARINA SERRANO |
| ▮ | | 11/30/2011 | DM | CALLED BORROWERS FOR MOD. FOLLOW UP. B2 VERIFIED | SCOTTIE FIZER |
| ▮ | | 11/30/2011 | DM | OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND QA | SCOTTIE FIZER |
| ▮ | | 11/30/2011 | DM | DISCLAIMER. ADVISE OF FORECLOSURE SALE DATE. | SCOTTIE FIZER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 11/30/2011 | DM | QUESTIONED B2 ABOUT SALARY AND WAGES. B2 SAID THAT | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | HIS TAKE HOME PAY IS INCLUDED IN THE SALARY AND | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | WAGES AREA. | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | HIS ACTUAL TAKE HOME PAY IS LISTED IN THE NET | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | PROFIT BEFORE TAXES AREA. WOUT DOC.1848496805 | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | SHOWS 3 MONTH OF P&L. ADVISE B2 TAHT I WILL CALL | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | BACK ON FRIDAY. | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ■ | | 11/30/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | 037 CIT35-B2 income that he pays himself is | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | included in the salary and wages submitted. | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | His take home pay is listed in the net profit | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | before taxes area. wout doc.#1848496805 shows | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | 3 consecutive  months of P&L for August, | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | September, and October 2011. please review and | SCOTTIE FIZER |
| ■ | COL72 | 11/30/2011 | CIT | advise. | SCOTTIE FIZER |
| ■ | | 11/30/2011 | FOR | SALE SCHEDULED      (604)  COMPLETED 11/30/11 | TIFFANY PANDOH |
| ■ | | 11/30/2011 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | TIFFANY PANDOH |
| ■ | INQ60 | 11/29/2011 | CIT | 036 DONE 11/29/11 BY TLR 01103 | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | 036 new/closing cit 246 - email from investor re: | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | what is still needed to proceed with review & | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | status of fcl -- email back advising of docex | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | notes & provided copies of P&L & explanation | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | rec'd for 9/11 - also copied SPOC agent to see | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | if he can reach out to request this info & if | CARMEN STARR |
| ■ | INQ60 | 11/29/2011 | CIT | fcl shld be pp past 12/19/11 - carmen s7588 | CARMEN STARR |
| ■ | | 11/28/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/19/11 | NEW TRAK SYSTEM ID |
| ■ | | 11/28/2011 | FOR | SALE SCHEDULED      (604)  COMPLETED 11/28/11 | NEW TRAK SYSTEM ID |
| ■ | | 11/28/2011 | FOR | 11/28/11 - 09:13 - 95739 | NEW TRAK SYSTEM ID |
| ■ | | 11/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 11/28/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███ | | 11/28/2011 | FOR | For, completed on 12/19/2011 | NEW TRAK SYSTEM ID |
| ███ | | 11/28/2011 | FOR | 11/28/11 - 09:13 - 95739 | NEW TRAK SYSTEM ID |
| ███ | | 11/28/2011 | FOR | Process opened 11/28/2011 by user | NEW TRAK SYSTEM ID |
| ███ | | 11/28/2011 | FOR | Karen Neal. | NEW TRAK SYSTEM ID |
| ███ | NR15D | 11/28/2011 | NT | 15 Day Letter Sent Requesting Additional | BILLIE JO MOOREHEAD |
| ███ | NR15D | 11/28/2011 | NT | Information Offer Expires 12/13/11 | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | 035 Opening CIT 652 - Sending 15 Day Letter | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | Requesting Additional Information Offer | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | Expires 12/13/11 | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | 028 DONE 11/28/11 BY TLR 02938 | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | TSK TYP 627-30 DAY FOLLOW U | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | 028 Closing 627 - Requested Data in 30 day letter | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | not received.  Starting 15 day Letter Process. | BILLIE JO MOOREHEAD |
| ███ | COL09 | 11/28/2011 | CIT | Offer Expires 12/13/11 | BILLIE JO MOOREHEAD |
| ███ | | 11/28/2011 | OL | WDOYLM Missing Items Ltr | BILLIE JO MOOREHEAD |
| ███ | DOCEX | 11/25/2011 | NT | HMP/RSD=10/19/11-insuff pkg rcvd, need b2 to | ERIC MORGAN |
| ███ | DOCEX | 11/25/2011 | NT | submit clarifications on SALARIES AND WAGES FROM | ERIC MORGAN |
| ███ | DOCEX | 11/25/2011 | NT | P&L we have SEP breakdown of WAGES but need AUG & | ERIC MORGAN |
| ███ | DOCEX | 11/25/2011 | NT | OCT to complete | ERIC MORGAN |
| ███ | COL11 | 11/25/2011 | CIT | 028 Retarget CIT627, insuff pkg rcvd | ERIC MORGAN |
| ███ | NAPT | 11/23/2011 | NT | "11/23/2011 3:00 PM NEW APPT | DANEITA HARMON |
| ███ | NAPT | 11/23/2011 | NT | NM: 19527 Fizer, Scottie | DANEITA HARMON |
| ███ | NAPT | 11/23/2011 | NT | PH: (763) 367-0569 | DANEITA HARMON |
| ███ | NAPT | 11/23/2011 | NT | APPT ID: 620 | DANEITA HARMON |
| ███ | NAPT | 11/23/2011 | NT | CMNT: I offered to assist but borrower only wanted | DANEITA HARMON |
| ███ | NAPT | 11/23/2011 | NT | to speak with you or R. Harrison" | DANEITA HARMON |
| ███ | | 11/23/2011 | DM | RETURNED CALL TO B2. VERIFIED OUTBOUND CALL INFO. | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE THAT | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | FORECLOSURE SALE HAS BEEN POSTPONE. MOD. IS STILL | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | PENDING. I WILL FOLLOW UP ON FRIDAY. | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ███ | | 11/23/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SCOTTIE FIZER |
| ■■■■ | | 11/23/2011 | DM | INBOUND,B2 CALLED IN, I OFFERED TO ASSIST BUT B. | MIKAEL TEFERA |
| ■■■■ | | 11/23/2011 | DM | ONLY WANT TO SPK WITH REL. MANAGER S.FIZER OR | MIKAEL TEFERA |
| ■■■■ | | 11/23/2011 | DM | THEIR SUP. R. HARRISON, ADVSD CAN SUBMIT REQUEST | MIKAEL TEFERA |
| ■■■■ | | 11/23/2011 | DM | FOR CALL BACK, B. SAID HE HAD BEEN EXPECTING CALL | MIKAEL TEFERA |
| ■■■■ | | 11/23/2011 | DM | BUT DID NOT RCV, | MIKAEL TEFERA |
| ■■■■ | | 11/23/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MIKAEL TEFERA |
| ■■■■ | CORE | 11/23/2011 | NT | emailed f/c attny for new sale date as 11/29 was | DAWN WELLS |
| ■■■■ | CORE | 11/23/2011 | NT | p/p. cit627 still open removed sale date. | DAWN WELLS |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 14:33 - 48252 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/2011 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 14:32 - 48252 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | D  Timeframe: : 12/02/11 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 14:32 - 48252 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | pp 1 wk after exp date 11/25 of NR30 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR |  Sale is in process of being PP  . | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 16:31 - 16774 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ■■■■ | | 11/22/2011 | FOR | 11/29/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | 11/22/2011 | FOR | 11/22/11 - 16:29 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/2011 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | Sale Postponement Reason: Client | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | Request<BR> | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | n: Sale is in process of being PP | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/11 - 16:32 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | from 11/29/2011 to incomplete. Reaso | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/11 - 16:31 - 16774 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | 11/22/11 - 14:31 - 48252 | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | Process opened 11/22/2011 by user | NEW TRAK SYSTEM ID |
| ████ | | 11/22/2011 | FOR | Chad Williams. | NEW TRAK SYSTEM ID |
| ████ | FCLRE | 11/22/2011 | NT | QC COmplete - CMPPK rcvd 11/22 not 7 days prior to | CHADWICK WILLIAMS |
| ████ | FCLRE | 11/22/2011 | NT | sale, NR30D exp 11/25 pp 1 wk after this date | CHADWICK WILLIAMS |
| ████ | CMPPK | 11/22/2011 | NT | Rcvd complete wout package. See prev notes. Imaged | PATRICIA PHILP |
| ████ | CMPPK | 11/22/2011 | NT | as WOUT. Mhoppe5829 | PATRICIA PHILP |
| ████ | CMPPK | 11/22/2011 | NT | Fax Received  -1 recent pay stub Borr,P/L Stmt Co | PATRICIA PHILP |
| ████ | CMPPK | 11/22/2011 | NT | Borr (min. 3 months) ,Other Letter Regarding | PATRICIA PHILP |
| ████ | CMPPK | 11/22/2011 | NT | Documents, -Mhoppe5829 | PATRICIA PHILP |
| ████ | | 11/22/2011 | DM | UPDATING THE RFD CODE- CURTAILMENT OF INCOME | ASHLEY SIECH |
| ████ | | 11/22/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | ASHLEY SIECH |
| ████ | | 11/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | ASHLEY SIECH |
| ████ | DODV | 11/22/2011 | NT | Per DOD website review 11/21/11 borrower JAMES | API CSRV |
| ████ | DODV | 11/22/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| ████ | DODV | 11/22/2011 | NT | is imaged on looking glass. | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | DODV | 11/22/2011 | NT | Per DOD website review 11/21/11 borrower JUDITH | API CSRV |
| ██████ | DODV | 11/22/2011 | NT | WINKLER is not active duty.  Copy of DOD website | API CSRV |
| ██████ | DODV | 11/22/2011 | NT | is imaged on looking glass. | API CSRV |
| ██████ | CORE | 11/21/2011 | NT | eml from b.martin/voc askign for loan to be pused | TRISHA CRAWFORD |
| ██████ | CORE | 11/21/2011 | NT | thru; adv need full 3mo P&L to cont review; have | TRISHA CRAWFORD |
| ██████ | CORE | 11/21/2011 | NT | to use most recent P&L rvd which was only one | TRISHA CRAWFORD |
| ██████ | CORE | 11/21/2011 | NT | month; cant push thru w/out full 3mo | TRISHA CRAWFORD |
| ██████ | | 11/21/2011 | DM | B2 CI, ADV THAT HE WANTED A SUPE RIGHT AWAY, ASKED | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | REASONING, SD THAT HE SPOKE WITH EXECUTIVE | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | SUPERVISOR ON FRIDAY 11/18 REGARDING ISSUES WITH | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | HIS FINANCIALS PACKET AND WAS ADV TO SEND IN A | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | COMPLTE 3 MTH PNL STATEMENT, SD THAT HE SENT IN ON | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | SATURDAY | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | 11/19 AND WAS TO HAVE RCVD A CALL BY EOD. AND | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | NEVER RCVD CALL BACK, SD THAT HE IS NOW 7 BUS DAYS | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | AWAY FROM SALE AND NOTHING IS BEING DONE AND OR | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | LOOKED AT PER HIS ACCT, WENT TO ELEVATE CALL, WAS | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ADV I NEED CARMEN STARR, EXECUTIVE SUPE, WHOM | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | HANDLED CALL FRIDAY TO | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | CALL HIM BACK, SENT EMAIL REGARDING ISSUES AND | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | RCVD RESPONSE EMAIL STATING OUT OF OFFICE TILL | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | 11/28 AND SEND EMAIL TO VOCG PA FOR IMMEDIATE | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ASSISTANCE, FRD INFO TO THEM " IMMEDIATE CALL | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | BACK" WITH PHONE 763-367-0569 AS CONTACT NUMBER | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | BORROWER PROVIDED ON CALL. | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | OCCUPANCY_OBTAINED | ASHLEY SIECH |
| ██████ | | 11/21/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ASHLEY SIECH |
| ██████ | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████ | | 11/18/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/14/11 | SYSTEM ID |
| ██████ | | 11/18/2011 | DM | CALLED B2 FOR MOD. FOLLOW. VERIFIED OUTBOUND CALL | SCOTTIE FIZER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/18/2011 | DM | INFO. MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
| | | 11/18/2011 | DM | FORECLOSURE SALE DATE. ADVISE OF P&L STATEMENT FOR | SCOTTIE FIZER |
| | | 11/18/2011 | DM | AUG.,SEP.,OCT., B2 WILL GET IT TOGETHER THIS | SCOTTIE FIZER |
| | | 11/18/2011 | DM | WEEKEND. ADVISE THAT I WILL FOLLOW UP. | SCOTTIE FIZER |
| | | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| | | 11/18/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| | | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| | | 11/18/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| | | 11/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| | INQ60 | 11/18/2011 | CIT | 034 DONE 11/18/11 BY TLR 01103 | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | 034 new/closing cit 246 - email from invstor re: | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | status of acct - mod reviewes, etc- responded | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | back w/when w/o initially rec'd - docs rec'd | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | & why not able to use - currenlty need | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | complete new package & provided detail of what | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | the P&L shold include & not include - carmen | CARMEN STARR |
| | INQ60 | 11/18/2011 | CIT | s7588 | CARMEN STARR |
| | COL11 | 11/18/2011 | CIT | 032 DONE 11/18/11 BY TLR 11192 | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | 032 closing cit 35-Per a poi update we are not | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | allowed to combine different workout packages | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | P&Ls. we have to use the most recent P&L. So | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | when we got just one month of the P&L for Sept | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | we do not have 3 full months to use as this | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | P&L is the most recent one received. Have the | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | borrower send in a current 3 month P&L asap. | MATT MCFEE |
| | COL11 | 11/18/2011 | CIT | Thanks | MATT MCFEE |
| | | 11/17/2011 | FOR | 11/17/11 - 09:29 - 54021 | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | 11/17/11 - 09:29 - 54021 | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | 11/17/2011 9:28:35 AM / From: | NEW TRAK SYSTEM ID |
| | | 11/17/2011 | FOR | Reddy, Subramani / To: OKeefe, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 11/17/2011 | FOR | Sabrina;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 09:24 - 00007 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | LLP at 11/17/2011 9:23:31 AM by | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 09:19 - 00007 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | LLP at 11/17/2011 9:19:15 AM by | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/2011 9:21:47 AM by Subramani | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Reddy | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 09:16 - 72394 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | omments: uploaded. | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 09:16 - 72394 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 05:52 - 54021 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR |  Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | thru 11.29.11.  Our fees & costs | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | are $2500.  Thanks! Status: Active | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | 11/17/11 - 05:52 - 54021 | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ▉ | | 11/17/2011 | NT | Other Fees $0.00 | SUBRAMANIO REDDY |
| ▉ | | 11/17/2011 | NT | BPO/Appraisal $95.00 | SUBRAMANIO REDDY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/17/2011 | NT | Escrow Advances $0.00 | SUBRAMANIO REDDY |
| ▮ | | 11/17/2011 | NT | Input Prop Pres $0.00 | SUBRAMANIO REDDY |
| ▮ | | 11/17/2011 | NT | Total $16867.00 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 033 DONE 11/17/11 BY TLR 02631 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 033 Reinstatement Quote Good Thru: 11/29/11 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 3PMT @2300.07 $6900.21 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 4PMT @2071.08 $8284.32 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Late Charges $1202.88 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Unapplied Credit ($2189.91) | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Inspections $74.50 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Outstanding FC Advances $2500 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 033 Reinstatement Quote Good Thru: 11/29/11 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 3PMT @2300.07 $6900.21 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | 4PMT @2071.08 $8284.32 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Late Charges $1202.88 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Unapplied Credit ($2189.91) | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Inspections $74.50 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| ▮ | FCL | 11/17/2011 | CIT | Outstanding FC Advances $2500 | SUBRAMANIO REDDY |
| ▮ | | 11/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/16/2011 | DMD | 11/16/11 17:30:45 MANAGED CANCEL CALL | DAVOX INCOMING FILE |
| ▮ | | 11/16/2011 | DMD | 11/16/11 13:34:56 ABNORMAL AGENT END | DAVOX INCOMING FILE |
| ▮ | | 11/16/2011 | FOR | 11/16/11 - 15:32 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | completed on 11/16/2011Automation | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | 11/16/11 - 15:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | (NIE Id# 34330248) sent to Shapiro | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | & Zielke, LLP at 11/16/2011 3:21:01 | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | PM by Kevin Hynes | NEW TRAK SYSTEM ID |
| ▮ | | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | completed on 11/16/2011 | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | on 11/16/2011 | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | 11/16/11 - 15:21 - 40290 | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | Completed, completed on 11/16/2011 | NEW TRAK SYSTEM ID |
| ███████ | | 11/16/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 11/16/11 | KEVIN HYNES |
| ███████ | | 11/16/2011 | DM | CALLED BORROWERS FOR MOD FOLLOW UP CALL. B2 | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | VERIFIED OUTBOUND CALL INFO. GAVE MINI-MIRANDA AND | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | QA DISCLAIMER. ADVISE OF FORECLOSURE SALE DATE. | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ADVISE OF CLARITY NEEDED FOR P&L STATEMENT. B2 | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | SAID THAT AFTER EXPENSES IS TAKEN OUT, EVERY THING | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ELSE LEFT | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | IS HIS TAKE HOME PAY. LOAN WAS ESCALATED FOR | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ANALYSIS REVIEW. | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ███████ | | 11/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | 032 new CIT 35-B2 submitted 3 months of P&L in | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | doc.#1811487490, slide #12. also | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | doc#1827241324. B2 said that profit for him is | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | at bottom of page. this is his take home pay, | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | after his expenses is paid out. it is noted in | SCOTTIE FIZER |
| ███████ | COL72 | 11/16/2011 | CIT | P&L statement page. please advise! | SCOTTIE FIZER |
| ███████ | DODV | 11/15/2011 | NT | "Please ignore previous DOD Note, correct Note is | API CSRV |
| ███████ | DODV | 11/15/2011 | NT | PER DOD WEBSITE REVIEW 11/14/11 BORROWER JAMES | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | DODV | 11/15/2011 | NT | WINKLER IS NOT ACTIVE DUTY.  COPY OF DOD WEBSITE | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | WILL BE IMAGED IN LOOKING GLASS" | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | "Please ignore previous DOD Note, correct Note is | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | PER DOD WEBSITE REVIEW 11/14/11 BORROWER JUDITH | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | WINKLER IS NOT ACTIVE DUTY.  COPY OF DOD WEBSITE | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | WILL BE IMAGED IN LOOKING GLASS" | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | Per DOD website review 11/14/11 borrower DEBBIE | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | POPE is not active duty.  Copy of DOD website will | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | be imaged in Looking Glass | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | Per DOD website review 11/14/11 borrower LONNIE | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | POPE is not active duty.  Copy of DOD website will | API CSRV |
| ▉ | DODV | 11/15/2011 | NT | be imaged in Looking Glass | API CSRV |
| ▉ | | 11/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | COL11 | 11/14/2011 | CIT | 031 DONE 11/14/11 BY TLR 29810 | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | 031 Closing CIT 35--the most current P&L which had | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | 3mos present figs didnt add up; we need a | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | current 3mo P&L with valid gross amounts, | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | business expenses (if salary/wages need to | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | know who pd to) and net amount plz ensure all | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | expenses ded from gross to make correct net | TRISHA CRAWFORD |
| ▉ | COL11 | 11/14/2011 | CIT | amount | TRISHA CRAWFORD |
| ▉ | | 11/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▉ | | 11/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▉ | COL72 | 11/11/2011 | CIT | 031 new cit 35. please reference doc id 1811487490 | CAMERON SAUNDERS |
| ▉ | COL72 | 11/11/2011 | CIT | pg 12 and doc id 1827241324 pg 2. we have a | CAMERON SAUNDERS |
| ▉ | COL72 | 11/11/2011 | CIT | 3 mo. pnl. what clarificatiomn is needed to | CAMERON SAUNDERS |
| ▉ | COL72 | 11/11/2011 | CIT | move forward?  Thanks csaunders | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | IB CALL FROM B2 VAI DEMO. B2 ADV THAT FRUSTRATED | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | BC OF NOT BEING INFORMED ON WHAT IS GOING ON WITH | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | MOD REVIEW. B2 ADV GOT A LETTER FROM INDIANA | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | ASKING FOR A NEW FIN PKG AND THAT HIS ACCT HAS | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | BEEN ASSIGNED TO SOMEONE THER. I ADV THAT RM IS | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | HERE AND | CAMERON SAUNDERS |
| ▉ | | 11/11/2011 | DM | DFLT REASON 1 CHANGED TO: OTHER | CAMERON SAUNDERS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ADVISED IN REVIEW NOW. B2 ADV OK AND I ADV HAS | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | COME TO A STOP. B2 ADV UPSET AND I ADV WE ARE | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | NEEDING CLARIFICATION ON WHETHER OR NOT B2 IS PAID | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ANY OF THE SALARIES OR WAGES. B2 ADV DOES NOT | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | RECIEVE ANY OF THE WAGES LISTED. I ADV OK AND THAT | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | I WILL ESCALATE TO THE REV | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | TEAM. B2 SAID OK AND I ADV THAT I WILL LET RM KNOW | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | TO FOLLOW UP AS WELL. I ADV IN FORECLOSURE AND | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | SALE DATE 11/29/11. B2 AWARE. B2 ADV REV HAS TAKEN | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | MORE THAN 30 DAYS AND I ADV CAN TAKE LONGER IF WE | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | COME TO A STOP AND HAVE QUESTIONS ON FINS. B2 ADV | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | OK AND I ADV | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | OF TAT WHEN COMPLETE PKG IS IN. I ADV THAT ONCE | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ESCALTION IS ANSWERED WE WILL KNOW EXACTLY WHAT IS | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | NEEDED ON PNL. B2 ADV OK AND HAD NO FURTHER | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | QUESTIONS. CSAUNDERS | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | FINANCIALS_TAKEN | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | OCCUPANCY_OBTAINED | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | RFD_OBTAINED | CAMERON SAUNDERS |
| ■■■■■ | | 11/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CAMERON SAUNDERS |
| ■■■■■ | | 11/09/2011 | DM | CALLED BORROWERS FOR RETURN CALL. B1 ANSWERED THE | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | CALL.B1 ADVISE THAT B2 WILL CALL ME BACK WHEN HE | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | GETS IN. CONTACK NUMBER WAS GIVEN. | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | OCCUPANCY_OBTAINED | SCOTTIE FIZER |
| ■■■■■ | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SCOTTIE FIZER |
| ■■■■■ | DODV | 11/08/2011 | NT | Per DOD website review 11/7/11 borrower(s) are not | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | DODV | 11/08/2011 | NT | active duty. | API CSRV |
| ███ | | 11/07/2011 | DM | TT B2. WANTS TO TT SCOTTIE FISER. ADV NOT AVAIL | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | AND OFFERED TO HELP. SAYS SCOTTIE WAS LOOKING | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | SOMETHING UP FOR HIM AND WAS SUPPOSED TO CALL HIM | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | BACK TODAY. ADV CAN EMAIL TO HAVE HIM CB. BEST | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | NUMBER TO BE REACHED IS 763-367-0569 | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ELIZABETH HAMMOND |
| ███ | | 11/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ELIZABETH HAMMOND |
| ███ | | 11/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/04/2011 | DMD | 11/04/11 15:42:49 WELCOME ACQ NO COLLECT | DAVOX INCOMING FILE |
| ███ | DM | 11/04/2011 | NT | FHLMC EDR 10/31/11- AX  10/31/2011  43  08/05/2011 | LAILA BEGUM |
| ███ | DM | 11/04/2011 | NT | 68  10/07/2011  HE  10/14/2011  H6  10/19/2011 | LAILA BEGUM |
| ███ | | 11/04/2011 | DM | CALLED BORROWERS, VERIFIED OUTBOUND CALL W/B2. | SCOTTIE FIZER |
| ███ | | 11/04/2011 | DM | GAVE MINI-MIRANDA AND QA DISCLAIMER. ADVISE OF | SCOTTIE FIZER |
| ███ | | 11/04/2011 | DM | FORECLOSURE SALE DATE SET 11/29/11. ADVISE OF ITEM | SCOTTIE FIZER |
| ███ | | 11/04/2011 | DM | NEEDED. B2 ALREADY SENT IN. NEED CLARITY, WILL | SCOTTIE FIZER |
| ███ | | 11/04/2011 | DM | CALL B2 MONDAY | SCOTTIE FIZER |
| ███ | | 11/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | SCOTTIE FIZER |
| ███ | | 11/02/2011 | DM | EARLY IND: SCORE 191 MODEL EIFRC | SYSTEM ID |
| ███ | DOCEX | 11/02/2011 | NT | HMP/RSD-10/19/11-insuff pkg rcvd, need updated | ERIC MORGAN |
| ███ | DOCEX | 11/02/2011 | NT | 3month p&l showing gross, business expenses, and | ERIC MORGAN |
| ███ | DOCEX | 11/02/2011 | NT | net profit from b2. **PER POI MEETING 11/1/11: | ERIC MORGAN |
| ███ | DOCEX | 11/02/2011 | NT | need p&l showing 3months to be sufficient** NOTES | ERIC MORGAN |
| ███ | DOCEX | 11/02/2011 | NT | b1 p/s 8/15 & 8/31 sufficient | ERIC MORGAN |
| ███ | COL11 | 11/02/2011 | CIT | 028 Retarget CIT627, insuff pkg rcvd | ERIC MORGAN |
| ███ | COL11 | 11/02/2011 | CIT | 030 DONE 11/02/11 BY TLR 31335 | CANDICE BUCHANAN |
| ███ | COL11 | 11/02/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | CANDICE BUCHANAN |
| ███ | COL11 | 11/02/2011 | CIT | 030 CLOSING CIT 35- CLERIFICATION NOTATED ON | CANDICE BUCHANAN |
| ███ | COL11 | 11/02/2011 | CIT | ACCOUNT FOR REV TO MOVE FORW | CANDICE BUCHANAN |
| ███ | DOCEX | 11/02/2011 | NT | CLERIFICATION REC'D: BRW DOES NOT REC ANY OF THE | CANDICE BUCHANAN |
| ███ | DOCEX | 11/02/2011 | NT | SALARY LISTED ON P&L ONLY WORKS OFF NET BEFORE | CANDICE BUCHANAN |
| ███ | DOCEX | 11/02/2011 | NT | TAXES INCOME PLEASE MOVE FORWARD | CANDICE BUCHANAN |
| ███ | COL11 | 11/02/2011 | CIT | 028 Retarget cit 627 to teller 10627, incomplete | RYAN VAN EREM |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | COL11 | 11/02/2011 | CIT | package. | RYAN VAN EREM |
| ■ | DOCEX | 11/02/2011 | NT | HAMP/RSD = 10/19/11:  Need Verification from B2 on | RYAN VAN EREM |
| ■ | DOCEX | 11/02/2011 | NT | Salary and Wages listed on current 3 month profit | RYAN VAN EREM |
| ■ | DOCEX | 11/02/2011 | NT | loss statement, sent in Salary and Wages for Sept. | RYAN VAN EREM |
| ■ | DOCEX | 11/02/2011 | NT | Need Verification on all the other months that | RYAN VAN EREM |
| ■ | DOCEX | 11/02/2011 | NT | were received? | RYAN VAN EREM |
| ■ | HOPE | 11/01/2011 | NT | Need to monitor progress with new | GRETA MCKENZIE-CARVE |
| ■ | HOPE | 11/01/2011 | NT | information....G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ■ | MERSP | 10/31/2011 | NT | MERS QC | CLAIRE LORIMER |
| ■ | | 10/31/2011 | DM | B2 CI SD RCVD A LTR THAT WE ARE MISSING A PNL, B2 | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | UPSET SD WE SHOULD ALREADY HAVE HIS PNL. ADV WE DO | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | AND OF THE FAX WE JUST RCVD TODAY TO ALLOW REVIEW | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | TIME. B2 ADV THAT HE DOES NOT GET PAY STUBS HE | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | IS SELF EMPLOYEED THATS WHY HE SENT US THE PNL SD | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | HIS | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | INCOME IS THE NET PROFIT IN THE PNL STATEMENT AND | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | SALARY AND WAGES IS FOR HIS EMPLOYEES. ADV FCL,FCL | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | SALE,TAD B2 SD NOT ABLE TO REINSTATE | AMELA MUHAMEDAGIC |
| ■ | | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | 030 NEW CIT 35: B2 ADV THAT HE DOES NOT RCVD | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | PAYSTUBS THAT HE IS SELF EMPLOYED AND THE 'NET | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | PROFIT' ON THE PNL IS HIS INCOME, SALARY AND | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | WAGES ARE FOR PAYED TOWARDS EMPLOYEES AS | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | INDICATED IN THE IMAGED LTR B2 SEND ON 10/31 | AMELA MUHAMEDAGIC |
| ■ | COL73 | 10/31/2011 | CIT | UNDER DOC ID #1835163935 | AMELA MUHAMEDAGIC |
| ■ | EOY50 | 10/31/2011 | CIT | 029 DONE 10/31/11 BY TLR 01504 | RACHEL KRUGER |
| ■ | EOY50 | 10/31/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| ■ | EOY50 | 10/31/2011 | CIT | 029 Closing CIT 155 | RACHEL KRUGER |
| ■ | DODV | 10/31/2011 | NT | Per DOD website review 10-31-11 borrower(s) are | API CSRV |
| ■ | DODV | 10/31/2011 | NT | not active duty. | API CSRV |
| ■ | DODV | 10/31/2011 | NT | Per DOD website review 10-31-11 borrower(s) are | API CSRV |
| ■ | DODV | 10/31/2011 | NT | not active duty. | API CSRV |
| ■ | SUFPK | 10/31/2011 | NT | Recvd wout pkg.see previous notes missing: | ADELE CAMPBELL |
| ■ | SUFPK | 10/31/2011 | NT | 1 more paystub at b2 | ADELE CAMPBELL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | SUFPK | 10/31/2011 | NT | Imaged as wout mhoppe 5829 | ADELE CAMPBELL |
| | SUFPK | 10/31/2011 | NT | Fax Received  -Other 1 hand written paystub of b2 | ADELE CAMPBELL |
| | SUFPK | 10/31/2011 | NT | -mhoppe 5829 | ADELE CAMPBELL |
| | | 10/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/28/2011 | DMD | 10/28/11 11:02:18 LEFT MESSAGE | DAVOX INCOMING FILE |
| | | 10/28/2011 | DM | TT B1 ADV WHAT IS NEEDED FOR MISSING INFO ADV FC | JUSTIN KLEIN |
| | | 10/28/2011 | DM | ESC 1U CAN NOT RENST ACC ADV MOD REV WILL BE WILL | JUSTIN KLEIN |
| | | 10/28/2011 | DM | SEE WHAT WE CAN DO WITH SD NOT SURE THING | JUSTIN KLEIN |
| | | 10/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | JUSTIN KLEIN |
| | | 10/28/2011 | DM | LM ON MACHINE, FOLLOW UP CALL | SCOTTIE FIZER |
| | | 10/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | SCOTTIE FIZER |
| | CIT | 10/28/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| | HPF | 10/27/2011 | NT | Electronic information received through | JILL IDOM |
| | HPF | 10/27/2011 | NT | HPF Portal.  Only received RFD & partial | JILL IDOM |
| | HPF | 10/27/2011 | NT | financials. Need a complete workout pkg | JILL IDOM |
| | HPF | 10/27/2011 | NT | for modification referral.  Sending new | JILL IDOM |
| | HPF | 10/27/2011 | NT | HMP packet to homeowner. | JILL IDOM |
| | COL45 | 10/27/2011 | CIT | 029 Open CIT#155 Electronic information received | JILL IDOM |
| | COL45 | 10/27/2011 | CIT | through HPF Portal, additional information | JILL IDOM |
| | COL45 | 10/27/2011 | CIT | needed. | JILL IDOM |
| | | 10/26/2011 | LMT | FILE CLOSED        (7)    COMPLETED 10/26/11 | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | 026 DONE 10/26/11 BY TLR 05023 | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | TSK TYP 854-CORE CASH FLW P | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | 026 Review for the HAMP program can not continue. | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | Customer did not send in required income | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | documentation to proceed with review of the | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | file. A 15 or 30 Day letter will be sent to | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | customer. TP7D | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | 028 New CIT 627.  Incomplete Financial Package | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | received.  File check in on hold.  30 Day | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | letter has been sent to customer. | AMBER KELLER |
| | NR30D | 10/26/2011 | NT | Incomplete Financial Package. 30 Day Letter Sent | AMBER KELLER |
| | NR30D | 10/26/2011 | NT | Requesting Additional Information.  Offer expires | AMBER KELLER |
| | NR30D | 10/26/2011 | NT | :11/25/11 | AMBER KELLER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/26/2011 | OL | WDOYLM Missing Items Ltr | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | HAMP/RSD=10/19/11 Incomplete pkg rcvd. Need to | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | claify who salary/wages are paid to and the amount | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | received for each individual on B2's P&L | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | statement. | AMBER KELLER |
| | | 10/26/2011 | LMT | FED TAX RETURN RECD  (33)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 10/26/11 | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | Food Stamps:None | AMBER KELLER |
| | DOCEX | 10/26/2011 | NT | Severance:None | AMBER KELLER |
| | LMT | 10/26/2011 | NT | File Review. Reason for  Default validation check | AMBER KELLER |
| | LMT | 10/26/2011 | NT | is :06-Curtailment of Income | AMBER KELLER |
| | | 10/26/2011 | DM | | AMBER KELLER |
| | | 10/26/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | AMBER KELLER |
| | | 10/26/2011 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | BPO ORDERED        (4)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 10/26/11 | AMBER KELLER |
| | | 10/26/2011 | LMT | APPROVED FOR LMT 10/26/11 | AMBER KELLER |
| | COL11 | 10/26/2011 | CIT | 026 Retarget CIT from teller number 24275 to 5023 | AMBER KELLER |
| | | 10/25/2011 | DM | SPOC - IBC B2 VI FCL DATE 11/28/11 OCCUPY ## - B1 | HOWARD HALL |
| | | 10/25/2011 | DM | ADV THEY WERE WAITING OVER 60 DAYS FOR STATUS OF | HOWARD HALL |
| | | 10/25/2011 | DM | REVIEW - ADVISED LOAD REVIEW STARTED OCT 20 11. | HOWARD HALL |
| | | 10/25/2011 | DM | HHALL | HOWARD HALL |
| | | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | HOWARD HALL |
| | | 10/25/2011 | DM | RETURNED CALL TO BORROWERS, LM ON MACHINE. | SCOTTIE FIZER |
| | | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | SCOTTIE FIZER |
| | | 10/24/2011 | DM | TT B2 VI,CI REGARDING STATUS OF MOD,B2 STATED SPK | CHINIKA WATKINS |
| | | 10/24/2011 | DM | WITH REGIONAL DIRECTOR ON 10/20/11,CI TO SPK WITH | CHINIKA WATKINS |
| | | 10/24/2011 | DM | SCOTTIE,INFRMD R/M NOT AVAILABLE,EXPL | CHINIKA WATKINS |
| | | 10/24/2011 | DM | POSITION,INFRMD FCL SALE DATE,EXPL IF PP | CHINIKA WATKINS |
| | | 10/24/2011 | DM | WHEN,INFRMD MOD IN REVIEW,B2 STATED REP INFRMD ON | CHINIKA WATKINS |
| | | 10/24/2011 | DM | THURSDAY R/M WILL CLL | CHINIKA WATKINS |
| | | 10/24/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | CHINIKA WATKINS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 10/24/2011 | DM | FRIDAY 10/21/11 OR TODAY 10/24,INFRMD WILL SEND | CHINIKA WATKINS |
| ■ | | 10/24/2011 | DM | EMAIL TO SCOTTIE R/M FOR FLLW UP TOMORROW,CWATKINS | CHINIKA WATKINS |
| ■ | | 10/24/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHINIKA WATKINS |
| ■ | 00 | 10/24/2011 | EDR | FHLMC ACTION CODE 05 CHANGED FROM   TO H6 | PAM STACEY |
| ■ | 00 | 10/24/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 10/19/11 | PAM STACEY |
| ■ | 00 | 10/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H7 | PAM STACEY |
| ■ | 00 | 10/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 10/19/11 | PAM STACEY |
| ■ | CREDT | 10/24/2011 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| ■ | | 10/21/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/14/11 | SYSTEM ID |
| ■ | 00 | 10/21/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO HE | PAM STACEY |
| ■ | 00 | 10/21/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 10/14/11 | PAM STACEY |
| ■ | | 10/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 10/20/2011 | DMD | 10/20/11 15:06:15 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 10/20/2011 | DMD | 10/20/11 16:51:29 NONSUCCESS | DAVOX INCOMING FILE |
| ■ | SLREG | 10/20/2011 | NT | Spoc letter mailed via regular mail. | API CSRV |
| ■ | | 10/20/2011 | DM | IB, TT B2, VAI, FCL, CI TO CK STATUS OF DOCS, ADV | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | CURRENTLY IN RVW, B2 EXPRESSED CONCERN ABOUT THE | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | TAT BECAUSE IT HAS TAKEN A WHILE AND FCL DATE IS | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | DRWING NEAR, HE WOULD LIKE TO SEE IF WE CAN ADV ON | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | WHAT IS DELAYING THE REVIEW AND IF IT CAN MOVE | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | FORWARD FASTER TO PRVNT FCL, WILL ADV IN 24-48HRS | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ERIKA GONZALEZ |
| ■ | | 10/20/2011 | DM | CLLD B2 ADV ACCT IN FCL GAVE ACCT MNGR'S NAME AND | CHERRY ANNE VALERIO |
| ■ | | 10/20/2011 | DM | EXT # SD WILL CALL HIM AND END THE CALL VER INC | CHERRY ANNE VALERIO |
| ■ | | 10/20/2011 | DM | H/UP CHERRYV 8970871 | CHERRY ANNE VALERIO |
| ■ | | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CHERRY ANNE VALERIO |
| ■ | | 10/20/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| ■ | | 10/20/2011 | DM | WELCOME CALL W/ LOAN MOD. UPDATE. LM ON MACHINE | SCOTTIE FIZER |
| ■ | | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | SCOTTIE FIZER |
| ■ | | 10/20/2011 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| ■ | COL09 | 10/20/2011 | CIT | 026 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| ■ | COL09 | 10/20/2011 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| ■ | COL09 | 10/20/2011 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| ■ | OWNER | 10/20/2011 | NT | High Touch Single Point of Contact.  Loan is owned | API CSRV |
| ■ | OWNER | 10/20/2011 | NT | by Scottie Fizer. Please transfer to ext. | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | OWNER | 10/20/2011 | NT | 874-1121. | API CSRV |
| ▮ | | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 10/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 10/19/2011 | DMD | 10/19/11 15:31:34 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | Intercom From: Sabrina OKeefe, | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | at-llnmn - To: Najma Khanum (GMAC) | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | Through:11/28/2011 Fees: 650.00 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | 10/19/11 - 06:36 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | 10/18/11 - 23:58 - 16301 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | entered for this loan by Najma | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | FOR | Khanum, good through 11/28/2011 | NEW TRAK SYSTEM ID |
| ▮ | | 10/19/2011 | DM | SEE CNTRL# 27 - TYLECK 2367489 | TYLECK BLADESTORM |
| ▮ | | 10/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | 026 FYI CIT 854 - B1 explained the $1,150.00 | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | listed for Salaries and Wages on his latest | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | Profit & Loss Statement are for his employes. | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | His income is marked with a star - Tyleck | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | 2367489 | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | 027 DONE 10/19/11 BY TLR 02039 | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | TSK TYP 587-SQM FOLLOW UP | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | 027 Opening/Closing CIT 587 - Spoke with B2 who | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | explained the Salaries and Wages on the Profit | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | & Loss statement are for his employees. His | TYLECK BLADESTORM |
| ▮ | COL01 | 10/19/2011 | CIT | earnings have been marked with a star. | TYLECK BLADESTORM |
| ▮ | COL13 | 10/19/2011 | CIT | 026 New CIT#854. rcvd wout package see prev notes | NAJMA KHANUM |
| ▮ | COL13 | 10/19/2011 | CIT | Missing:B1.  Also need clarification from | NAJMA KHANUM |
| ▮ | COL13 | 10/19/2011 | CIT | p & I provided | NAJMA KHANUM |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | COL13 | 10/19/2011 | CIT | under expenses is salary/wages, need know who | NAJMA KHANUM |
| █ | COL13 | 10/19/2011 | CIT | those salary/wages are.  Also the p/lrcvd wer | NAJMA KHANUM |
| █ | COL13 | 10/19/2011 | CIT | April/May/June & March/April/May  & June/July | NAJMA KHANUM |
| █ | COL13 | 10/19/2011 | CIT | Aug.  Need to know which months you want to | NAJMA KHANUM |
| █ | COL13 | 10/19/2011 | CIT | use forp/lImaged as WOUT Mhoppe5829 | NAJMA KHANUM |
| █ | SUFPK | 10/19/2011 | NT | Fax Received  -Other letetr from james,p/l srpt | NAJMA KHANUM |
| █ | SUFPK | 10/19/2011 | NT | james -Mhoppe5829 | NAJMA KHANUM |
| █ | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| █ | LMLTR | 10/18/2011 | NT | M020 Modification denial letter requested from | LORI LITTERER |
| █ | LMLTR | 10/18/2011 | NT | Vendor on 10/17/11. | LORI LITTERER |
| █ | | 10/18/2011 | DM | TT B2 ADV ACT IN FCL & SALE DATE, INQ MOD STA,ADV | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | DTD DTD 10/17/11 DENIAL DUE TO UNABLE TO SBMIT | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | COMPLTE DOCS NEEDED ADV 2ND NOTICED SEND TO FOLLOV | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | ON MSSING DOCS.SD IT WAS GVEN TO JENNIFER LOAN | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | MOD.OFFICER SD SHE CI & ADV ITS OK ABT 1:57  ON | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | 9/28/11.ADV AFTER | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | CONVERSATIN 9/29/11 STL WE NEED UPDATED P/L FOR B1 | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | SD B1 IS NOT SELF EMPLOYED HER PAYSTUB IS THERE | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | P/L IS FOR HIS BUSSINESS DV MAY RESBMIT ANOTHER | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | INFO FOR REVIEW ADV FAX # 18667094744 ADV TAT | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | ...MARICELC8932672 | MARICEL CAILLO |
| █ | | 10/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARICEL CAILLO |
| █ | COL09 | 10/17/2011 | CIT | 025 DONE 10/17/11 BY TLR 18896 | TIM WOODRUFF |
| █ | COL09 | 10/17/2011 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| █ | COL09 | 10/17/2011 | CIT | 025 Close CIT#822.  Customer failed to provide | TIM WOODRUFF |
| █ | COL09 | 10/17/2011 | CIT | complete documentation. | TIM WOODRUFF |
| █ | | 10/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| █ | | 10/14/2011 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| █ | | 10/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| █ | CBR | 10/14/2011 | NT | Removed Credit Suppression Flag | BILLIE MOOREHEAD |
| █ | COL11 | 10/14/2011 | CIT | 025 Retarget CIT822 to 31283- Please Send Denial | BILLIE MOOREHEAD |
| █ | COL11 | 10/14/2011 | CIT | Letter - Missing Items Request Expired | BILLIE MOOREHEAD |
| █ | COL11 | 10/14/2011 | CIT | 025 NEW CIT 822 - Please Send Denial Letter - | BILLIE MOOREHEAD |
| █ | COL11 | 10/14/2011 | CIT | Missing Items Request Expired | BILLIE MOOREHEAD |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | NREXP | 10/14/2011 | NT | Information Requested in 15 day letter Not | BILLIE MOOREHEAD |
| ███ | NREXP | 10/14/2011 | NT | Received - Request Expired. A new package must be | BILLIE MOOREHEAD |
| ███ | NREXP | 10/14/2011 | NT | submitted to be reviewed for HAMP | BILLIE MOOREHEAD |
| ███ | COL11 | 10/14/2011 | CIT | 022 DONE 10/14/11 BY TLR 22061 | BILLIE MOOREHEAD |
| ███ | COL11 | 10/14/2011 | CIT | TSK TYP 652-15 DAY FOLLOW U | BILLIE MOOREHEAD |
| ███ | COL11 | 10/14/2011 | CIT | 022 Closing CIT 652 - Requested Information Not | BILLIE MOOREHEAD |
| ███ | COL11 | 10/14/2011 | CIT | Received - Request Expired | BILLIE MOOREHEAD |
| ███ | | 10/13/2011 | DM | TT B2 ADV  OF MOD ADV WAS  MISSING DOC FOR THE MOD | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | HAS  DOCEX   09/29/11 ADV HAD CALLED  ON THE DATE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | 10/12/11 22301TELLER AND WAS NOT ADV THAT DOC WERE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | THE  10/07/11BY 12438TELLER AND WAS NOT ADV THAT | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | DOC WERE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | MISSING AND WAS TOLD UNDER  REFRIEW APPOLI FOR THE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | INCON AND ADV WILL NEED TO SEND A NEW PKG FOR THE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | MOD ADV  WILL SEND A PKG ADV WE NEED A COMPLIT PKG | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | 7BUSSINE DAYS BEFORE SALE DATE ADV OF FCL SALE | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | DATE ADV OF LC CC CREDIT REPORT MARCOS8978871 | MARCOS VILLAGRAN |
| ███ | | 10/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARCOS VILLAGRAN |
| ███ | | 10/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 10/12/2011 | DMD | 10/12/11 15:57:18 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 10/12/2011 | DMD | 10/12/11 17:28:22 LEFT_MSG | DAVOX INCOMING FILE |
| ███ | | 10/12/2011 | DM | INBND CALL TT B1 WANT TO KNOW THE STATUS ON THE | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | MOD AND I EXPLAIN IT STILL IN PROCESS SO B1 DIDNT | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | WANT TO GV ME THE RFD SO I ASK ABOUT ANY OTHER | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | OPTIONS FOR THE ACCT AND DONT HAVE ONE AND ADV TAD | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | W/O ATTORNEY FEES AND FORECLOSURE SALE DATE | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | 11/29/11 UNAPL FUNDS.. | CONNIE WALTERS |
| ███ | | 10/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CONNIE WALTERS |
| ███ | RFDNT | 10/12/2011 | NT | rfdnt: b1 stated have that info and gv info. | CONNIE WALTERS |
| ███ | | 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| ███ | | 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 10/12/2011 | FOR | following event: Copy of First | NEW TRAK SYSTEM ID |
| ███ | | 10/12/2011 | FOR | Legal Uploaded to LPS, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 10/12/2011 | FOR | 10/7/2011 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | following event: Copy of Title | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | Search Uploaded to LPS, completed | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | on 10/7/2011 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | to current b, completed on | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | 10/7/2011 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | 10/12/11 - 08:42 - 15830 | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | following event: Copy of Executed | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | Assignment or Recorded Assignment | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | FOR | from mortgagee shown on title search | NEW TRAK SYSTEM ID |
| ■ | | 10/12/2011 | DM | OBC:LEFT_MESSAGE_TO_3P.CHRISTIANC8930306 | CHRISTIAN CARRANZA |
| ■ | | 10/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | CHRISTIAN CARRANZA |
| ■ | | 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 10/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 10/10/2011 | DMD | 10/07/11 10:41:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | | 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 10/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 10/07/2011 | DMD | 10/07/11 10:41:19 MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | | 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | e not foreclosing in MERS | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | If No, please explain why?: : we ar | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| ■ | | 10/07/2011 | FOR | 10/07/11 - 10:20 - 75830 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▌ | | 10/07/2011 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | following entries:  Beneficiary Name | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | 10/07/11 - 10:21 - 75830 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | completed on 10/7/2011 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 10/07/11 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | PUBLICATION          (602)  COMPLETED 10/07/11 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | 10/07/11 - 08:02 - 11921 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | completed on 10/7/2011 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | 10/07/11 - 08:02 - 11921 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Process opened 10/7/2011 by user | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Jessica Gonzalez. | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | 10/07/11 - 12:00 - 11921 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Jessica Gonzalez - First | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | FOR | Publication - 10/07/2011 | NEW TRAK SYSTEM ID |
| ▌ | | 10/07/2011 | DM | IB/B2 STATED FRCL SALE DATE/CST WAS CALLING BACK | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | DUE TO RECIEVING A CALL AT WORK,ADV NO OTHER DOCS | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | ARE BEING REQUESTED AT THE TIME FOR MOD, THE LAST | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | NOTES SHOW THE P&L HAS ALREADY BEEN CLARIFIED, CST | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | JUST WANTED TO KNOW PURPOSE OF THE CALL, ADV IS | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | UNDER REVW.JPENA5195 | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | IB/B2 STATED FRCL SALE DATE/CST WAS CALLING BACK | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | DUE TO RECIEVING A CALL AT WORK,ADV NO OTHER DOCS | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | ARE BEING REQUESTED AT THE TIME FOR MOD, THE LAST | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | NOTES SHOW THE P&L HAS ALREADY BEEN CLARIFIED, CST | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | JUST WANTED TO KNOW PURPOSE OF THE CALL, ADV IS | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | UNDER REVW.JPENA5195 | CURTIS WALKER |
| ▌ | | 10/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRFC TO BRSS | CURTIS WALKER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/05/2011 | DMD | 10/05/11 11:12:33 MSG ANS MACH | DAVOX INCOMING FILE |
| | | 10/05/2011 | FOR | 10/05/11 - 08:38 - 16774 | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | following event: Assignment sent | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | for recording, completed on | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | 10/5/2011 | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | 10/05/11 - 08:37 - 16774 | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | 1100 Virginia Drive   Assignee | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | City: :  Fort Washington   Assignee | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | State: :  PA  Assignee Zip: : 19034 | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | 10/05/11 - 08:37 - 16774 | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | User has completed the  Assignment | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | sent data form with the following | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | entries:  Assignee Name: : GMAC | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | FOR | Mortgage, LLC   Assignee Address: : | NEW TRAK SYSTEM ID |
| | | 10/05/2011 | DM | B2 CI ADV OF FCL, TAD LESS ATTY FEES/COST | JOHN MUNIZ |
| | | 10/05/2011 | DM | B2 CI TO INQ ABT THE MOD REV, ADV STILL UNDER REV | JOHN MUNIZ |
| | | 10/05/2011 | DM | AND NO UPDATES TODAY. | JOHN MUNIZ |
| | | 10/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRFC | JOHN MUNIZ |
| | | 10/04/2011 | DM | EARLY IND: SCORE 126 MODEL EIFRC | SYSTEM ID |
| | DM | 10/03/2011 | NT | FHLMC EDR /30/11- AX  7/25/2011 | ERIC STURGIS |
| | | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/30/2011 | DMD | 09/30/11 12:53:21 MSG ANS MACH | DAVOX INCOMING FILE |
| | | 09/30/2011 | DM | IBC TAD, FCL, (DOES NT INCL FCL ATTNY CST AND | LARRY BURDEN |
| | | 09/30/2011 | DM | FEES) ADV FCL SALE DATE.. WANTED TO KNOW THE | LARRY BURDEN |
| | | 09/30/2011 | DM | STATUS OF MOD.. ADV UNDER NO RI REVIEW.. ADV ESC | LARRY BURDEN |
| | | 09/30/2011 | DM | WAS BEING LOOKED INTO REGARDING DOCS.. ADV NO | LARRY BURDEN |
| | | 09/30/2011 | DM | ADDTIONAL INFO NEEDED. | LARRY BURDEN |
| | | 09/30/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | LARRY BURDEN |
| | | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | pub 10/07/11  . Status: Active, | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | 10/7/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | Process opened 9/29/2011 by user | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | Jessica Gonzalez. | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | 09/29/11 - 11:14 - 11921 | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | | 09/29/2011 | FOR | For, completed on 11/29/2011 | NEW TRAK SYSTEM ID |
| | LMT | 09/29/2011 | NT | Called and left vm message for B2 - need to know | GRETA MCKENZIE-CARVE |
| | LMT | 09/29/2011 | NT | about information on POL related to salary and | GRETA MCKENZIE-CARVE |
| | LMT | 09/29/2011 | NT | wages - March and then in July and Aug.....G. Mc | GRETA MCKENZIE-CARVE |
| | LMT | 09/29/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| | COL11 | 09/29/2011 | CIT | 024 DONE 09/29/11 BY TLR 31335 | CANDICE BUCHANAN |
| | COL11 | 09/29/2011 | CIT | TSK TYP 942-LOAN MODIFICATI | CANDICE BUCHANAN |
| | COL11 | 09/29/2011 | CIT | 024 CLOSING CIT 942- UPDATED ACCOUNT WITH | CANDICE BUCHANAN |
| | COL11 | 09/29/2011 | CIT | CLERIFICATION HOWEVER BRW WILL STILL NEED TO | CANDICE BUCHANAN |
| | COL11 | 09/29/2011 | CIT | SEND IN UPDATED p&I AS THE ONES PROVIDED WERE | CANDICE BUCHANAN |
| | COL11 | 09/29/2011 | CIT | EITHER TOO OLD, OR HAD FUTURE INC. THANKS! | CANDICE BUCHANAN |
| | DOCEX | 09/29/2011 | NT | CLERIFICAITON REC'D= SALARY/WAGES LISTED ARE NOT | CANDICE BUCHANAN |
| | DOCEX | 09/29/2011 | NT | FOR BRW BUT EMPLYEES THANSK! | CANDICE BUCHANAN |
| | | 09/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/28/2011 | DMD | 09/28/11 12:40:31 MSG ANS MACH | DAVOX INCOMING FILE |
| | | 09/28/2011 | DM | SEE CIT CNTRL #23  JENNIFERDG8927057 | JENNIFER DE GUZMAN |
| | | 09/28/2011 | DM | DFLT REASON 2 CHANGED TO: BLANK | JENNIFER DE GUZMAN |
| | | 09/28/2011 | DM | DFLT REASON 3 CHANGED TO: BLANK | JENNIFER DE GUZMAN |
| | | 09/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | JENNIFER DE GUZMAN |
| | COL63 | 09/28/2011 | CIT | 023 DONE 09/28/11 BY TLR 19558 | JENNIFER DE GUZMAN |
| | COL63 | 09/28/2011 | CIT | TSK TYP 585-LOSS MITT MOD C | JENNIFER DE GUZMAN |
| | COL63 | 09/28/2011 | CIT | 023 cont......for mod status.  jenniferd8g927057 | JENNIFER DE GUZMAN |
| | COL63 | 09/28/2011 | CIT | 023 closing cit 585        ttb2 @ 1:56:56 pm cst | JENNIFER DE GUZMAN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL63 | 09/28/2011 | CIT | regarding clarification on the P&L info;sd the | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | wages/salary amt on expenses info on the P&L | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | is pmt he made to people whom he hire for some | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | jobs;also adv will just use the most recent | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | P&L;adv will forward the info to cont mod | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | review;opened cit 942 for cont review;adv to | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | allow time to cont the process & to cb | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | 024 new cit 942   pls cont mod review;ttb2 reg | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | the info on P&L;sd wages/salary amt is being | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | paid to people whom they hire to do some jobs | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | for them;sd the net profit before taxes amt is | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | the income for him;sd to just use the | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | june/july/aug P&L since it's the most recent | JENNIFER DE GUZMAN |
| ▮ | COL63 | 09/28/2011 | CIT | info.    jenniferdg8927057 | JENNIFER DE GUZMAN |
| ▮ | COL11 | 09/27/2011 | CIT | 023 new cit 585- please cont b1 to go over docex | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | ntoe. we need to know if 100% of the wages | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | listed are for him. please open cit 942 with | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | results so the account can be updated. thanks! | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | 021 DONE 09/27/11 BY TLR 31335 | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | TSK TYP 942-LOAN MODIFICATI | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | 021 CLOSING CIT 942- WE STILL NEED TO KNOW IF 100% | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | OF THE AMOUNT LISTED AS WAGES ARE FOR B1. | CANDICE BUCHANAN |
| ▮ | COL11 | 09/27/2011 | CIT | THANKS! | CANDICE BUCHANAN |
| ▮ | NR15D | 09/27/2011 | NT | 15 Day Letter Sent Requesting Additional | BILLIE MOOREHEAD |
| ▮ | NR15D | 09/27/2011 | NT | Information Offer Expires 10/12/11 | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | 022 Opening CIT 652 - Sending 15 Day Letter | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | Requesting Additional Information Offer | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | Expires 10/12/11 | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | 020 DONE 09/27/11 BY TLR 22061 | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | TSK TYP 627-30 DAY FOLLOW U | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | 020 Closing 627 - Requested Data in 30 day letter | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | not received.  Starting 15 day Letter Process. | BILLIE MOOREHEAD |
| ▮ | COL11 | 09/27/2011 | CIT | Offer Expires 10/12/11 | BILLIE MOOREHEAD |
| ▮ | | 09/27/2011 | OL | WDOYLM Missing Items Ltr | BILLIE MOOREHEAD |
| ▮ | LMT | 09/26/2011 | NT | Received call from B1 - informed B1 that I will | GRETA MCKENZIE-CARVE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | LMT | 09/26/2011 | NT | submit his file to the escl rep.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| | LMT | 09/26/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| | RFDNT | 09/26/2011 | NT | rfd- cust sd he had a car accident on 04/11 and | LATOSHA MARTIN |
| | RFDNT | 09/26/2011 | NT | wasn't able to work for awhile,sd started working | LATOSHA MARTIN |
| | RFDNT | 09/26/2011 | NT | again on 07/11,ongoing hrdship | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | 021 new cit 942 | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | cust req'd a call bk,sd stating his income is | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | what's showing under expenses and wages,also | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | stated tht he shows a negtve # on 07/11 bc he | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | didn't get py bc he was injurd but still have | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | to py expenses,cust req'd the call bk to a | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | company's cell phone 763-367-0569,just for the | LATOSHA MARTIN |
| | COL05 | 09/26/2011 | CIT | follw up call not to add it to the acct, | LATOSHA MARTIN |
| | | 09/26/2011 | DM | IB,TT B2,TAD W/O ATTY FEES,FCL,ESCRW CHNG,UNAPPLD | LATOSHA MARTIN |
| | | 09/26/2011 | DM | FUNDS,CUST DCLND REINSTMT,CUST SD HE'S CALLNG TO | LATOSHA MARTIN |
| | | 09/26/2011 | DM | FOLLW UP W/ MOD,ADV DOCEX,CUST SD HE ALREADY SEND | LATOSHA MARTIN |
| | | 09/26/2011 | DM | IT AND THE REASON THE P&L IS SHOWING ON THE NEG | LATOSHA MARTIN |
| | | 09/26/2011 | DM | FOR JUNE IS BC HE DIDN'T MK ANY MONEY BUT HE STILL | LATOSHA MARTIN |
| | | 09/26/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | LATOSHA MARTIN |
| | | 09/26/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | LATOSHA MARTIN |
| | | 09/26/2011 | DM | NEEDED TO PY FOR EXPENSES,CUST REQ'T A CALL BK | LATOSHA MARTIN |
| | | 09/26/2011 | DM | FROM LOSS MIT SUP,AHERNA | LATOSHA MARTIN |
| | | 09/26/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LATOSHA MARTIN |
| | COL11 | 09/26/2011 | CIT | 020 Retarget cit 627 to teller number 10627 | FAYE GRAHAM |
| | COL11 | 09/26/2011 | CIT | incomplete package | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | hamp- rsd 8/22/11, Need current 3 month p & l for | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | B1.  Also need clarification from p & l provided | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | under expenses is salary/wages, need know who's | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | those salary/wages are.  Also the profit and | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | losses rcvd were April/May/June & March/April/May | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | & June/July/Aug.  Need to know which months you | FAYE GRAHAM |
| | DOCEX | 09/26/2011 | NT | want to use for the p & l. | FAYE GRAHAM |
| | F96 | 09/23/2011 | NT | Paid Technology fee for $25.00 for Process | KIM CHAMBERS |
| | F96 | 09/23/2011 | NT | Management. Please include in your claim | KIM CHAMBERS |
| | CMPPK | 09/23/2011 | NT | Rcvd complete wout package. See prev notes. | KANAKALATHA ETHIRAJ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | CMPPK | 09/23/2011 | NT | Imaged as WOUT. Mhoppe5829 | KANAKALATHA ETHIRAJ |
| ▮ | | 09/23/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | KANAKALATHA ETHIRAJ |
| ▮ | | 09/23/2011 | HMP | LMT BORR FIN REC ADDED | KANAKALATHA ETHIRAJ |
| ▮ | CMPPK | 09/23/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | KANAKALATHA ETHIRAJ |
| ▮ | CMPPK | 09/23/2011 | NT | affidavit,Hardship letter,4506 T,Utility | KANAKALATHA ETHIRAJ |
| ▮ | CMPPK | 09/23/2011 | NT | Bill,Dodd-Frank form,2 recent pay stubs Borr,P/L | KANAKALATHA ETHIRAJ |
| ▮ | CMPPK | 09/23/2011 | NT | Stmt Co Borr (min. 3 months) ,Other Sign ack & | KANAKALATHA ETHIRAJ |
| ▮ | CMPPK | 09/23/2011 | NT | agrmt, -Mhoppe5829 | KANAKALATHA ETHIRAJ |
| ▮ | | 09/23/2011 | DM | DFLT REASON 2 CHANGED TO: BUSINESS FAILURE | KANAKALATHA ETHIRAJ |
| ▮ | | 09/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KANAKALATHA ETHIRAJ |
| ▮ | DODDP | 09/23/2011 | NT | Dodd-Frank form received | KANAKALATHA ETHIRAJ |
| ▮ | DODDP | 09/23/2011 | NT | Imaged as WOUT pg #7 Mhoppe5829 | KANAKALATHA ETHIRAJ |
| ▮ | | 09/22/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/14/11 | SYSTEM ID |
| ▮ | | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 09/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 09/22/2011 | DMD | 09/22/11 12:24:30 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▮ | 4506T | 09/22/2011 | NT | IRS Tax Transcript, imaged as TXRS on | MANDY HOPPE |
| ▮ | 4506T | 09/22/2011 | NT | 09/21/11 | MANDY HOPPE |
| ▮ | 4506T | 09/22/2011 | NT | IRS Tax Transcript, imaged as TXRS on | MANDY HOPPE |
| ▮ | 4506T | 09/22/2011 | NT | 09/21/11 | MANDY HOPPE |
| ▮ | | 09/22/2011 | DM | TT.B1.FCL.ED OF MISSING DOCS.B1 SD HUSBAND IS | JASON HENNINGTON |
| ▮ | | 09/22/2011 | DM | HANDLING THE MATTER. | JASON HENNINGTON |
| ▮ | | 09/22/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | JASON HENNINGTON |
| ▮ | | 09/21/2011 | FOR | 09/21/11 - 09:32 - 86111 | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | omments: Awtg executed nop poa  . | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | 09/21/11 - 09:32 - 86111 | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | step Assignment sent for recording | NEW TRAK SYSTEM ID |
| ▮ | | 09/21/2011 | FOR | to 10/5/2011. Reason: other delay. C | NEW TRAK SYSTEM ID |
| ▮ | | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 09/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 09/20/2011 | DMD | 09/20/11 11:57:41 ANSWERING MACHINE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■ | | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | WTG NOP/POA  . Status: Active, | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | 10/4/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | WTG NOP/POA  . Status: Active, | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | 09/20/11 - 11:53 - 37129 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | FOR | 10/4/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ■■■ | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ | COL11 | 09/19/2011 | CIT | 020 Retarget cit#627 to teller 10627,incomplete | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | RSD 8/22/11....HMP....rcvd p/l for june'july'aug | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | that could of used however the calculatons in | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | column for june are incorrect.NEED: recent 3 month | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | p/l broke down month by month showing all income | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | and all expenses.(figures must be accurate) Also, | LEAH KAHRS |
| ■■■ | DOCEX | 09/19/2011 | NT | need to know if salary/wages are for b1 or b2?? | LEAH KAHRS |
| ■■■ | | 09/16/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/17/11 | SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | Requested Revisions: : AOM | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■■■ | | 09/16/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 09/16/2011 | FOR | 09/16/11 - 06:59 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 9/16/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Attorney, completed on 9/16/2011Auto | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:07 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | of Document: : AODOT executed | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 9/16/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Requested Revisions: : POA | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ | | 09/16/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 09/16/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | of Document: : POA executed | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | 09/16/11 - 07:10 - 19763 | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | Attorney, completed on 9/16/2011Auto | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | 09/16/11 - 07:09 - 19763 | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | Process opened 9/16/2011 by user | NEW TRAK SYSTEM ID |
| ▉ | | 09/16/2011 | FOR | Albert Gruber. | NEW TRAK SYSTEM ID |
| ▉ | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/15/2011 | DMD | 09/15/11 11:14:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉ | CMPPK | 09/15/2011 | NT | Rcvd complete wout package. See prev notes. Imaged | SWATI RAO |
| ▉ | CMPPK | 09/15/2011 | NT | as WOUT. Mhoppe5829 | SWATI RAO |
| ▉ | CMPPK | 09/15/2011 | NT | Fax Received  -2 recent pay stubs Borr,Hardship | SWATI RAO |
| ▉ | CMPPK | 09/15/2011 | NT | letter,P/L Stmt Co Borr (min. 3 months) | SWATI RAO |
| ▉ | CMPPK | 09/15/2011 | NT | -Mhoppe5829 | SWATI RAO |
| ▉ | | 09/15/2011 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | SWATI RAO |
| ▉ | | 09/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | SWATI RAO |
| ▉ | | 09/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▉ | LMT | 09/14/2011 | NT | RFD:  Hardship is due to curtailment of household | GRETA MCKENZIE-CARVE |
| ▉ | LMT | 09/14/2011 | NT | income.  B2 was in auto accident 4/19. and was out | GRETA MCKENZIE-CARVE |
| ▉ | LMT | 09/14/2011 | NT | of wk for approx 3 months.......G. Mc Kenzie Indy | GRETA MCKENZIE-CARVE |
| ▉ | LMT | 09/14/2011 | NT | HOPE. | GRETA MCKENZIE-CARVE |
| ▉ | HOPEO | 09/14/2011 | NT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ▉ | HFIA | 09/14/2011 | NT | HOPE referral from face to face.....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| ▉ | HFIA | 09/14/2011 | NT | Indy HOPE. | GRETA MCKENZIE-CARVE |
| ▉ | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/13/2011 | DMD | 09/13/11 12:50:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉ | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 09/09/2011 | DMD | 09/09/11 12:16:28 MSG ANS MACH | DAVOX INCOMING FILE |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | wtg executed aom & nop . Status: | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:16 - 86111 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | Awtg executed aom and nop poa . | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:16 - 86111 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | wtg executed aom & nop . Status: | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 09/06/11 - 12:15 - 37129 | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ▉ | | 09/06/2011 | FOR | 9/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▉ | | 09/02/2011 | DM | EARLY IND: SCORE 159 MODEL EIFRC | SYSTEM ID |
| ▉ | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 09/01/2011 | DMD | 09/01/11 11:16:39 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉ | DM | 09/01/2011 | NT | FHLMC EDR 8/31/11- AX  7/25/2011 | ERIC STURGIS |
| ▉ | HFIS | 08/31/2011 | NT | HOPE letter sent to borrower to attend a | SANDY QUINONES |
| ▉ | HFIS | 08/31/2011 | NT | foreclosure prevention workshop on 09/14 | SANDY QUINONES |
| ▉ | HFIS | 08/31/2011 | NT | from 1pm - 6pm at the Clues Expo located | SANDY QUINONES |
| ▉ | HFIS | 08/31/2011 | NT | at 179 Robie Street East  St. Paul, MN | SANDY QUINONES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HFIS | 08/31/2011 | NT | 55107. Borrowers will have the opportun | SANDY QUINONES |
| | HFIS | 08/31/2011 | NT | ity to speak with a HOPE rep to discuss | SANDY QUINONES |
| | HFIS | 08/31/2011 | NT | workout options | SANDY QUINONES |
| | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/30/2011 | DMD | 08/30/11 10:22:23 MSG ANS MACH | DAVOX INCOMING FILE |
| | IRSR | 08/30/2011 | NT | SENT 4506T TO IRS | BONITA STREICH |
| | | 08/26/2011 | LMT | FILE CLOSED    (7)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | 019 DONE 08/26/11 BY TLR 01223 | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | TSK TYP 854-CORE CASH FLW P | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | 019 Review for the HAMP program can not continue. | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | Customer did not send in required income | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | documentation to proceed with review of the | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | file. A 15 or 30 Day letter will be sent to | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | customer. TP7D | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | 020 New CIT 627.  Incomplete Financial Package | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | received.  File check in on hold.  30 Day | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | letter has been sent to customer. | NANCY MCDANIEL |
| | NR30D | 08/26/2011 | NT | Incomplete Financial Package. 30 Day Letter Sent | NANCY MCDANIEL |
| | NR30D | 08/26/2011 | NT | Requesting Additional Information. Offer expires | NANCY MCDANIEL |
| | NR30D | 08/26/2011 | NT | :09/25/11 | NANCY MCDANIEL |
| | | 08/26/2011 | OL | WDOYLM-Missing Items Letter | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | HAMP total income gross: 4636.04 net: 2765.06B1 | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | wages gross: 4423.80 net: 2595.32B2 self | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | employment income gross: .99 net: .74used default | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | values for self employment, insuff P&L requested | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | new doc. B2 ohter mo income gross: 211.75 net: | NANCY MCDANIEL |
| | INCOM | 08/26/2011 | NT | 169.00 use amount off of fin form. | NANCY MCDANIEL |
| | DOCEX | 08/26/2011 | NT | HAMP/RSD 08/22/11 Incomplete pkg. Need 3 mo P&L | NANCY MCDANIEL |
| | DOCEX | 08/26/2011 | NT | stmt from B2 showing gross & net profit and | NANCY MCDANIEL |
| | DOCEX | 08/26/2011 | NT | expenses. Stmt. submitted did not show gross | NANCY MCDANIEL |
| | DOCEX | 08/26/2011 | NT | profit. | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | FED TAX RETURN RECD  (33)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | DOCEX | 08/26/2011 | NT | Food Stamps:None | NANCY MCDANIEL |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | DOCEX | 08/26/2011 | NT | Severance:None | NANCY MCDANIEL |
| | LMT | 08/26/2011 | NT | File Review. Reason for  Default validation check | NANCY MCDANIEL |
| | LMT | 08/26/2011 | NT | is :06-Curtailment of Income | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | BPO ORDERED        (4)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 08/26/11 | NANCY MCDANIEL |
| | | 08/26/2011 | LMT | APPROVED FOR LMT 08/26/11 | NANCY MCDANIEL |
| | COL11 | 08/26/2011 | CIT | 019 Retarget CIT from teller number 24275 to 1223 | NANCY MCDANIEL |
| | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/25/2011 | DMD | 08/25/11 19:20:16 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | RFDNT | 08/25/2011 | NT | rfd- was oow for 2 1/2 month. beg october. hrdship | STEPHANY HOF |
| | RFDNT | 08/25/2011 | NT | is over. | STEPHANY HOF |
| | | 08/25/2011 | DM | TT B2 ADV OF FCL. BORR UNABLE TO R/I. ADV WE GOT | STEPHANY HOF |
| | | 08/25/2011 | DM | HIS PCKG, NO ADDL ITEMS BEING REQ AT THIS TIME. | STEPHANY HOF |
| | | 08/25/2011 | DM | ADV TAT. | STEPHANY HOF |
| | | 08/25/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | STEPHANY HOF |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM H6 TO | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 08/22/11 TO 00/00/00 | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM H7 TO | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 08/22/11 TO 00/00/00 | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM    TO H6 | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 08/22/11 | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM  TO H7 | PAM STACEY |
| | 00 | 08/24/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 08/22/11 | PAM STACEY |
| | | 08/23/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/15/11 | SYSTEM ID |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 08/23/11 TO 08/22/11 | PAM STACEY |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 08/23/11 TO 08/22/11 | PAM STACEY |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM   TO H6 | PAM STACEY |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 03 CHANGED 00/00/00 TO 08/23/11 | PAM STACEY |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM   TO H7 | PAM STACEY |
| | 00 | 08/23/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 08/23/11 | PAM STACEY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | CREDT | 08/23/2011 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| ▮ | | 08/23/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 08/23/2011 | CIT | 019 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 08/23/2011 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| ▮ | COL09 | 08/23/2011 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| ▮ | DODDP | 08/22/2011 | NT | Fax rcvd: Dodd frank ltr. Imaged within | PRASHANTH SOMAPPA |
| ▮ | DODDP | 08/22/2011 | NT | wout.Pg#7.Mhoppe5829 | PRASHANTH SOMAPPA |
| ▮ | | 08/22/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | PRASHANTH SOMAPPA |
| ▮ | | 08/22/2011 | HMP | LMT BORR FIN REC ADDED | PRASHANTH SOMAPPA |
| ▮ | COL13 | 08/22/2011 | CIT | 019 New CIT #854. Recvd wout pckg, see prev note. | PRASHANTH SOMAPPA |
| ▮ | COL13 | 08/22/2011 | CIT | Missing: 2 paystubs of borr, 2 bank statmnt | PRASHANTH SOMAPPA |
| ▮ | COL13 | 08/22/2011 | CIT | of copies of check showing pension income of | PRASHANTH SOMAPPA |
| ▮ | COL13 | 08/22/2011 | CIT | b2 $169.  Imaged as wout. Mhoppe5829 | PRASHANTH SOMAPPA |
| ▮ | SUFPK | 08/22/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | PRASHANTH SOMAPPA |
| ▮ | SUFPK | 08/22/2011 | NT | letter,Hardship affidavit,4506 T,Utility Bill,2 | PRASHANTH SOMAPPA |
| ▮ | SUFPK | 08/22/2011 | NT | recent pay stubs Borr,P/L Stmt Co Borr (min. 3 | PRASHANTH SOMAPPA |
| ▮ | SUFPK | 08/22/2011 | NT | months) ,Other dodd frank ltr, -Mhoppe5829 | PRASHANTH SOMAPPA |
| ▮ | | 08/22/2011 | DM | DFLT REASON 2 CHANGED TO: BUSINESS FAILURE | PRASHANTH SOMAPPA |
| ▮ | | 08/22/2011 | DM | DFLT REASON 3 CHANGED TO: PAYMENT ADJUSTMENT | PRASHANTH SOMAPPA |
| ▮ | | 08/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | PRASHANTH SOMAPPA |
| ▮ | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | 08/17/11 - 10:38 - 44036 | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | Received, completed on 8/12/2011 | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | Process opened 8/17/2011 by user | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | Miranda Brockhoff. | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | : POWER OF ATTORNEY  Other | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | Instructions: : PLEASE EXECUTE AND | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | RETURN SO WE MAY PROCEED. | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| ▮ | | 08/17/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 08/17/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 11-076713.doc  Select Document Type: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:46 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | completed on 8/17/2011AutoClose | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | : ASSIGNMENT OF MORTGAGE-DEED OF | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | TRUST  Other Document Type: : | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | Special Instructions: : PLEASE | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | EXECUTE AND RETURN SO WE MAY PROCEED | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 11-076713.doc  Select Document Type: | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:45 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | completed on 8/17/2011AutoClose | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | 08/17/11 - 16:44 - 20552 | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | Process opened 8/17/2011 by user | NEW TRAK SYSTEM ID |
| ██████ | | 08/17/2011 | FOR | Miranda Brockhoff. | NEW TRAK SYSTEM ID |
| ██████ | | 08/16/2011 | DM | TT B2. B2 ADV UNABLE TO RI, DOING A LOAN MOD. ADV | ZACK JONES |
| ██████ | | 08/16/2011 | DM | 1U. | ZACK JONES |
| ██████ | | 08/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ZACK JONES |
| ██████ | | 08/15/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██████ | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 08/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 08/15/2011 | DMD | 08/15/11 16:15:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ██████ | | 08/12/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/17/11 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/11/2011 | FOR | 08/11/11 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | 8/11/2011 1:07:27 PM by Automated | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | 08/11/11 - 13:28 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | LLP at 8/11/2011 1:27:32 PM by | NEW TRAK SYSTEM ID |
| | | 08/11/2011 | FOR | Claudette James | NEW TRAK SYSTEM ID |
| | EOY50 | 08/10/2011 | CIT | 018 DONE 08/10/11 BY TLR 01504 | RACHEL KRUGER |
| | EOY50 | 08/10/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| | EOY50 | 08/10/2011 | CIT | 018 Closing CIT 155 | RACHEL KRUGER |
| | RMV25 | 08/10/2011 | NT | Removal of 2-5; loan no longer qualifies for col | API CSRV |
| | RMV25 | 08/10/2011 | NT | cash restriction | API CSRV |
| | CIT | 08/09/2011 | NT | CIT 155-LM package sent | API CSRV |
| | STOP | 08/08/2011 | NT | WARNING CODE 5; Returning personal check number | CARLOS MONASTERIO |
| | STOP | 08/08/2011 | NT | 5085 in amount of $1000.00; not enough to | CARLOS MONASTERIO |
| | STOP | 08/08/2011 | NT | reinstate | CARLOS MONASTERIO |
| | | 08/08/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | CARLOS MONASTERIO |
| | | 08/08/2011 | DM | TT B2, ADV ACCT UNDER FCL, B2 SENT PMT VIA REG | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | MAIL IAO 1000.00 ON 08/01/11, B2 SENT PMT PRIOR | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | IAO 1000.00 VIA REG MAIL ON 07/25/11, ADV PMT SENT | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | ON 07/25/11 WAS RECVD, 2ND PMT SENT WASNT RCVD, | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | ADV ONCE PMT SENT 08/01/11 WILL BE RCVD, IT WILL | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | BE RETURNED SINCE IT | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | CANT SATISFY REINS, ADV TAD/TOT UNCOL FEE/UFU, B2 | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | HAVING SERVICING ISSUES SINCE ACCRDING TO REP HE | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | SPOKE TO 07/25/11, THEY HAD PMT ARRANGEMENT THAT | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | B2 WILL SEND 1000.00 EVERY TO GET ACCT CURRENT BY | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | EOM OF AUG AND ACCT HAS 1500.00 UFU & B2 IS | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | EXPECTING RPP | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| | | 08/08/2011 | DM | AGREEMENT LTR TO BE SENT TO HIS MAIL ADD, ADV | JUNE BOY ORDINARIO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 08/08/2011 | DM | ACCRDING TO REP NOTES, PREV PRE ABLE TO GET B2'S | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | FINS BUT UNABLE TO SU ACCT FOR RRP SINCE CALL GOT | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | DISCONNECTED, ADV BY THAT TIME ACCT OWING FOR 3 | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | MONTHS AND MIN PMT SHOULD BE 1 1/2 IAO 3450.11-UFU | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | IAO 1189.91, PMT SHOULD | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | BE IAO 2260.20 VALID UNTIL 07/31/11, APOLOGIZED TO | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | B2, ADV WILL REFER ACCT TO BE REVIEWED FOR WO | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | OPTIONS, ADV TO SEND COMPLETED FIN PACK, B2 AGREED | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | BUT WILL NOT PROVIDE PERSONAL INFOS ON HIS TAX | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | FORMS FROM IRS, B2 REQUESTED FORMS TO BE SENT TO | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | HIS | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | MAIL ADD, ADV TAT, PROVIDED EXPECTATIONS, B2 | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | AGREED. JUNEBOY O. 8975452 | JUNE BOY ORDINARIO |
| ▮ | | 08/08/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JUNE BOY ORDINARIO |
| ▮ | COL66 | 08/08/2011 | CIT | 018 B1 cld, advised will mail financial package | JUNE BOY ORDINARIO |
| ▮ | COL66 | 08/08/2011 | CIT | information. Provided expectations. | JUNE BOY ORDINARIO |
| ▮ | HMPVB | 08/08/2011 | NT | Monthly payment is already less than 31% of the | JUNE BOY ORDINARIO |
| ▮ | HMPVB | 08/08/2011 | NT | customer's gross income | JUNE BOY ORDINARIO |
| ▮ | RFDNT | 08/08/2011 | NT | b2 had medical issues since he had an accident, | JUNE BOY ORDINARIO |
| ▮ | RFDNT | 08/08/2011 | NT | hardship started since april 2011, hardship no | JUNE BOY ORDINARIO |
| ▮ | RFDNT | 08/08/2011 | NT | longer on going and trying to catch up. | JUNE BOY ORDINARIO |
| ▮ | | 08/05/2011 | FOR | 08/05/11 - 03:28 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | Process opened 8/5/2011 by user | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | 08/05/11 - 11:42 - 67347 | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | Attorney, completed on 8/5/2011 | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | 08/05/11 - 11:32 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | Foreclosure (NIE Id# 30707255) sent | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | 8/5/2011 11:31:39 AM by Automated | NEW TRAK SYSTEM ID |
| ▮ | | 08/05/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/05/2011 | FOR | 08/05/11 - 11:41 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | Foreclosure (NIE Id# 30707255) | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | LLP at 8/5/2011 11:41:27 AM by | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | 08/05/11 - 11:37 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | 8/5/2011Automation | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  09/06/11 | NEW TRAK SYSTEM ID |
| | | 08/05/2011 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 08/05/11 | NEW TRAK SYSTEM ID |
| | | 08/04/2011 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 08/04/11 | API CSRV |
| | FCL | 08/04/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| | FCL | 08/04/2011 | NT | and Management Approved | API CSRV |
| | | 08/04/2011 | FOR | APPROVED FOR FCL 08/04/11 | API CSRV |
| | | 08/02/2011 | DM | EARLY IND: SCORE 299 MODEL EI90C | SYSTEM ID |
| | ADD25 | 08/02/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| | ADD25 | 08/02/2011 | NT | delinquency | API CSRV |
| | FEDEX | 08/02/2011 | NT | FedEx shipped  08/01/11  Tracking number is | API CSRV |
| | FEDEX | 08/02/2011 | NT | 440277521426 | API CSRV |
| | | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/01/2011 | DMD | 08/01/11 11:50:57 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | DM | 08/01/2011 | NT | FHLMC EDR 7/29/11- AX  7/25/2011 | ERIC STURGIS |
| | | 08/01/2011 | DM | TTB1 ADV TAD UNAP NO RI ADV ND 2/4 PYMTS TO LK AT | ELENA HANSEN |
| | | 08/01/2011 | DM | RPP AND TO VOID OFF BRCH/FCL ON ACCT ADV B1 NOTES | ELENA HANSEN |
| | | 08/01/2011 | DM | OF CONVERSTION ON 7/25 ADV NOT ABLE TO CB ADV # TO | ELENA HANSEN |
| | | 08/01/2011 | DM | CB | ELENA HANSEN |
| | | 08/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ELENA HANSEN |
| | HFIS | 07/28/2011 | NT | HOPE letter sent to borrower to attend a | SANDY QUINONES |
| | HFIS | 07/28/2011 | NT | foreclosure prevention workshop on  Augu | SANDY QUINONES |
| | HFIS | 07/28/2011 | NT | 15th from 10am-7pm and August 16th from | SANDY QUINONES |
| | HFIS | 07/28/2011 | NT | 10am - 3pm at the Neighborhood Developme | SANDY QUINONES |
| | HFIS | 07/28/2011 | NT | t Alliance located at 481 Wabasha St. S | SANDY QUINONES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | HFIS | 07/28/2011 | NT | outh, St.Paul, MN 55107.  Borrowers will | SANDY QUINONES |
| ▮ | HFIS | 07/28/2011 | NT | have the opportunity to speak with a HOP | SANDY QUINONES |
| ▮ | HFIS | 07/28/2011 | NT | E rep to discuss workout options | SANDY QUINONES |
| ▮ | | 07/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/25/2011 | DMD | 07/25/11 16:21:29 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 07/25/2011 | DMD | 07/25/11 12:01:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 07/25/2011 | DM | TT B1 ADV TAD/BR/ESC/CREDON ACCT B1 ADV PLANS ON | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | MAKING 1000$ INSTALLMENTS UNTIL END OF 8/1 WHEN | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | HOPES TO BECOME CURRENT ADV B1 OF RPP TOOK FINS B1 | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | ADV SURPLUS OF 749.93 PUT B1 ON HOLD TO FIGURE OUT | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | RPP ARRNGMNT WHEN PUT BACK ON LINE NO ANSWR ON B1 | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | PART DISCONNECTED CALL | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | NIKKI GOLDSMITH |
| ▮ | | 07/25/2011 | HMP | LMT BORR FIN REC ADDED | NIKKI GOLDSMITH |
| ▮ | RFDNT | 07/25/2011 | NT | in 4/11 med issues adv before that was playing | NIKKI GOLDSMITH |
| ▮ | RFDNT | 07/25/2011 | NT | catchup adv lack of work temp h/s | NIKKI GOLDSMITH |
| ▮ | | 07/21/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/15/11 | SYSTEM ID |
| ▮ | LMT | 07/19/2011 | NT | B1 called and stated that they did not received | GRETA MCKENZIE-CARVE |
| ▮ | LMT | 07/19/2011 | NT | the HOPE ftf inv. and that they will work on | GRETA MCKENZIE-CARVE |
| ▮ | LMT | 07/19/2011 | NT | bringing account current and that the reason for | GRETA MCKENZIE-CARVE |
| ▮ | LMT | 07/19/2011 | NT | the delq. is due to auto accident......G. Mc | GRETA MCKENZIE-CARVE |
| ▮ | LMT | 07/19/2011 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| ▮ | FEDEX | 07/19/2011 | NT | FedEx Shipped  07/15/11tracking number is | API CSRV |
| ▮ | FEDEX | 07/19/2011 | NT | 440277434000 | API CSRV |
| ▮ | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 07/18/2011 | DMD | 07/18/11 17:19:58 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 07/18/2011 | DMD | 07/18/11 16:15:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 07/18/2011 | DMD | 07/18/11 13:07:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 07/18/2011 | DM | OB TT B1 TAD MM STD HE IS NOT IN A POSITION TO MK | ALICIA ALFORD |
| ▮ | | 07/18/2011 | DM | PAYMENT AT THIS TIME STD HE IS APPLYING FOR LOAN | ALICIA ALFORD |
| ▮ | | 07/18/2011 | DM | MOD AND WILL RTRN PAPERWORK IN 2 DAYS LOOKED INTO | ALICIA ALFORD |
| ▮ | | 07/18/2011 | DM | HHF NOT OFFERED IN HIS STATE.... GV HOPE INFO STD | ALICIA ALFORD |
| ▮ | | 07/18/2011 | DM | HE WILL CLL REP | ALICIA ALFORD |
| ▮ | | 07/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALICIA ALFORD |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ | | 07/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 08/29/11 | SYSTEM ID |
| ▓ | | 07/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▓ | HFIS | 07/12/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | a phone appointment with HOPE rep Greta | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | McKenzie to discuss workout options.  Ap | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | pointments will be available on July 27 | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | th - 29th from 9:30am - 3:30pm and can b | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | e made by calling 317-923-4245 or online | SANDY QUINONES |
| ▓ | HFIS | 07/12/2011 | NT | at: www.StPaul.timetrade.com | SANDY QUINONES |
| ▓ | | 07/11/2011 | DMD | 07/11/11 17:20:25 LINE IDLE | DAVOX INCOMING FILE |
| ▓ | | 07/11/2011 | DMD | 07/11/11 14:26:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▓ | | 07/11/2011 | DMD | 07/11/11 08:46:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▓ | | 07/11/2011 | DM | B1 STATED THEY ARE WORKING WITH MOD DEPARTMENT ON | ROBERT SAWYER |
| ▓ | | 07/11/2011 | DM | GETTING EVERYTHING DONE. | ROBERT SAWYER |
| ▓ | | 07/11/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | ROBERT SAWYER |
| ▓ | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ | | 07/08/2011 | DMD | 07/08/11 15:23:45 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▓ | | 07/08/2011 | DMD | 07/08/11 09:05:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▓ | | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ | | 07/07/2011 | DMD | 07/07/11 19:58:12 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▓ | | 07/07/2011 | DMD | 07/07/11 10:41:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▓ | | 07/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ | | 07/06/2011 | DMD | 07/06/11 15:17:24 RINGING | DAVOX INCOMING FILE |
| ▓ | | 07/06/2011 | DMD | 07/06/11 17:05:59 LEFT_MSG | DAVOX INCOMING FILE |
| ▓ | | 07/06/2011 | DM | LEFT MSG TO U3P --ANNL,8970922 | MARY ANN LIM |
| ▓ | | 07/06/2011 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO NOTE | MARY ANN LIM |
| ▓ | | 07/06/2011 | DM | OBC.NO ANSWER.MARGER8932663 | MAGERIE ANN ROBISO |
| ▓ | | 07/06/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | MAGERIE ANN ROBISO |
| ▓ | HMPSC | 07/06/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| ▓ | HMPSC | 07/06/2011 | NT | certified mail # '9171923172001452270278 | API CSRV |
| ▓ | HMPSC | 07/06/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| ▓ | HMPSC | 07/06/2011 | NT | certified mail # '9171923172001452270278 | API CSRV |
| ▓ | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓ | | 07/05/2011 | DMD | 07/05/11 15:40:18 AUTOVOICE | DAVOX INCOMING FILE |
| ▓ | | 07/05/2011 | DMD | 07/05/11 18:17:01 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 07/05/2011 | DM | LM.KRISTINER8930322 | KRISTINE ROSARIO |
| ▮ | | 07/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KRISTINE ROSARIO |
| ▮ | DM | 07/05/2011 | NT | FHLMC EDR 06/30/11- AX  06/28/2011  80  06/30/2011 | LAILA BEGUM |
| ▮ | | 07/04/2011 | DM | EARLY IND: SCORE 370 MODEL EI60C | SYSTEM ID |
| ▮ | | 07/01/2011 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| ▮ | | 07/01/2011 | D19 | BREACH JUDITH C WINKLE07011047000001549244 | SYSTEM ID |
| ▮ | | 06/28/2011 | DMD | 06/28/11 15:11:33 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 06/28/2011 | DMD | 06/28/11 16:05:33 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 06/28/2011 | DMD | 06/28/11 18:34:05 NONSUCCESS | DAVOX INCOMING FILE |
| ▮ | | 06/28/2011 | DM | OBC. TT B2. SD HUSBAND IS TAKONG CARE OF THE ACCT. | MAGERIE ANN ROBISO |
| ▮ | | 06/28/2011 | DM | ADV TOLL FREE#. ADV 1U AND ESC CHANGE. | MAGERIE ANN ROBISO |
| ▮ | | 06/28/2011 | DM | MARGER8932663 | MAGERIE ANN ROBISO |
| ▮ | | 06/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | MAGERIE ANN ROBISO |
| ▮ | | 06/27/2011 | DMD | 06/27/11 15:10:25 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 06/27/2011 | DMD | 06/27/11 15:55:42 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 06/27/2011 | DMD | 06/27/11 18:18:21 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 06/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/27/2011 | DMD | 06/25/11 14:54:15 RINGING | DAVOX INCOMING FILE |
| ▮ | | 06/27/2011 | DMD | 06/25/11 17:44:08 RINGING | DAVOX INCOMING FILE |
| ▮ | | 06/25/2011 | DM | OBC. NO ANSWER.KRISTINAF8930364 | MARINA KRISTINA FABR |
| ▮ | | 06/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | MARINA KRISTINA FABR |
| ▮ | | 06/24/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/15/11 | SYSTEM ID |
| ▮ | EOY50 | 06/22/2011 | CIT | 017 DONE 06/22/11 BY TLR 01504 | RACHEL KRUGER |
| ▮ | EOY50 | 06/22/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| ▮ | EOY50 | 06/22/2011 | CIT | 017 Closing CIT 155 | RACHEL KRUGER |
| ▮ | CIT | 06/21/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| ▮ | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/20/2011 | DMD | 06/20/11 19:00:47 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 06/20/2011 | DMD | 06/20/11 15:03:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/20/2011 | DMD | 06/16/11 21:31:32 LEFT_MSG | DAVOX INCOMING FILE |
| ▮ | RFDNT | 06/20/2011 | NT | b2 adv was in serious accident in april which has | TAYLOR BOND |
| ▮ | RFDNT | 06/20/2011 | NT | caused him to be out of work. | TAYLOR BOND |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 06/20/2011 | DM | TT B1, ADV TAD. B1 ADV THAT PYMT WONT BE MADE WAS | TAYLOR BOND |
| ■■■■■ | | 06/20/2011 | DM | IN ACCIDENT IN APRIL AND HASN'T BEEN WORKING. ADV | TAYLOR BOND |
| ■■■■■ | | 06/20/2011 | DM | ESC CHNG UNAP BAL. B1 WANTS TO DO LOAN MOD..SNT | TAYLOR BOND |
| ■■■■■ | | 06/20/2011 | DM | PKG. ADV CLLS. L/C. B1 ADV NO PYMTS WILL BE | TAYLOR BOND |
| ■■■■■ | | 06/20/2011 | DM | RECIEVED. | TAYLOR BOND |
| ■■■■■ | | 06/20/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | TAYLOR BOND |
| ■■■■■ | COL04 | 06/20/2011 | CIT | 017 B1 cld, advised will mail financial package | TAYLOR BOND |
| ■■■■■ | COL04 | 06/20/2011 | CIT | information. Provided expectations. | TAYLOR BOND |
| ■■■■■ | | 06/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/17/2011 | DMD | 06/17/11 15:40:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2011 | DMD | 06/16/11 15:29:51 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2011 | DMD | 06/16/11 17:44:58 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2011 | DM | LM.JUDYM8975454 | JUDY MURLA |
| ■■■■■ | | 06/16/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JUDY MURLA |
| ■■■■■ | | 06/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■■■■■ | | 06/15/2011 | DMD | 06/15/11 16:18:13 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2011 | DMD | 06/15/11 19:18:19 HU_OUT | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2011 | DMD | 06/15/11 19:30:05 LEFT_MSG | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2011 | DM | OBC..LM..JAKER8975414 | JAKE NICHOLAS RAMIRE |
| ■■■■■ | | 06/15/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JAKE NICHOLAS RAMIRE |
| ■■■■■ | | 06/14/2011 | DMD | 06/14/11 16:41:15 NO ANSWER | DAVOX INCOMING FILE |
| ■■■■■ | | 06/14/2011 | DMD | 06/14/11 15:10:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/14/2011 | DMD | 06/14/11 11:45:18 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/13/2011 | DMD | 06/13/11 15:43:26 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/13/2011 | DMD | 06/13/11 17:43:50 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/13/2011 | DMD | 06/13/11 20:59:46 LEFT_MSG | DAVOX INCOMING FILE |
| ■■■■■ | | 06/13/2011 | DM | LM,FLORENTINOJ8970845 | FLORENTINO JAVIER |
| ■■■■■ | | 06/13/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | FLORENTINO JAVIER |
| ■■■■■ | | 06/13/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ■■■■■ | | 06/10/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■■■■■ | | 06/10/2011 | DMD | 06/10/11 13:33:18 VACANT | DAVOX INCOMING FILE |
| ■■■■■ | | 06/10/2011 | DMD | 06/10/11 18:08:13 RINGING | DAVOX INCOMING FILE |
| ■■■■■ | | 06/10/2011 | DMD | 06/10/11 18:09:04 INCOMPLETE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 06/10/2011 | DM | OBCVMNMLIVYP8975461 | MELIENE PALMA |
| ■ | | 06/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | MELIENE PALMA |
| ■ | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/09/2011 | DMD | 06/09/11 15:56:24 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/09/2011 | DMD | 06/09/11 17:35:25 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/08/2011 | DMD | 06/08/11 16:20:38 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/08/2011 | DMD | 06/08/11 18:05:40 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | DM | 06/08/2011 | NT | FHLMC EDR 05/31/11- AX  05/05/2011 | LAILA BEGUM |
| ■ | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/07/2011 | DMD | 06/07/11 12:49:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■ | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/06/2011 | DMD | 06/04/11 13:31:56 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/03/2011 | D19 | 32 DAY REMINDER GMAC | SYSTEM ID |
| ■ | | 06/02/2011 | DM | EARLY IND: SCORE 379 MODEL EI30C | SYSTEM ID |
| ■ | | 06/02/2011 | DMD | 06/02/11 15:18:20 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/02/2011 | DMD | 06/02/11 16:34:11 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/02/2011 | DMD | 06/02/11 20:49:59 RINGING | DAVOX INCOMING FILE |
| ■ | | 06/02/2011 | DM | NA/ERNESTOB8930303 | ERNESTO BAUTISTA |
| ■ | | 06/02/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | ERNESTO BAUTISTA |
| ■ | | 06/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/01/2011 | DMD | 06/01/11 15:36:32 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 06/01/2011 | DMD | 06/01/11 19:09:54 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 05/31/2011 | DMD | 05/31/11 14:59:03 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 05/31/2011 | DMD | 05/31/11 17:47:55 RINGING | DAVOX INCOMING FILE |
| ■ | | 05/31/2011 | DMD | 05/31/11 20:53:43 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 05/30/2011 | DMD | 05/28/11 15:32:58 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 05/30/2011 | DMD | 05/28/11 16:36:51 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 05/30/2011 | DMD | 05/28/11 17:31:18 INCOMPLETE | DAVOX INCOMING FILE |
| ■ | | 05/28/2011 | DM | NLM DAVEC,8970853 | DAVE CLADO |
| ■ | | 05/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | DAVE CLADO |
| ■ | | 05/28/2011 | DM | OBC: NA MARIAC8932675 | MA ELENA CARANDANG |
| ■ | | 05/28/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | MA ELENA CARANDANG |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 05/27/2011 | DMD | 05/27/11 13:31:31 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/27/2011 | DMD | 05/27/11 18:25:25 RINGING | DAVOX INCOMING FILE |
| ███ | | 05/27/2011 | DMD | 05/27/11 20:13:30 LEFT_MSG | DAVOX INCOMING FILE |
| ███ | | 05/27/2011 | DM | OBC; LM, JOHNA 8930301 | JOHN ARRIESGADO |
| ███ | | 05/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | JOHN ARRIESGADO |
| ███ | | 05/27/2011 | DM | NA*ANGELIQUEC8930332 | ANGELIQUE GRACE CASA |
| ███ | | 05/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA | ANGELIQUE GRACE CASA |
| ███ | | 05/25/2011 | DMD | 05/25/11 15:06:28 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/25/2011 | DMD | 05/25/11 16:30:50 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/25/2011 | DMD | 05/25/11 20:27:10 RINGING | DAVOX INCOMING FILE |
| ███ | | 05/25/2011 | DM | OBC: NA MARIA P 8930320 | MARIA PADUA |
| ███ | | 05/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MARIA PADUA |
| ███ | | 05/20/2011 | DM | PROMISE BROKEN 05/20/11 PROMISE DT 05/20/11 | SYSTEM ID |
| ███ | | 05/13/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███ | | 05/10/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ███ | | 05/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ | | 05/05/2011 | DMD | 05/05/11 15:44:22 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DMD | 05/05/11 17:58:21 RINGING | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DMD | 05/05/11 20:55:13 SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DMD | 05/04/11 15:53:29 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/05/2011 | DM | OBC; TT B2 SD PMT IS IN THE MAIL THEN ENDED THE | JOHN ARRIESGADO |
| ███ | | 05/05/2011 | DM | CALL,INC VER, JOHNA 8930301 | JOHN ARRIESGADO |
| ███ | | 05/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | JOHN ARRIESGADO |
| ███ | DM | 05/04/2011 | NT | FHLMC EDR 4/29/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| ███ | DM | 05/04/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
| ███ | | 05/04/2011 | D19 | 32 DAY REMINDER GMAC | SYSTEM ID |
| ███ | | 05/03/2011 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| ███ | | 05/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 05/02/2011 | DMD | 05/02/11 16:29:32 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 05/02/2011 | DMD | 05/02/11 17:44:52 RINGING | DAVOX INCOMING FILE |
| ███ | | 05/02/2011 | DM | NA/ERNESTOB8930303 | ERNESTO BAUTISTA |
| ███ | | 05/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | ERNESTO BAUTISTA |
| ███ | | 04/26/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/25/2011 | DMD | 04/25/11 11:00:18 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ■■■■■ | | 04/25/2011 | DM | OB TT B1, ADV TAD. SD SHE KNOWS THEY JUST SENT A | JASON CLAUNCH |
| ■■■■■ | | 04/25/2011 | DM | PMT BUT DIDN'T KNOW HOW MUCH, ADV WE JUST RECEIVED | JASON CLAUNCH |
| ■■■■■ | | 04/25/2011 | DM | MAR PMT + 1U FUNDS, ?D WHEN CAN BRING ACCT | JASON CLAUNCH |
| ■■■■■ | | 04/25/2011 | DM | CURRENT. SD SHE DIDN'T KNOW AND WLD HAVE TO | JASON CLAUNCH |
| ■■■■■ | | 04/25/2011 | DM | CONTACT B2. ADV TO HAVE HIM CALL. | JASON CLAUNCH |
| ■■■■■ | | 04/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JASON CLAUNCH |
| ■■■■■ | | 04/22/2011 | DMD | 04/22/11 17:30:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/22/2011 | DMD | 04/22/11 15:30:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/22/2011 | DMD | 04/22/11 10:55:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/21/2011 | DMD | 04/21/11 14:46:00 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/21/2011 | DMD | 04/21/11 13:16:26 NO ANSWER | DAVOX INCOMING FILE |
| ■■■■■ | | 04/21/2011 | DMD | 04/21/11 10:15:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/20/2011 | DMD | 04/20/11 11:13:30 INVALID NUMBER | DAVOX INCOMING FILE |
| ■■■■■ | | 04/19/2011 | DMD | 04/19/11 20:05:10 MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■■■ | | 04/19/2011 | DMD | 04/19/11 16:18:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/19/2011 | DMD | 04/19/11 12:08:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■■■ | | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/18/2011 | DMD | 04/18/11 19:55:29 MSG ANS MACH | DAVOX INCOMING FILE |
| ■■■■■ | | 04/18/2011 | DM | REPAY PLAN CANCELED AUTOMATIC | DAVE CLADO |
| ■■■■■ | | 04/15/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■■■■■ | | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/15/2011 | DMD | 04/14/11 21:40:30 NOCALL | DAVOX INCOMING FILE |
| ■■■■■ | | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 04/15/2011 | DMD | 04/14/11 16:13:56 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 04/15/2011 | DMD | 04/14/11 17:23:32 RINGING | DAVOX INCOMING FILE |
| ■■■■■ | | 04/14/2011 | DM | OBC, TT B2, ADV TAD, OFFER PBP, SAID THAT HE WILL | ROMEL MACARAIG |
| ■■■■■ | | 04/14/2011 | DM | SEND A PMT TOMORROW ATLEAST A REG MONTHLY PMT THR | ROMEL MACARAIG |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 04/14/2011 | DM | REG MAIL, ADV REG MAIL TAT, ADV OTHER PMT OPTIONS, | ROMEL MACARAIG |
| ▮ | | 04/14/2011 | DM | SAID WILL MAKE ANOTHER PMT BY THE END OF THE MONTH | ROMEL MACARAIG |
| ▮ | | 04/14/2011 | DM | TO BRING ACCOUNT CURRENT, ADV CC, LC, LETTERS, NEG | ROMEL MACARAIG |
| ▮ | | 04/14/2011 | DM | CRED. ROMELM8975408 | ROMEL MACARAIG |
| ▮ | | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | ROMEL MACARAIG |
| ▮ | | 04/14/2011 | DM | OB CALL: NA. ANGELICAS8975436 | ANGELICA SAN JOSE |
| ▮ | | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | ANGELICA SAN JOSE |
| ▮ | | 04/13/2011 | DM | PROMISE PLAN 10 BROKEN04/13/11 PROMISE DT 04/13/11 | SYSTEM ID |
| ▮ | | 04/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ | DM | 04/05/2011 | NT | FHLMC EDR 03/31/11- AX  3/29/2011  12  3/29/2011 | LAILA BEGUM |
| ▮ | | 04/04/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
| ▮ | | 03/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/29/2011 | DMD | 03/29/11 14:57:23 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 03/29/2011 | DMD | 03/29/11 16:06:17 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮ | RFDNT | 03/29/2011 | NT | income reduction/cut,no fin sup/reserves,not sure | DAVE CLADO |
| ▮ | RFDNT | 03/29/2011 | NT | for end date. thanks! | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | OBC.TT B1,QTD MM&QAD.ADV TAD,CC,CL,LC,-CR.OFFER | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | PBP.SD THAT HE WILL MAKE THE MARCH PMNT ON 04/01 | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | VIA MAIL AND APRIL ON 04/30.UNDER REINSTATEMENT | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | W/IN THE MONTH.ADV TO CB ...DAVEC,8970853 | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | DAVE CLADO |
| ▮ | | 03/29/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | DAVE CLADO |
| ▮ | 00 | 03/29/2011 | RPA | REPAY PLAN SET UP | DAVE CLADO |
| ▮ | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/28/2011 | DMD | 03/28/11 15:17:16 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 03/28/2011 | DMD | 03/28/11 17:10:07 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/28/2011 | DMD | 03/26/11 16:13:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 03/28/2011 | DMD | 03/26/11 11:38:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 03/24/2011 | DMD | 03/24/11 15:41:47 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 03/24/2011 | DMD | 03/24/11 17:50:04 HU_OUT | DAVOX INCOMING FILE |
| ▮ | | 03/24/2011 | DMD | 03/24/11 18:02:52 RINGING | DAVOX INCOMING FILE |
| ▮ | | 03/24/2011 | DM | NO ANSWER | DANIEL RABINO |
| ▮ | | 03/24/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | DANIEL RABINO |
| ▮ | | 03/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 03/23/2011 | DMD | 03/23/11 16:26:16 AUTOVOICE | DAVOX INCOMING FILE |
| | | 03/23/2011 | DMD | 03/23/11 18:02:28 LEFT_MSG | DAVOX INCOMING FILE |
| | | 03/23/2011 | DM | LM TO 3P. NICOLEU/8970898 | KATHRINA UNCIANO |
| | | 03/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | KATHRINA UNCIANO |
| | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/22/2011 | DMD | 03/22/11 18:20:55 AUTOVOICE | DAVOX INCOMING FILE |
| | | 03/21/2011 | DM | PROMISE BROKEN 03/21/11 PROMISE DT 03/19/11 | SYSTEM ID |
| | | 03/15/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | | 03/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 03/11/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/04/2011 | DMD | 03/04/11 14:55:41 SUCCESSFUL | DAVOX INCOMING FILE |
| | | 03/04/2011 | DM | OBC TT B1,ADV MM&QAD,SD THAT ALREADY MADE A PMT | FLORENTINO JAVIER |
| | | 03/04/2011 | DM | FOR $1000.00,SD THAT IT WILL BE STRAIGHTEN OUT BY | FLORENTINO JAVIER |
| | | 03/04/2011 | DM | THE MIDDLE OF THE MONTH,SD THAT REMAINING PMT WILL | FLORENTINO JAVIER |
| | | 03/04/2011 | DM | BE RCV BY THE 15TH,NO MOP,HE ENDED THE CALL,INC | FLORENTINO JAVIER |
| | | 03/04/2011 | DM | VI,FLORENTINOJ 8970845 | FLORENTINO JAVIER |
| | | 03/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | FLORENTINO JAVIER |
| | | 03/03/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
| | | 03/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 03/03/2011 | DMD | 03/03/11 18:07:54 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| | | 03/02/2011 | DM | EARLY IND: SCORE 381 MODEL EI30C | SYSTEM ID |
| | DM | 03/01/2011 | NT | FHLMC EDR 2/28/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| | DM | 03/01/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
| | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/28/2011 | DMD | 02/26/11 12:00:54 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | | 02/26/2011 | DM | TT B1 ADV TMD AND U1 AND SHE SAID YOU WILL HAVE TO | AARON WAGNER |
| | | 02/26/2011 | DM | TALK TO MY HUSBAND AND HU | AARON WAGNER |
| | | 02/26/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | AARON WAGNER |
| | | 02/24/2011 | DMD | 02/24/11 15:49:00 AUTOVOICE | DAVOX INCOMING FILE |
| | | 02/24/2011 | DMD | 02/24/11 20:03:10 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/24/2011 | DMD | 02/24/11 20:58:22 AUTOVOICE | DAVOX INCOMING FILE |
| | | 02/24/2011 | DM | NA | MARLON BAUTISTA |
| | | 02/24/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | MARLON BAUTISTA |
| | | 02/23/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/15/11 | SYSTEM ID |
| | | 02/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/23/2011 | DMD | 02/23/11 16:44:49 AUTOVOICE | DAVOX INCOMING FILE |
| | | 02/23/2011 | DMD | 02/23/11 20:08:00 RINGING | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 02/21/11 19:11:59 LEFT_MSG | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/22/2011 | DMD | 02/22/11 18:19:03 LEFT_MSG | DAVOX INCOMING FILE |
| | | 02/22/2011 | DM | 3P LM | JAMES BURLAT |
| | | 02/22/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | JAMES BURLAT |
| | | 02/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/21/2011 | DMD | 02/21/11 19:11:59 LEFT_MSG | DAVOX INCOMING FILE |
| | | 02/21/2011 | DM | LM | JAKE NICHOLAS RAMIRE |
| | | 02/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM | JAKE NICHOLAS RAMIRE |
| | | 02/21/2011 | D19 | CURRENT MONTH SOFT REMINDER GMAC | SYSTEM ID |
| | | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/18/2011 | DMD | 02/18/11 17:45:21 RINGING | DAVOX INCOMING FILE |
| | | 02/17/2011 | DM | PROMISE BROKEN 02/17/11 PROMISE DT 02/17/11 | SYSTEM ID |
| | | 02/17/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | | 02/17/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 02/16/2011 | FSV | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | | 02/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 02/14/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | | 02/11/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | | 02/11/2011 | DM | N A | CHRISTINE OJERIO |
| | | 02/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | CHRISTINE OJERIO |
| | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 02/04/2011 | DMD | 02/04/11 15:38:27 SUCCESSFUL | DAVOX INCOMING FILE |
| ██████ | | 02/04/2011 | DM | TT B2, VFD PA, ADV MM/QAD, ADV TAD, UF, CRDIT,  B1 | JORGE ORTEGA |
| ██████ | | 02/04/2011 | DM | SD THAT WILL MAKE THE 295.80 BALANCE FOR JAN AND | JORGE ORTEGA |
| ██████ | | 02/04/2011 | DM | REG PMT FOR FEB IAO 2300.07 ON FEB 15 BY CHECK, | JORGE ORTEGA |
| ██████ | | 02/04/2011 | DM | ADV LC, CC LTRS, -CR, VAI | JORGE ORTEGA |
| ██████ | | 02/04/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | JORGE ORTEGA |
| ██████ | | 02/04/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JORGE ORTEGA |
| ██████ | | 02/03/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ██████ | | 02/03/2011 | DM | REPAY PLAN CANCELED AUTOMATIC | ALICIA WILSON |
| ██████ | | 02/02/2011 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| ██████ | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 02/02/2011 | DMD | 02/02/11 15:50:31 LEFT_MSG | DAVOX INCOMING FILE |
| ██████ | DM | 02/02/2011 | NT | FHLMC EDR 1/31/11- AX  1/19/2011  12  1/19/2011 | ERIC STURGIS |
| ██████ | DM | 02/02/2011 | NT | 20  1/20/2011 | ERIC STURGIS |
| ██████ | | 02/02/2011 | DM | LM TO U3P, ADV TOLL FREE # 1800-850-4622 | CHRISTINE OJERIO |
| ██████ | | 02/02/2011 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | CHRISTINE OJERIO |
| ██████ | | 02/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHRISTINE OJERIO |
| ██████ | | 02/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 02/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 02/01/2011 | DMD | 02/01/11 17:41:45 RINGING | DAVOX INCOMING FILE |
| ██████ | | 01/31/2011 | DM | PROMISE BROKEN 01/31/11 PROMISE DT 01/31/11 | SYSTEM ID |
| ██████ | | 01/21/2011 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ██████ | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 01/19/2011 | DMD | 01/19/11 10:13:39 RPC RESOLUTION | DAVOX INCOMING FILE |
| ██████ | | 01/19/2011 | DM | TT BRW1, MM/QA, ADV OF TAD, UNCOL FEE, LC CRED, | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | UNAP FUND, ADV THAT CHECK WAS MAILED LAST WEEK IN | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | AMT OF $2500, ADV OF REMAIN BAL NEEDED TO CURE | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | ACCT, ADV THAT WILL GET W/ HUSBAND TO SEND BY EOM, | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | ADV THAT HE HNDLES THE ACCT BUT NO OTHER # TO | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | CONTACT, GAVE DEFAULT CONTACT #, RECPPD | ALICIA WILSON |
| ██████ | | 01/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | ALICIA WILSON |
| ██████ | 00 | 01/19/2011 | RPA | REPAY PLAN SET UP | ALICIA WILSON |
| ██████ | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/18/2011 | DMD | 01/18/11 15:26:32 FAX MODEM | DAVOX INCOMING FILE |
| | | 01/14/2011 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| | | 01/14/2011 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| | | 01/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/11/2011 | DMD | 01/11/11 17:43:11 NONSUCCESS | DAVOX INCOMING FILE |
| | | 01/11/2011 | DM | OBC,QUOTE MM & QAD, VFD PROPERTY ADDRESS, TT | NICHOLLE DELA CRUZ |
| | | 01/11/2011 | DM | B1,ADV TAD,LC,UNCOLL FEES,1U.OFFERED PBP FOR TAD | NICHOLLE DELA CRUZ |
| | | 01/11/2011 | DM | TODAY,REFUSED. SAID HUSBAND HANDLES THE ACCT,B1 | NICHOLLE DELA CRUZ |
| | | 01/11/2011 | DM | HU. | NICHOLLE DELA CRUZ |
| | | 01/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | NICHOLLE DELA CRUZ |
| | | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/10/2011 | DMD | 01/10/11 16:41:44 AUTOVOICE | DAVOX INCOMING FILE |
| | | 01/10/2011 | DMD | 01/10/11 20:49:08 AUTOVOICE | DAVOX INCOMING FILE |
| | | 01/07/2011 | DM | PROMISE BROKEN 01/07/11 PROMISE DT 01/07/11 | SYSTEM ID |
| | | 01/04/2011 | DM | EARLY IND: SCORE 380 MODEL EI30C | SYSTEM ID |
| | DM | 01/04/2011 | NT | FHLMC EDR 12/31/10- H4  11/24/2010  AX  11/16/2010 | ERIC STURGIS |
| | DM | 01/04/2011 | NT |  80  11/30/2010 | ERIC STURGIS |
| | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/30/2010 | DMD | 12/29/10 16:34:53 RINGING | DAVOX INCOMING FILE |
| | | 12/30/2010 | DMD | 12/29/10 19:34:24 NONSUCCESS | DAVOX INCOMING FILE |
| | | 12/29/2010 | DM | TT B2.QUOTED MM & QAD. ADVD TAD & UNCOLL FEES/LC. | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | OFFERED PBP FOR TAD TODAY.  SAID SHE MAILED THE | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | CHECK FOR PRIN & INTEREST PMT 3 DAYS AGO FOR OVER | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | 1700. ADVD UF. ADVD WE ARE NOT ACCEPTING SHORT | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | PMT. SAID HE'S DEALING W/ ESC RE ESC | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | DIPSUTES.,ADVD CC,LTRS, LC & -CR. | ANGELICA SAN JOSE |
| | | 12/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | ANGELICA SAN JOSE |
| | RFDNT | 12/29/2010 | NT | RFD: lack of work since oct 2010. said hoping | ANGELICA SAN JOSE |
| | RFDNT | 12/29/2010 | NT | hardship is over now. said he has finl reserves | ANGELICA SAN JOSE |
| | RFDNT | 12/29/2010 | NT | but will not use it for now. | ANGELICA SAN JOSE |
| | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/28/2010 | DMD | 12/27/10 21:25:44 RINGING | DAVOX INCOMING FILE |
| ▮ | | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/27/2010 | DMD | 12/27/10 17:10:08 INCOMPLETE | DAVOX INCOMING FILE |
| ▮ | | 12/27/2010 | DM | NO ANS | ALEXA JOYAG |
| ▮ | | 12/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | ALEXA JOYAG |
| ▮ | | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/21/2010 | DMD | 12/21/10 17:07:27 INCOMPLETE | DAVOX INCOMING FILE |
| ▮ | | 12/21/2010 | DM | C B2,Q MM AND QAD, ADV TAD. UF IAO 171.84 REM BAL | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | IAO 2385.99, SD THE PYMNT IS INCORRECT, SD ESCROW | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | IS TOO WAYOFF,ADV THAT HE CAN TALK TO ESCROW | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | DEPT,REFUSE TO BE XFRD,SD HE WILL CALL TOM, SD | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | THAT HE WILL MAKE A PYMNT NEXT WEEK FOR THE | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | 1700.00 W/O ESCROW , ADV CC,CLTRS,LC,-CR | JONALYN JOCSON |
| ▮ | | 12/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JONALYN JOCSON |
| ▮ | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/14/2010 | DMD | 12/14/10 16:59:17 NONSUCCESS | DAVOX INCOMING FILE |
| ▮ | | 12/14/2010 | DM | TT B1 ADV MM AND QAD OFFERED PBP THEN HU | JOHN ARRIESGADO |
| ▮ | | 12/14/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | JOHN ARRIESGADO |
| ▮ | | 12/13/2010 | DM | PROMISE BROKEN 12/13/10 PROMISE DT 12/11/10 | SYSTEM ID |
| ▮ | | 12/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ▮ | HMPSC | 12/10/2010 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| ▮ | HMPSC | 12/10/2010 | NT | sent to borrower via certified mail # | API CSRV |
| ▮ | HMPSC | 12/10/2010 | NT | '9171923172001451020294 | API CSRV |
| ▮ | | 12/09/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/30/10 | SYSTEM ID |
| ▮ | | 12/07/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ▮ | | 12/07/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 12/06/2010 | FSV | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | | 12/02/2010 | DM | EARLY IND: SCORE 360 MODEL EI60C | SYSTEM ID |
| ▮ | DM | 12/02/2010 | NT | FHLMC EDR 11/30/10- H4  11/24/2010  AX  11/16/2010 | ERIC STURGIS |
| ▮ | DM | 12/02/2010 | NT | 80  11/30/2010 | ERIC STURGIS |
| ▮ | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 12/01/2010 | DMD | 12/01/10 16:03:15 RPC RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 12/01/2010 | D19 | BREACH JUDITH C WINKLE07010078000013979280 | SYSTEM ID |
| ▮ | | 12/01/2010 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| ▮ | RFDNT | 12/01/2010 | NT | HE IS WAITING FOR MONEY TO COME IN B/C HE IS S/E. | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | TTB1 MM, MO OWING, CALLS/LTR, LT CHRGS/NEG CRED, | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | $1U- B1 STATED THAT HE MAILED THE OCT/NOV PYMT 2 | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | DAYS AGO. B1 STATED NOT SURE WHEN WILL PAY DEC | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | PYMT AS HE IS WAITING FOR MONEY TO COME IN B/C HE | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | IS S/E. THEN B1 HU. | BOBBIE JO MCDOWELL |
| ▮ | | 12/01/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BOBBIE JO MCDOWELL |
| ▮ | | 11/30/2010 | DM | PROMISE BROKEN 11/30/10 PROMISE DT 11/30/10 | SYSTEM ID |
| ▮ | | 11/30/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | 00 | 11/29/2010 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM    TO H4 | PAM STACEY |
| ▮ | 00 | 11/29/2010 | EDR | FHLMC  ACTION DT 01 CHANGED 00/00/00 TO 11/24/10 | PAM STACEY |
| ▮ | HMPS | 11/24/2010 | NT | Home Affordable Modification program sent to | API CSRV |
| ▮ | HMPS | 11/24/2010 | NT | borrower 11/24/10 | API CSRV |
| ▮ | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/16/2010 | DMD | 11/16/10 15:05:00 RPC RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 11/16/2010 | DM | B2 VER INFO ADVS TAD- XREF- SD THAT HE IS SELF | VALERIE AGUILERA |
| ▮ | | 11/16/2010 | DM | EMPLOYED ADN WAITING TO GET PAID- SD WILL AT THE | VALERIE AGUILERA |
| ▮ | | 11/16/2010 | DM | VERY LEAST MAKE 400.07 TO GO WITH UNAPPLIED BY | VALERIE AGUILERA |
| ▮ | | 11/16/2010 | DM | MAIL THIS WEEK- LC CBR CLS ADN LTRS- | VALERIE AGUILERA |
| ▮ | | 11/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | VALERIE AGUILERA |
| ▮ | | 11/12/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ | | 11/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/11/2010 | DMD | 11/11/10 10:35:38 RPC RESOLUTION | DAVOX INCOMING FILE |
| ▮ | | 11/11/2010 | DM | B1 VAI; B1 ADV HAVE TO CB AND TT B2; ADV WILL | PARIS SMITH |
| ▮ | | 11/11/2010 | DM | CB;PSMITH | PARIS SMITH |
| ▮ | | 11/11/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | PARIS SMITH |
| ▮ | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 11/10/2010 | DMD | 11/10/10 17:11:54 MSG ANS MACH | DAVOX INCOMING FILE |
| ██████ | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 11/09/2010 | DMD | 11/09/10 16:20:01 RINGING | DAVOX INCOMING FILE |
| ██████ | | 11/09/2010 | DMD | 11/09/10 18:00:34 AUTOVOICE | DAVOX INCOMING FILE |
| ██████ | | 11/08/2010 | DMD | 11/08/10 15:47:16 AUTOVOICE | DAVOX INCOMING FILE |
| ██████ | | 11/08/2010 | DMD | 11/08/10 17:49:52 AUTOVOICE | DAVOX INCOMING FILE |
| ██████ | | 11/08/2010 | DMD | 11/08/10 20:50:46 AUTOVOICE | DAVOX INCOMING FILE |
| ██████ | | 11/08/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | MAYA ESPELIMBERGO |
| ██████ | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 11/04/2010 | DMD | 11/04/10 16:55:04 SUCCESSFUL | DAVOX INCOMING FILE |
| ██████ | | 11/04/2010 | DM | OBC-TT B2.RECITED MM & QAD.OFFER PBP FOR TAD.ADV | YVONNE VIDALLO |
| ██████ | | 11/04/2010 | DM | UNCOLL FEE.SD HE WILL BE MAKING OCT'S PMT BEFORE | YVONNE VIDALLO |
| ██████ | | 11/04/2010 | DM | THE 15TH NO PMT METHOD GIVEN, AND FOR NOV'S PMT | YVONNE VIDALLO |
| ██████ | | 11/04/2010 | DM | W/IN THE MONTH,V/I.ADV CC, CL, LC & -CRDT | YVONNE VIDALLO |
| ██████ | | 11/04/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI | YVONNE VIDALLO |
| ██████ | | 11/03/2010 | DM | PROMISE BROKEN 11/03/10 PROMISE DT 11/03/10 | SYSTEM ID |
| ██████ | | 11/02/2010 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ██████ | | 11/02/2010 | DM | EARLY IND: SCORE 380 MODEL EI30C | SYSTEM ID |
| ██████ | DM | 11/01/2010 | NT | FHLMC EDR 10/29/10- 12  10/19/2010  AW  10/19/2010 | LAILA BEGUM |
| ██████ | | 10/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 10/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 10/19/2010 | DMD | 10/19/10 19:18:14 SUCCESSFUL | DAVOX INCOMING FILE |
| ██████ | RFDNT | 10/19/2010 | NT | sd that he was self employed and it's an ongoing | MAYA ESPELIMBERGO |
| ██████ | RFDNT | 10/19/2010 | NT | sit for 2 yrs now. sd that people owes him doesn't | MAYA ESPELIMBERGO |
| ██████ | RFDNT | 10/19/2010 | NT | pd him yet. | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | CLLED B2 QTD MM & QAD ADV TAD,LC,-C,CC,CL, OFFER | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | PBP FOR TAD TODAY REFUSED SD THAT PMT WILL BE MADE | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | BY EOM  IAO 2300.07 ATLEAST SD WILL CB TO PBP | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | REFUSED TO P/D. SD THAT NXT PMT WILL BE MADE W/IN | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | THE GP IF NOT W/IN THE MONTH SU RPP DISCUSS AMTS | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | AND DATES NO GP BORR AGREED. | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | MAYA ESPELIMBERGO |
| ██████ | | 10/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | MAYA ESPELIMBERGO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | 00 | 10/19/2010 | RPA | REPAY PLAN SET UP | MAYA ESPELIMBERGO |
| ■ | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 10/13/2010 | DMD | 10/13/10 19:05:07         LEFT MESSAGE | DAVOX INCOMING FILE |
| ■ | | 10/13/2010 | DMD | 10/13/10 13:51:20              " | DAVOX INCOMING FILE |
| ■ | | 10/13/2010 | DMD | 10/13/10 10:09:23              " | DAVOX INCOMING FILE |
| ■ | | 10/08/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ■ | | 10/06/2010 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ■ | | 09/17/2010 | DMD | 09/17/10 18:41:19         LEFT MESSAGE | DAVOX INCOMING FILE |
| ■ | | 09/17/2010 | DMD | 09/17/10 14:05:22         No Answer | DAVOX INCOMING FILE |
| ■ | | 09/17/2010 | DMD | 09/17/10 09:49:08         No Answer | DAVOX INCOMING FILE |
| ■ | | 09/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/16/2010 | DMD | 09/16/10 16:36:36 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 09/16/2010 | DMD | 09/16/10 17:58:58 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 09/14/2010 | DMD | 09/11/10 16:46:13         LEFT MESSAGE | DAVOX INCOMING FILE |
| ■ | | 09/14/2010 | DMD | 09/11/10 13:08:12              " | DAVOX INCOMING FILE |
| ■ | | 09/14/2010 | DMD | 09/11/10 09:32:05              " | DAVOX INCOMING FILE |
| ■ | | 09/10/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■ | | 09/10/2010 | DM | PROMISE BROKEN 09/10/10 PROMISE DT 09/10/10 | SYSTEM ID |
| ■ | | 09/07/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ■ | DM | 09/07/2010 | NT | FHLMC EDR 08/31/10- AW  5/11/2010  AX  8/26/2010 | LAILA BEGUM |
| ■ | | 09/03/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 09/02/2010 | DM | EARLY IND: SCORE 384 MODEL EI30C | SYSTEM ID |
| ■ | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/26/2010 | DMD | 08/26/10 20:29:44 RPC RESOLUTION | DAVOX INCOMING FILE |
| ■ | | 08/26/2010 | DM | TTB1 MM, MO OWING, CALLS/LTR, LT CHRGS/NEG CRED, | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | $ IN 1U B1 STATED HE IS WAITING FOR CLIENTS TO PAY | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | HIM FOR RECOVERING REPOSSED HOMES (GMAC IS ONE OF | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | THE CLIENTS) SO HE STATED HE WILL PAY THE REST OF | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | THE AUG PYMT ON 09/01 VIA MAIL NOT SURE ABOUT | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | SEPT. | BOBBIE JO MCDOWELL |
| ■ | | 08/26/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BOBBIE JO MCDOWELL |
| ■ | | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/24/2010 | DMD | 08/24/10 11:19:31 ANSWERING MACHINE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 08/23/2010 | DM | PROMISE BROKEN 08/23/10 PROMISE DT 08/22/10 | SYSTEM ID |
| ■■■■■ | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■■■ | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 08/13/2010 | DMD | 08/13/10 15:54:53 SUCCESSFUL | DAVOX INCOMING FILE |
| ■■■■■ | | 08/13/2010 | DM | OBC: TT TO B1 AND B2 ASKD FOR PROP ADDY & ADV MM & | MICHELLE VELEZ |
| ■■■■■ | | 08/13/2010 | DM | QA DIS  & ADV TAD AND SAID HE ALREADY SEND THE | MICHELLE VELEZ |
| ■■■■■ | | 08/13/2010 | DM | CHECK THRU REG MAIL DATED 08/12/10 AND SAID HE IS | MICHELLE VELEZ |
| ■■■■■ | | 08/13/2010 | DM | BUSY AND NEEDS TO TAKE OFF THE PHONE AND WHILE VI | MICHELLE VELEZ |
| ■■■■■ | | 08/13/2010 | DM | AND ATTEMPTING TO VI THE INFO HUNG UP. | MICHELLE VELEZ |
| ■■■■■ | | 08/13/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | MICHELLE VELEZ |
| ■■■■■ | | 08/05/2010 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ■■■■■ | | 07/30/2010 | DM | PROMISE KEPT 07/30/10 PROMISE DT 07/31/10 | SYSTEM ID |
| ■■■■■ | EOY | 07/27/2010 | NT | b1 ci to ask the int pd yr 2009 jancel 8978032 | JANCEL RODRIGUEZ |
| ■■■■■ | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 07/21/2010 | DMD | 07/21/10 17:24:04 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■■ | | 07/21/2010 | DMD | 07/21/10 20:51:26 SUCCESSFUL | DAVOX INCOMING FILE |
| ■■■■■ | | 07/21/2010 | DM | OBC.TT B2,VFD ACCNT INFO.QTD MM&QAD.ADV | DAVE CLADO |
| ■■■■■ | | 07/21/2010 | DM | TAD,CC,CL,LC,-CR.OFFER PBP.SD THAT HE WILL MAKE | DAVE CLADO |
| ■■■■■ | | 07/21/2010 | DM | THE PMNT ON 07/28 VIA PBP&WILL CB FOR TAD | DAVE CLADO |
| ■■■■■ | | 07/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | DAVE CLADO |
| ■■■■■ | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■■■ | | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 07/16/2010 | DMD | 07/16/10 15:27:36 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ■■■■■ | | 07/16/2010 | DM | TT B1 STTD B2 MAKES PMTS NEED TO TALK TO HIM DOES | AMDETSION AMEHAYES |
| ■■■■■ | | 07/16/2010 | DM | NOT IF PMT HAS BEEN MADE OR HOW ADV TO HAVE B2 | AMDETSION AMEHAYES |
| ■■■■■ | | 07/16/2010 | DM | CALL ADN ADV IF PMT MADE AND HOW | AMDETSION AMEHAYES |
| ■■■■■ | | 07/16/2010 | DM | ADV/TAD/ESC/LC/CR/CL | AMDETSION AMEHAYES |
| ■■■■■ | | 07/16/2010 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | AMDETSION AMEHAYES |
| ■■■■■ | | 07/16/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | AMDETSION AMEHAYES |
| ■■■■■ | | 06/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2010 | DMD | 06/15/10 19:14:08        LEFT MESSAGE | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2010 | DMD | 06/15/10 15:05:44        No Answer | DAVOX INCOMING FILE |
| ■■■■■ | | 06/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/10/2010 | DMD | 06/10/10 11:48:29        PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 06/10/2010 | DMD | 06/09/10 19:53:25        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ | | 06/10/2010 | DMD | 06/09/10 15:31:13        " | DAVOX INCOMING FILE |
| ▮ | | 06/07/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| ▮ | INQ10 | 05/20/2010 | CIT | 015 DONE 05/20/10 BY TLR 12883 | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | TSK TYP 127-DEFAULT FEE RES | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | 015 clsing cit 127: mld ltr adv'ing the transctn | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | on 4/19/10, an error was made in applying ur | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | pmt. The error has been corrected & posted | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | properly; therefore when the pmt was removed | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | and the $11.25 prop inspect fee that had been | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | previously pd ws added back onto ur acct. The | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | prop inspect. fee was assessed 3/17/10. The | DESHANNA CHAPMAN |
| ▮ | INQ10 | 05/20/2010 | CIT | property inspect fee was pd 5/12/10 | DESHANNA CHAPMAN |
| ▮ | | 05/18/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 05/17/2010 | DM | PROMISE KEPT 05/15/10 PROMISE DT 05/17/10 | SYSTEM ID |
| ▮ | | 05/14/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  05/16/10 | SYSTEM ID |
| ▮ | | 05/12/2010 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ▮ | CSH15 | 05/12/2010 | CIT | 016 DONE 05/12/10 BY TLR 26362 | KIM MOORE |
| ▮ | CSH15 | 05/12/2010 | CIT | TSK TYP 649-PMT URGENT CORR | KIM MOORE |
| ▮ | | 05/12/2010 | NT | 11.25        REVERSED-MISAPPLIED | KIM MOORE |
| ▮ | | 05/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 05/11/2010 | DMD | 05/11/10 19:10:30        PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | | 05/11/2010 | DMD | 05/11/10 15:08:06        " | DAVOX INCOMING FILE |
| ▮ | INQ75 | 05/11/2010 | CIT | 016 New CIT # 649 | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | B2 cld re: Additional Principal Reversal | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | Posted 04/19/2010 Amount Posted: 718.90 | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | Reapply funds pls reverse $718.90 fr addtl | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | prin & have it applied to U1. thanks. | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | elainedc8978047 Effective Date: 04/19/2010 | ELAINE DELA CUESTA |
| ▮ | | 05/11/2010 | DM | B2 CI WILL MAIL PMT TODAY. ELAINEDC8978047 | ELAINE DELA CUESTA |
| ▮ | | 05/11/2010 | DM | DFLT REASON 1 CHANGED TO: OTHER | ELAINE DELA CUESTA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ |  | 05/11/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | 015 new cit 127 b1 inq reg $11.25 prop ins fee, | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | assesed in march & april. pls research. | ELAINE DELA CUESTA |
| ▮ | INQ75 | 05/11/2010 | CIT | elainedc8978047 | ELAINE DELA CUESTA |
| ▮ | TAX | 05/08/2010 | NT | FA reporting taxes delinquent for parcel number | LUZVIMINDA BRIONES |
| ▮ | TAX | 05/08/2010 | NT | 2911822310002, HENNEPIN COUNTY, per tax amount | LUZVIMINDA BRIONES |
| ▮ | TAX | 05/08/2010 | NT | report dated  05/07/10. The delinquent taxes were | LUZVIMINDA BRIONES |
| ▮ | TAX | 05/08/2010 | NT | paid on 04/23/10. Taxline already file maintained | LUZVIMINDA BRIONES |
| ▮ | TAX | 05/08/2010 | NT | to the next installment, 10/15/10. | LUZVIMINDA BRIONES |
| ▮ |  | 05/05/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| ▮ | TAX | 04/23/2010 | NT | As Per EFILE 20100423  taxes are Delq as Follows: | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | FOR HENNEPIN COUNTY PARCEL: 2911822310002  2007 | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | 1st Inst Base:$1447.89 P/I:$211.06 (TOTAL INCLUDES | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | THE FOLLOWING TAX YEARS 2007 AND 2008), 2009 1st | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | Inst Due:$1387.83(as per Website) TOT CK | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | :$3046.78, Dup Bill Fee:$1.00 GTD : 05/31/10 | SONALI MALU |
| ▮ | TAX | 04/23/2010 | NT | Converted to Escrow. SFM | SONALI MALU |
| ▮ | CSH | 04/23/2010 | NT | b2 ci to inq abt pmt being ret., adv of | OLIVER YUNUN |
| ▮ | CSH | 04/23/2010 | NT | possibility of resubmission as pmt is still posted | OLIVER YUNUN |
| ▮ | CSH | 04/23/2010 | NT | good., sd doesnt want to make add'l prin pmt., adv | OLIVER YUNUN |
| ▮ | CSH | 04/23/2010 | NT | to only make 999.52 for may and just have cwa of | OLIVER YUNUN |
| ▮ | CSH | 04/23/2010 | NT | 718.90 be reapplied., oliver.y8978217 | OLIVER YUNUN |
| ▮ |  | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ |  | 04/19/2010 | DM | PROMISE KEPT 04/19/10 PROMISE DT 04/23/10 | SYSTEM ID |
| ▮ |  | 04/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ |  | 04/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ |  | 04/16/2010 | DMD | 04/16/10 14:18:13 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮ |  | 04/16/2010 | DM | B1 CLD IN AND REFUSED TO VI THE INFO & OCCUPANCY | MICHELLE VELEZ |
| ▮ |  | 04/16/2010 | DM | JUST SAID THAT NO CHANGES & ADV DUE TAD & ADV THE | MICHELLE VELEZ |
| ▮ |  | 04/16/2010 | DM | UF AND SAID HE ALREADY MAILED THE CHECK TUESDAY | MICHELLE VELEZ |
| ▮ |  | 04/16/2010 | DM | REG MAIL AND HUNG UP. | MICHELLE VELEZ |
| ▮ |  | 04/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | MICHELLE VELEZ |
| ▮ |  | 04/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ |  | 04/15/2010 | DMD | 04/15/10 15:40:25          PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ |  | 04/15/2010 | DMD | 04/15/10 11:34:05          No Answer | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 04/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/13/2010 | DMD | 04/12/10 19:46:29        PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | | 04/13/2010 | DMD | 04/12/10 16:14:15        No Answer | DAVOX INCOMING FILE |
| ▮ | | 04/12/2010 | DMD | 04/09/10 19:46:53        PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| ▮ | | 04/12/2010 | DMD | 04/09/10 19:23:26        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ | | 04/12/2010 | DMD | 04/09/10 15:41:24        No Answer | DAVOX INCOMING FILE |
| ▮ | | 04/09/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ▮ | | 04/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/09/2010 | DMD | 04/09/10 19:23:26        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ | | 04/09/2010 | DMD | 04/09/10 15:41:24        No Answer | DAVOX INCOMING FILE |
| ▮ | | 04/08/2010 | DMD | 04/07/10 19:43:59        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ | | 04/08/2010 | DMD | 04/07/10 15:46:40        No Answer | DAVOX INCOMING FILE |
| ▮ | | 04/08/2010 | DMD | 04/07/10 11:56:47        No Answer | DAVOX INCOMING FILE |
| ▮ | | 04/06/2010 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| ▮ | DM | 04/02/2010 | NT | FHLMC EDR 03/31/10- 20  3/11/2010 | LAILA BEGUM |
| ▮ | TAX | 03/25/2010 | NT | *TAXNON-FA MAILED DLQ LTR 2 ON 03/24/2010 WLW | WENDELL WEST |
| ▮ | | 03/17/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/05/10 | SYSTEM ID |
| ▮ | DM | 03/15/2010 | NT | FHLMC EDR 03/12/10- 20  3/11/2010 | LAILA BEGUM |
| ▮ | 01796 | 03/15/2010 | NT | PADRE Z REPORT | KIM CHAMBERS |
| ▮ | | 03/12/2010 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ▮ | | 03/12/2010 | MFR | MERS NOTIFIED FRCLSR REINSTATED   03/11/10 | |
| ▮ | | 03/12/2010 | FOR | 03/12/10 - 08:30 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | File Closed, completed on 3/12/2010 | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | 03/12/10 - 08:27 - 72394 | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | 3/12/2010 | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | 03/12/10 - 08:27 - 72394 | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | Process opened 3/12/2010 by user | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | Subramani Reddy. | NEW TRAK SYSTEM ID |
| ▮ | | 03/12/2010 | FOR | FILE CLOSED        (1000) COMPLETED 03/12/10 | SUBRAMANIO REDDY |
| ▮ | FCL | 03/12/2010 | CIT | 014 DONE 03/12/10 BY TLR 02631 | SUBRAMANIO REDDY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | FCL | 03/12/2010 | CIT | TSK TYP 858-REINSTATEMENT F | SUBRAMANIO REDDY |
| ▮ | FCL | 03/12/2010 | CIT | 014 Closing CIT 858, Loan R/I | SUBRAMANIO REDDY |
| ▮ | | 03/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 03/11/2010 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | CSH10 | 03/11/2010 | CIT | 014 New CIT 858 | KIMBERLY MATHEWS |
| ▮ | CSH10 | 03/11/2010 | CIT | reinstated loan; recd cashier's chk #4417 in | KIMBERLY MATHEWS |
| ▮ | CSH10 | 03/11/2010 | CIT | the amt of $11219.78; kimber2365241 | KIMBERLY MATHEWS |
| ▮ | | 03/09/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 03/09/10 | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | : . | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | from 4/27/2010 to incomplete. Reason | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | 03/09/10 - 00:00 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | Sale Postponement Reason: PIF/RI<BR> | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | 03/09/10 - 11:08 - 54021 | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮ | | 03/09/2010 | FOR | Postponement Reason: : PIF/RI | NEW TRAK SYSTEM ID |
| ▮ | DM | 03/09/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| ▮ | DM | 03/09/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| ▮ | | 03/08/2010 | DM | PROMISE BROKEN 03/08/10 PROMISE DT 03/08/10 | SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | 03/09/10 - 12:00 - 54707 | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | Sarah  Bengston - First Publication | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | - 03/09/2010 | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | 03/08/10 - 11:01 - 54707 | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | completed on 3/9/2010 | NEW TRAK SYSTEM ID |
| ▮ | | 03/08/2010 | FOR | TASK:0601-FCL-CHANGD FUPDT  03/09/10 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | DM | 03/08/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| ▮ | DM | 03/08/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| ▮ | | 03/05/2010 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | Attorney, completed on 3/5/2010AutoC | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | day, March 5, 2010. | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | of Document: : poa will be fedex Fri | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | 03/05/10 - 10:53 - 97302 | NEW TRAK SYSTEM ID |
| ▮ | | 03/05/2010 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Type of document: : POA  Comment: : | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Execution, completed on 3/4/2010 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | 03/04/10 - 13:57 - 64023 | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Process opened 3/4/2010 by user | NEW TRAK SYSTEM ID |
| ▮ | | 03/04/2010 | FOR | Amber Szczepanski. | NEW TRAK SYSTEM ID |
| ▮ | DM | 03/04/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010  AX  2/23/2010 | LAILA BEGUM |
| ▮ | DM | 03/04/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| ▮ | | 03/03/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/27/10 | NEW TRAK SYSTEM ID |
| ▮ | | 03/03/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  03/09/10 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 03/03/2010 | FOR | SALE SCHEDULED      (604)  COMPLETED 03/03/10 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Process opened 3/3/2010 by user | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Received, completed on 2/26/2010 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | For, completed on 4/27/2010 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | /9/10  . Status: Active, approval | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | not required. | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | step First Publication to 3/9/2010. | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Reason: Other. Comments: first pub 3 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:59 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | completed on 3/3/2010 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:58 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Process opened 3/3/2010 by user | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Jena Kleis. | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 03/03/10 - 13:59 - 75830 | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▉ | | 03/03/2010 | FOR | 10-064444.doc  Comment: : POA | NEW TRAK SYSTEM ID |
| ▉ | DM | 03/03/2010 | NT | FHLMC EDR 02/26/10- AW  2/10/2010 AX  2/23/2010 | LAILA BEGUM |
| ▉ | DM | 03/03/2010 | NT | 43  2/18/2010 | LAILA BEGUM |
| ▉ | | 03/02/2010 | DM | EARLY IND: SCORE 244 MODEL EIFRC | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 03/01/2010 | FOR | 03/01/10 - 16:09 - 74154 | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | 03/01/10 - 16:09 - 74154 | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | Intercom Message: / Read: 3/1/2010 | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | 4:09:13 PM / From: Channabasavaiah, | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | Renukaradhya / To: Mulnix, AJ; / | NEW TRAK SYSTEM ID |
| ▉ | | 03/01/2010 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 12:58 - 74154 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | thru 3.26.2010. Our fees and costs | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | are $2200. Thanks!!  Status: Active | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 12:58 - 74154 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 13:55 - 00007 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | to Shapiro & Zielke, LLP at | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 2/26/2010 1:55:24 PM by | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Renukaradhya Channabasavaiah | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 13:55 - 71239 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | omments: Uploaded. | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 13:55 - 71239 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | 02/26/10 - 14:11 - 00007 | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | picked up by firm Shapiro & Zielke, | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | LLP at 2/26/2010 2:10:53 PM by | NEW TRAK SYSTEM ID |
| ▉ | | 02/27/2010 | FOR | Nancy Gilbertson | NEW TRAK SYSTEM ID |
| ▉ | | 02/26/2010 | NT | Other Fees $50.00 | RENUKARADHYA CHANN/ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 02/26/2010 | NT | BPO/Appraisal $95.00 | RENUKARADHYA CHANN/ |
| ▮ | | 02/26/2010 | NT | Escrow Advances $0.00 | RENUKARADHYA CHANN/ |
| ▮ | | 02/26/2010 | NT | Input Prop Pres $0.00 | RENUKARADHYA CHANN/ |
| ▮ | | 02/26/2010 | NT | Total $11669.46 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 013 DONE 02/26/10 BY TLR 31578 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | TSK TYP 860-REINSTATEMENT Q | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 013 Reinstatement Quote Good Thru: 03/26/10 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 4PMT @1718.42 $6873.68 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 1pmt @1718.42 $1718.42 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Late Charges $773.28 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Unapplied Credit ($85.92) | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Inspections $45.00 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Advances $0.00 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Outstanding FC Advances $2200.00 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 013 Reinstatement Quote Good Thru: 03/26/10 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 4PMT @1718.42 $6873.68 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | 1pmt @1718.42 $1718.42 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Late Charges $773.28 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Unapplied Credit ($85.92) | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Inspections $45.00 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Advances $0.00 | RENUKARADHYA CHANN/ |
| ▮ | FCL | 02/26/2010 | CIT | Outstanding FC Advances $2200.00 | RENUKARADHYA CHANN/ |
| ▮ | | 02/23/2010 | CBR | DELINQUENT: 90 DAYS | SYSTEM ID |
| ▮ | | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 02/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 02/23/2010 | DMD | 02/23/10 15:13:14 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 02/23/2010 | DM | B2 CI,VI,ADV ACCT DUE FOR NOV FEB TAD 7644.79 IN | SHANE ILLING |
| ▮ | | 02/23/2010 | DM | FORECL. B2 SAID WILL REINSTATE THE ACCT ON FRIDAY | SHANE ILLING |
| ▮ | | 02/23/2010 | DM | 2/26/10. WILL BE SENDING CERT FUNDS TO FORECL | SHANE ILLING |
| ▮ | | 02/23/2010 | DM | ATTRY. ASKED IF NEEDING ANYTHING ELSE B2 SAID NO | SHANE ILLING |
| ▮ | | 02/23/2010 | DM | AND HUNGUP. | SHANE ILLING |
| ▮ | | 02/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SHANE ILLING |
| ▮ | | 02/22/2010 | FOR | 02/19/10 - 14:17 - 72394 | NEW TRAK SYSTEM ID |
| ▮ | | 02/22/2010 | FOR | omments: uploaded. | NEW TRAK SYSTEM ID |
| ▮ | | 02/22/2010 | FOR | 02/19/10 - 14:17 - 72394 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 02/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 02/22/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■ | | 02/22/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■ | | 02/22/2010 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ■ | INQ35 | 02/22/2010 | CIT | 010 DONE 02/22/10 BY TLR 01239 | LORI AGUIAR |
| ■ | INQ35 | 02/22/2010 | CIT | TSK TYP 228-DEFAULT CORRESP | LORI AGUIAR |
| ■ | INQ35 | 02/22/2010 | CIT | 010 closing cit# 228 - faxed copy of 12/31/09 | LORI AGUIAR |
| ■ | INQ35 | 02/22/2010 | CIT | breach ltr to b2...lori a/5585 | LORI AGUIAR |
| ■ | | 02/19/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED    02/18/10 | |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 08:44 - 42196 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | completed for this loan by Johanna | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Herrera Del Cid | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 10:36 - 54021 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR |  Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | provide a reinstatement quote good | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | thru 2.26.2010.  Our fees and costs | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | are $847.  Thanks!! Status: Active | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 2/18/2010 3:41:44 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 13:07 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 2/18/2010 1:07:15 PM by Nancy Gilber | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 15:33 - 54021 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 15:33 - 54021 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 02/19/2010 | FOR | Intercom Message: / Read: 2/19/2010 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 3:33:23 PM / From: Reddy, Subramani | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | / To: Okeefe, Sabrina;  / CC:  / | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 15:21 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | at 2/18/2010 3:21:06 PM by | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 14:17 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | at 2/19/2010 2:17:05 PM by | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Subramani Reddy | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/18/10 - 12:58 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) sent | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | to Shapiro, Nordmeyer, & Zielke LLP | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | at 2/18/2010 12:58:25 PM by | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 10:52 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Attorney, completed on 2/18/2010 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 10:36 - 54021 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | tson | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 02/19/10 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Foreclosure (NIE Id# 17000854) | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | picked up by firm Shapiro, | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | Nordmeyer, & Zielke LLP at | NEW TRAK SYSTEM ID |
| ■ | | 02/19/2010 | FOR | 2/19/2010 2:37:29 PM by Nancy Gilber | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/19/2010 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 02/18/10 | NEW TRAK SYSTEM ID |
| | | 02/19/2010 | NT | BPO/Appraisal $95.00 | SUBRAMANIO REDDY |
| | | 02/19/2010 | NT | Escrow Advances $0.00 | SUBRAMANIO REDDY |
| | | 02/19/2010 | NT | Input Prop Pres $0.00 | SUBRAMANIO REDDY |
| | | 02/19/2010 | NT | Total $8500.87 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | 012 DONE 02/19/10 BY TLR 02631 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | TSK TYP 860-REINSTATEMENT Q | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | 012 Reinstatement Quote Good Thru: 02/26/10 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | 4PMT @1718.42 $6873.68 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Late Charges $687.36 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Unapplied Credit ($85.92) | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Inspections $33.75 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Outstanding FC Advances $847.00 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Other Fees $50.00 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | 012 Reinstatement Quote Good Thru: 02/26/10 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | 4PMT @1718.42 $6873.68 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Late Charges $687.36 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Unapplied Credit ($85.92) | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Inspections $33.75 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Advances $0.00 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Outstanding FC Advances $847.00 | SUBRAMANIO REDDY |
| | FCL | 02/19/2010 | CIT | Other Fees $50.00 | SUBRAMANIO REDDY |
| | COL04 | 02/19/2010 | CIT | 011 DONE 02/19/10 BY TLR 31335 | CANDICE BUCHANAN |
| | COL04 | 02/19/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CANDICE BUCHANAN |
| | COL04 | 02/19/2010 | CIT | 011 closing cit 940-spoke with b1 adv that he will | CANDICE BUCHANAN |
| | COL04 | 02/19/2010 | CIT | need to cont fcl attny office on monday and | CANDICE BUCHANAN |
| | COL04 | 02/19/2010 | CIT | the will be able to provide him with the | CANDICE BUCHANAN |
| | COL04 | 02/19/2010 | CIT | hardship letter of RI | CANDICE BUCHANAN |
| | | 02/19/2010 | DM | GET THE BILL, OR THE BREACH LTR, ADV HE STILL | JENNA NORTHEY |
| | | 02/19/2010 | DM | WOULD HAVE KNOWN WHAT WAS DUE. HE INSISTED ON | JENNA NORTHEY |
| | | 02/19/2010 | DM | SPEAKING TO SUP, ADV SHE WOULD TELL HIM THE EXACT | JENNA NORTHEY |
| | | 02/19/2010 | DM | SAME THING, HE SAID HE UNDERSTOOD, OPENED CIT 940, | JENNA NORTHEY |
| | | 02/19/2010 | DM | XFERRED TO TIER 1. | JENNA NORTHEY |
| | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JENNA NORTHEY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓ | | 02/19/2010 | DM | THAT EITHER. I ADV YES, WE SENT HIM OUT A 401K | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | LTR, BUT THE REASON IT HAD DIFFERENT INFO THAN HE | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | NEEDED, WAS BECAUSE LIKE THE PREVIOUS REP INFORMED | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | HIM, IT WOULDN'T INCLUDE THE REINSTATEMENT. JUST | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | THE TAD, DOESN'T INCLUDE ATTNY COSTS. I ADV STILL | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | WOULD HAVE HAD TO MAKE PYMTS, EVEN IF HE DIDN'T | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | B2 CI, VI, ADV FCL, ADV MONTHS OWING; HE ADV | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | NEEDED TO SPEAK TO SUP. I ASKED WHAT CAN I HELP | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | WITH? HE ADV NOTHING. BEEN REQ A HARDSHIP LTR SENT | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | TO HIM 9 TIMES; I ADV SEE THEY HAVE BEEN SENT OUT, | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | ADV AT THE TIME, THE BREACH LTR WOULD HAVE ALSO | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | SERVED FOR THE HARDSHIP LTR. HE ADV DIDN'T GET | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | 011 Open CIT 940 - b2 ci, insisted to speak to | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | sup, attempted to resolve his issue, adv of | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | the fcl process, adv we've sent out the | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | hardship ltr (401k ltr), adv also sent out | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | breach ltr, still insisted to speak to sup. | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | Adv she would tell him same thing. Xferred to | JENNA NORTHEY |
| ▓ | COL04 | 02/19/2010 | CIT | EA. | JENNA NORTHEY |
| ▓ | | 02/19/2010 | DM | BE FINE, HE ASKED FOR A COPY TO BE FAXED TO HIM | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | TODAY AT 763-694-9734 OPENED CIT 228, ADV OF NC LC | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | ADMIN IN COURT AS HE WAS THREATENING TO GET AN | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | ATTY FOR ILLEGAL ACTIONS BY GMAC. HE NEEDS AND | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | WANTS A LTR FOR HIS 401K TO GET MONEY OUT AND IT | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | WILL TAKE HIM ONLY 3 DAYS FOR THAT, BUT THE FCLR | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | ATTY STATES THEY DONT HAVE THAT INFO YET, AND HE | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | IS ANGRY ABOUT THAT, I ADV THE BREACH LTR SHOULD | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | TTB2 CI VI ADV MO TAD FCLR, HE INTERRUPTED ME | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | RIGHT AWAY AND WAS ANGRY AS GMAC PUT HIM IN FLCR | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | AS HE WAS TOLD BY GMAC REP AND COUNCELING REP FROM | SHERRY STAMBAUGH |
| ▓ | | 02/19/2010 | DM | GMAC TO GO 90 DAYS DELQ SO HE CAN GET MODIFIED, | SHERRY STAMBAUGH |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/19/2010 | DM | AND NOW WE WONT, HE HAS THIS ON RECORDING, I ADV | SHERRY STAMBAUGH |
| | | 02/19/2010 | DM | IF WE DIDNT GIVE HIM PERM TO RECORD IT IS NOT | SHERRY STAMBAUGH |
| | | 02/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | SHERRY STAMBAUGH |
| | COL04 | 02/19/2010 | CIT | 010 mew cit 228 Plz fax b2 a copy of breach ltr to | SHERRY STAMBAUGH |
| | COL04 | 02/19/2010 | CIT | fax 763-694-9734, trying to get funds from | SHERRY STAMBAUGH |
| | COL04 | 02/19/2010 | CIT | 401k to reinstate acct. thanks sherry x4572 | SHERRY STAMBAUGH |
| | TAX | 02/19/2010 | NT | *TAXNON-FA MAILED DLQ LTR ON 02/18/2010. WLW | WENDELL WEST |
| | PAY | 02/19/2010 | NT | for task2 report | JOHANNA HERRARA |
| | PAY | 02/19/2010 | NT | addl f/c are $2478 g/t 03/05/10----atty $2368, pir | JOHANNA HERRARA |
| | PAY | 02/19/2010 | NT | $15 and bpo $95 | JOHANNA HERRARA |
| | | 02/19/2010 | PAY | ORIG TO: FOR TASK2 REPORT ADDL F/C | JOHANNA HERRARA |
| | | 02/19/2010 | PAY | INT TO 030510 EXP DT 030510 AMT 0294644.11 | JOHANNA HERRARA |
| | | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 02/18/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  03/22/10 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | 02/18/10 - 12:06 - 00007 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Process opened 2/18/2010 by user | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | 02/18/10 - 16:35 - 74154 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Through:3/5/2010 Fees: 700.00 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Costs: 1668.00 Comment: | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | 02/18/10 - 15:56 - 42196 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | entered for this loan by Johanna | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Herrera Del Cid, good through | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | 3/5/2010 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | 02/18/10 - 13:09 - 67347 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | FOR | Attorney, completed on 2/18/2010 | NEW TRAK SYSTEM ID |
| | | 02/18/2010 | DM | B2 CI,B2 DIDN'T WANT TO VERIFY INFO. SAID WAS | SHANE ILLING |
| | | 02/18/2010 | DM | SPEAKING WITH SOMEONE WAS PUT ON HOLD TO SPEAK | SHANE ILLING |
| | | 02/18/2010 | DM | WITH MANAGER, ADV WOULD NEED TO VERIFY INFO. B2 | SHANE ILLING |
| | | 02/18/2010 | DM | STATED NO, WILL TRY SOMETHING ELSE AND HUNGUP. | SHANE ILLING |
| | | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | SHANE ILLING |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/18/2010 | DM | TT B2 V/I, XFER TO LM | NERY ROSE MANALANG |
| | | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | NERY ROSE MANALANG |
| | PAY | 02/18/2010 | NT | F/c have been requested on the newtrak website for | JOHANNA HERRARA |
| | PAY | 02/18/2010 | NT | payoff (for task 2 report) | JOHANNA HERRARA |
| | | 02/18/2010 | DM | TT B1 WANTED TO HAVE A LTR FOR 401K DISBURSEMENT | DEBORAH RIGEL |
| | | 02/18/2010 | DM | ADV WHAT WAS OWED FOR REINSTATEMENT ADV OF THE FCL | DEBORAH RIGEL |
| | | 02/18/2010 | DM | AND THAT LTR BEING FAXED OUT WILL NOT INCLUDE ANY | DEBORAH RIGEL |
| | | 02/18/2010 | DM | OF THE ATT FEES OR COSTS AND WOULD HAVE TO CONTACT | DEBORAH RIGEL |
| | | 02/18/2010 | DM | ATT ONCE ASSIGNED.RFD WAS BOTH B1&B2 HAD REDUCTION | DEBORAH RIGEL |
| | | 02/18/2010 | DM | IN INC.ONGOING.VI,CL,LT,LC,NC,MOD,TAD,FCL | DEBORAH RIGEL |
| | | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | DEBORAH RIGEL |
| | INQ | 02/18/2010 | NT | B1 cld re: Ltr fxd: Mr James Winkler | DEBORAH RIGEL |
| | INQ | 02/18/2010 | NT | Fax number: 7636949734 | DEBORAH RIGEL |
| | INQ | 02/18/2010 | NT | Letter: 2:35 | DEBORAH RIGEL |
| | INQ | 02/18/2010 | NT | Copy not mailed to customer. | DEBORAH RIGEL |
| | | 02/18/2010 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | DEBORAH RIGEL |
| | INQ20 | 02/18/2010 | CIT | 008 DONE 02/18/10 BY TLR 01373 | LYNNE JOHNSON |
| | INQ20 | 02/18/2010 | CIT | TSK TYP 110-HISTORY REQUEST | LYNNE JOHNSON |
| | INQ20 | 02/18/2010 | CIT | 008 closing. faxed system hist. lynnej/42924 | LYNNE JOHNSON |
| | INQ20 | 02/18/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | LYNNE JOHNSON |
| | INQ20 | 02/18/2010 | NT | ANDREW                 , FAX NBR: | LYNNE JOHNSON |
| | INQ20 | 02/18/2010 | NT | 7636949734 | LYNNE JOHNSON |
| | COL01 | 02/18/2010 | CIT | 009 DONE 02/18/10 BY TLR 08104 | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | TSK TYP 955-401K LETTER REQ | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | 009 closing cit 955; loan already referred to fcl; | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | brrwr will not have to wait until fcl atty is | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | assigned and call to get r/i figs; unable to | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | send 401k lttr when loans are in active fcl | AMYJO TRUEG |
| | COL01 | 02/18/2010 | CIT | at 8104 | AMYJO TRUEG |
| | | 02/17/2010 | DM | CONT... SAY HE HAS REQUESTED THE 401K LETTER IN | MIKE SHIRES |
| | | 02/17/2010 | DM | THE PASSED, THEY WANTED TO SPEAK WITH A TL, ADV I | MIKE SHIRES |
| | | 02/17/2010 | DM | WOUDL SEE IF ONE IS AVAILABLE, WHILE I DEBRIEFING | MIKE SHIRES |
| | | 02/17/2010 | DM | MY TIER ONE ON THE SITUATION, B1 MUST OF HUNG UP, | MIKE SHIRES |
| | | 02/17/2010 | DM | CAUSE SWITCHED BACK AND THEY WERE GONE. | MIKE SHIRES |
| | | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MIKE SHIRES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 02/17/2010 | DM | B1 CI VI ADV FCL/TAD/CRDT/CLS/LTRS/LC/UNAPPLIED, | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | B1 ALSO HAD A 3RD PARTY ON THE PHONE WITH US, THEY | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | CALLED IN TO GET A HRADSHIP LETTER SENT TO HIM SO | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | HE CAN PULL FUNDS OUT OF 401K, REQUESTES A 401K | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | LETTER BE MAILED AND FAXED, ADV SINCE FCL THEY MAY | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | NOT ACTUALLY GET SENT. B1 GOT UPSET AT THIS POINT. | MIKE SHIRES |
| ▮ | | 02/17/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MIKE SHIRES |
| ▮ | COL04 | 02/17/2010 | CIT | 009 openCIT 955- attn: Jame Winkler In care Andrew | MIKE SHIRES |
| ▮ | COL04 | 02/17/2010 | CIT | fax # 763-694-9734 | MIKE SHIRES |
| ▮ | | 02/17/2010 | OL | WDOYDEF - 401K HARDSHIP WITHDRAWAL | MIKE SHIRES |
| ▮ | | 02/17/2010 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 02/17/10 | API CSRV |
| ▮ | FCL | 02/17/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| ▮ | FCL | 02/17/2010 | NT | and Management Approved | API CSRV |
| ▮ | | 02/17/2010 | FOR | APPROVED FOR FCL 02/17/10 | API CSRV |
| ▮ | CSH30 | 02/17/2010 | CIT | 007 DONE 02/17/10 BY TLR 19338 | REBECA VIELMANN |
| ▮ | CSH30 | 02/17/2010 | CIT | TSK TYP 720-PO STMT SCRIPT | REBECA VIELMANN |
| ▮ | | 02/17/2010 | PAY | ORIG TO: JAMES WINKLER | REBECA VIELMANN |
| ▮ | | 02/17/2010 | PAY | INT TO 022810 EXP DT 022810 AMT 0291826.72 | REBECA VIELMANN |
| ▮ | | 02/16/2010 | DMD | 02/15/10 11:01:13 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 02/16/2010 | DMD | 02/13/10 12:20:41 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 02/16/2010 | DMD | 02/13/10 12:19:08 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 02/16/2010 | DM | 3P ANDREW CI FROM TCF BANK LOOKING TO PO LOAN, | RYAN WILT |
| ▮ | | 02/16/2010 | DM | CONFERENCED B1 IN, VI, ADVD OF BREACH EXP TAD LC | RYAN WILT |
| ▮ | | 02/16/2010 | DM | CRE LTR CC UNAPP POSS FCL, NO FUNDS TO CN, ADVD OF | RYAN WILT |
| ▮ | | 02/16/2010 | DM | AMT MEEDED TO OFFSET BREACH, REQ PO, REQ 12 MTH | RYAN WILT |
| ▮ | | 02/16/2010 | DM | PMT HTRY, RFD-LAST 1YEAR, BOTH BWRS HAVING | RYAN WILT |
| ▮ | | 02/16/2010 | DM | PROBLEMS WITH OFF AND ON WORK AND INC REDUCTIONS | RYAN WILT |
| ▮ | | 02/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | 008 new cit 110: Pls fax history to 7636949734, | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | attn: andrew, per req by b2, last 12 mths, | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | thanks | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | 007 Teller Id:24488 | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | Fax Number:7636949734 | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | Phone Number:7634042754 | RYAN WILT |
| ▮ | COL04 | 02/16/2010 | CIT | CITReson:MODE "N" NOT ALLOWED FOR TRANSACTION | RYAN WILT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | COL04 | 02/16/2010 | CIT | Requestor Name:james winkler | RYAN WILT |
| ■ | COL04 | 02/16/2010 | CIT | Int Thr Date:02/28/10 | RYAN WILT |
| ■ | COL04 | 02/16/2010 | CIT | attn: andrew | RYAN WILT |
| ■ | | 02/15/2010 | DMD | 02/15/10 11:01:13 ANS MACH | DAVOX INCOMING FILE |
| ■ | | 02/15/2010 | DMD | 02/13/10 12:20:41 ANS MACH | DAVOX INCOMING FILE |
| ■ | | 02/15/2010 | DMD | 02/13/10 12:19:08 ANS MACH | DAVOX INCOMING FILE |
| ■ | | 02/15/2010 | DM | TT B1, HE REFUSED TO SPEAK ABOUT ACCT, SAID | RACHAEL BRYANT |
| ■ | | 02/15/2010 | DM | HE WAS WAITING FOR INFO FROM GMAC, AND THERE WAS | RACHAEL BRYANT |
| ■ | | 02/15/2010 | DM | NOTHING TO DISCUSS SINCE LAST DISCUSSION W/ A REP | RACHAEL BRYANT |
| ■ | | 02/15/2010 | DM | ON 2/10, UNABLE TO VI, OR ADV ANYTHING | RACHAEL BRYANT |
| ■ | | 02/15/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | RACHAEL BRYANT |
| ■ | | 02/10/2010 | DMD | 02/10/10 15:54:27 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ■ | | 02/10/2010 | DMD | 02/10/10 10:36:10 ANS MACH | DAVOX INCOMING FILE |
| ■ | | 02/10/2010 | DMD | 02/10/10 10:35:24 ANS MACH | DAVOX INCOMING FILE |
| ■ | | 02/10/2010 | DM | TT B2 VERACCTINFO ADV OF NOV-JAN PYMTS DUE ADV OF | CORTEZ BELL |
| ■ | | 02/10/2010 | DM | LCS AND NEG CREDIT ADV OF CALLS AND LTRS ADV OF | CORTEZ BELL |
| ■ | | 02/10/2010 | DM | BRAECH LTR ADV WARNING CODE 4 ADV WE NEED THE P&L | CORTEZ BELL |
| ■ | | 02/10/2010 | DM | B2 SD THAT IT TAKES TIME TO GET THE INFO WE ARE | CORTEZ BELL |
| ■ | | 02/10/2010 | DM | REQUESTING, ADV WE CAN STILL REVIEW DURING THE FCL | CORTEZ BELL |
| ■ | | 02/10/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | CORTEZ BELL |
| ■ | | 02/09/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/03/10 | SYSTEM ID |
| ■ | | 02/09/2010 | LMT | FILE CLOSED        (7)   COMPLETED 02/09/10 | PETE HOECKER-SCRIPT |
| ■ | NR10D | 02/08/2010 | NT | 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| ■ | NR10D | 02/08/2010 | NT | Information | PETE HOECKER-SCRIPT |
| ■ | COL09 | 02/04/2010 | CIT | 006 DONE 02/04/10 BY TLR 26934 | PETE HOECKER-SCRIPT |
| ■ | COL09 | 02/04/2010 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| ■ | COL09 | 02/04/2010 | CIT | 006 10 Day Letter requesting additional | PETE HOECKER-SCRIPT |
| ■ | COL09 | 02/04/2010 | CIT | information in process of being sent. | PETE HOECKER-SCRIPT |
| ■ | | 02/03/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■ | DM | 02/03/2010 | NT | FHLMC EDR 01/29/10- AW  1/4/2010  AX  1/29/2010 | LAILA BEGUM |
| ■ | DM | 02/03/2010 | NT | HA  1/29/2010 | LAILA BEGUM |
| ■ | | 02/02/2010 | DM | EARLY IND: SCORE 311 MODEL EI90C | SYSTEM ID |
| ■ | INQ20 | 02/02/2010 | CIT | 005 DONE 02/02/10 BY TLR 01394 | NORMA JEAN MANGRICH |
| ■ | INQ20 | 02/02/2010 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| ■ | INQ20 | 02/02/2010 | CIT | 005 close cit 103-all MAS available mld. nj | NORMA JEAN MANGRICH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/02/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| | | 01/29/2010 | DM | B2 CI VI, INQ ABOUT RECIEVING CALL, ADV OF WHAT | BRADLEY MILLER |
| | | 01/29/2010 | DM | NOTE STATES, STATED HE ALREADY DID, ADV ASKING FOR | BRADLEY MILLER |
| | | 01/29/2010 | DM | ACTUAL NOT ESTIMATE, B2 ADV WILL CALL SUP | BRADLEY MILLER |
| | | 01/29/2010 | DM | BRAD M8930637 | BRADLEY MILLER |
| | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | BRADLEY MILLER |
| | | 01/29/2010 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 01/29/10 | ANITA HERKER |
| | | 01/29/2010 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 01/29/10 | ANITA HERKER |
| | | 01/29/2010 | LMT | FED TAX RETURN RECD (33)   COMPLETED 01/29/10 | ANITA HERKER |
| | | 01/29/2010 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 01/29/10 | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | 006 Retarget CIT 854 to Teller Number 1030. b2 | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | must provide P&L that shows actual income less | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | actual expenses.  no 'estimates'.  P&L for at | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | least OCT - DEC 2009 showing month by month | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | listing of income less any itemized expenses. | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | (left message at b1 home number for c/b to | ANITA HERKER |
| | COL11 | 01/29/2010 | CIT | loss mit) | ANITA HERKER |
| | | 01/29/2010 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 01/29/10 | ANITA HERKER |
| | | 01/29/2010 | LMT | APPROVED FOR LMT 01/29/10 | ANITA HERKER |
| | COL09 | 01/29/2010 | CIT | 006 Retarget CIT#854; Continue Preparing for | LORI LITTERER |
| | COL09 | 01/29/2010 | CIT | Decision 1 | LORI LITTERER |
| | CMPPK | 01/28/2010 | NT | See previous notes, ICT-Amccahen7605 | VARKALA RAMESH |
| | COL13 | 01/28/2010 | CIT | 006 New CIT 854: Fax Recvd 3 Months P&L Statemnt, | VARKALA RAMESH |
| | COL13 | 01/28/2010 | CIT | imaged as wout, ICT-Amccahen7605 | VARKALA RAMESH |
| | | 01/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/26/2010 | DMD | 01/26/10 20:14:29 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | | 01/26/2010 | DM | TTB2,VI,ADV TAD/BREACH/1U, B2 SD WORKING ON LOAD | JORDAN ROBERTS |
| | | 01/26/2010 | DM | MOD, ADV OF MISSING POI, ADV NEED P&L 3MOS, B1 SD | JORDAN ROBERTS |
| | | 01/26/2010 | DM | ALREADY FAXED SCHEDULE C FORM, AND NEED TO SHOW | JORDAN ROBERTS |
| | | 01/26/2010 | DM | MONTH-MONTH SURP/DEF TO USE FOR POI, SD WILL FAX, | JORDAN ROBERTS |
| | | 01/26/2010 | DM | REQ UPDATED MAS SHOWING DUE NOV-JAN, ADV WILL | JORDAN ROBERTS |
| | | 01/26/2010 | DM | MAIL, ADV CLS,LTRS,CRED,LC | JORDAN ROBERTS |
| | | 01/26/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JORDAN ROBERTS |
| | COL04 | 01/26/2010 | CIT | 005 new cit#103-Please mail b1 new mas showing | JORDAN ROBERTS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | COL04 | 01/26/2010 | CIT | account due nov09-feb10, most recent statement | JORDAN ROBERTS |
| ▮ | COL04 | 01/26/2010 | CIT | shows due dec-Jan bec of last check returned | JORDAN ROBERTS |
| ▮ | COL04 | 01/26/2010 | CIT | nsf | JORDAN ROBERTS |
| ▮ | HMPS | 01/25/2010 | NT | HAMP (treasury) workout package included in | API CSRV |
| ▮ | HMPS | 01/25/2010 | NT | today's HOPE letter campaign | API CSRV |
| ▮ | | 01/22/2010 | DMD | 01/22/10 20:23:45 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/22/2010 | DMD | 01/22/10 16:18:18 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/22/2010 | DMD | 01/22/10 16:17:27 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/12/10 | SYSTEM ID |
| ▮ | | 01/15/2010 | DMD | 01/15/10 18:24:55 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/15/2010 | DMD | 01/15/10 14:26:12 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/15/2010 | DMD | 01/15/10 14:25:26 ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 01/15/2010 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| ▮ | | 01/14/2010 | DM | PRIOR BREACH REACTIVATED | |
| ▮ | | 01/14/2010 | NT | CHECK DATED 01/03/10 FOR 1718.42 | MARIA HERNANDEZ |
| ▮ | | 01/14/2010 | NT | RETURNED-NSF | MARIA HERNANDEZ |
| ▮ | | 01/14/2010 | ET | 10010 NON-SUFFICIENT FUNDS -NSF    01/14 | MARIA HERNANDEZ |
| ▮ | | 01/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ | CMPPK | 01/11/2010 | NT | Rcvd signed Form 4506-T, imaged as wout, | RENE LEON |
| ▮ | CMPPK | 01/11/2010 | NT | ict-glee1@2863 | RENE LEON |
| ▮ | | 01/08/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/04/10 | SYSTEM ID |
| ▮ | | 01/05/2010 | DM | CON'T..ADV LC, GP, -CR, CC,CL | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | CON'T..SOURCES, 401K, IRA, SD NO, CHECKNG/SAVINGS, | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | SD NO, BORR MONEY F/F, SD IF HE COULD GET THE | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | MONEY FOR TEH PYMNT, HE NEEDS TO WAIT THE MONEY TO | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | COME IN, HE HAD DIFFICULTY FOR TEH LAST 10MOS FOR | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | HIS CUST TO PAY HIM, DNT KNOW WHEN HARDSHIP WILL | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | END. ASK FOR DEC PYMNT- SD HE DNT KNOW, | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | CON'T..CNT BE USED, SD IT HAS THE DATES AND THE | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | FEDETAL TAX INFO, SD HE DO IT ANNUALLY, ALSO | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | 4506-T NEEDS TO BE FULLY COMPLETED, SD HE FILLED | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | OUT ALL THE INFO NEEDED, ADV THAT HE NEEDS TO | HAIDEE MERCA |
| ▮ | | 01/05/2010 | DM | PROVIDE THE DATES ON THE #9, RFD GOT BEHIND PYMNT | HAIDEE MERCA |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 01/05/2010 | DM | BEC CUST ISN'T PAYING HIM, NO OTHER | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | CON'T..SENT IN, SINCE B1 REFUSED TO DISCUSS | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | FURTHER THE DETAILS ON THE ACCNT PROCEED W/ THE | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | CONCERN OF THE CUST, BASED ON THE NOTES, WE'VE | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | SENT A LET LAST 12/30 REQUESTING FOR ADDNTL INFO, | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | ADV DOCS NEEDED ARE PROFIT AND LOSS FOR B2 LAST | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | 3MOS, PROFIT AND LOSS RECVD DOESN'T HAVE DATES SO | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | TT B2, V/I SSN, PH#, MAILING ADD, PROP ADD, ADV | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | TAD, WHILE ADV SD HE KNOWS ABT THAT, SD DNT WNT TO | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | DISCUSS ANYTHING W/ REGARDS TO THE ACCNT, SD HE | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | HAS BEEN TOLD ABT THE DEBT HE HAS, ADV THAT LMT | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | DEPT DOESN'T HANDLE HIS ACCNT, ADV WE ARE HANDLING | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | HIS ACCNT, SD CI ABT LMT ABT THE DOCS HE | HAIDEE MERCA |
| ███████ | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | HAIDEE MERCA |
| ███████ | | 01/05/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 01/04/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███████ | | 01/04/2010 | DM | EARLY IND: SCORE 391 MODEL EI60C | SYSTEM ID |
| ███████ | | 01/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 01/04/2010 | DMD | 01/04/10 20:17:30 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ███████ | | 01/04/2010 | DMD | 01/04/10 20:02:33 ANS MACH | DAVOX INCOMING FILE |
| ███████ | | 01/04/2010 | DM | TT B2 ADV DUE FOR DEC-JAN PMT, CANNOT MKE PMTS | RYAN CAROLUS |
| ███████ | | 01/04/2010 | DM | NOW, ADV MISSING DOCS AND GAVE NUMBER FOR LOS MIT | RYAN CAROLUS |
| ███████ | | 01/04/2010 | DM | FOR MORE DETAILS, VI, ADV BRCH LTR, UNAP, ADV | RYAN CAROLUS |
| ███████ | | 01/04/2010 | DM | LC,-C,BRCH LTRS,CC,CL | RYAN CAROLUS |
| ███████ | | 01/04/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RYAN CAROLUS |
| ███████ | DM | 01/04/2010 | NT | FHLMC EDR 12/31/09    AW    12/04/09 80 | LAILA BEGUM |
| ███████ | DM | 01/04/2010 | NT | 12/31/09 AX    12/18/09 | LAILA BEGUM |
| ███████ | | 01/01/2010 | D19 | BREACH JUDITH C WINKLE07009082000023987564 | SYSTEM ID |
| ███████ | | 01/01/2010 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| ███████ | | 12/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 12/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 12/31/2009 | DMD | 12/31/09 16:05:39 MSG ANS MACH | DAVOX INCOMING FILE |
| ███████ | | 12/30/2009 | LMT | FILE CLOSED      (7)    COMPLETED 12/30/09 | PETE HOECKER-SCRIPT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | NR10D | 12/30/2009 | NT | 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| ███ | NR10D | 12/30/2009 | NT | Information | PETE HOECKER-SCRIPT |
| ███ | COL09 | 12/29/2009 | CIT | 004 DONE 12/29/09 BY TLR 26934 | PETE HOECKER-SCRIPT |
| ███ | COL09 | 12/29/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| ███ | COL09 | 12/29/2009 | CIT | 004 10 Day Letter Sent Requesting Additional | PETE HOECKER-SCRIPT |
| ███ | COL09 | 12/29/2009 | CIT | Information | PETE HOECKER-SCRIPT |
| ███ | HRWRK | 12/22/2009 | NT | attempt to contact -- lm to cb -- please inform of | ASHLEY MARSH |
| ███ | HRWRK | 12/22/2009 | NT | missing items needed for hmp review per cit 854 -- | ASHLEY MARSH |
| ███ | HRWRK | 12/22/2009 | NT | thanks | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | 004 retarget cit 854 to 1030 -- pending review as | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | financial info still needed: need profit and | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | loss for b2 (last 3 months), profit and loss | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | recd does not have dates so cannot be used, | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | also 4506-t needs to be fully completed as # 9 | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | needs to have 12/31/07 and 12/31/08 dates on | ASHLEY MARSH |
| ███ | COL11 | 12/22/2009 | CIT | it | ASHLEY MARSH |
| ███ | | 12/22/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 12/22/09 | ASHLEY MARSH |
| ███ | | 12/22/2009 | LMT | FED TAX RETURN RECD (33)   COMPLETED 12/22/09 | ASHLEY MARSH |
| ███ | | 12/22/2009 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 12/22/09 | ASHLEY MARSH |
| ███ | | 12/22/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 12/22/09 | ASHLEY MARSH |
| ███ | | 12/22/2009 | LMT | APPROVED FOR LMT 12/22/09 | ASHLEY MARSH |
| ███ | | 12/18/2009 | DMD | 12/17/09 21:01:05 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DMD | 12/17/09 16:19:19 ANS MACH | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DMD | 12/17/09 16:18:38 ANS MACH | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DMD | 12/18/09 18:01:07 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DMD | 12/18/09 12:57:09  4 | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DMD | 12/18/09 12:56:35 HANGUP IN Q | DAVOX INCOMING FILE |
| ███ | | 12/18/2009 | DM | TO REVIEW AND GET IN CONTACT W/BR1.BR1 HUNG UP ON | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CALL. | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | ATTEMPT TO COLL A DEBT,ADV CANNOT GUARANTEE LOAN | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | MOD APPR,NEEDS TO CONTINUE TO MAKE PMTS.BR1 ADV | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | WILL MAKE NOV PMT JAN FIRST,BR1 KEPT ADV TO STOP | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CALLING HIM.ADV WHEN ARRANGEMENTS ARE MADE ON ACC | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CLS WILL STOP.ADV BR1 REC FAX ON 12/11 AND NEEDS | HOPE BELDEN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 12/18/2009 | DM | TO ALLOW 15 BUSINESS DAYS FROM THAN FOR LOSS MIT.. | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CLD BR1 ADV TAD NOV-DEC.BR1 ADV GMAC NEEDS TO GET | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | OFF THERE BUTTS AND FIND HIS MOD PAPERWORK AND | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CALL HIM REGARDING HIS LOAN MOD NOT HIS PMT.ADV | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | BR1 UNTIL ARRANGEMENTS ARE MADE ON THE ACCT COLL | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CALLS WILL CONTINUE.BR1 ADV WE ARE HARRASING | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | HIM,ADV BR1 WE ARE NOT HARRASING AND IT IS AN.... | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | HOPE BELDEN |
| ███ | | 12/18/2009 | DM | CONT...BACK NEXT WEEK TO SEE PROGRESS OF MOD | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | TT B1 VI VI ADDRESS STATED MINI ADV TAD B1 ASKED | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | ABOUT LOAN MOD ADV RECIEVED FAX B1 ADV THAT HE | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | SUPERVISOR WAS SUPOSED TO CALL HIM BACK ADV THAT | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | CALL WAS MADE AND MESSAGE WAS LEFT B2 ADV THAT | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | DIDN'T RECIEVE MESSAGE ADV B1 THAT ACCOUNT WAS | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | BEING REVIEWED FOR MADE B2 ADV THAT WOULD CALL | SEAMUS BRADY |
| ███ | | 12/18/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | SEAMUS BRADY |
| ███ | | 12/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 12/17/2009 | DMD | 12/17/09 16:19:19 ANS MACH | DAVOX INCOMING FILE |
| ███ | | 12/17/2009 | DMD | 12/17/09 16:18:38 ANS MACH | DAVOX INCOMING FILE |
| ███ | | 12/15/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| ███ | | 12/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ | COL09 | 12/14/2009 | CIT | 004 Retarget CIT#854; Continue Preparing for | KENT HURLBURT |
| ███ | COL09 | 12/14/2009 | CIT | Decision 1 | KENT HURLBURT |
| ███ | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/12/10 | SYSTEM ID |
| ███ | | 12/11/2009 | FSV | INSP TP D RESULTS RCVD; ORD DT=12/04/09 | SYSTEM ID |
| ███ | CMPPK | 12/11/2009 | NT | See Previous Notes, ict-glee1@2863 | CYNTHIA WILLIAMS |
| ███ | COL13 | 12/11/2009 | CIT | 004 New CIT 854: Fax recvd Schedule C of Income | CYNTHIA WILLIAMS |
| ███ | COL13 | 12/11/2009 | CIT | tax returns, Signed Form 4506-T form, imaged | CYNTHIA WILLIAMS |
| ███ | COL13 | 12/11/2009 | CIT | as wout, ict-glee1@2863 | CYNTHIA WILLIAMS |
| ███ | | 12/09/2009 | DM | PLEASE SEE CNTL# 003, THANKS! ALVIN | ALVIN DE GUZMAN |
| ███ | | 12/09/2009 | DM | D77625 | ALVIN DE GUZMAN |
| ███ | | 12/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | 003 DONE 12/09/09 BY TLR 14781 | ALVIN DE GUZMAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | COL61 | 12/09/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | 003 closing cit 940 | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | 12/09/09 3:27pm cst | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | called ph#763404275, got vm adv cb | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | 18887144622, ext# 8927048, thanks! alvin | ALVIN DE GUZMAN |
| ███ | COL61 | 12/09/2009 | CIT | d77625 | ALVIN DE GUZMAN |
| ███ | | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 12/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 12/07/2009 | DMD | 12/04/09 20:38:49 SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 12/07/2009 | D19 | BREACH JUDITH C WINKLE07009225000012127286 | SYSTEM ID |
| ███ | | 12/07/2009 | D19 | BREACH JUDITH C WINKLE | SYSTEM ID |
| ███ | | 12/07/2009 | DM | PLEASE SEE CNTL# 003, THANKS! ALVIN | ALVIN DE GUZMAN |
| ███ | | 12/07/2009 | DM | D77625 | ALVIN DE GUZMAN |
| ███ | | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALVIN DE GUZMAN |
| ███ | COL61 | 12/07/2009 | CIT | 003 fyi to cit 940 | ALVIN DE GUZMAN |
| ███ | COL61 | 12/07/2009 | CIT | 12/07/09 7:39pm cst | ALVIN DE GUZMAN |
| ███ | COL61 | 12/07/2009 | CIT | called ph#763404275, got vm adv cb | ALVIN DE GUZMAN |
| ███ | COL61 | 12/07/2009 | CIT | 18887144622, ext# 8927048, thanks! alvin | ALVIN DE GUZMAN |
| ███ | COL61 | 12/07/2009 | CIT | d77625 | ALVIN DE GUZMAN |
| ███ | COL02 | 12/07/2009 | CIT | 003 ..number, after 2 pm cst, number is | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | 763404275.juliol8975644 | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | 003 new cit 940. | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | 12/07/09 05:05 pm cst | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | b2 ci, inq for loan mod status, sd recvd | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | letter, they need to send 4506t signed form, | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | sd recvd it 01/02, checked accnt, letter was | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | sent out 11/23, sme time loan mod was denied, | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | adv sup will cb within 24-48 hours to discuss | JULIO LOPEZ |
| ███ | COL02 | 12/07/2009 | CIT | about status of loan mod, convenient time and | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | ..WILL BE CONVENIENT TIME TO CALL, INQ FOR PMTS, | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | ADV NEEDS TO CONTINUE TO MKE PMTS EVEN OF LOAN MOD | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | REVIEW, SD HAS ALREADY MDE ARRANGEMENTS WITH | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | BILLING DEPT, RFD: QUOTED AS PER NOTES 11/24, ADV | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | CC, LTRS, LC, -CR, | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JULIO LOPEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 12/07/2009 | DM | B2 CI VI ADV OF TAD, ADV OF UNAP BAL, | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | CI ABOUT LOAN MOD, SD RECVD A LETTER, LAST WED 2ND | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | OF DEC, ADV HIM TO SEND SIGNED 4506T SD THEY | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | ALREADY SENT IT OUT, CHECKED ACCNT, ADV SUP WILL | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | CB WITHIN 24-48 HOIURS FOR THE STATUS OF THE LOAN | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | MOD, SD NUMBER IS 7634042754, SD AFTER 2 PM CST | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | DFLT REASON 3 CHANGED TO: BLANK | JULIO LOPEZ |
| ███ | | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | JULIO LOPEZ |
| ███ | | 12/04/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ | | 12/04/2009 | DM | TTB2 V/I ADV TAD RFD INCOME WENT DOWN IN MARCH | TAMMIE PRITCHARD |
| ███ | | 12/04/2009 | DM | HOPING TO BE BETTER BY JANUARY DISCUSSED RPP BUT | TAMMIE PRITCHARD |
| ███ | | 12/04/2009 | DM | HE STATED WILL HAVE TO GO OVER FINS TO SEE WHAT | TAMMIE PRITCHARD |
| ███ | | 12/04/2009 | DM | CAN AFFORD ADV LC CR CLS LTRS | TAMMIE PRITCHARD |
| ███ | | 12/04/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | TAMMIE PRITCHARD |
| ███ | | 12/04/2009 | DM | REPAY PLAN CANCELED MANUALLY | TAMMIE PRITCHARD |
| ███ | DM | 12/04/2009 | NT | FHLMC EDR 11/30/09-    AW  11/3/2009  AX | LAILA BEGUM |
| ███ | DM | 12/04/2009 | NT | 11/24/2009  12  11/24/2009 | LAILA BEGUM |
| ███ | | 12/02/2009 | DM | EARLY IND: SCORE 387 MODEL EI60C | SYSTEM ID |
| ███ | | 11/30/2009 | DM | PROMISE BROKEN 11/30/09 PROMISE DT 11/30/09 | SYSTEM ID |
| ███ | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DMD | 11/24/09 19:28:12 81 | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DMD | 11/24/09 17:19:59 SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 11/24/2009 | DM | TT B2. NO CALL NEEDED, APOLOGIZED FOR THE CALL. | MIKE SHIRES |
| ███ | | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIKE SHIRES |
| ███ | | 11/24/2009 | DM | CONT..THE MNTH AND LC | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | IF OUTSIDE GP RFD: HARDSHIP STRTED LAST MAR 2009 | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | AND WAS EXP A SHORT TERM AHRDSHIP, USED SAVINGS | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | AND FINS RESERVES, BOTH INCOME WAS DOWN, B2 SELF | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | EMPLOYES AND WAS WAITING FOR CLIENTS CHECKS,. | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHERRY ANNE VALERIO |
| ███ | | 11/24/2009 | DM | CALLED B2 STTD MM AND | CHERRY ANNE VALERIO |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/24/2009 | DM | QA DISC ADV TAD LC UFEE UNAP FUNDS SAID WILL CB | CHERRY ANNE VALERIO |
| | | 11/24/2009 | DM | AND DO A PBP IAO 3350.92 UNTIL 11/30/09 REFUSE TO | CHERRY ANNE VALERIO |
| | | 11/24/2009 | DM | PDATE SAID NEEDS TO MAKE SURE OF THE FUNDS FIRST | CHERRY ANNE VALERIO |
| | | 11/24/2009 | DM | ADV WILL NOTE THE ACCT RE THE PYMNT ADV WILL S/UP | CHERRY ANNE VALERIO |
| | | 11/24/2009 | DM | AN ARRG ADV NO GP ADV CC/L NEG CRED IF OUTSIDE THE | CHERRY ANNE VALERIO |
| | | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | CHERRY ANNE VALERIO |
| | 00 | 11/24/2009 | RPA | REPAY PLAN SET UP | CHERRY ANNE VALERIO |
| | | 11/23/2009 | LMT | FILE CLOSED        (7)    COMPLETED 11/23/09 | PETE HOECKER-SCRIPT |
| | NR10D | 11/23/2009 | NT | 10 Day Letter Sent | PETE HOECKER-SCRIPT |
| | COL09 | 11/23/2009 | CIT | 002 DONE 11/23/09 BY TLR 26934 | PETE HOECKER-SCRIPT |
| | COL09 | 11/23/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| | COL09 | 11/23/2009 | CIT | 002 10 Day Letter Sent Requesting Additional Info | PETE HOECKER-SCRIPT |
| | | 11/19/2009 | D28 |       BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 11/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/17/2009 | DMD | 11/17/09 13:20:08 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| | | 11/17/2009 | DM | TT B1 V/I ADVS TMD, ASKED ABOUT PAYMENTS SD WILL | GARY MILLER |
| | | 11/17/2009 | DM | HAVE TO TALK WITH B2 ABOUT THAT, ADVS L/C CRE | GARY MILLER |
| | | 11/17/2009 | DM | CALL, RFD SD NOT SURE WHAT RFD WAS, SD WILL HAVE | GARY MILLER |
| | | 11/17/2009 | DM | B2 CALL | GARY MILLER |
| | | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | GARY MILLER |
| | INQ10 | 11/17/2009 | CIT | 001 DONE 11/17/09 BY TLR 01504 | RACHEL KRUGER |
| | INQ10 | 11/17/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| | INQ10 | 11/17/2009 | CIT | 001 CIT closed - LM pkg received | RACHEL KRUGER |
| | | 11/17/2009 | DM | LEFT MESSAGE WTH 3P FOR BORROWERS TO CL RE DOCS | CORETHA MONTOUTH |
| | | 11/17/2009 | DM | NEEDED TO COMPLETE HMP REVIEW. | CORETHA MONTOUTH |
| | | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO LMDC | CORETHA MONTOUTH |
| | COL11 | 11/17/2009 | CIT | 002 FYI CIT 854 - REVIEW PROCESS PENDING, WE NEED | CORETHA MONTOUTH |
| | COL11 | 11/17/2009 | CIT | A YEAR TO DATE PROFIT & LOSS STATEMENT FOR B2, | CORETHA MONTOUTH |
| | COL11 | 11/17/2009 | CIT | WE ALSO NEED THE 4506-T FULLY COMPLETED. | CORETHA MONTOUTH |
| | | 11/17/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | | 11/17/2009 | LMT | FED TAX RETURN RECD  (33)   COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | | 11/17/2009 | LMT | FINANCIAL STMT RECD  (31)   COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | | 11/17/2009 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 11/17/09 | CORETHA MONTOUTH |
| | | 11/17/2009 | LMT | APPROVED FOR LMT 11/17/09 | CORETHA MONTOUTH |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/16/2009 | DMD | 11/16/09 15:02:54 LEFT MSG | DAVOX INCOMING FILE |
| █ | | 11/16/2009 | DM | TT B1, SHE STOPPED ME AND ADV THAT WE NEED TO | MIKE SHIRES |
| █ | | 11/16/2009 | DM | SPEAK WITH HER HUSBAND. I LEFT OUR # AND ASKED TO | MIKE SHIRES |
| █ | | 11/16/2009 | DM | HAVE HIM CALL US BACK. | MIKE SHIRES |
| █ | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | MIKE SHIRES |
| █ | SUFPK | 11/16/2009 | NT | See previous notes, glee1@2863 | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | HMP | LMT BORR FIN REC ADDED | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | DM | GLEE1@2863 | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | DM | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | SIRAK MEBRAHTU |
| █ | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | SIRAK MEBRAHTU |
| █ | COL10 | 11/16/2009 | CIT | 002 new cit 854: fax recvd:hardship affidavit , | SIRAK MEBRAHTU |
| █ | COL10 | 11/16/2009 | CIT | financial statement, form 4506-T, Poi,Missing: | SIRAK MEBRAHTU |
| █ | COL10 | 11/16/2009 | CIT | signed tax return, B2 pay stubs imaged as | SIRAK MEBRAHTU |
| █ | COL10 | 11/16/2009 | CIT | Wout, glee1@2863 | SIRAK MEBRAHTU |
| █ | | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/12/10 | SYSTEM ID |
| █ | | 11/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| █ | | 11/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/11/2009 | DMD | 11/11/09 17:48:37 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| █ | | 11/11/2009 | DM | TT B2 VI ADV OCT NOV DUE, 1U. RFD: B1 HRS CUT DOWN | JODI RURUP |
| █ | | 11/11/2009 | DM | TO 2 PROJECTS A WK, AND CO OWES HIM $7500.00. | JODI RURUP |
| █ | | 11/11/2009 | DM | RFSD RPP OR PD PBP. FILLING OUT MOD DOCS. ADV | JODI RURUP |
| █ | | 11/11/2009 | DM | CALLS, LTR, LC, CR | JODI RURUP |
| █ | | 11/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JODI RURUP |
| █ | | 11/03/2009 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| █ | | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ | | 11/03/2009 | DMD | 11/03/09 16:29:28 LMREFER | DAVOX INCOMING FILE |
| █ | | 11/03/2009 | DM | IS RCVD. ADV CC & LTRS. LC& -CR SPIEL. | ARLENE CASANOS |
| █ | | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| █ | | 11/03/2009 | DM | ITS ONLY FOR 169MO/ END: NO IDEA. SD CAN MAKE PMT | ARLENE CASANOS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 11/03/2009 | DM | BY 15TH,  BUT DNT KNW WHEN CAN MAKE NOV,ASKED FOR | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | OBAMA ADV NOT QUALIFIED DUE TO HE FAILED THE | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | IMMINENT DEFAULT CRITERIA / OFFERED MOD TOOK FINAN | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | (-) HE WILL DOWNLOAD PCAKGE ONLINE, ADV TO SEND IT | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | ASAP & WIL START THE REVIEW ONCE COMPLETE PCKGE IS | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| ■■■■■ | COL02 | 11/03/2009 | CIT | 001 B2 cld, has access to internet and was | ARLENE CASANOS |
| ■■■■■ | COL02 | 11/03/2009 | CIT | referred to web site for financial package | ARLENE CASANOS |
| ■■■■■ | COL02 | 11/03/2009 | CIT | information. Provided expectations. | ARLENE CASANOS |
| ■■■■■ | HMPVB | 11/03/2009 | NT | failed the imminent default criteria | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | HMP | LMT BORR FIN REC ADDED | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | LAST TIME THAT HE GOT CHECK FR THEM WAS 1ST WEEK | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | OF SEPT. / NOT SURE IF CAN MAKE PMT FOR NOV THIS | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | MO. BUT IF HE'S LUCKY BOTH PMT WIL BE PAID | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | TOMORROW,  HE HAS NO SAVINGS, NO OTHER SOURCES OF | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | INCOME, NOT GETTING ANY TYPE OF FINAN ASSISTANCE, | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | SD HE'S GETTING PENSION FR HIS 1ST JOB. THATS IT. | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | SELF EMPLOYED, INCOME HAS BEEN SLOW,  HAVING A | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | TOUGH TIME GETTING PAID BY THE MORTGAGE COMPANY, | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | SD HAVENT BEEN PAID FOR 2HRS UPGRADED IN MARCH, SD | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | CAN MAKE THE PMT BY THE 15TH OF NOV. LACK OF | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | GETTING PAID FOR THE WORK, SD HE WILL GET PAID BUT | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | THEY'RE PAYING EXTREMELY SLOW FOR SOME REASON, | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | TT B1, QTD MM & QAD, VAI, 2MOS TAD INCLUDING UNCL | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | 3780.52 & 85.92 /  SD HUSBAND TAKES CARE OF THE | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | BILLS, SHE GAVE PHONE TO HER HUSBAND. SD TRYING TO | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | GET A HOLD OF THE DEPT WHO HANDLES MOD, TRYING TO | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | GET HIS LOAN MOD, SD RIGHT NOW HE'S HAVING | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | HARDSHIP IT STARTED A COUPLE MOS. AGO, | ARLENE CASANOS |
| ■■■■■ | | 11/03/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | ARLENE CASANOS |
| ■■■■■ | | 11/02/2009 | DM | PROMISE BROKEN 11/02/09 PROMISE DT 10/31/09 | SYSTEM ID |
| ■■■■■ | | 10/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■■■■■ | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/12/2009 | DMD | 10/12/09 20:49:28 | DAVOX INCOMING FILE |
| | | 10/12/2009 | DM | OBC TT JAMES VRFD, QTD MM, QA DIS, ASKED FOR TAD, | CHRISTIAN ERIC MA UG |
| | | 10/12/2009 | DM | SAID THAT PAYMENT IAO 1632.50 USING THE UF WILL | CHRISTIAN ERIC MA UG |
| | | 10/12/2009 | DM | BE MADE BY THE 31ST. ADV OF LC AND NC, VAI, ADV TO | CHRISTIAN ERIC MA UG |
| | | 10/12/2009 | DM | CB FOR PBP SO REST ASSURED, CREDIT WILL NOT BE | CHRISTIAN ERIC MA UG |
| | | 10/12/2009 | DM | AFFECTED. | CHRISTIAN ERIC MA UG |
| | | 10/12/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | CHRISTIAN ERIC MA UG |
| | | 10/06/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | | 10/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 10/02/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| | DM | 10/01/2009 | NT | FHLMC EDR 09/30/09- 12  9/3/2009  20  9/7/2009  AW | LAILA BEGUM |
| | DM | 10/01/2009 | NT | 9/3/2009 | LAILA BEGUM |
| | | 09/30/2009 | DM | PROMISE BROKEN 09/30/09 PROMISE DT 09/30/09 | SYSTEM ID |
| | | 09/21/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| | | 09/11/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | | 09/08/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | | 09/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/04/2009 | DMD | 09/03/09 20:41:04 SUCCESSFUL | DAVOX INCOMING FILE |
| | | 09/03/2009 | DM | TT B1. ADV CC,CRDT,LTRS,LC,TAD,VI. RFD- SHE SAID | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | THAT B2 HAD BEEN SICK AND HE IS THE ONE WHO PAYS | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | THE BILLS. WHEN ASKED WHEN PMT WOULD BE IN HEARD | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | B2 IN BACK SAID WOULD BE ABLE TO MAKE W/IN 5 DAYS | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | NOT SURE WHICH METHOD TO MKE PMT AND SEPT WILL BE | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | IN BY EOM. ADV PDPBP DECLINED ADV 1M RPP SAID OK | ASHLEY ODNEAL |
| | | 09/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ASHLEY ODNEAL |
| | 00 | 09/03/2009 | RPA | REPAY PLAN SET UP | ASHLEY ODNEAL |
| | DM | 09/03/2009 | NT | FHLMC EDR 08/31/09- AW  6/9/2009  12  6/15/2009 | LAILA BEGUM |
| | DM | 09/03/2009 | NT | AX  8/10/2009 | LAILA BEGUM |
| | | 09/02/2009 | DM | EARLY IND: SCORE 394 MODEL EI30C | SYSTEM ID |
| | | 08/25/2009 | DM | PROMISE BROKEN 08/25/09 PROMISE DT 08/25/09 | SYSTEM ID |
| | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 08/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■■ | | 08/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 08/11/2009 | DMD | 08/10/09 17:11:38 SUCCESSFUL | DAVOX INCOMING FILE |
| ■■■■■ | | 08/10/2009 | DM | SO NOT SURE YET HOW PYMNT WILL BE MADE. | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | CALLED B1 VFD QDMM ADV CCOL/CL,ADV LC IF PYMNT NOT | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | MADE BY GP.ADV -CR IF ACCT NOT CURRENT BY EOM,ADV | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | PBP TAD TODAY /EOM W/UNCOLL FEES.1890.26 DCL | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | PBP/PDC SD PYMNT WILL BE MADE ON 08/15 FOR REG AUG | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | PYMNT ONLY IAO 1718.42 SD NOT SURE IF PYMNT WILL | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | BE MAILED OR WILL CB TO PBP ON 08/15 SD SELF EMP. | HERXILIA IBANEZ |
| ■■■■■ | | 08/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | HERXILIA IBANEZ |
| ■■■■■ | | 08/05/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ■■■■■ | | 07/20/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■■■ | | 07/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ■■■■■ | | 07/07/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ■■■■■ | | 06/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■■■ | | 06/16/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ■■■■■ | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2009 | DMD | 06/15/09 18:11:49 SUCCESSFUL | DAVOX INCOMING FILE |
| ■■■■■ | | 06/15/2009 | DM | TT B2 VI. ADV TAD MAY-JUN. B2 SENT 3522.76 ON | GREG COYNER |
| ■■■■■ | | 06/15/2009 | DM | 6/11. ADV CLS,LTS,LC,CRED. RFD CLIENTS SLOW TO PAY | GREG COYNER |
| ■■■■■ | | 06/15/2009 | DM | LAST 6 MOS | GREG COYNER |
| ■■■■■ | | 06/15/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | GREG COYNER |
| ■■■■■ | 00 | 06/15/2009 | RPA | REPAY PLAN SET UP | GREG COYNER |
| ■■■■■ | | 06/12/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■■■■■ | | 06/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ■■■■■ | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■■ | | 06/09/2009 | DMD | 06/09/09 18:20:00 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ■■■■■ | | 06/09/2009 | DM | TT B1 VI ADV OF MAY JUNE DUE MRS DIDNT WNT TO TALK | LISA BERINOBIS |
| ■■■■■ | | 06/09/2009 | DM | ABOUT THE MORTG WNTS US TTT MR SHE DOESNT HANDLE | LISA BERINOBIS |
| ■■■■■ | | 06/09/2009 | DM | ANY OF IT ADV CR CLLS LTTR LC | LISA BERINOBIS |
| ■■■■■ | | 06/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | LISA BERINOBIS |
| ■■■■■ | | 06/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | DM | 06/02/2009 | NT | FHLMC EDR 05/29/09- AW  5/21/2009 | LAILA BEGUM |
| ███████ | | 06/01/2009 | DM | PROMISE BROKEN 06/01/09 PROMISE DT 05/31/09 | SYSTEM ID |
| ███████ | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/21/2009 | DMD | 05/21/09 20:10:45 SUCCESSFUL | DAVOX INCOMING FILE |
| ███████ | | 05/21/2009 | DM | CLLD B2,VI, ADVASD OF CLLS, CRDT, LC, LTTRS, TAD. | DONNA MANUZO |
| ███████ | | 05/21/2009 | DM | B2 STTD THAT THE PAYMENT WILL BE MAILED OUT ON | DONNA MANUZO |
| ███████ | | 05/21/2009 | DM | 28TH, STTD THE IMPORTANCE OF THE PAYMENT COMING IN | DONNA MANUZO |
| ███████ | | 05/21/2009 | DM | PRIOR TO THE END OF THE MONTH, B2 STTD IT WOULD | DONNA MANUZO |
| ███████ | | 05/21/2009 | DM | BE IN, OFFERED PBP, B1 DECLINED. | DONNA MANUZO |
| ███████ | | 05/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | DONNA MANUZO |
| ███████ | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/20/2009 | DMD | 05/20/09 20:03:37  2 | DAVOX INCOMING FILE |
| ███████ | | 05/08/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███████ | | 05/05/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ███████ | DM | 05/04/2009 | NT | FHLMC EDR 04/30/09- AW  4/2/2009  AX  4/21/2009 | LAILA BEGUM |
| ███████ | | 05/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 04/30/2009 | DM | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | SYSTEM ID |
| ███████ | TAX | 04/23/2009 | NT | b2 called in stating will pay del. taxes today and | KELLI DAWKINS |
| ███████ | TAX | 04/23/2009 | NT | fax in proof of payment. fa/juliem3540 | KELLI DAWKINS |
| ███████ | TAX | 04/23/2009 | NT | b2 ci re del taxes letter rcvd; adv call xfrd to | JUDY GENGANIA |
| ███████ | TAX | 04/23/2009 | NT | tax dept;  judy g8978243 | JUDY GENGANIA |
| ███████ | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 04/21/2009 | DMD | 04/21/09 15:32:23 SUCCESSFUL | DAVOX INCOMING FILE |
| ███████ | | 04/21/2009 | DM | CONT....NESS ADVSD THAT AN OPTION SINCE HE WAS | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | HAVING ISSUES WITH US OVER THAT LAST COUPLE OF | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | MONTHS OF US PROCESSING HIS PAYMENTS ON TIME, THAT | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | HE COULD SIMPLY MAKE THE PAYMENTS ONLINE, AND | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | THEY'D POST EITHER THAT DAY OR THE NEXT, AND ITS | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | FREE OF CHARGE, B2 STTD WOULD HAVE TO LOOK INTO TH | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | CONT...BUT HAS CUSTOMERS CURRENTLY OWEING HIM 25K, | DONNA MANUZO |
| ███████ | | 04/21/2009 | DM | IMPACT 30% OF HIS INCOME YEARLY, HAS DIPPED INTO | DONNA MANUZO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 04/21/2009 | DM | SAVINGS TO KEEP AFLOAT. ADVSD WOULD WAIVE THE LC | DONNA MANUZO |
| | | 04/21/2009 | DM | AS A ONE TIME OFFERING IF HE COULD GET THE | DONNA MANUZO |
| | | 04/21/2009 | DM | LC/APRIL PAYMENT INTO THE OFFICE BY 4/30, HE | DONNA MANUZO |
| | | 04/21/2009 | DM | ASSUR3ED ME IT WOULD, AND THANKED ME FOR MY KINDNE | DONNA MANUZO |
| | | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | DONNA MANUZO |
| | | 04/21/2009 | DM | CLLD B2,VI, ADVSD OF CLLS, CRDT, LC, LTTRS, TAD. | DONNA MANUZO |
| | | 04/21/2009 | DM | B2 STTD THAT HE WAS CONFUSED AS TO WHY HE HAD | DONNA MANUZO |
| | | 04/21/2009 | DM | THESE EXTRA PAYMENTS ON THE ACCOUNT, LOOKED INTO | DONNA MANUZO |
| | | 04/21/2009 | DM | THE MATTER, AND FOUND A OCT 08 LC THAT WASN'T | DONNA MANUZO |
| | | 04/21/2009 | DM | PAID, ADVSD CUST OF THIS, B2 UNDERSTOOD, B2 STTD | DONNA MANUZO |
| | | 04/21/2009 | DM | RFD BEGAN IN MAY/JUNE 08 SELF EMPLOYED..... | DONNA MANUZO |
| | | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | DONNA MANUZO |
| | | 04/21/2009 | DM | CLLD B2,VI, ADVSD OF CLLS, CRDT, LC, LTTRS, TAD. | DONNA MANUZO |
| | | 04/21/2009 | DM | B2 STTD THAT HE WAS CONFUSED AS TO WHY HE HAD | DONNA MANUZO |
| | | 04/21/2009 | DM | THESE EXTRA PAYMENTS ON THE ACCOUNT, LOOKED INTO | DONNA MANUZO |
| | | 04/21/2009 | DM | THE MATTER, AND FOUND A OCT 08 LC THAT WASN'T | DONNA MANUZO |
| | | 04/21/2009 | DM | PAID, ADVSD CUST OF THIS, B2 UNDERSTOOD, B2 STTD | DONNA MANUZO |
| | | 04/21/2009 | DM | RFD BEGAN IN MAY/JUNE 08 SELF EMPLOYED..... | DONNA MANUZO |
| | | 04/21/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | DONNA MANUZO |
| | | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | DONNA MANUZO |
| | | 04/21/2009 | DM | PROMISE PLAN 01 CANCELLED MANUALLY | KYLE DIETRICH |
| | | 04/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KYLE DIETRICH |
| | DM | 04/17/2009 | NT | FHLMC EDR 04/17/09- AW  4/2/2009  12  4/2/2009  20 | ERIC STURGIS |
| | DM | 04/17/2009 | NT | 4/4/2009 | ERIC STURGIS |
| | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 04/02/09 15:28:12          PAR3 CONNECT | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 04/02/09 11:08:26          Left Message | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 03/24/09 15:47:56          Promise to Pay | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 03/24/09 11:53:33          LEFT MESSAGE | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 04/13/2009 | DMD | 03/21/09 14:39:41          PAR3 CONNECT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 04/13/2009 | DMD | 03/21/09 10:34:50                " | DAVOX INCOMING FILE |
| ▮ | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/13/2009 | DMD | 03/19/09 20:05:51            PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ | | 04/07/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ▮ | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/07/2009 | DMD | 04/06/09 20:33:15 INCOMPLETE | DAVOX INCOMING FILE |
| ▮ | | 04/07/2009 | D28 |            BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 04/03/2009 | DM | PROMISE PLAN 01 BROKEN04/03/09 PROMISE DT 04/03/09 | SYSTEM ID |
| ▮ | | 04/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| ▮ | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 04/02/2009 | DMD | 04/02/09 17:48:26 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮ | | 04/02/2009 | DM | TT B2 SAYS MAILED PMT ON MAR 27 W/LC OF 1804.34, | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | HOPES TO HAVE APR PMT BY 15APR, IS SELF EMPLOYED | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | AND WAITING ON CUST TO PAY, SAYS SOMETIMES MAIL | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | PMT EARLIER AND STILL DON'T REC 4 2WKS, ADV | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | C/L/LC, VERI INFO, | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | PROMISE PLAN 01 ACTIVE | TRACY CARROLL |
| ▮ | | 04/02/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | TRACY CARROLL |
| ▮ | DM | 04/01/2009 | NT | FHLMC EDR 03/31/09- AW  3/27/2009 | LAILA BEGUM |
| ▮ | | 03/31/2009 | DM | PROMISE BROKEN 03/31/09 PROMISE DT 03/31/09 | SYSTEM ID |
| ▮ | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/27/2009 | DMD | 03/27/09 13:00:57 SUCCESSFUL | DAVOX INCOMING FILE |
| ▮ | | 03/27/2009 | DM | TT B2, V/I, ADV MARCH DUE, B2 ADV PMT WAS IN THE | ERNESTINE MAE MOGALL |
| ▮ | | 03/27/2009 | DM | MAIL, ADV CLLS,LTRS,LC,NC | ERNESTINE MAE MOGALL |
| ▮ | | 03/27/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | ERNESTINE MAE MOGALL |
| ▮ | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 03/23/2009 | DMD | 03/23/09 15:54:33 CALLBACK | DAVOX INCOMING FILE |
| ▮ | TAX | 03/19/2009 | NT | *TAXNON-FA MAILED DLQ LTR ON 03/18/2009. WLW | WENDELL WEST |
| ▮ | | 03/19/2009 | D28 |            BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 03/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| | | 03/05/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| | DM | 03/02/2009 | NT | FHLMC EDR 02/27/09- 20  2/27/2009 | LAILA BEGUM |
| | | 02/27/2009 | DM | PROMISE KEPT 02/27/09 PROMISE DT 02/28/09 | SYSTEM ID |
| | | 02/23/2009 | DMD | 02/22/09 19:29:23                    " | DAVOX INCOMING FILE |
| | | 02/23/2009 | DMD | 02/21/09 14:44:20            LEFT MESSAGE | DAVOX INCOMING FILE |
| | | 02/23/2009 | DMD | 02/21/09 09:28:33                    " | DAVOX INCOMING FILE |
| | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/23/2009 | DMD | 02/23/09 14:20:02 SUCCESSFUL | DAVOX INCOMING FILE |
| | | 02/23/2009 | DM | SPK TO B1 ADV OF CR REPTNG AND LT FEES AND TAD DEC | CLARENCE ROBINSON |
| | | 02/23/2009 | DM | PBP SD WL ML IN RFD NT DEL | CLARENCE ROBINSON |
| | | 02/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | CLARENCE ROBINSON |
| | | 02/18/2009 | DMD | 02/17/09 20:12:11            PAR3 CONNECT | DAVOX INCOMING FILE |
| | | 02/18/2009 | DMD | 02/17/09 16:09:50                    " | DAVOX INCOMING FILE |
| | | 02/18/2009 | DMD | 02/17/09 11:40:59            Left Message | DAVOX INCOMING FILE |
| | | 02/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | | 02/09/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| | | 02/09/2009 | D28 |            BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/06/2009 | DMD | 02/06/09 17:51:10 MSG TO VOICE | DAVOX INCOMING FILE |
| | | 02/03/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| | | 02/02/2009 | DM | PROMISE BROKEN 02/02/09 PROMISE DT 01/31/09 | SYSTEM ID |
| | DM | 02/02/2009 | NT | FHLMC EDR 01/30/09- AW  1/20/2009 | LAILA BEGUM |
| | | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/20/2009 | DMD | 01/20/09 18:54:54 INCOMPLETE | DAVOX INCOMING FILE |
| | | 01/20/2009 | DM | SPK TO B1 ADV OF CR REPTNG AND LT FEES AND TAD DEC | CLARENCE ROBINSON |
| | | 01/20/2009 | DM | PBP SD WL ML PYMNT BY MTH END RFD NOT DEL | CLARENCE ROBINSON |
| | | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CLARENCE ROBINSON |
| | | 01/19/2009 | DMD | 01/18/09 19:48:51            PAR3 CONNECT | DAVOX INCOMING FILE |
| | | 01/19/2009 | DMD | 01/17/09 15:49:18            Left Message | DAVOX INCOMING FILE |
| | | 01/19/2009 | DMD | 01/17/09 10:25:55            Left Message | DAVOX INCOMING FILE |
| | | 01/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 01/09/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ■ | | 01/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 01/07/2009 | DMD | 01/06/09 20:35:26    LEFT MESSAGE | DAVOX INCOMING FILE |
| ■ | | 01/07/2009 | DMD | 01/06/09 15:30:30    Left Message | DAVOX INCOMING FILE |
| ■ | | 01/07/2009 | DMD | 01/06/09 09:58:20    Left Message | DAVOX INCOMING FILE |
| ■ | DM | 01/06/2009 | NT | FHLMC EDR 12/31/08- AW  12/29/2008  20  11/3/2008 | ERIC STURGIS |
| ■ | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 01/02/2009 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| ■ | | 12/31/2008 | DM | PROMISE BROKEN 12/31/08 PROMISE DT 12/31/08 | SYSTEM ID |
| ■ | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 12/27/08 09:41:46    No Answer | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DMD | 12/29/08 19:51:25 SUCCESSFUL | DAVOX INCOMING FILE |
| ■ | | 12/29/2008 | DM | CLLD TT MR ADVSD TAD, MR SAID BANK HAS HOLD ON A | NICK MACMAHON |
| ■ | | 12/29/2008 | DM | CHECK, MR SAID MAILING OUT TOMOROW, ADVSD TO DO | NICK MACMAHON |
| ■ | | 12/29/2008 | DM | PBP ON 12/31 TO ENSURE POSTS BEFORE EOM, MR SAID | NICK MACMAHON |
| ■ | | 12/29/2008 | DM | WOULD THINK ABOUT IT, ADVSD OF LC CRED CLLS V/I | NICK MACMAHON |
| ■ | | 12/29/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | NICK MACMAHON |
| ■ | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/26/2008 | DMD | 12/26/08 16:29:13 MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | | 12/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 12/24/2008 | DMD | 12/23/08 15:29:35    No Answer | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 12/23/08 11:57:41          No Answer | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/24/2008 | DMD | 12/24/08 08:46:16 MSG ANS MACH | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 12/20/08 15:08:54          No Answer | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 12/20/08 10:29:22          No Answer | DAVOX INCOMING FILE |
| ▇ | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/22/2008 | DMD | 12/22/08 11:06:28  4 | DAVOX INCOMING FILE |
| ▇ | | 12/19/2008 | DMD | 12/18/08 20:55:00          PAR3 CONNECT | DAVOX INCOMING FILE |
| ▇ | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇ | DM | 12/16/2008 | NT | FHLMC EDR 12/16/08- 20  11/3/2008 | ERIC STURGIS |
| ▇ | | 12/05/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ▇ | | 11/14/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ▇ | | 11/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇ | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 10/29/2008 | DMD | 10/15/08 11:36:19          LEFT MESSAGE | DAVOX INCOMING FILE |
| ▇ | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | | 10/29/2008 | DMD | 10/16/08 10:43:47 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| ▮ | | 10/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ▮ | | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| ▮ | | 10/10/2008 | CBR | DELINQUENT: 30 DAYS | | SYSTEM ID |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 10/10/08 14:28:33 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 10/10/08 12:06:46 | No Answer | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 10/10/08 09:24:36 | No Answer | DAVOX INCOMING FILE |
| ▮ | | 10/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 10/08/08 12:24:42 | No Answer | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 10/08/08 09:22:46 | No Answer | DAVOX INCOMING FILE |
| ▮ | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/07/2008 | DMD | 10/07/08 14:04:18 4 | | DAVOX INCOMING FILE |
| ▮ | | 10/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/06/2008 | DMD | 10/06/08 14:18:59 4 | | DAVOX INCOMING FILE |
| ▮ | | 10/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | | 10/03/2008 | DMD | 10/03/08 15:58:19 | PAR3 CONNECT | DAVOX INCOMING FILE |
| ▮ | | 10/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 10/02/2008 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| ███ | DM | 10/02/2008 | NT | FHLMC EDR 10/01/08- AW 8/25/2008 | ERIC STURGIS |
| ███ | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 10/01/2008 | DMD | 10/01/08 19:13:19 MSG TO VOICE | DAVOX INCOMING FILE |
| ███ | | 09/30/2008 | DMD | 09/30/08 12:28:41          No Answer | DAVOX INCOMING FILE |
| ███ | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/30/2008 | DMD | 09/30/08 09:35:15          No Answer | DAVOX INCOMING FILE |
| ███ | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 09/25/08 20:26:07 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 09/25/08 12:36:52          No Answer | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 09/25/08 09:39:29          No Answer | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/25/2008 | DM | CLLD B1 ASKD TAD SD B2 IS THE ONE WHO MAKES PMT | ERNESTO MUNOZ |
| ███ | | 09/25/2008 | DM | AND NOT IN DOES NOT KNOW IF PMT WILL BE MADE, V/I, | ERNESTO MUNOZ |
| ███ | | 09/25/2008 | DM | ADV CLLS/LTTRS/NC/LC/ | ERNESTO MUNOZ |
| ███ | | 09/25/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | ERNESTO MUNOZ |
| ███ | | 09/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/24/2008 | DMD | 09/24/08 18:27:20 NO ANS | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 09/23/08 13:09:23          Left Message | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/23/2008 | DMD | 09/23/08 10:17:35          No Answer | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/22/2008 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| ■ | | 09/19/2008 | NT | CHECK NUMBER BK1 AR CHECK DATED 09/01/08 FOR | CINTHYA QUIXTAN |
| ■ | | 09/19/2008 | NT | 1804.34        RETURNED-NSF | CINTHYA QUIXTAN |
| ■ | | 09/19/2008 | ET | 10010 NON-SUFFICIENT FUNDS -NSF      09/19 | CINTHYA QUIXTAN |
| ■ | | 09/19/2008 | NT | 1718.42        REVERSED-MISAPPLIED | CINTHYA QUIXTAN |
| ■ | | 09/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ■ | | 09/05/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| ■ | DM | 09/02/2008 | NT | FHLMC EDR 08/29/08- AW  8/25/2008 | LAILA BEGUM |
| ■ | | 09/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/25/2008 | DMD | 08/23/08 10:39:29        PAR3 CONNECT | DAVOX INCOMING FILE |
| ■ | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/25/2008 | DMD | 08/25/08 20:19:32 SUCCESSFUL | DAVOX INCOMING FILE |
| ■ | | 08/25/2008 | DM | CLLD B1 AND B2. MR STTD ATHT PYMNT WOULD BE IN BY | SYDNEY SPRATT |
| ■ | | 08/25/2008 | DM | EOM VIA MAIL. FOR 1718.42. ADVSD OF LC,CRDT. | SYDNEY SPRATT |
| ■ | | 08/25/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | SYDNEY SPRATT |
| ■ | | 08/25/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | SYDNEY SPRATT |
| ■ | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/21/2008 | DMD | 08/21/08 11:33:35        PAR3 CONNECT | DAVOX INCOMING FILE |
| ■ | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 08/05/2008 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| ■ | | 07/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/30/2008 | DMD | 06/30/08 13:22:41 NO ANS | DAVOX INCOMING FILE |
| ■ | | 06/30/2008 | DMD | 06/28/08 13:25:03 HANGUP IN Q | DAVOX INCOMING FILE |
| ■ | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/30/2008 | DMD | 06/28/08 13:25:03 HANGUP IN Q | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/27/2008 | DMD | 06/27/08 13:58:00 ANS MACH | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 06/26/08 13:47:43          No Answer | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 06/26/08 10:30:34          No Answer | DAVOX INCOMING FILE |
| ███████ | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/24/2008 | DMD | 06/24/08 15:28:18          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███████ | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 06/23/2008 | DMD | 06/21/08 15:26:00 FAX MODEM | DAVOX INCOMING FILE |
| ███████ | | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 06/05/2008 | DM | EARLY IND: SCORE 025 MODEL EI16C | SYSTEM ID |
| ███████ | | 05/28/2008 | DMD | 05/27/08 20:55:25          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███████ | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/28/2008 | DMD | 05/27/08 16:52:28          No Answer | DAVOX INCOMING FILE |
| ███████ | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 05/06/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ███████ | | 04/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 03/06/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███████ | | 03/05/2008 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| ███████ | | 02/22/2008 | CBR | REFINANCED LOAN: CLOSING DATE =  01/28/08 | SYSTEM ID |
| ███████ | | 02/22/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ███████ | | 02/05/2008 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| ███████ | | 02/04/2008 | CLN | 0000O/B 000290500.00 P/B 000290500.00 01/28/08 | LOI |

**<u>Exhibit C</u>**
**August Letter**

August 16, 2012


Law Office of Patrick D Boyle
Attn: Patrick D Boyle
Attorney at Law
Campbell Mithun Tower
222 S 9th St Suite 3220
Minneapolis MN 55402


RE:    Account Number        [REDACTED]
       Mortgagors            Judith C Winkler
                             James A Winkler
       Property Address      1845 Dunkirk Lane North
                             Minneapolis MN 55447


Dear Patrick D Boyle Attorney at Law:

This letter is in response to your repayment plan and permanent loan modification request
dated July 11, 2012, July 13, 2012, July 23, 2012 and July 26, 2012 regarding the above-
referenced account received in our office on July 16, 2012, July 26, 2012, July 27, 2012,
July 28, 2012 and July 30, 2012.

Unfortunately, the March 1, 2012 trial HMP (Home Affordable Modification Program)
payment of $2,169.43 was placed in a holding account. Therefore, on April 4, 2012, the
trial HMP plan was cancelled. As a result, when the April 1, 2012 trial HMP payment of
$2,169.43 was received on April 10, 2012, these funds were returned to the borrower as
they were insufficient to reinstate the account.

Due to the March 1, 2012 trial HMP payment inadvertently placed in a holding account,
we have agreed to accept the April 1, 2012 trial HMP payment. We received these funds
on August 14, 2012. Therefore, we have updated our records to reflect the trial HMP
plan completed successfully and are reviewing the account for a permanent HMP loan
modification. If the account is approved for the permanent HMP loan modification, the
first payment will be due June 1, 2012.

Please be advised, we removed the property inspection fees of $56.50. Additionally, the
foreclosure proceedings have been placed on hold due to the review of the HMP
permanent loan modification.

August 16, 2012
Account Number █████████
Page Two


To discuss the status of the permanent loan modification, please contact our
Loss Mitigation Department at 1-800-850-4622.

If you have any further questions, please contact Customer Care at 1-800-766-4622
between the hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to
1:00 pm CT on Saturday.

Customer Care
Loan Servicing

TN

Customer Care
JUL 16 2012
Waterloo

LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389 (f)
EMAIL: pboyle@boylelaw.biz

July 11, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:   My Client: Judith and James Winkler, Loan No. [redacted]
      Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
      *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. [redacted]

This letter is in response to the GMAC's June 29, 2012 Notice of Foreclosure in which GMAC stated there remains overdue mortgage payments. However, GMAC has failed to honor the Winklers' full and timely payments made pursuant to a Trial Payment Plan ("TPP") and has failed to honor the agreed upon terms of the TPP; thus, the current foreclosure proceedings are invalid.

This firm would like to reiterate its response to the phone conference between this firm and an employee of GMAC, Identification Number 26274 ("Ally"), on Tuesday, June 26, 2012, which expressed GMAC's unsound basis for denying the Winklers a permanent loan modification. Attached hereto is a true and exact copy of this firm's June 29, 2012 Response Letter. As stated before, the Winklers paid their monthly Mortgage payments of $2,169.43 pursuant to the TPP for the months of February, March, and April, 2012 in a full and timely manner.

Additionally, this firm would like to emphasize the terms of the agreed upon TPP. GMAC's initiation of the current foreclosure process is invalid because the Winklers made timely and full payment pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process." Therefore, the Winklers satisfied their obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid.

July 11, 2012
Page 2 of 2

Again, this firm strongly suggests that GMAC fully honor the Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled with out the use of further litigation. GMAC has provided meritless conclusions in defense of its position for denying the Winklers' TPP payment. It is clear to this firm and the Winklers that GMAC does not know the basis for its denial and that not such valid basis exists. As such, the easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments, forego the invalid foreclosure proceedings, and subsequently offer a permanent loan modification.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce any and all legal rights reserved by the Winklers. Specifically, the Winklers have authorized me to represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. Please review the attachments and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on July 17, 2012.

If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail and U.S. mail)
       Opposing Counsel (via electronic mail and U.S. mail)

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.746.2579 (p) 651.344.4389 (f)
EMAIL: pboyle@boylelaw.biz

June 29, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:    My Client: Judith and James Winkler, Loan No. ███████
       Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
       *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. ██████

This letter is in response to the phone conference between this firm and an employee of GMAC, Identification Number 26274 ("Ally"), on Tuesday, June 26, 2012. This firm seeks to address GMAC's conclusions regarding the Winklers' payments made pursuant to the Trial Payment Plan ("TPP") in the Spring of 2012. As stated in this firm's letter, dated June 19, 2012, and pursuant to the TPP agreement, dated December 16, 2011, the Winklers were to pay monthly Mortgage payments of $2,169.43 due on February 1, March 1, and April 1.

During the June 26, 2012 telephonic communications, an agent GMAC, Ally expressed that the Winklers failed to submit a full and timely payment for the month of March, 2012. However, the Winklers made each payment of $2,169.43 pursuant to the TPP in a timely manner. Specifically, on or about February 27, 2012, the Winklers submitted check number 4292 in the amount of Two Thousand One Hundred Sixty Nine and 43/100 Dollars ($2,169.43). Attached hereto is a true and exact copy of the Winklers' check number 4292, dated February 27, 2012. On or about March 7, 2012, an agent of GMAC, Joanna accepted this check and deposited it. Attached hereto is a true and exact copy of the checks endorsement for deposit.

Additionally, Ally reiterated GMAC's position expressed in the April 10, 2012 letter that the Winklers' April 2012 payment with check number 4300 in the amount of Two Thousand One Hundred Sixty Nine and 43/100 Dollars ($2,169.43) was unable to be applied because it was for less than the total amount due. However, as reflected in this firm's letter, dated June 19, 2012,

June 29, 2012
Page 2 of 2

the payment was pursuant to the TPP and was submitted in a full and timely manner. Please see attached copy of the June 19, 2012 letter for further reference.

The Winklers made timely and full payment pursuant to the TPP and GMAC's initiation of the current foreclosure process is invalid. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process." For further reference, please see attached copy of the TPP agreement, dated December 16, 2011. Therefore, the Winklers satisfied their obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid because the Winklers are eligible for a permanent loan modification.

Although the Winklers have been invited to submit another permanent modification application, this firm strongly suggests that GMAC fully honor the Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled with out the use of further litigation. GMAC has provided meritless conclusions in defense of its position for denying the Winklers' TPP payment. It is clear to this firm and the Winklers that GMAC does not know the basis for its denial and that not such valid basis exists. As such, the easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments and subsequently offer a permanent loan modification.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce any and all legal rights reserved by the Winklers. Specifically, the Winklers have authorized me represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach and agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. Please review the attachments and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on July 9, 2012.

If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:   Client (via electronic mail and U.S. mail)
      Opposing Counsel (via electronic mail and U.S. mail)



Doc Type:CORR

ICL Deposit to JPMorgan Chase

Regulus LVL



# LAW OFFICE OF PATRICK D. BOYLE

CAMPBELL MITHUN TOWER
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS, MN. 55402
612.746.2570 (P)   651.344.4389 (F)
EMAIL: PBOYLE@BOYLELAW.BIZ

June 19, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:     Our Client: Judith and James Winkler, Loan No. ████
        Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
        *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*

Dear GMAC Mortgage Services:

Please be advised that this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. ████

Please direct all future communications regarding this matter to my attention. Furthermore, to the extent you have retained Hinshaw & Culbertson LLP or Shapiro & Zielke, LLP as your legal counsel regarding this specific dispute, please allow my firm to communicate with said counsel directly. Due to the impending nature of the Winklers' situation, however, I am forced to communicate with you directly in the hopes that we find a solution that benefits all parties.

In 1991, the Winklers purchased real property located at 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447 ("Property"). The Winklers purchased the home with a contract for deed. In or around Fall 2006, the Winklers entered into a note and mortgage with GMAC for the purpose of refinancing the Property. The Mortgage, in favor of GMAC, accompanied a note in the amount of $290,000.00. From November 2006 through May, 2011, the Winklers made each and every payment in full.

The Winklers have been burdened by unforeseeable financial hardships. In or around September 2010, Mr. Winkler suffered from a heart attack which had prevented him from working for four to six weeks. During that time, Mr. Winkler was employed full time as a subcontractor in interior and exterior painting and was earning approximately $1,500.00 to $1,800.00 per month. On or about April 19, 2011, Mr. Winkler was involved in a car accident which cut short the expansion of his operations by preventing his plan to add two new crews in May. As a result of the accident, Mr. Winkler suffers from residual pain which stalls his ability to work and has diminished his monthly income considerably. Additionally, in January 2011, Ms. Winkler saw a

June 19, 2012
Page 2 of 3

significant reduction in salary in the wake of the economic downturn as her employer, Assurant Health, cut any and all overtime pay. As a result, Ms Winker now makes only about $2,500.00 per month, which is about $1,200.00 to $2,000.00 less per month than before the change in company policy. These distresses directly impacted the Winklers' ability to meet their monthly mortgage obligations.

Although the Winklers have been burdened by unforeseeable financial hardships, they have consistently sought to make full and timely payments in a good faith effort to meet their loan obligations. In an attempt to alleviate their mortgage payments, the Winklers sought assistance of GMAC to retain a permanent loan modification under the Federal Government's Home Affordable Modification Program ("HAMP"). However, GMAC initiated foreclosure proceedings even though GMAC had reassured the Winklers that their application was under review and would stall the foreclosure proceedings. On December 14, 2011, the Winklers filed suit against GMAC claiming causes of action including breach of contract and promissory estoppel. During the course of the lawsuit, on or about December 16, 2011, the Winklers were successful in receiving a Trial Period Plan ("TPP") agreement from GMAC for the months of February, March, and April, 2012. Generally, a TPP is issued to evaluate the Mortgagee's eligibility for a permanent loan modification. Under the terms of the TPP, the Winklers were to pay a total monthly Mortgage payment of $2,169.43 due on February 1, March 1, and April 1. The Winklers made each payment of $2,169.43 pursuant to the TPP in a timely manner.

Despite the Winklers' complete compliance with GMAC's requests, on or about May 23, 2011, the Winklers received a deficiency notice from GMAC stating a deficiency in their monthly Mortgage payments due for the months between June 1, 2011 and May 1, 2012 in the total of $29,155.90 which was due immediately. Beforehand, on April 10, 2012, the Winklers received a notice from GMAC that their check, numbered 4300 in the amount of $2,169.43, was not applied because "it was for less than the amount due" on the account and that a foreclosure proceeding had begun. However, the Winklers had made timely and full payment pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process."

The Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the current foreclosure proceedings are unwarranted and invalid. GMAC should fully honor the Winklers' payments made pursuant to the TPP so that this matter may be settled with out the use of further litigation. Additionally, based upon the Winklers' financial hardship, income status, and history of satisfaction of his mortgage obligations, they are good candidates for a permanent loan modification. The Winklers seek a clarification as to why GMAC rescinded on its obligations under the TPP and ask that GMAC reverse its error.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce any and all legal rights reserved by the Winklers. Specifically, the Winklers have authorized me to represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. For now, the Winklers seek to have their Mortgage reinstated

Identifier█████████   Doc Type:CORR

June 19, 2012
Page 3 of 3

under the TPP. Please review the attached TPP agreement and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on June 22, 2012.

If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail and U.S. mail)
       Shapiro & Zielke, LLP (via electronic mail and U.S. mail)
       Hinshaw & Culbertson, LLP (via electronic mail and U.S. mail)

### AUTHORIZATION

We, Judith and James Winkler, are residents of the State of Minnesota and our mailing address is 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447.  We hereby authorize Patrick Boyle, or any other attorney or paralegal at the law firm Law Office of Patrick D. Boyle, P.A., to discuss and negotiate on my behalf with respect to that certain loan I have with Bank of America, Mortgage Loan No. ▉▉▉▉▉ My attorney's phone number is (612) 746-2560.  The property encumbered by this loan is located at 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447.  Our telephone number is (763) 367-0569.


_____                    _____
Judith Winkler                                      James Winkler


Subscribed this  15  day of June, 2012.


(763) 367-0569

# GMAC Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

04/10/12

JUDITH C WINKLER
JAMES A WINKLER
1845 DUNKIRK LANE NORTH

MINNEAPOLIS      MN 55447

RE:    Account Number          [REDACTED]
       Property Address        1845 DUNKIRK LANE NORTH

                               MINNEAPOLIS        MN 55447

Dear   JUDITH C WINKLER
       JAMES A WINKLER

Check number 4300 in the amount of $2,169.43 is unable to be applied because it is for less than
the amount due on your account as of 04/10/12. Foreclosure proceedings have begun.

       Please contact SHAPIRO & ZIELKE, LLP immediately at 952-831-4060 to find out
       how much is now due on your account. Note that you will need to pay this amount by
       certified funds.

If you cannot afford to pay this amount, there may be options to help you avoid foreclosure and
keep your home. Call our office at 800-850-4622 (weekdays, 8:00 a.m. - 11:00 p.m. CT;
Saturday, 8:00 a.m. - 12:00 p.m.) to discuss these options.

PLEASE NOTE: If these funds were remitted by a third party, the item noted above has been
returned to that party as unable to be applied. This letter is to advise you of the reason the funds
were unable to be applied.

Collection Department
Loan Servicing

Enclosure

(Continued on next page)

GMAC Mortgage
3491 Diamond Ave
PO Box 780
Waterloo, IA 50704-0780

**GMAC Mortgage**

December 16, 2011

JUDITH C WINKLER
JAMES A WINKLER
1845 DUNKIRK LANE NORTH
MINNEAPOLIS, MN 55447

RE: Account Number ___
Property Address 1845 DUNKIRK LANE NORTH
MINNEAPOLIS, MN 55447

lllulululujhluhluhullubuhhluhlululhhlllul



**Dear JUDITH C WINKLER and JAMES A WINKLER:**

As your loan servicer, we are committed to working with you to help make your payment more affordable. As a result of the financial information you have already provided to us, we have been able to build the enclosed Home Affordable Modification Program - Trial Period Plan for you. This Trial Period Plan provides for a "Trial Period" of monthly payments. These payments are based on the information you have provided, regarding your income. They are also an estimate of what your monthly payments will be, if you receive a permanent modification under the terms of the program.

At this point, however, it is important for you to understand that you have not yet met all of the qualifications for a Permanent Modification. In order to qualify, you must first comply with the provisions of this Trial Period Plan. We will then evaluate your qualifications for a Permanent Modification.

The following documents were designed to help you understand and take advantage of this offer.

- "Trial Period" Payment Coupons – Use these coupons in place of your normal payment method while on your Plan.
- What You Must Do Now – This provides instructions for payment and submission of required documentation.
- Home Affordable Modification Program Loan Trial Period Plan – This includes the terms of your Trial Period Plan.
- Frequently Asked Questions
- Notifications

If you qualify, and we are able to permanently modify your loan, you may also be eligible for a "pay-for-success" incentive. This would be available for each month that you make your payments on time and would begin with the "Trial Period" payments provided for under your Trial Period Plan. If your monthly mortgage payment, (including principal, interest, property taxes, hazard insurance, flood insurance, condominium association fees and homeowner's association fees, as applicable, but excluding mortgage insurance) under the Trial Period Plan, is reduced by a minimum of a six (6%) percent and you make your payments on time, you will receive a monetary incentive. Depending on your modified monthly payment, you may accumulate up to $1,000 each year, for 5 years for a total of $5,000.

The way this incentive works, if you succeed in making all of your payments within a twelve (12) month period, beginning with due date of your first "Trial Period" payment, the amount of your incentive will be applied to reduce the principal balance on your loan. This will occur each year, after the anniversary of the due date on which your first "Trial Period" payment was due. This will help you to earn additional equity in your home, by reducing the amount that you owe. However, you must remain current on your loan. If you qualify and receive a Permanent Modification, and you become more than 90 days past due on any payment, you will lose this important benefit.

The amount of the incentive applied to your loan, may have tax consequences to you and we encourage you to discuss this with a tax professional.

If you do not qualify for a Permanent Modification under this program, we will continue to work with you to explore other options that may be available to you.

Receipt of payment matching the terms of this Trial Period Plan constitutes acceptance of this offer. If you have any questions, please contact your Relationship Manager, SCOTTIE FIZER at 1-877-928-4622 extension 5745656 between the hours of 8:00 am and 9:00 pm central time Monday through Friday. If your agent is not available one of their team members will assist you.



Loan Servicing

Enclosures

M005

Note: This is an attempt to collect a debt and any information obtained will be used for that purpose.

Notice Regarding Bankruptcy: If you are currently involved in a bankruptcy proceeding or have been discharged of your personal liability for the repayment of this debt, this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Any action taken by us is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

Note: If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

403714-000046

| Account Number | Date Payment Due | Total Amount Due |
|---|---|---|
| ███████ | April 01, 2012 | $2,169.43 |

JUDITH C WINKLER

Mail To:

GMAC Mortgage, LLC
Attn: HAMP Processing
P.O. Box 9001719
Louisville, KY 40290-1719

- 3 -

403714-000046

Identifier: [REDACTED]    Doc Type:CORR

03/15/2012  06:04    9528540981         BOB GAERTNER REMODEL         PAGE  05/12



In order for us to qualify you for a permanent modification, you must comply with the following:

**Trial Period Plan Payments**

Utilize the payment coupons provided which detail the amount and due date specified in the Trial Period Plan;

- If you were previously required to remit payments by certified funds, this requirement extends through the period of your Trial Period Plan. Certified funds are defined as: money orders, cashier's checks, or personal checks certified by your local bank.
- You must send the amount of the "Trial Period" payment as provided for under your Trial Period Plan, instead of, not in addition to, your normal monthly mortgage payment.
- You must send the exact amount stated on each coupon. Please do not send more or less than what is noted to ensure eligibility.
- "Trial Period" payments must be received on or prior to the 10th day following the due date provided on each coupon.



Because this is a temporary reduction in your monthly payment, you will not be able to remit payment through the services provided on our website or other electronic payment services, such as automatic deductions from your bank account, until the Trial Period Plan is complete. It is your responsibility to have those types of payments stopped.

**Outstanding Required Documentation**

You may be required to submit additional documentation in order for us to process your modification request. If further documentation is needed, we will send you a separate letter requesting the outstanding required documentation.

**Important Trial Period Plan Information**

- If you comply with all of the provisions of your Trial Period Plan, and you are provided with a Permanent Modification, we will not conduct a foreclosure sale.
- If you cannot afford the Trial Period Plan payments but want to avoid foreclosure, please call us at 1-877-928-4622. We may be able to help you.
- If you are provided with a Permanent Modification, we will waive all unpaid late charges.
- Your credit score may be adversely affected by this Trial Period Plan. The same may be true if you receive a Permanent Modification. For more information about your credit score please go to http://www.ftc.gov/bcp/edu/pubs/consumer/credit/cre24.shtm.
- Credit Counseling: Your debt-to-income ratio is 34.15%. If your debt-to-income ratio is at or over 55% and you work with a HUD-approved housing counseling agency, you must provide us a with a letter confirming that you will seek credit counseling from a HUD- approved counseling agency.

-4-

403714-000046



Investor Loan #

## TRIAL PERIOD PLAN
### (Step One of Two-Step Documentation Process)

Loan Trial Period Plan Effective Date: February 01, 2012
Borrower ("I"): JUDITH C WINKLER and JAMES A WINKLER
Lender and/or Servicer ("Lender"): GMAC Mortgage, LLC
Date of first lien Security Instrument ("Mortgage") and Note ("Note"): January 28, 2008

Property Address ("Property"): 1845 DUNKIRK LANE NORTH MINNEAPOLIS, MN 55447



If I comply with all of the provisions of this Trial Period Plan and my representations in Section 1 continue to be true in all material respects, then the Lender\Servicer or agent for Lender\Servicer may provide me with a Permanent Modification, as set forth in Section 3, that would amend and supplement; (1) the Mortgage/Deed of Trust on the Property, and (2) the Note secured by the Mortgage/Deed of Trust. The Mortgage/Deed of Trust and Note together, as they may previously have been amended, are referred to as the "Loan Documents." Capitalized terms used in this Plan and not defined have the meaning given to them in the Loan Documents.

If I have not already done so, I am providing confirmation of the reasons I cannot afford my mortgage payment and documents to permit verification of all of my income (except that I understand that I am not required to disclose any child support or alimony unless I wish to have such income considered) to determine whether I qualify for the offer described in this Plan (the "Offer"). I understand that the Lender will implement a Trial Period, or will send me written notice that I do not qualify for the Offer. If I am approved for a Permanent Modification, I understand I will be provided with a document detailing the terms of the modification.

1. **My Representations.** I certify to the Lender that:
    A.  I am unable to afford my mortgage payments for the reasons indicated in my Hardship Affidavit and as a result, (i) I am either in default or believe I will be in default under the Loan Documents in the near future, and (ii) I do not have access to sufficient liquid assets to make the monthly mortgage payments now or in the near future;
    B.  I live in the Property as my principal residence, and the Property has not been condemned;
    C.  There has been no change in the ownership of the Property since I signed the Loan Documents;
    D.  I am providing or already have provided documentation for all income that I receive (except that I understand that I am not required to disclose any child support or alimony that I receive, unless I wish to have such income considered to qualify for the Offer);
    E.  Under penalty of perjury, all documents and information I have provided to Lender pursuant to this Plan, including the documents and information regarding my eligibility for the program, are true and correct;
    F.  If Lender requires me to obtain credit counseling, I will do so.
    G.  If I was discharged in a Chapter 7 bankruptcy case subsequent to the execution of the Loan Documents, Lender agrees that I will not have personal liability on the debt pursuant to this Plan.

2. **The Trial Period Plan.** On each of the following due dates, I will pay the Lender the amount set forth below, which are my "Trial Period" payments. These include payment for Escrow Items (where permitted by law), including real estate taxes, insurance premiums and other fees, if any, of **$419.43.**



I if there is more than one Borrower or Mortgagor executing this document, each is referred to as "I". For purposes of this document words signifying the singular (such as "I") shall include the plural (such as "we") and vice versa where appropriate.

403714-000046

| 1. | February 01, 2012 | $2,169.43 |
| 2. | March 01, 2012 | $2,169.43 |
| 3. | April 01, 2012 | $2,169.43 |

The "Trial Period" Payment is an estimate of the amount I will be required to pay under the terms of the Permanent Modification, which will be finalized in accordance with Section 3 below.

During the period of the Trial Period Plan, commencing on the date of this Plan and ending on the earlier of:
(i)      the first day of the month following the month in which the last "Trial Period" payment is due (the "Modification Effective Date") or
(ii)     termination of this Plan, I understand and acknowledge that:



A.  TIME IS OF THE ESSENCE under this Plan;
B.  Except as set forth in Section 2.C. below, the Lender will suspend any scheduled foreclosure sale, provided I continue to meet the obligations under this Plan, but any pending foreclosure action will not be dismissed and may be immediately resumed from the point at which it was suspended if this Plan terminates, and no new notice of default, notice of intent to accelerate, notice of acceleration, or similar notice will be necessary to continue the foreclosure action, all rights to such notices being hereby waived unless prohibited by law; however, I may continue to receive foreclosure/eviction notices-delivered by mail or in person – or I may see steps being taken to proceed with the foreclosure of my home. While I may not lose my home during the evaluation, to protect my rights under applicable foreclosure law, I may need to respond to these foreclosure notices or take other actions. If I do not understand the legal consequences of the foreclosure, I understand that I am encouraged to speak to an attorney or a housing counselor for assistance.
C.  During the period of the Trial Period Plan, if you have an escrow account for the payment of your taxes and insurance, your payment continues to include your monthly escrow contribution. If you have not had an escrow account in the past, your payments during the period of the Trial Period Plan will now include a payment to an escrow account, if permitted by law.
D.  If my property is located in Georgia, Hawaii, Missouri, or Virginia and a foreclosure sale is currently scheduled, the foreclosure sale will not be suspended and the Lender may foreclose if I do not make each and every "Trial Period" payment that is due before the scheduled foreclosure sale. If a foreclosure sale occurs pursuant to this Section 2.C., this agreement shall be deemed terminated;
E.  The Lender will hold the payments received during the Trial Period in a non-interest bearing account until they total an amount that is enough to pay the oldest delinquent monthly payment, under my Note, in full. Once the "Trial Period" payments I have made are equal to a full monthly payment under my Loan Documents, these funds will be applied to pay my oldest delinquent payment. If there is any remaining money after such payment is applied, such remaining funds will be held by the Lender and not posted to my account until they total an amount that is enough to pay the next oldest delinquent monthly payment in full;
F.  If, prior to what would otherwise be the Effective Date of my Permanent Modification, I have not made all of the "Trial Period" payments required under Section 2 of this Trial Period Plan; or if the Lender determines that my representations in Section 1 are no longer true and correct, my loan will not be

403714-000045

modified and this Trial Period Plan will terminate. In the event that this occurs, the Lender will have all of the rights and remedies provided by the Loan Documents, and any payment I make under this Trial Period Plan shall be applied to amounts I owe under the Loan Documents and shall not be refunded to me; and

G. I understand that the Trial Period Plan is not a modification of my loan and my loan will not be modified unless or until I meet all of the conditions required for modification. I understand and agree that the Lender will not be obligated or bound to modify my loan if I fail to meet any one of the requirements under this Trial Period Plan.

3. **The Modification.** I understand that once Lender is able to determine the final amounts of unpaid interest and any other delinquent amounts (except late charges) to be added to my loan balance and after deducting from my loan balance any remaining money held at the end of the Trial Period under Section 2.D. above, the Lender will determine the new payment amount. If I comply with the requirements in Section 2 and my representations in Section 1 continue to be true in all material respects, the Lender will provide a Modification Agreement for my signature, which will modify my loan as necessary to reflect this estimated payment amount provided for under my Trial Period Plan, and waive any unpaid late charges accrued to date. Upon execution of a Modification Agreement by the Lender and me, this Trial Period Plan shall terminate and the loan, as modified by the Modification Agreement, shall govern the terms between the Lender and me for the remaining term of the loan.

4. **Additional Agreements.** I agree to the following:

   A. That, unless a borrower or co-borrower is deceased, all persons who signed the Loan Documents have agreed to this Plan.

   B. To comply, except to the extent that they are modified by this Trial Period Plan, with all covenants, agreements, and requirements of my Loan Documents, including my agreement to make all payments of taxes, insurance premiums, mortgage insurance premiums, assessments, Escrow Items, impounds, and all other payments, the amount of which may change periodically over the term of my loan (unless prohibited by law).

   C. That this Trial Period Plan constitutes notice that the Lender's waiver as to payment of Escrow Items, if any, has been revoked, and I have been advised of the amount of taxes and hazard insurance premiums needed to fund my Escrow Account, unless prohibited by law.

   D. That all terms and provisions of the Loan Documents remain in full force and effect; nothing in this Plan shall be understood or construed to be a satisfaction or release in whole or in part of the obligations contained in the Loan Documents. The Lender and I will be bound by, and will comply with, all of the terms and provisions of the Loan Documents.

   E. For loans with mortgage insurance, the mortgage insurance premium may be subject to change following permanent modification. Any change would be proportionate to the modified loan amount, including any deferred balance, and will be reflected in your next escrow analysis following the Permanent Modification.

   *Receipt of payment matching the terms of this agreement constitutes acceptance of this offer.*

**How was my Trial Period payment determined?**
Your "Trial Period" payment is approximately 31% of your total gross monthly income. However, the terms of your Trial Period Plan require us to create an escrow account (where not prohibited by law) for payment of your

403714-000046

property taxes, insurance premiums and other permissible escrow. Your current loan may already have an escrow account. If it does not, the previous Waiver of Escrows is cancelled under this new Trial Period Plan.

**Could my "Trial Period" payment be more than my current payment?**
Possibly. For example, if your current payment does not include an escrow payment and you are now required to make monthly escrow payments, your "Trial Period" payment could be higher than your current monthly payment. However, the increase in your payment will be offset by no longer having to pay taxes and insurance bills yourself, as we will pay them on your behalf from your new escrow account.

**What happens to my Trial Period Payments if I do not comply with the terms of the Workout Plan?**
Your Trial Period Payments will be applied to your existing loan according to the terms of your Loan Documents.

**Will a foreclosure occur if I participate in the Program?**
As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings or conduct a foreclosure sale if foreclosure proceedings have started. If you do not qualify, or if you fail to comply with the terms of the Trial Period Plan, you will be provided with a Non-Approval Notice. In most cases, you will have 30 days to review the reason for denial and contact us in writing to discuss any concerns you may have. During this 30-day review period, we may continue with the pending foreclosure action, but no foreclosure sale will be conducted and you may not lose your home.



**How will this affect my credit?**
We are required to report factual information to the credit reporting agencies. If your account is past due at the time you enter into the Trial Period Plan, we will continue to report that your account is past due, unless or until your loan is brought current. If your account is current at the time you enter into this Trial Period Plan and you successfully complete the plan which leads to a Permanent Modification, your loan will be reported as paid current. If, however, you do not successfully complete the Trial Period Plan, and your loan is not permanently modified, accurate reporting will continue including any adverse reporting.

**How long will it take to process my modification request and determine if I qualify for the program?**
Based on the information you have already provided, we have successfully qualified you for this Trial Period Plan. If you provide all of the documentation requested on page three (3) of this letter, if applicable, and make payments as required under the Trial Period Plan, we will evaluate your qualifications for a Permanent Modification. You will be notified of our final decision within twenty (20) days of receipt of your final payment under the Trial Period Plan.

**Will my principal and interest payments be fixed after my loan is permanently modified?**
Once your loan is permanently modified, your interest rate and your monthly principal and interest payments will be fixed for the remaining life of your loan, unless your initial modified interest rate is below current market interest rates. In that case, the below market interest rate will be fixed for five years. At the end of the fifth year, your interest rate may increase by 1% per year until it reaches the cap. The cap will equal the market rate of interest being charged by mortgage lenders on the day your modification agreement is prepared (the Freddie Mac Primary Mortgage Market Survey Rate for 30-year, fixed rate conforming mortgages). Once your interest rate reaches the cap, it will be fixed for the remaining life of your loan.

**Will the escrow portion of my payment change?**
If the cost of your insurance premiums, property tax assessment or other escrow expenses increases, your monthly payment will increase as well.

During the establishment of the escrow account any outstanding premiums due for property taxes or insurance

- 8 -

were advanced and paid on your behalf. This would create an escrow shortage. If a shortage exists on the account, it will be factored into your payment after the Trial Period Plan is complete.

**Is a property evaluation fee assessed to my account?**
The BPO completed to determine the value of the property resulting from the HAMP evaluation is initially assessed to the account, but not required to be re-paid by the borrower under the HAMP guidelines. However, if your loan is delinquent prior to the HAMP trial, any fees that incur resulting from normal collection activity will be appropriately charged to the account and payment due from you.

**The Trial Period Plan notice will be rescinded if an error is detected.**
You agree that if an error in the terms of the Trial Period Plan or your eligibility is detected after issuance of the Trial Period Plan notice, the Plan will be void and of no legal effect upon notice to you of such error. You understand that a corrected Trial Period Plan will be provided to you if it is determined that you remain eligible for a loan modification after correction of the error.

**Am I eligible for any Principal Forgiveness?**
If you qualify for a Permanent Modification and your loan is modified, you may be eligible to have some of your principal forgiven on a deferred basis known as "Deferred Principal Reductions". So long as your modified loan remains in good standing, and at no time does your loan become more than 90 days past due, a portion of your principal balance may be forgiven on the anniversary of the due date of your first "Trial Period" payment and on that date for three years. You will lose this benefit if your modified loan becomes more than 90 days past due at any time during this three year period, including all accrued and unapplied amounts. Deferred Principal Reductions are subject to Equity Share Arrangements if the Note is paid in full beginning 30 days after the Modification Effective Date and before the eight year anniversary date after the Modification Effective Date and the property value has increased. Please contact us at 1-800-850-4622 if you do not want principal forgiveness, we may have other modification options for you. Any principal forgiveness may have tax consequences and we advise to seek guidance from a tax professional.



**How does the Equity Share Arrangements effect me if I am eligible for Principal Forgiveness?**
The lender is entitled to at least 50 percent of any increase in property value if the total deferred principal reduction amount applied to your principal balance, less capital improvements that you have made to the property after the Home Affordable Modification Trial Period Plan effective date and the date the loan is fully satisfied. Capital Improvements must be fully documented by you including paid receipts. The Lender will obtain a broker's price opinion on the property at the time of your payoff request which may delay your settlement date. You may be required to provide the lender with a copy of the listing agreement, sales contract, and estimated settlement statement (HUD1) if the property is being sold or a copy of the estimated settlement statement if the property is being refinanced so the lender can determine the Equity Share Arrangement amount.

03/15/2012  06:04    9528548901    BOB GAERTNER REMODEL    PAGE  11/12



### Beware of Foreclosure Rescue Scams. Help is free!

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender and/or Servicer or a HUD-approved housing counselor.

  o  For a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/

  o  Or, select a counseling agency by phone through the HOPE Hotline by calling 1-888-995-HOPE. This is an on-demand counseling service that is available 24-hours a day/7- days a week. The HOPE Hotline is available in Spanish or English (other languages are available upon request).

- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.

- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.

- Never make your mortgage payments to anyone other than your mortgage company without their approval.





### NOTICE TO BORROWERS

Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

403714-000046

By acceptance of the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender and/or Servicer in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

### SIGTARP Hotline

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by:

Online Form: www.SIGTARP.gov

Phone: 877-SIG-2009 (toll-free)

Fax: 202-622-4559

Mail to: Hotline

Office of the Special Inspector General For The Troubled Asset Relief Program 1500 Pennsylvania Ave., NW, Suite 1064 Washington, D.C. 20220

For all other inquiries related to your mortgage, please contact your Lender and/or Servicer.



403714-000046

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.   Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4389  (f)
EMAIL:  pboyle@boylelawbiz.com

**ORIGINAL**

Customer Care
**JUL 2 6 2012**
Waterloo

July 23, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:   My Client: Judith and James Winkler
      Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
      *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*
      Loan No. [REDACTED]

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. [REDACTED]

This letter is in response to the GMAC's July 16, 2012 Letter in which GMAC invited the Winkler's to dispute their payment history. A stated before, GMAC has failed to honor the Winklers' full and timely payments made pursuant to a Trial Payment Plan ("TPP") and has failed to honor the agreed upon terms of the TPP; thus, the current foreclosure proceedings are invalid.  This firm would like to reiterate that the Winklers paid their monthly Mortgage payments of $2,169.43 pursuant to the TPP for the months of February, March, and April, 2012 in a full and timely manner.  Once again, please see attached copies of the Winkler's checks which prove their full and timely payments pursuant to the TPP.

This firm is taken aback by the fact that GMAC would attach a payment history with no key to deceiver the transaction codes and that ends on June, 2011, even though the period in dispute is the Spring of 2012.  However, it is clearly evident that GMAC misapplied the Winkler's TPP payments.  As reflected on page 7 of the Winkler's payment history, a payment of $2,169.43 was received by GMAC on February 1, 2012 by Teller 11496, but was applied to a missed payment in April, 2011.  Additionally, the payment history reflects that this was a "Plan PMTS=01," which one would assume reflects that it was a payment pursuant to the agreed upon TPP.  The payment received on February 1, 2012, but applied to the April of 2011 payment, was in fact the timely submission of the exact amount due on February 1, 2012 pursuant to the TPP.  Please see attached copy of check, No. 5117, which further attests the timely payment.

Identifie███████     Doc Type:CORR

July 23, 2012
Page 2 of 2

This firm would like to emphasize the terms of the agreed upon TPP. GMAC's initiation of the current foreclosure process is invalid because the Winklers made timely and full payments pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process." Therefore, the Winklers satisfied their obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid.

As indicated above, this payment history does not reflect any payments made after June, 2011; therefore, this firm requests that GMAC timely provide the current payment history. This firm seeks clarification regarding the omission of the Winkler's TPP payments for March and April, 2012. Additionally, this firm further suggests that GMAC in good faith review the nature of the Winkler's payments made pursuant to the TPP and correct its apparent error.

As stated throughout its correspondence, this firm strongly suggests that GMAC fully honor the Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled without the use of further litigation. GMAC has provided meritless conclusions in defense of its position denying the Winklers' TPP payment. It is clear to this firm and the Winklers that GMAC does not know the basis for its denial and that not such valid basis exists. As such, the easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments, forego the invalid foreclosure proceedings, and subsequently offer a permanent loan modification to the Winklers.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce their rights reserved. Specifically, the Winklers have authorized me to represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. Please review the attachments and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on July 30, 2012.

If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:   Client (via electronic mail and U.S. mail)
      Opposing Counsel (via electronic mail and U.S. mail)

# GMAC Mortgage

July 16, 2012                                                    JUL 1 8 2012

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St, Suite 3220
Minneapolis MN  55402


RE:     Account Number        ███████
        Mortgagor             Judith C Winkler
                              James A Winkler
        Property Address      1845 Dunkirk Lane North
                              Minneapolis MN  55447


Dear Patrick D Boyle:

This letter is in response to your inquiry, dated June 29, 2012 regarding the above-referenced account received in our office on July 5, 2012.

Enclosed is a copy of Judith C Winkler and James A Winkler's payment history.  Please review the history and advise which payment applications you are disputing.

If you have any further questions, please contact Customer Care at 1-800-766-4622 between the hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to 1:00 pm CT on Saturday.

Customer Care
Loan Servicing

TG

```
GMAC Mortgage, LLC                              PAGE      1
PO Box 4622                                     DATE 07/16/12
3451 Hammond Avenue
Waterloo        IA 50704-4622
                            HISTORY FOR ACCOUNT  ██████
```

```
--------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE     1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS        MN 55402    MINNEAPOLIS        MN 55447
```

```
------ DATES ------  ---- CURRENT BALANCES -----  ------- UNCOLLECTED -------
PAID TO   06/01/11  PRINCIPAL    277448.34  LATE CHARGES     -773.28
NEXT DUE  07/01/11  ESCROW        -5645.09  OPTIONAL INS        0.00
LAST PMT  03/09/12  UNAPPLIED FUND 1928.63  INTEREST            0.00
AUDIT DT  02/04/08  UNAPPLIED CODES      U  FEES            -3211.99
                    BUYDOWN   FUND    0.00  ------ YEAR TO DATE -------
  LAST ACTIVITY     BUYDOWN   CODE        .  INTEREST         2721.94
      07/11/12                             TAXES            1906.79
-----------------------------------------------------------------------
```

```
POST  TRN  DUE    TRANSACTION    PRINCIPAL    INTEREST     ESCROW
DATE  CDE  DATE     AMOUNT        PAID         PAID        PAID
----  ---  -----  -----------  ----------  ----------  ----------
071709 UI  070109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT   -85.92*
071709 AP  070109      1718.42     320.25     1398.17         .00
090309 UI  070109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT   -85.92*
090309 AA  070109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT   -85.92*
090709 RPD 091309  PAID  1804.34 DUE  1718.42 OVER    85.92 TELLER  330
090709 RPD 091309  NO. OF PLAN PMTS=01
090709 AP  080109      1718.42     321.82     1396.60         .00
090709 UFF 080109  UNAPPLIED FUNDS (2)         85.92  BALANCE    85.92
090709 SRA 080109        85.92         .00         .00         .00
100209 RPD 093009  PAID  1718.42 DUE  1718.42 SHORT     .00 TELLER  330
100209 RPD 093009  NO. OF PLAN PMTS=01
100209 AP  090109      1718.42     323.40     1395.02         .00
100209 UFU 090109  UNAPPLIED FUNDS (1)         85.92  BALANCE    85.92
100209 UFF 090109  UNAPPLIED FUNDS (2)        -85.92  BALANCE     0.00
100209 SRA 090109         .00         .00         .00         .00
112409 UFU 090109  UNAPPLIED FUNDS (1)        -85.92  BALANCE     0.00
112409 UFF 090109  UNAPPLIED FUNDS (2)         85.92  BALANCE    85.92
112409 AA  090109         .00         .00         .00         .00
112409 UI  090109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT  -171.84*
112409 AA  090109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT  -171.84*
120409 UI  090109         .00         .00         .00         .00
               OPT PREMIUMS          .00  LATE CHARGE PYMT   171.84*
```

```
   INQ 1230
```

HISTORY FOR ACCOUNT    ████████                    PAGE     2
                                                   DATE 07/16/12


--------- MAIL -------------------- --------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE        1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS          MN 55447

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 120409 | AA | 090109 | .00 | .00 | .00 | .00* |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 171.84* |
| 120409 | UFU | 090109 | UNAPPLIED FUNDS (1) | | 85.92 BALANCE | 85.92 |
| 120409 | UFF | 090109 | UNAPPLIED FUNDS (2) | | -85.92 BALANCE | 0.00 |
| 120409 | AA | 090109 | .00 | .00 | .00 | .00 |
| 120409 | AA | 090109 | .00 | .00 | .00 | .00 |
| 121109 | FB | 090109 | 11.25 | 11 PROP INSPECTION FEE | | |
| 121409 | UI | 100109 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 121409 | UFU | 100109 | UNAPPLIED FUNDS (1) | | -85.92 BALANCE | 0.00 |
| 121409 | AP | 100109 | 1632.50 | 324.98 | 1393.44 | .00 |
| 121409 | UFU | 100109 | UNAPPLIED FUNDS (1) | | 85.92 BALANCE | 85.92 |
| 121409 | SWA | 100109 | 85.92 | .00 | .00 | .00 |
| 010410 | UI | 110109 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 010410 | UFU | 110109 | UNAPPLIED FUNDS (1) | | -85.92 BALANCE | 0.00 |
| 010410 | AP | 110109 | 1632.50 | 326.57 | 1391.85 | .00 |
| 010410 | UFU | 110109 | UNAPPLIED FUNDS (1) | | 85.92 BALANCE | 85.92 |
| 010410 | SWA | 110109 | 85.92 | .00 | .00 | .00 |
| 010810 | FB | 110109 | 11.25 | 11 PROP INSPECTION FEE | | |
| 011410 | UFU | 110109 | UNAPPLIED FUNDS (1) | | -85.92 BALANCE | 0.00 |
| 011410 | SR1 | 110109 | -85.92 | .00 | .00 | .00 |
| 011410 | UI | 100109 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 85.92* |
| 011410 | UFU | 100109 | UNAPPLIED FUNDS (1) | | 85.92 BALANCE | 85.92 |
| 011410 | PR1 | 100109 | -1632.50 | -326.57 | -1391.85 | .00 |
| 011410 | FB | 100109 | 30.00 | 3 NSF FEE | | |
| 020910 | FB | 100109 | 11.25 | 11 PROP INSPECTION FEE | | |
| 021710 | FB | 100109 | 20.00 | 28 PAYOFF STATEMENT | | |
| 031010 | FB | 100109 | 500.00 | 40 EXPENSE ADVANCES | | |
| 031010 | FB | 100109 | 150.00 | 40 EXPENSE ADVANCES | | |
| 031010 | FB | 100109 | 215.42 | 40 EXPENSE ADVANCES | | |
| 031010 | FB | 100109 | 61.00 | 40 EXPENSE ADVANCES | | |
| 031010 | FB | 100109 | 200.00 | 40 EXPENSE ADVANCES | | |
| 031110 | UI | 110109 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |

INQ 1230

```
HISTORY FOR ACCOUNT    [REDACTED]                    PAGE     3
                                                     DATE 07/16/12


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402       MINNEAPOLIS        MN 55447
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031110 | UFU | 110109 | UNAPPLIED FUNDS (1) | | -85.92  BALANCE | 0.00 |
| 031110 | RP | 110109 | 1632.50 | 326.57 | 1391.85 | .00 |
| 031110 | UI | 120109 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 031110 | RP | 120109 | 1718.42 | 328.17 | 1390.25 | .00 |
| 031110 | UI | 010110 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 031110 | RP | 010110 | 1718.42 | 329.78 | 1388.64 | .00 |
| 031110 | UI | 020110 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 031110 | RP | 020110 | 1718.42 | 331.39 | 1387.03 | .00 |
| 031110 | RP | 030110 | 1718.42 | 333.01 | 1385.41 | .00 |
| 031110 | UI | 030110 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 687.36* |
| 031110 | UFZ | 030110 | UNAPPLIED FUNDS (4) | | 816.07  BALANCE | 816.07 |
| 031110 | SR | 030110 | 1503.43 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 687.36 |
| 031110 | FE | 030110 | 500.00 | 40 EXPENSE ADVANCES | | |
| 031110 | FE | 030110 | 150.00 | 40 EXPENSE ADVANCES | | |
| 031110 | FE | 030110 | 215.42 | 40 EXPENSE ADVANCES | | |
| 031110 | FE | 030110 | 61.00 | 40 EXPENSE ADVANCES | | |
| 031110 | FE | 030110 | 200.00 | 40 EXPENSE ADVANCES | | |
| 031110 | FE | 030110 | 11.25 | 11 PROP INSPECTION FEE | | |
| 031110 | FE | 030110 | 11.25 | 11 PROP INSPECTION FEE | | |
| 031110 | FE | 030110 | 11.25 | 11 PROP INSPECTION FEE | | |
| 031110 | FE | 030110 | 30.00 | 3 NSF FEE | | |
| 031110 | FE | 030110 | 20.00 | 28 PAYOFF STATEMENT | | |
| 031510 | UFU | 030110 | UNAPPLIED FUNDS (1) | | 816.07  BALANCE | 816.07 |
| 031510 | UFZ | 030110 | UNAPPLIED FUNDS (4) | | -816.07  BALANCE | 0.00 |
| 031510 | SR | 030110 | .00 | .00 | .00 | .00 |
| 031710 | FB | 030110 | 11.25 | 11 PROP INSPECTION FEE | | |
| 041910 | UFU | 040110 | UNAPPLIED FUNDS (1) | | -816.07  BALANCE | 0.00 |
| 041910 | AP | 040110 | 988.27 | 334.64 | 1383.78 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 85.92 |
| 041910 | CWA | 040110 | 718.90 | 718.90 | .00 | .00 |
| 041910 | FWA | 040110 | 11.25 | 11 PROP INSPECTION FEE | | |
| 042310 | M90 | 040110 | -3046.78  PAYEE = 0027.00000 | | .00 | -3046.78 |

```
        INQ 1230
```

HISTORY FOR ACCOUNT    [■■■■■]                    PAGE    4
                                                 DATE 07/16/12

        --------- MAIL -------------------- -------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402       MINNEAPOLIS        MN 55447

-------------------------------------------------------------------------
POST   TRN  DUE   TRANSACTION     PRINCIPAL      INTEREST      ESCROW
DATE   CDE  DATE    AMOUNT          PAID           PAID         PAID
------ ---  ------ --------------- ------------- ------------- -------------
042310 M90 040110     -1.00  PAYEE = 0027.00000      .00         -1.00
051210 CTR 040110    -718.90     -718.90            .00           .00
051210 FR  040110     -11.25  11 PROP INSPECTION FEE
051210 UFU 040110   UNAPPLIED FUNDS (1)           718.90  BALANCE    718.90
051210 SR  040110     718.90      .00              .00           .00
051210 FE  040110      11.25  11 PROP INSPECTION FEE
051710 UFU 050110   UNAPPLIED FUNDS (1)          -718.90  BALANCE      0.00
051710 AP  050110     999.52     336.28          1382.14          .00
061510 AP  060110    1718.42     337.93          1380.49          .00
073010 AP  070110    1804.34     339.58          1378.84          .00
           OPT PREMIUMS            .00  LATE CHARGE PYMT     85.92
081610 UFU 070110   UNAPPLIED FUNDS (1)          1700.00  BALANCE   1700.00
081610 SRA 070110    1700.00      .00              .00           .00
090210 UI  080110       .00       .00              .00           .00
           OPT PREMIUMS            .00  LATE CHARGE PYMT    -85.92*
090210 UFU 080110   UNAPPLIED FUNDS (1)         -1700.00  BALANCE      0.00
090210 AP  080110     600.07     341.25          1377.17        581.65
090210 UFU 080110   UNAPPLIED FUNDS (1)            85.92  BALANCE     85.92
090210 SWA 080110      85.92      .00              .00           .00
091510 E90 080110   -1387.83  PAYEE = 0027.00000      .00      -1387.83
092310 UI  090110       .00       .00              .00           .00
           OPT PREMIUMS            .00  LATE CHARGE PYMT     85.92*
092310 UFU 090110   UNAPPLIED FUNDS (1)           -85.92  BALANCE      0.00
092310 AP  090110    2385.99     342.92          1375.50        581.65
           OPT PREMIUMS            .00  LATE CHARGE PYMT    171.84
101910 UI  090110       .00       .00              .00           .00
           OPT PREMIUMS            .00  LATE CHARGE PYMT    -85.92*
101910 AA  090110       .00       .00              .00           .00
           OPT PREMIUMS            .00  LATE CHARGE PYMT    -85.92*
110110 UFU 090110   UNAPPLIED FUNDS (1)          1900.00  BALANCE   1900.00
110110 SRA 090110    1900.00      .00              .00           .00
110210 RPD 110310   PAID 1900.00 DUE    .00  OVER   1900.00 TELLER 28725
110210 RPD 110310   NO. OF PLAN PMTS=00
110210 UFF 090110   UNAPPLIED FUNDS (2)          1900.00  BALANCE   1900.00
110210 SR  090110    1900.00      .00              .00           .00
110210 UFU 090110   UNAPPLIED FUNDS (1)         -1900.00  BALANCE      0.00

        INQ 1230

```
HISTORY FOR ACCOUNT    ▮▮▮▮▮                      PAGE       5
                                                  DATE 07/16/12


         --------- MAIL -------------------- --------- PROPERTY ----------------

      JUDITH C WINKLER
      JAMES A WINKLER
      LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
      222 S. 9TH ST. SUITE 3220
      MINNEAPOLIS         MN 55402    MINNEAPOLIS       MN 55447

-----------------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL     INTEREST      ESCROW
DATE  CDE  DATE    AMOUNT         PAID          PAID         PAID
------ --- ------ --------------- ------------- ------------- -------------
110210 SR0 090110      -1900.00         .00           .00           .00
110810 UI  090110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT     85.92*
110810 AA  090110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT     85.92*
110810 UFU 090110  UNAPPLIED FUNDS (1)      1900.00  BALANCE     1900.00
110810 UFF 090110  UNAPPLIED FUNDS (2)     -1900.00  BALANCE         0.00
110810 AA  090110  .        .00          .00           .00           .00
110810 AA  090110          .00          .00           .00           .00
120610 UI  100110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT    -85.92*
120610 UFU 100110  UNAPPLIED FUNDS (1)     -1900.00  BALANCE         0.00
120610 AP  100110       400.07       344.59       1373.83        581.65
120610 UI  110110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT    -85.92*
120610 AP  110110      2300.07       346.28       1372.14        581.65
120610 UFU 110110  UNAPPLIED FUNDS (1)       171.84  BALANCE       171.84
120610 SWA 110110       171.84          .00           .00           .00
123110 UFU 110110  UNAPPLIED FUNDS (1)      1718.42  BALANCE      1890.26
123110 SRA 110110      1718.42          .00           .00           .00
011911 UFU 110110  UNAPPLIED FUNDS (1)     -1890.26  BALANCE         0.00
011911 UFF 110110  UNAPPLIED FUNDS (2)      1890.26  BALANCE      1890.26
011911 AA  110110          .00          .00           .00           .00
011911 UI  110110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT   -171.84*
011911 AA  110110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT   -171.84*
012011 RPD 012511   PAID  2500.00 DUE  2500.00 SHORT      .00 TELLER   403
012011 RPD 012511   NO. OF PLAN PMTS=01
012011 AP  120110      2300.07       347.98       1370.44        581.65
012011 UFF 120110  UNAPPLIED FUNDS (2)       199.93  BALANCE      2090.19
012011 SRA 120110       199.93          .00           .00           .00
020311 UI  120110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT     85.92*
020311 AA  120110          .00          .00           .00           .00
                 OPT PREMIUMS          .00  LATE CHARGE PYMT     85.92*


      INQ 1230
```

```
HISTORY FOR ACCOUNT    [ ]                    PAGE      6
                                             DATE 07/16/12


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE    1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS        MN 55402    MINNEAPOLIS        MN 55447

----------------------------------------------------------------------------------
POST  TRN  DUE      TRANSACTION    PRINCIPAL      INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT         PAID           PAID          PAID
------ --- ------ --------------- ------------- -------------- -------------
020311 UFU 120110  UNAPPLIED FUNDS (1)           2090.19 BALANCE    2090.19
020311 UFF 120110  UNAPPLIED FUNDS (2)          -2090.19 BALANCE       0.00
020311 AA  120110            .00          .00          .00          .00
020311 AA  120110            .00          .00          .00          .00
021611 UI  010111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT    -85.92*
021611 UFU 010111  UNAPPLIED FUNDS (1)          -2090.19 BALANCE       0.00
021611 AP  010111         209.88       349.68      1368.74       581.65
021611 UFU 010111  UNAPPLIED FUNDS (1)           1090.12 BALANCE    1090.12
021611 SWA 010111        1090.12          .00          .00          .00
030411 UFU 010111  UNAPPLIED FUNDS (1)           1000.00 BALANCE    2090.12
030411 SRA 010111        1000.00          .00          .00          .00
031411 UI  020111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT    -85.92*
031411 UFU 020111  UNAPPLIED FUNDS (1)          -2090.12 BALANCE       0.00
031411 AP  020111         209.95       351.39      1367.03       581.65
031411 UFU 020111  UNAPPLIED FUNDS (1)            490.05 BALANCE     490.05
031411 SWA 020111         490.05          .00          .00          .00
032911 UFU 020111  UNAPPLIED FUNDS (1)           -490.05 BALANCE       0.00
032911 UFF 020111  UNAPPLIED FUNDS (2)            490.05 BALANCE     490.05
032911 AA  020111            .00          .00          .00          .00
032911 UI  020111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT    -85.92*
032911 AA  020111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT    -85.92*
041311 E90 020111       -2111.02  PAYEE = 0027.00000    .00    -2111.02
041811 UI  020111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT     85.92*
041811 AA  020111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT     85.92*
041811 UFU 020111  UNAPPLIED FUNDS (1)            490.05 BALANCE     490.05
041811 UFF 020111  UNAPPLIED FUNDS (2)           -490.05 BALANCE       0.00
041811 AA  020111            .00          .00          .00          .00
041811 AA  020111            .00          .00          .00          .00
042511 UI  030111            .00          .00          .00          .00
           OPT PREMIUMS                .00  LATE CHARGE PYMT    -85.92*
042511 UFU 030111  UNAPPLIED FUNDS (1)           -490.05 BALANCE       0.00


        INQ 1230
```

HISTORY FOR ACCOUNT    ■■■■■                              PAGE    7
                                                         DATE 07/16/12

-------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE    1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS        MN 55402    MINNEAPOLIS        MN 55447

-------------------------------------------------------------------

| POST | TRN | DUE | TRANSACTION | PRINCIPAL | INTEREST | ESCROW |
| DATE | CDE | DATE | AMOUNT | PAID | PAID | PAID |
| ------ | --- | ------ | ------------- | ------------- | ------------- | ------------- |
| 042511 | AP | 030111 | 1810.02 | 353.11 | 1365.31 | 581.65 |
| 042511 | UFU | 030111 | UNAPPLIED FUNDS (1) | | 1489.98 BALANCE | 1489.98 |
| 042511 | SWA | 030111 | 1489.98 | .00 | .00 | .00 |
| 050911 | UI | 040111 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 050911 | UFU | 040111 | UNAPPLIED FUNDS (1) | | -1489.98 BALANCE | 0.00 |
| 050911 | AP | 040111 | 810.09 | 354.84 | 1363.58 | 581.65 |
| 050911 | UFU | 040111 | UNAPPLIED FUNDS (1) | | 1189.91 BALANCE | 1189.91 |
| 050911 | SWA | 040111 | 1189.91 | .00 | .00 | .00 |
| 062411 | FB | 040111 | 14.75  11 PROP INSPECTION FEE | | | |
| 072111 | FB | 040111 | 14.75  11 PROP INSPECTION FEE | | | |
| 080111 | UFU | 040111 | UNAPPLIED FUNDS (1) | | 1000.00 BALANCE | 2189.91 |
| 080111 | SRA | 040111 | 1000.00 | .00 | .00 | .00 |
| 082311 | FB | 040111 | 11.25  11 PROP INSPECTION FEE | | | |
| 091611 | E90 | 040111 | -2111.02  PAYEE = 0027.00000 | | .00 | -2111.02 |
| 092011 | FP | 040111 | -25.00  96 INV RECOV FEE | | | |
| 092211 | FB | 040111 | 11.25  11 PROP INSPECTION FEE | | | |
| 102111 | FB | 040111 | 11.25  11 PROP INSPECTION FEE | | | |
| 111811 | FB | 040111 | 11.25  11 PROP INSPECTION FEE | | | |
| 120811 | M20 | 040111 | -380.42  PAYEE = 1600.00966 | | .00 | -380.42 |
| 121511 | UFU | 040111 | UNAPPLIED FUNDS (1) | | -2189.91 BALANCE | 0.00 |
| 121511 | UFN | 040111 | UNAPPLIED FUNDS (4) | | 2189.91 BALANCE | 2189.91 |
| 121511 | SR | 040111 | .00 | .00 | .00 | .00 |
| 121611 | UFN | 040111 | UNAPPLIED FUNDS (4) | | -2189.91 BALANCE | 0.00 |
| 121611 | SR0 | 040111 | -2189.91 | .00 | .00 | .00 |
| 121611 | UFF | 040111 | UNAPPLIED FUNDS (2) | | 2189.91 BALANCE | 2189.91 |
| 121611 | SR | 040111 | 2189.91 | .00 | .00 | .00 |
| 122211 | FB | 040111 | 14.75  11 PROP INSPECTION FEE | | | |
| 020712 | RPP | 020112 | PAID 2169.43 DUE 2169.43 SHORT | | .00 TELLER 11496 | |
| 020712 | RPP | 020112 | NO. OF PLAN PMTS=01 | | | |
| 020712 | UI | 050111 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| 020712 | RP | 050111 | 2300.07 | 356.58 | 1361.84 | 581.65 |
| 020712 | UFF | 050111 | UNAPPLIED FUNDS (2) | | -130.64 BALANCE | 2059.27 |
| 020712 | SR0 | 050111 | -130.64 | .00 | .00 | .00 |
| 021312 | E20 | 050111 | -1098.38  PAYEE = 1600.00966 | | .00 | -1098.38 |

INQ 1230

```
HISTORY FOR ACCOUNT    ████████              PAGE     8
                                             DATE 07/16/12


         --------- MAIL -------------------- --------- PROPERTY ----------------

         JUDITH C WINKLER
         JAMES A WINKLER
         LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
         222 S. 9TH ST. SUITE 3220
         MINNEAPOLIS          MN 55402       MINNEAPOLIS          MN 55447

--------------------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL      INTEREST        ESCROW
DATE  CDE  DATE   AMOUNT         PAID           PAID            PAID
----- ---  ------ -------------- -------------- -------------- --------------
021312 FB  050111     1135.00  40 EXPENSE ADVANCES
021312 FB  050111      150.00  40 EXPENSE ADVANCES
021312 FB  050211     1469.24  40 EXPENSE ADVANCES
021312 FB  050111       46.00  40 EXPENSE ADVANCES
021312 FB  050111      200.00  40 EXPENSE ADVANCES
021312 FB  050111       46.00  40 EXPENSE ADVANCES
030912 UFM 050111  UNAPPLIED FUNDS (3)          2169.43  BALANCE    2169.43
030912 SR  050111     2169.43          .00            .00          .00
040412 UFU 050111  UNAPPLIED FUNDS (1)          2059.27  BALANCE    2059.27
040412 UFF 050111  UNAPPLIED FUNDS (2)         -2059.27  BALANCE       0.00
040412 AA  050111         .00          .00            .00          .00
040412 AA  050111         .00          .00            .00          .00
041112 FB  050111       14.75  11 PROP INSPECTION FEE
041312 E90 050111    -1906.79  PAYEE = 0027.00000      .00     -1906.79
051012 FB  050111       20.00  11 PROP INSPECTION FEE
052512 UFU 050111  UNAPPLIED FUNDS (1)          2169.43  BALANCE    4228.70
052512 UFM 050111  UNAPPLIED FUNDS (3)         -2169.43  BALANCE       0.00
052512 SR  050111         .00          .00            .00          .00
052512 UI  060111         .00          .00            .00          .00
             OPT PREMIUMS             .00  LATE CHARGE PYMT    -85.92*
052512 UFU 050111  UNAPPLIED FUNDS (1)         -2300.07  BALANCE    1928.63
052512 PA  060111         .00       358.32       1360.10       581.65
061312 FB  060111       21.75  11 PROP INSPECTION FEE
071112 FB  060111       20.00  11 PROP INSPECTION FEE



   END OF HISTORY

      INQ 1230
```

LAW OFFICE OF PATRICK D. BOYLE
Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.746.2579 (p)   651.344.4389   (f)
EMAIL:  pboyle@boylelaw.biz

June 29, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:     My Client: Judith and James Winkler, Loan No. [REDACTED]
        Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
        *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. [REDACTED]

This letter is in response to the phone conference between this firm and an employee of GMAC, Identification Number [REDACTED] ("Ally"), on Tuesday, June 26, 2012. This firm seeks to address GMAC's conclusions regarding the Winklers' payments made pursuant to the Trial Payment Plan ("TPP") in the Spring of 2012. As stated in this firm's letter, dated June 19, 2012, and pursuant to the TPP agreement, dated December 16, 2011, the Winklers were to pay monthly Mortgage payments of $2,169.43 due on February 1, March 1, and April 1.

During the June 26, 2012 telephonic communications, an agent GMAC, Ally expressed that the Winklers failed to submit a full and timely payment for the month of March, 2012. However, the Winklers made each payment of $2,169.43 pursuant to the TPP in a timely manner. Specifically, on or about February 27, 2012, the Winklers submitted check number 4292 in the amount of Two Thousand One Hundred Sixty Nine and 43/100 Dollars ($2,169.43). Attached hereto is a true and exact copy of the Winklers' check number 4292, dated February 27, 2012. On or about March 7, 2012, an agent of GMAC, Joanna accepted this check and deposited it. Attached hereto is a true and exact copy of the checks endorsement for deposit.

Additionally, Ally reiterated GMAC's position expressed in the April 10, 2012 letter that the Winklers' April 2012 payment with check number 4300 in the amount of Two Thousand One Hundred Sixty Nine and 43/100 Dollars ($2,169.43) was unable to be applied because it was for less than the total amount due. However, as reflected in this firm's letter, dated June 19, 2012,

June 29, 2012
Page 2 of 2

the payment was pursuant to the TPP and was submitted in a full and timely manner. Please see attached copy of the June 19, 2012 letter for further reference.

The Winklers made timely and full payment pursuant to the TPP and GMAC's initiation of the current foreclosure process is invalid. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process." For further reference, please see attached copy of the TPP agreement, dated December 16, 2011. Therefore, the Winklers satisfied their obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid because the Winklers are eligible for a permanent loan modification.

Although the Winklers have been invited to submit another permanent modification application, this firm strongly suggests that GMAC fully honor the Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled with out the use of further litigation. GMAC has provided meritless conclusions in defense of its position for denying the Winklers' TPP payment. It is clear to this firm and the Winklers that GMAC does not know the basis for its denial and that not such valid basis exists. As such, the easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments and subsequently offer a permanent loan modification.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce any and all legal rights reserved by the Winklers. Specifically, the Winklers have authorized me represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach and agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. Please review the attachments and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on July 9, 2012.

If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail and U.S. mail)
       Opposing Counsel (via electronic mail and U.S. mail)



ICL Deposit to JPMorgan Chase

Regulus LVL



# LAW OFFICE OF PATRICK D. BOYLE

CAMPBELL MITHUN TOWER
222 S. 9TH ST., SUITE 3120
MINNEAPOLIS, MN 55402
612.746.2979 (P)  651.344.4389 (F)
EMAIL: PBOYLE@BOYLELAW.BIZ

June 19, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:  Our Client: Judith and James Winkler, Loan No. ████
     Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
     *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*

Dear GMAC Mortgage Services:

Please be advised that this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. ████

Please direct all future communications regarding this matter to my attention. Furthermore, to the extent you have retained Hinshaw & Culbertson LLP or Shapiro & Zielke, LLP as your legal counsel regarding this specific dispute, please allow my firm to communicate with said counsel directly. Due to the impending nature of the Winklers' situation, however, I am forced to communicate with you directly in the hopes that we find a solution that benefits all parties.

In 1991, the Winklers purchased real property located at 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447 ("Property"). The Winklers purchased the home with a contract for deed. In or around Fall 2006, the Winklers entered into a note and mortgage with GMAC for the purpose of refinancing the Property. The Mortgage, in favor of GMAC, accompanied a note in the amount of $290,000.00. From November 2006 through May, 2011, the Winklers made each and every payment in full.

The Winklers have been burdened by unforeseeable financial hardships. In or around September 2010, Mr. Winkler suffered from a heart attack which had prevented him from working for four to six weeks. During that time, Mr. Winkler was employed full time as a subcontractor in interior and exterior painting and was earning approximately $1,500.00 to $1,800.00 per month. On or about April 19, 2011, Mr. Winkler was involved in a car accident which cut short the expansion of his operations by preventing his plan to add two new crews in May. As a result of the accident, Mr. Winkler suffers from residual pain which stalls his ability to work and has diminished his monthly income considerably. Additionally, in January 2011, Ms. Winkler saw a

June 19, 2012
Page 2 of 3

significant reduction in salary in the wake of the economic downturn as her employer, Assurant Health, cut any and all overtime pay. As a result, Ms Winker now makes only about $2,500.00 per month, which is about $1,200.00 to $2,000.00 less per month than before the change in company policy. These distresses directly impacted the Winklers' ability to meet their monthly mortgage obligations.

Although the Winklers have been burdened by unforeseeable financial hardships, they have consistently sought to make full and timely payments in a good faith effort to meet their loan obligations. In an attempt to alleviate their mortgage payments, the Winklers sought assistance of GMAC to retain a permanent loan modification under the Federal Government's Home Affordable Modification Program ("HAMP"). However, GMAC initiated foreclosure proceedings even though GMAC had reassured the Winklers that their application was under review and would stall the foreclosure proceedings. On December 14, 2011, the Winklers filed suit against GMAC claiming causes of action including breach of contract and promissory estoppel. During the course of the lawsuit, on or about December 16, 2011, the Winklers were successful in receiving a Trial Period Plan ("TPP") agreement from GMAC for the months of February, March, and April, 2012. Generally, a TPP is issued to evaluate the Mortgagee's eligibility for a permanent loan modification. Under the terms of the TPP, the Winklers were to pay a total monthly Mortgage payment of $2,169.43 due on February 1, March 1, and April 1. The Winklers made each payment of $2,169.43 pursuant to the TPP in a timely manner.

Despite the Winklers' complete compliance with GMAC's requests, on or about May 23, 2011, the Winklers received a deficiency notice from GMAC stating a deficiency in their monthly Mortgage payments due for the months between June 1, 2011 and May 1, 2012 in the total of $29,155.90 which was due immediately. Beforehand, on April 10, 2012, the Winklers received a notice from GMAC that their check, numbered 4300 in the amount of $2,169.43, was not applied because "it was for less than the amount due" on the account and that a foreclosure proceeding had begun. However, the Winklers had made timely and full payment pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process."

The Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the current foreclosure proceedings are unwarranted and invalid. GMAC should fully honor the Winklers' payments made pursuant to the TPP so that this matter may be settled with out the use of further litigation. Additionally, based upon the Winklers' financial hardship, income status, and history of satisfaction of his mortgage obligations, they are good candidates for a permanent loan modification. The Winklers' seek a clarification as to why GMAC rescinded on its obligations under the TPP and ask that GMAC reverse its error.

As a result of the aforementioned, please be advised that the Winklers have authorized me to vigorously enforce any and all legal rights reserved by the Winklers. Specifically, the Winklers have authorized me to represent their interests in reinstating their TPP and in obtaining a permanent loan modification. Furthermore, the Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. For now, the Winklers seek to have their Mortgage reinstated

· June 19, 2012
Page 3 of 3

under the TPP.  Please review the attached TPP agreement and respond to me with your decision
or request for additional information by 5:00 p.m., Central Time, on June 22, 2012.

If you have any questions or concerns or would like to discuss modification options further,
please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this
matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail and U.S. mail)
       Shapiro & Zielke, LLP (via electronic mail and U.S. mail)
       Hinshaw & Culbertson, LLP (via electronic mail and U.S. mail)

06/15/2012  05:18   9528540981          BOB GAERTNER REMODEL                PAGE  01/01

## AUTHORIZATION

We, Judith and James Winkler, are residents of the State of Minnesota and our mailing address is 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447. We hereby authorize Patrick Boyle, or any other attorney or paralegal at the law firm Law Office of Patrick D. Boyle, P.A., to discuss and negotiate on my behalf with respect to that certain loan I have with Bank of America, Mortgage Loan No.██████████ My attorney's phone number is (612) 746-2560. The property encumbered by this loan is located at 1845 Dunkirk Lane North, Minneapolis, Minnesota, 55447. Our telephone number is (763) 367-0569.

_Judith Winkler_  
Judith Winkler

_James Winkler_  
James Winkler

Subscribed this _15_ day of June, 2012.

(763) 367-0569

03/15/2012  06:04    9528540901              BOB GAERTNER REMODEL          PAGE  02/12

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780


**GMAC Mortgage**

December 16, 2011

JUDITH C WINKLER                    RE: Account Number
JAMES A WINKLER                    Property Address 1845 DUNKIRK LANE NORTH
1845 DUNKIRK LANE NORTH                              MINNEAPOLIS, MN 55447
MINNEAPOLIS, MN 55447



Dear JUDITH C WINKLER and JAMES A WINKLER:

As your loan servicer, we are committed to working with you to help make your payment more affordable.  As a result of the financial information you have already provided to us, we have been able to build the enclosed Home Affordable Modification Program - Trial Period Plan for you.  This Trial Period Plan provides for a "Trial Period" of monthly payments.  These payments are based on the information you have provided, regarding your income.  They are also an estimate of what your monthly payments will be, if you receive a permanent modification under the terms of the program.

At this point, however, it is important for you to understand that you have not yet met all of the qualifications for a Permanent Modification.  In order to qualify, you must first comply with the provisions of this Trial Period Plan.  We will then evaluate your qualifications for a Permanent Modification.

The following documents were designed to help you understand and take advantage of this offer.

- "Trial Period" Payment Coupons – Use these coupons in place of your normal payment method while on your Plan.
- What You Must Do Now – This provides instructions for payment and submission of required documentation.
- Home Affordable Modification Program Loan Trial Period Plan – This includes the terms of your Trial Period Plan.
- Frequently Asked Questions
- Notifications

If you qualify, and we are able to permanently modify your loan, you may also be eligible for a "pay-for-success" incentive.  This would be available for each month that you make your payments on time and would begin with the "Trial Period" payments provided for under your Trial Period Plan.  If your monthly mortgage payment, (including principal, interest, property taxes, hazard insurance, flood insurance, condominium association fees and homeowner's association fees, as applicable, but excluding mortgage insurance) under the Trial Period Plan, is reduced by a minimum of a six (6%) percent and you make your payments on time, you will receive a monetary incentive.  Depending on your modified monthly payment, you may accumulate up to $1,000 each year, for 5 years for a total of $5,000.

03/15/2012  05:04  9528548901                BOB GAERTNER REMODEL              PAGE  03/12

The way this incentive works, if you succeed in making all of your payments within a twelve (12) month period, beginning with due date of your first "Trial Period" payment, the amount of your incentive will be applied to reduce the principal balance on your loan. This will occur each year, after the anniversary of the due date on which your first "Trial Period" payment was due. This will help you to earn additional equity in your home, by reducing the amount that you owe. However, you must remain current on your loan. If you qualify and receive a Permanent Modification, and you become more than 90 days past due on any payment, you will lose this important benefit.

The amount of the incentive applied to your loan, may have tax consequences to you and we encourage you to discuss this with a tax professional.

If you do not qualify for a Permanent Modification under this program, we will continue to work with you to explore other options that may be available to you.

Receipt of payment matching the terms of this Trial Period Plan constitute acceptance of this offer. If you have any questions, please contact your Relationship Manager, SCOTTIE FIZER at 1-877-928-4622 extension 8745656 between the hours of 8:00 am and 9:00 pm central time Monday through Friday. If your agent is not available one of their team members will assist you.



Loan Servicing

Enclosures

M005

Note: This is an attempt to collect a debt and any information obtained will be used for that purpose.

Notice Regarding Bankruptcy: If you are currently involved in a bankruptcy proceeding or have been discharged of your personal liability for the repayment of this debt, this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Any action taken by us is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

Note: If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

| Account Number | Date Payment Due | Total Amount Due |
|---|---|---|
| ███████████ | April 01, 2012 | $2,169.43 |

JUDITH C WINKLER

Mail To:

GMAC Mortgage, LLC
Attn: HAMP Processing
P.O. Box 9001719
Louisville, KY 40290-1719

-3-

403714-090046

03/15/2012    06:04    9528540901

BOB GAERTNER RENDEL

PAGE 04/12

Identified: ████    Doc Type:CORR

03/15/2012  06:04    9528540901            BOB GAERTNER REMODEL            PAGE  05/12



In order for us to qualify you for a permanent modification, you must comply with the following:

## Trial Period Plan Payments

Utilize the payment coupons provided which detail the amount and due date specified in the Trial Period Plan;



- If you were previously required to remit payments by certified funds, this requirement extends through the period of your Trial Period Plan. Certified funds are defined as: money orders, cashier's checks, or personal checks certified by your local bank.
- You must send the amount of the "Trial Period" payment as provided for under your Trial Period Plan, instead of, not in addition to, your normal monthly mortgage payment.
- You must send the exact amount stated on each coupon. Please do not send more or less than what is noted to ensure eligibility.
- "Trial Period" payments must be received on or prior to the 10th day following the due date provided on each coupon.

Because this is a temporary reduction in your monthly payment, you will not be able to remit payment through the services provided on our website or other electronic payment services, such as automatic deductions from your bank account, until the Trial Period Plan is complete. It is your responsibility to have those types of payments stopped.

## Outstanding Required Documentation

You may be required to submit additional documentation in order for us to process your modification request. If further documentation is needed, we will send you a separate letter requesting the outstanding required documentation.

## Important Trial Period Plan Information

- If you comply with all of the provisions of your Trial Period Plan, and you are provided with a Permanent Modification, we will not conduct a foreclosure sale.
- If you cannot afford the Trial Period Plan payments but want to avoid foreclosure, please call us at 1-877-928-4622. We may be able to help you.
- If you are provided with a Permanent Modification, we will waive all unpaid late charges.
- Your credit score may be adversely affected by this Trial Period Plan. The same may be true if you receive a Permanent Modification. For more information about your credit score please go to http://www.ftc.gov/bcp/edu/pubs/consumer/credit/cre24.shtm.
- Credit Counseling: Your debt-to-income ratio is 34.15%. If your debt-to-income ratio is at or over 55% and you work with a HUD-approved housing counseling agency, you must provide us a with a letter confirming that you will seek credit counseling from a HUD- approved counseling agency.

· 4 ·

03/15/2012  06:04    9528546981         BOB GAERTNER REMODEL         PAGE  06/12

Investor Loan # ███████

## TRIAL PERIOD PLAN
### (Step One of Two-Step Documentation Process)

Loan Trial Period Plan Effective Date: February 01, 2012
Borrower ("I"): JUDITH C WINKLER and JAMES A WINKLER
Lender and/or Servicer ("Lender"): GMAC Mortgage, LLC
Date of first lien Security Instrument ("Mortgage") and Note ("Note"): January 28, 2008
Loan Number: ██████
Property Address ("Property"): 1845 DUNKIRK LANE NORTH  MINNEAPOLIS, MN 55447

If I comply with all of the provisions of this Trial Period Plan and my representations in Section 1 continue to be
true in all material respects, then the Lender\Servicer or agent for Lender\Servicer may provide me with a
Permanent Modification, as set forth in Section 3, that would amend and supplement; (1) the Mortgage/Deed of
Trust on the Property, and (2) the Note secured by the Mortgage/Deed of Trust. The Mortgage/Deed of Trust
and Note together, as they may previously have been amended, are referred to as the "Loan Documents."
Capitalized terms used in this Plan and not defined have the meaning given to them in the Loan Documents. 

If I have not already done so, I am providing confirmation of the reasons I cannot afford my mortgage payment
and documents to permit verification of all of my income (except that I understand that I am not required to
disclose any child support or alimony unless I wish to have such income considered) to determine whether I
qualify for the offer described in this Plan (the "Offer"). I understand that the Lender will implement a Trial
Period, or will send me written notice that I do not qualify for the Offer. If I am approved for a Permanent
Modification, I understand I will be provided with a document detailing the terms of the modification.

1.    **My Representations.** I certify to the Lender that:

A.    I am unable to afford my mortgage payments for the reasons indicated in my Hardship Affidavit
and as a result, (i) I am either in default or believe I will be in default under the Loan Documents
in the near future, and (ii) I do not have access to sufficient liquid assets to make the monthly
mortgage payments now or in the near future;

B.    I live in the Property as my principal residence, and the Property has not been condemned;

C.    There has been no change in the ownership of the Property since I signed the Loan Documents;

D.    I am providing or already have provided documentation for all income that I receive (except that
I understand that I am not required to disclose any child support or alimony that I receive,
unless I wish to have such income considered to qualify for the Offer);

E.    Under penalty of perjury, all documents and information I have provided to Lender pursuant to
this Plan, including the documents and information regarding my eligibility for the program, are
true and correct;

F.    If Lender requires me to obtain credit counseling, I will do so.

G.    If I was discharged in a Chapter 7 bankruptcy case subsequent to the execution of the Loan
Documents, Lender agrees that I will not have personal liability on the debt pursuant to this Plan.

2.    **The Trial Period Plan.** On each of the following due dates, I will pay the Lender the amount set forth
below, which are my "Trial Period" payments. These include payment for Escrow Items (where
permitted by law), including real estate taxes, insurance premiums and other fees, if any, of
$429.43.



¹ If there is more than one Borrower or Mortgagor executing this document, each is referred to as "I". For purposes of this document words
signifying the singular (such as "I") shall include the plural (such as "we") and vice versa where appropriate.

- 5 -

Identified [REDACTED]   Doc Type: CORR

03/15/2012  06:64   9528540981                    BOB GAERTNER REMODEL                    PAGE  07/12

| 1. | February 01, 2012 | $2,169.43 |
| 2. | March 01, 2012 | $2,169.43 |
| 3. | April 01, 2012 | $2,169.43 |

The "Trial Period" Payment is an estimate of the amount I will be required to pay under the terms of the Permanent Modification, which will be finalized in accordance with Section 3 below.

During the period of the Trial Period Plan, commencing on the date of this Plan and ending on the earlier of:
(i)   the first day of the month following the month in which the last "Trial Period" payment is due (the "Modification Effective Date") or
(ii)  termination of this Plan, I understand and acknowledge that:

A.  TIME IS OF THE ESSENCE under this Plan;

B.  Except as set forth in Section 2.C. below, the Lender will suspend any scheduled foreclosure sale, provided I continue to meet the obligations under this Plan, but any pending foreclosure action will not be dismissed and may be immediately resumed from the point at which it was suspended if this Plan terminates, and no new notice of default, notice of intent to accelerate, notice of acceleration, or similar notice will be necessary to continue the foreclosure action, all rights to such notices being hereby waived unless prohibited by law; however, I may continue to receive foreclosure/eviction notices-delivered by mail or in person – or I may see steps being taken to proceed with the foreclosure of my home. While I may not lose my home during this evaluation, to protect my rights under applicable foreclosure law, I may need to respond to these foreclosure notices or take other actions. If I do not understand the legal consequences of the foreclosure, I understand that I am encouraged to speak to an attorney or a housing counselor for assistance.

C.  During the period of the Trial Period Plan, if you have an escrow account for the payment of your taxes and insurance, your payment continues to include your monthly escrow contribution. If you have not had an escrow account in the past, your payments during the period of the Trial Period Plan will now include a payment to an escrow account, if permitted by law.

D.  If my property is located in Georgia, Hawaii, Missouri, or Virginia and a foreclosure sale is currently scheduled, the foreclosure sale will not be suspended and the Lender may foreclose if I do not make each and every "Trial Period" payment that is due before the scheduled foreclosure sale. If a foreclosure sale occurs pursuant to this Section 2.C., this agreement shall be deemed terminated;

E.  The Lender will hold the payments received during the Trial Period in a non-interest bearing account until they total an amount that is enough to pay the oldest delinquent monthly payment, under my Note, in full. Once the "Trial Period" payments I have made are equal to a full monthly payment under my Loan Documents, these funds will be applied to pay my oldest delinquent payment. If there is any remaining money after such payment is applied, such remaining funds will be held by the Lender and not posted to my account until they total an amount that is enough to pay the next oldest delinquent monthly payment in full;

F.  If, prior to what would otherwise be the Effective Date of my Permanent Modification, I have not made all of the "Trial Period" payments required under Section 2 of this Trial Period Plan; or if the Lender determines that my representations in Section 1 are no longer true and correct, my loan will not be



-6-

403714-000046

modified and this Trial Period Plan will terminate. In the event that this occurs, the Lender will have all of the rights and remedies provided by the Loan Documents, and any payment I make under this Trial Period Plan shall be applied to amounts I owe under the Loan Documents and shall not be refunded to me; and

G.  I understand that the Trial Period Plan is not a modification of my loan and my loan will not be modified unless or until I meet all of the conditions required for modification. I understand and agree that the Lender will not be obligated or bound to modify my loan if I fail to meet any one of the requirements under this Trial Period Plan.

3.  **The Modification.** I understand that once Lender is able to determine the final amounts of unpaid interest and any other delinquent amounts (except late charges) to be added to my loan balance and after deducting from my loan balance any remaining money held at the end of the Trial Period under Section 2.D. above, the Lender will determine the new payment amount. If I comply with the requirements in Section 2 and my representations in Section 1 continue to be true in all material respects, the Lender will provide a Modification Agreement for my signature, which will modify my loan as necessary to reflect this estimated payment amount provided for under my Trial Period Plan, and waive any unpaid late charges accrued to date. Upon execution of a Modification Agreement by the Lender and me, this Trial Period Plan shall terminate and the loan, as modified by the Modification Agreement, shall govern the terms between the Lender and me for the remaining term of the loan.



4.  **Additional Agreements.** I agree to the following:

A.  That, unless a borrower or co-borrower is deceased, all persons who signed the Loan Documents have agreed to this Plan.
B.  To comply, except to the extent that they are modified by this Trial Period Plan, with all covenants, agreements, and requirements of my Loan Documents, including my agreement to make all payments of taxes, insurance premiums, mortgage insurance premiums, assessments, Escrow Items, impounds, and all other payments, the amount of which may change periodically over the term of my loan (unless prohibited by law).
C.  That this Trial Period Plan constitutes notice that the Lender's waiver as to payment of Escrow Items, if any, has been revoked, and I have been advised of the amount of taxes and hazard insurance premiums needed to fund my Escrow Account, unless prohibited by law.
D.  That all terms and provisions of the Loan Documents remain in full force and effect; nothing in this Plan shall be understood or construed to be a satisfaction or release in whole or in part of the obligations contained in the Loan Documents. The Lender and I will be bound by, and will comply with, all of the terms and provisions of the Loan Documents.
E.  For loans with mortgage insurance, the mortgage insurance premium may be subject to change following permanent modification. Any change would be proportionate to the modified loan amount, including any deferred balance, and will be reflected in your next escrow analysis following the Permanent Modification.

Receipt of payment matching the terms of this agreement constitutes acceptance of this offer.



**How was my Trial Period payment determined?**
Your "Trial Period" payment is approximately 31% of your total gross monthly income. However, the terms of your Trial Period Plan require us to create an escrow account (where not prohibited by law) for payment of your

403714-000046

Identifier[redacted]   Doc Type:CORR

property taxes, insurance premiums and other permissible escrow. Your current loan may already have an escrow account. If it does not, the previous Waiver of Escrows is cancelled under this new Trial Period Plan.

**Could my "Trial Period" payment be more than my current payment?**
Possibly. For example, if your current payment does not include an escrow payment and you are now required to make monthly escrow payments, your "Trial Period" payment could be higher than your current monthly payment. However, the increase in your payment will be offset by no longer having to pay taxes and insurance bills yourself, as we will pay them on your behalf from your new escrow account.

**What happens to my Trial Period Payments if I do not comply with the terms of the Workout Plan?**
Your Trial Period Payments will be applied to your existing loan according to the terms of your Loan Documents.

**Will a foreclosure occur if I participate in the Program?**
As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings or conduct a foreclosure sale if foreclosure proceedings have started. If you do not qualify, or if you fail to comply with the terms of the Trial Period Plan, you will be provided with a Non-Approval Notice. In most cases, you will have 30 days to review the reason for denial and contact us in writing to discuss any concerns you may have. During this 30-day review period, we may continue with the pending foreclosure action, but no foreclosure sale will be conducted and you may not lose your home.



**How will this affect my credit?**
We are required to report factual information to the credit reporting agencies. If your account is past due at the time you enter into the Trial Period Plan, we will continue to report that your account is past due, unless or until your loan is brought current. If your account is current at the time you enter into this Trial Period Plan and you successfully complete the plan which leads to a Permanent Modification, your loan will be reported as paid current. If, however, you do not successfully complete the Trial Period Plan, and your loan is not permanently modified, accurate reporting will continue including any adverse reporting.

**How long will it take to process my modification request and determine if I qualify for the program?**
Based on the information you have already provided, we have successfully qualified you for this Trial Period Plan. If you provide all of the documentation requested on page three (3) of this letter, if applicable, and make payments as required under the Trial Period Plan, we will evaluate your qualifications for a Permanent Modification. You will be notified of our final decision within twenty (20) days of receipt of your final payment under the Trial Period Plan.

**Will my principal and interest payments be fixed after my loan is permanently modified?**
Once your loan is permanently modified, your interest rate and your monthly principal and interest payments will be fixed for the remaining life of your loan, unless your initial modified interest rate is below current market interest rates. In that case, the below market interest rate will be fixed for five years. At the end of the fifth year, your interest rate may increase by 1% per year until it reaches the cap. The cap will equal the market rate of interest being charged by mortgage lenders on the day your modification agreement is prepared (the Freddie Mac Primary Mortgage Market Survey Rate for 30-year, fixed rate conforming mortgages). Once your interest rate reaches the cap, it will be fixed for the remaining life of your loan.

**Will the escrow portion of my payment change?**
If the cost of your insurance premiums, property tax assessment or other escrow expenses increases, your monthly payment will increase as well.

During the establishment of the escrow account any outstanding premiums due for property taxes or insurance

403714-000046

were advanced and paid on your behalf.  This would create an escrow shortage.  If a shortage exists on the account, it will be factored into your payment after the Trial Period Plan is complete.

**Is a property evaluation fee assessed to my account?**
The BPO completed to determine the value of the property resulting from the HAMP evaluation is initially assessed to the account, but not required to be re-paid by the borrower under the HAMP guidelines.  However, if your loan is delinquent prior to the HAMP trial, any fees that incur resulting from normal collection activity will be appropriately charged to the account and payment due from you.

**The Trial Period Plan notice will be rescinded if an error is detected.**
You agree that if an error in the terms of the Trial Period Plan or your eligibility is detected after issuance of the Trial Period Plan notice, the Plan will be void and of no legal effect upon notice to you of such error.  You understand that a corrected Trial Period Plan will be provided to you if it is determined that you remain eligible for a loan modification after correction of the error.

**Am I eligible for any Principal Forgiveness?**
If you qualify for a Permanent Modification and your loan is modified, you may be eligible to have some of your principal forgiven on a deferred basis known as "Deferred Principal Reductions".  So long as your modified loan remains in good standing, and at no time does your loan become more than 90 days past due, a portion of your principal balance may be forgiven on the anniversary of the due date of your first "Trial Period" payment end on that date for three years.  You will lose this benefit if your modified loan becomes more than 90 days past due at any time during this three year period, including all accrued and unapplied amounts.  Deferred Principal Reductions are subject to Equity Share Arrangements if the Note is paid in full beginning 30 days after the Modification Effective Date and before the eight year anniversary date after the Modification Effective Date and the property value has increased.  Please contact us at 1-800-850-4622 if you do not want principal forgiveness, we may have other modification options for you.  Any principal forgiveness may have tax consequences and we advise to seek guidance from a tax professional.



**How does the Equity Share Arrangements effect me if I am eligible for Principal Forgiveness?**
The lender is entitled to at least 50 percent of any increase in property value if the total deferred principal reduction amount applied to your principal balance, less capital improvements that you have made to the property after the Home Affordable Modification Trial Period Plan effective date and the date the loan is fully satisfied.  Capital improvements must be fully documented by you including paid receipts.  The Lender will obtain a broker's price opinion on the property at the time of your payoff request which may delay your settlement date.  You may be required to provide the lender with a copy of the listing agreement, sales contract, and estimated settlement statement (HUD1) if the property is being sold or a copy of the estimated settlement statement if the property is being refinanced so the lender can determine the Equity Share Arrangement amount.

403714-000046



## IMPORTANT NOTICE

### Beware of Foreclosure Rescue Scams. Help is free!

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender and/or Servicer or a HUD-approved housing counselor.

  o For a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/

  o Or, select a counseling agency by phone through the HOPE Hotline by calling 1-888-995-HOPE. This is an on-demand counseling service that is available 24-hours a day/7- days a week. The HOPE Hotline is available in Spanish or English (other languages are available upon request).

- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.

- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.

- Never make your mortgage payments to anyone other than your mortgage company without their approval.





### NOTICE TO BORROWERS

Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

403714-000046

03/15/2012  05:04    9528548981                    BOB GAERTNER REMODEL                    PAGE  12/12

By acceptance of the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender and/or Servicer in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

---

### SIGTARP Hotline

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by:

Online Form: www.SIGTARP.gov
Phone: 877-SIG-2009 (toll-free)
Fax: 202-622-4559
Mail to: Hotline
Office of the Special Inspector General For The Troubled Asset Relief Program 1500 Pennsylvania Ave., NW, Suite 1064 Washington, D.C. 20220
For all other inquiries related to your mortgage, please contact your Lender and/or Servicer.

---



403714-000046

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4389 (f)
EMAIL: pboyle@boylelawbiz.com

July 23, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:   My Client: Judith and James Winkler
      Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon*
      *Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*
      Loan No. ███████

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. ███████

This letter is in response to the GMAC's July 16, 2012 Letter in which GMAC invited the Winkler's to dispute their payment history. A stated before, GMAC has failed to honor the Winklers' full and timely payments made pursuant to a Trial Payment Plan ("TPP") and has failed to honor the agreed upon terms of the TPP; thus, the current foreclosure proceedings are invalid. This firm would like to reiterate that the Winklers paid their monthly Mortgage payments of $2,169.43 pursuant to the TPP for the months of February, March, and April, 2012 in a full and timely manner. Once again, please see attached copies of the Winkler's checks which prove their full and timely payments pursuant to the TPP.

This firm is taken aback by the fact that GMAC would attach a payment history with no key to deceiver the transaction codes and that ends on June, 2011, even though the period in dispute is the Spring of 2012. However, it is clearly evident that GMAC misapplied the Winkler's TPP payments. As reflected on page 7 of the Winkler's payment history, a payment of $2,169.43 was received by GMAC on February 1, 2012 by Teller 11496, but was applied to a missed payment in April, 2011. Additionally, the payment history reflects that this was a "Plan PMTS=01," which one would assume reflects that it was a payment pursuant to the agreed upon TPP. The payment received on February 1, 2012, but applied to the April of 2011 payment, was in fact the timely submission of the exact amount due on February 1, 2012 pursuant to the TPP. Please see attached copy of check, No. 5117, which further attests the timely payment.

Fm:Law Office of Patrick D. Boyle, P.A.    To:Shapiro & Zielke (19528314734)                 15:30 07/26/12 EST Pg  1-9

*Customer Care*

**JUL 2 7 2012**

*Waterloo* __

# Fax

| **To:** | Shapiro & Zielke | **From:** | Law Office of Patrick D. Boyle, P.A. |
|---|---|---|---|
| **Fax:** | 19528314734 | **Pages:** | 9 |
| **Re:** | | **Date:** | Jul 26, 2012 |

| **Urgent** | **For Review** | **Please Comment** | **Please Reply** | **For Information** |
|---|---|---|---|---|

● **Comments:**

Please see the attached letter and documents regarding James Winker, Loan No. [REDACTED] If you
have any questions or concerns, please feel free to contact this office.



# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
221 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389    (f)
EMAIL:  pboyle@boylelawblz.com

July 26, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:   My Client: Judith and James Winkler
      Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon
      Temporary Payment Plan, Thus the Current Foreclosure Proceedings Are Invalid.*
      Loan No. [REDACTED]

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. [REDACTED]

This letter is in response to the GMAC's July 24, 2012 Letter in which GMAC stated that the Winklers only submitted the February 1, 2012 payment pursuant to the agreed upon Trial Payment Plan ("TPP"). GMAC suggests that the Winklers missed their payments due March 1 and April 1, 2012. However, as stated in this firm's letter dated July 23, 2012, GMAC has failed to honor the Winklers' full and timely payments made pursuant to a TPP and has failed to honor the agreed upon terms of the TPP; thus, the current foreclosure proceedings are invalid.

This firm would like to reiterate that the Winklers paid their monthly Mortgage payments of $2,169.43 pursuant to the TPP for the months of February, March, and April, 2012 in a full and timely manner. Once again, please see attached copies of the Winkler's checks which prove their full and timely payments pursuant to the TPP. Additionally, it was GMAC who incorrectly rejected the Winklers April, 2012 payment as reflected in GMAC's April 10, 2012 letter.

Again, this firm is taken aback by the fact that GMAC would attach a payment history that ends on June, 2011, even though the period in dispute is the Spring of 2012. However, it is clearly evident that GMAC misapplied the Winkler's TPP payments. As reflected on page 7 of the Winkler's payment history, a payment of $2,169.43 was received by GMAC on February 1, 2012 by Teller 11496, but was applied to a missed payment in April, 2011. Additionally, the payment history reflects that this was a "Plan PMTS=01," which one would assume reflects that it was a payment pursuant to the agreed upon TPP. The payment received on February 1, 2012, but

July 26, 2012
Page 2 of 2

applied to the April of 2011 payment, was in fact the timely submission of the exact amount due
on February 1, 2012 pursuant to the TPP. Please see attached copy of check, No. 5117, which
further attests the timely payment.

This firm would like to emphasize the terms of the agreed upon TPP. GMAC's initiation of the
current foreclosure process is invalid because the Winklers made timely and full payments
pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of
the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B
generally states that the Winklers may receive foreclosure notices but that the Winklers would
not lose their home "during the evaluation process." Therefore, the Winklers satisfied their
obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid.

As indicated above, this payment history does not reflect any payments made after June, 2011;
therefore, this firm requests that GMAC timely provide the current payment history. This firm
seeks clarification regarding the omission of the Winklers' TPP payment for March and the
rejection of the Winklers' April, 2012 payment. Additionally, this firm further suggests that
GMAC in good faith review the nature of the Winkler's payments made pursuant to the TPP and
correct its apparent error.

As stated throughout its correspondence, this firm strongly suggests that GMAC fully honor the
Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled
without the use of further litigation. GMAC has provided meritless conclusions in defense of its
position denying the Winklers' TPP payment. It is clear to this firm and the Winklers that
GMAC does not know the basis for its denial and that not such valid basis exists. As such, the
easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments,
forego the invalid foreclosure proceedings, and subsequently offer a permanent loan
modification to the Winklers.

The Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC
executes documents reflecting the Winklers' enrollment in a permanent modification program.
Please review the attachments and respond to me with your decision or request for additional
information by 5:00 p.m., Central Time, on August 5, 2012. If you have any questions or
concerns or would like to discuss modification options further, please feel free to contact me at
any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:   Client (via electronic mail and U.S. mail)
      Opposing Counsel (via electronic mail and U.S. mail)

Fm:Law Office of Patrick D. Boyle, P.A.    To:Shapiro & Zielke (19528314734)    15:31 07/26/12 EST Pg  4-9

04/15/2012  04:06    9528540901                    BOB GAERTNER REMODEL              PAGE  04/05

# GMAC Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

04/10/12

JUDITH C WINKLER
JAMES A WINKLER
1845 DUNKIRK LANE NORTH

MINNEAPOLIS       MN 55447

RE:    Account Number        ▓▓▓▓▓
       Property Address      1845 DUNKIRK LANE NORTH

           MINNEAPOLIS       MN 55447

Dear   JUDITH C WINKLER
       JAMES A WINKLER

Check number 4300 in the amount of $2,169.43 is unable to be applied because it is for less than
the amount due on your account as of 04/10/12. Foreclosure proceedings have begun.

       Please contact SHAPIRO & ZIELKE, LLP immediately at 952-831-4060 to find out
       how much is now due on your account. Note that you will need to pay this amount by
       certified funds.

If you cannot afford to pay this amount, there may be options to help you avoid foreclosure and
keep your home. Call our office at 800-850-4622 (weekdays, 8:00 a.m. - 11:00  p.m. CT;
Saturday, 8:00 a.m. - 12:00 p.m.) to discuss these options.

PLEASE NOTE: If these funds were remitted by a third party, the item noted above has been
returned to that party as unable to be applied. This letter is to advise you of the reason the funds
were unable to be applied.

Collection Department
Loan Servicing

Enclosure

(Continued on next page)





Identifie[ ]    Doc Type:CORR

Customer Care
JUL 3 0 2012
Waterloo

### LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)  651.344.4389  (f)
EMAIL: pboyle@boylelawbiz.com

July 26, 2012

*VIA FACSIMILE AND U.S. MAIL*

GMAC Mortgage
Office of the President
3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780
313-665-6189 (facsimile)

Re:   My Client: Judith and James Winkler
      Matter: *The Winklers have made Full and Timely Payment Pursuant to the Agreed Upon
      Temporary Payment Plan. Thus the Current Foreclosure Proceedings Are Invalid.*
      Loan No. [REDACTED]

Dear GMAC Mortgage Services:

As you are aware, this firm represents Judith Winkler ("Ms. Winkler") and James Winkler ("Mr. Winkler") (together the "Winklers"), with respect to the above-referenced matter and their real property mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. [REDACTED]

This letter is in response to the GMAC's July 24, 2012 Letter in which GMAC stated that the Winklers only submitted the February 1, 2012 payment pursuant to the agreed upon Trial Payment Plan ("TPP"). GMAC suggests that the Winklers missed their payments due March 1 and April 1, 2012. However, as stated in this firm's letter dated July 23, 2012, GMAC has failed to honor the Winklers' full and timely payments made pursuant to a TPP and has failed to honor the agreed upon terms of the TPP; thus, the current foreclosure proceedings are invalid.

This firm would like to reiterate that the Winklers paid their monthly Mortgage payments of $2,169.43 pursuant to the TPP for the months of February, March, and April, 2012 in a full and timely manner. Once again, please see attached copies of the Winkler's checks which prove their full and timely payments pursuant to the TPP. Additionally, it was GMAC who incorrectly rejected the Winklers April, 2012 payment as reflected in GMAC's April 10, 2012 letter.

Again, this firm is taken aback by the fact that GMAC would attach a payment history that ends on June, 2011, even though the period in dispute is the Spring of 2012. However, it is clearly evident that GMAC misapplied the Winkler's TPP payments. As reflected on page 7 of the Winkler's payment history, a payment of $2,169.43 was received by GMAC on February 1, 2012 by Teller 11496, but was applied to a missed payment in April, 2011. Additionally, the payment history reflects that this was a "Plan PMTS=01," which one would assume reflects that it was a payment pursuant to the agreed upon TPP. The payment received on February 1, 2012, but

July 26, 2012
Page 2 of 2

applied to the April of 2011 payment, was in fact the timely submission of the exact amount due on February 1, 2012 pursuant to the TPP. Please see attached copy of check, No. 5117, which further attests the timely payment.

This firm would like to emphasize the terms of the agreed upon TPP. GMAC's initiation of the current foreclosure process is invalid because the Winklers made timely and full payments pursuant to the TPP. The language of the TPP states, "As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings." Also, section 2(ii)B generally states that the Winklers may receive foreclosure notices but that the Winklers would not lose their home "during the evaluation process." Therefore, the Winklers satisfied their obligations under the TPP, and thus the current foreclosure actions taken by GMAC are invalid.

As indicated above, this payment history does not reflect any payments made after June, 2011; therefore, this firm requests that GMAC timely provide the current payment history. This firm seeks clarification regarding the omission of the Winklers' TPP payment for March and the rejection of the Winklers' April, 2012 payment. Additionally, this firm further suggests that GMAC in good faith review the nature of the Winkler's payments made pursuant to the TPP and correct its apparent error.

As stated throughout its correspondence, this firm strongly suggests that GMAC fully honor the Winklers' Mortgage payments made pursuant to the TPP so that this matter may be settled without the use of further litigation. GMAC has provided meritless conclusions in defense of its position denying the Winklers' TPP payment. It is clear to this firm and the Winklers that GMAC does not know the basis for its denial and that not such valid basis exists. As such, the easiest and most beneficial solution to all parties would be to honor the Winklers' TPP payments, forego the invalid foreclosure proceedings, and subsequently offer a permanent loan modification to the Winklers.

The Winklers are willing to negotiate with GMAC to reach an agreement wherein GMAC executes documents reflecting the Winklers' enrollment in a permanent modification program. Please review the attachments and respond to me with your decision or request for additional information by 5:00 p.m., Central Time, on August 5, 2012. If you have any questions or concerns or would like to discuss modification options further, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail and U.S. mail)
       Opposing Counsel (via electronic mail and U.S. mail)

04/15/2012  04:06    9528540901    BOB GAERTNER REMODEL    PAGE  04/05

# **GMAC** Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

04/10/12

JUDITH C WINKLER
JAMES A WINKLER
1845 DUNKIRK LANE NORTH

MINNEAPOLIS    MN 55447

RE:    Account Number    ▮▮▮▮▮▮▮▮
       Property Address    1845 DUNKIRK LANE NORTH

       MINNEAPOLIS    MN 55447

Dear  JUDITH C WINKLER
      JAMES A WINKLER

Check number 4300 in the amount of $2,169.43 is unable to be applied because it is for less than the amount due on your account as of 04/10/12. Foreclosure proceedings have begun.

Please contact SHAPIRO & ZIELKE, LLP immediately at 952-831-4060 to find out how much is now due on your account. Note that you will need to pay this amount by certified funds.

If you cannot afford to pay this amount, there may be options to help you avoid foreclosure and keep your home. Call our office at 800-850-4622 (weekdays, 8:00 a.m. - 11:00 p.m. CT; Saturday, 8:00 a.m. - 12:00 p.m.) to discuss these options.

PLEASE NOTE: If these funds were remitted by a third party, the item noted above has been returned to that party as unable to be applied. This letter is to advise you of the reason the funds were unable to be applied.

Collection Department
Loan Servicing

Enclosure

*(Continued on next page)*

Doc Type:CORR











**Exhibit D**
**June 25 Letter**

ny-1135158



GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780

6/25/2012

11/03/11 11 00 3    0000  42 20120626 HF61S101 GMACDUPL 1 OZ DOM HF61S10000* 1602  5  DM

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



RE: Account Number ███████████
    Property Address  1845 DUNKIRK LANE NORTH
                      MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 7/25/2012 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding.  Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**\*Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**Please send us the following document(s) immediately:**

[ X ]    **Completed and signed Financial Analysis form, all pages.** You can get a copy of this form online at www.gmacmortgage.com or by calling 1-877-928-4622.

**Next steps:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date.  We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744.



Page Two

If you have any questions or need to discuss these requirements please contact us at 1-877-928-4622 between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

Modification Department
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

**M021**

**<u>Exhibit E</u>**
**July 27 Letter**

ny-1135158

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780

 **GMAC Mortgage**

7/27/2012

11/03/11 11 00 3  0000  41 20120  28 HG6LS101 GMACDUPL 1 OZ DOM HG6LS10000* 1602  5  DM

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



RE: Account Number  ███████
    Property Address  1845 DUNKIRK LANE NORTH
                      MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 8/11/2012 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding.  Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**\*Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**<u>Please send us the following document(s) immediately</u>:**

[ X ]   **Completed and signed Financial Analysis form, all pages.** You can get a copy of this form online at www.gmacmortgage.com or by calling 1-877-928-4622.

**<u>Next steps</u>:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date.  We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744. 

Page Two

If you have any questions or need to discuss these requirements please contact us at 1-877-928-4622 between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

Modification Department
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

**M021**

**Exhibit F**
**November 19 Letter**

ny-1135158

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780

# GMAC Mortgage

11/19/2012

11/03/11 11 00 3    00005 5 20121119 HK48B101 GMACDUPL 1 OZ DOM HK48B10000* 1602 5  D1

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



RE: Account Number  ███████
    Property Address  1845 DUNKIRK LANE NORTH
                       MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 12/17/2012 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding. Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**\*Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**Please send us the following document(s) immediately:**

[ X ]    **Completed and signed Financial Analysis form, all pages.** You can get a copy of this form online at www.gmacmortgage.com or by calling 1-877-928-4622.

**Next steps:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744.



Page Two

If you have any questions or need to discuss these requirements please contact your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636 between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

VICTORIA OKA
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

**M021**

**<u>Exhibit G</u>**
**December 28 Letter**

ny-1135158

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780

# **GMAC** Mortgage

12/28/2012

11/03/11 11 00 3   0000085 20121228 HL6S4101 GMACDUPL 1 OZ DOM HL6S410000* 1602  5  D1

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



RE: Account Number  ▮▮▮▮▮▮
    Property Address  1845 DUNKIRK LANE NORTH
                      MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 1/12/2013 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding. Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**\*Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**Please send us the following document(s) immediately:**

[ X ]   **Tax Returns.** A signed copy of the most-recent federal tax return for Borrower 2.

[ X ]   **Profit and Loss Statement.** A profit and loss statement is required for a minimum of the last three months detailing business income and expenses from Borrower 2. A sample form has been included and is also available on our website at www.gmacmortgage.com.

[ X ]   **Verification of Benefit.** Pension, Annuities, Social Security Disability or Retirement income requires a copy of your benefits statement or a letter from the provider stating the amount and frequency of the benefit from Borrower 2.

[ X ]   **Verification of Benefit Income.** Verification of Pension, Annuities, Social Security Disability or Retirement income requires copies of two bank statements or two check copies from each borrower receiving this source of income. We are still in need of an additional 2 bank statements. (Note: Bank statements cannot be more than 90 days old.)



12/28/2012

████████

Page Two

**Next steps:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744.

If you have any questions or need to discuss these requirements please contact your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636 between the hours of 8**:**00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

VICTORIA OKA
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

**M021**

## 3 Month Self Employment Income Statement (Profit and Loss Form)

**This form may be used if you are self-employed or a 1099 wage earner only.**

**BORROWER'S NAME** _____      **Account Number** _____

For each borrower who is self employed a Profit and Loss Statement is required for each business.  If borrower has more than one business, we require a Profit and Loss Form for each business.  The example document may be used to supply the required information.

| Month and Year must be indicated. Use most recent consecutive months. | Month 1<br>Month _____ Year _____ | Month 2<br>Month _____ Year _____ | Month 3<br>Month _____ Year _____ | Total |
|---|---|---|---|---|
| Sales |  | $ | $ | $ |
| Cost of Goods Sold |  | $ | $ | $ |
| Gross Profit |  | $ | $ | $ |
| Operating Expenses | | | | |
| Advertising | $ | $ | $ | $ |
| Amortization | $ | $ | $ | $ |
| Auto Expenses | $ | $ | $ | $ |
| Bank Charges | $ | $ | $ | $ |
| Depreciation | $ | $ | $ | $ |
| Dues & Subscriptions | $ | $ | $ | $ |
| Employee Benefits | $ | $ | $ | $ |
| Insurance | $ | $ | $ | $ |
| Interest | $ | $ | $ | $ |
| Office Expenses | $ | $ | $ | $ |
| Payroll Taxes | $ | $ | $ | $ |
| Rent | $ | $ | $ | $ |
| Repairs & Maintenance | $ | $ | $ | $ |
| Salaries & Wages | $ | $ | $ | $ |
| Supplies | $ | $ | $ | $ |
| Taxes & Licenses | $ | $ | $ | $ |
| Telephone | $ | $ | $ | $ |
| Utilities | $ | $ | $ | $ |
| Other | $ | $ | $ | $ |
| **Total Operating Expenses** | $ | $ | $ | $ |
| Net Profit Before Taxes | $ | $ | $ | $ |
| Income Taxes | $ | $ | $ | $ |
| Net Profit After Taxes | $ | $ | $ | $ |



**Exhibit H**
**January 16 Letter**

ny-1135158

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780



1/16/2013

11/08/12 15 30 3   0000366 20130116 IA4DD101 GMACDUPL 1 OZ DOM IA4DD10000* 1602  5  D1

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
711 HENNEPIN AVE STE 501
MINNEAPOLIS MN  55403-1836



RE:      Account Number        ▮▮▮▮▮▮▮▮
         Property Address      1845 DUNKIRK LANE NORTH
                               MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

We recently received your request for a HAMP loan modification.  We are not able to fulfill your request at this time
for the following reason(s):

We previously requested additional information from you which has not been received; therefore, we are unable to
continue our review for workout solutions.

At this time, you may want to seek advice regarding your next steps.  We suggest you call 1.800.CALL.FHA
(1.800.225.5342) to locate a HUD-certified housing counseling agency.  You may also want to call 1.888.995.HOPE
(1.888.995.4673) to request assistance from a HUD-approved housing counselor.

We will continue to work with you to explore options that may be available. If you have any questions, please contact
your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636, between the hours of 8:00 a.m.
and 9:00 p.m. Monday through Friday central standard time.  If your agent is not available, one of their team members
will assist you.

In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team.  They
may be reached at 866-924-8409 Monday through Friday from 8am to 5pm CT or via email at
homeowner.help@mortgagebanksite.com.

VICTORIA OKA
Loan Servicing



1/16/2013
Account Number ███████
Page 2

**Please Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance to your Chapter 13 plan.

Our credit decision was based in whole or in part on information obtained in a report from the consumer reporting agency listed below. You have a right under the Fair Credit Reporting Act to know the information contained in your credit file at the consumer reporting agency. The reporting agency played no part in our decision and is unable to supply specific reasons why we have denied credit to you. You also have a right to a free copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if you find that any information contained in the report you receive is inaccurate or incomplete, you have the right to dispute the matter with the reporting agency.

Name:  Equifax Information Services LLC,
Address: P.O. Box 740241, Atlanta, GA 30374-0241
Phone: 800-685-1111     Web: www.equifax.com

*If you have any questions regarding this notice, you should contact:*
Creditor's name: GMAC Mortgage, LLC
Creditor's address: PO Box 4622, Waterloo IA 50704-4622
Creditor's telephone number: 1-877-928-4622

Notice: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Bureau of Consumer Financial Protection 1700 G Street NW, Washington, DC 20006.

M020

**<u>Exhibit I</u>**
**January 25 Letter**



GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780

1/25/2013

11/03/11 11 00 3  0000294 20130125 IA  S0101 GMACDUPL 1 OZ DOM IA  S010000* 1602  5  D1

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
711 HENNEPIN AVE STE 501
MINNEAPOLIS MN  55403-1836



RE: Account Number ▮▮▮▮▮▮
    Property Address  1845 DUNKIRK LANE NORTH
                      MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 2/24/2013 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding. Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**Please send us the following document(s) immediately:**

[ X ]  **Tax Returns.** A signed copy of the most-recent federal tax return for Borrower 2.

[ X ]  **Profit and Loss Statement.** A profit and loss statement is required for a minimum of the last three months detailing business income and expenses from Borrower 2. A sample form has been included and is also available on our website at www.gmacmortgage.com.

[ X ]  **Verification of Benefit.** Pension, Annuities, Social Security Disability or Retirement income requires a copy of your benefits statement or a letter from the provider stating the amount and frequency of the benefit from Borrower 2.

[ X ]  **Verification of Benefit Income.** Verification of Pension, Annuities, Social Security Disability or Retirement income requires copies of two bank statements or two check copies from each borrower receiving this source of income. We are still in need of an additional 4 bank statements. (Note: Bank statements cannot be more than 90 days old.)



1/25/2013 

Page Two

**Next steps:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744.

If you have any questions or need to discuss these requirements please contact your Relationship Manager, KARESSA ROLLINS at 1-877-928-4622 extension 8745230 between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

KARESSA ROLLINS
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

**M021**

## 3 Month Self Employment Income Statement (Profit and Loss Form)

**This form may be used if you are self-employed or a 1099 wage earner only.**

**BORROWER'S NAME** _____    **Account Number** _____

For each borrower who is self employed a Profit and Loss Statement is required for each business. If borrower has more than one business, we require a Profit and Loss Form for each business. The example document may be used to supply the required information.

| Month and Year must be indicated. Use most recent consecutive months. | Month 1 Month _____ Year _____ | Month 2 Month _____ Year _____ | Month 3 Month _____ Year _____ | Total |
|---|---|---|---|---|
| Sales | | $ | $ | $ |
| Cost of Goods Sold | | $ | $ | $ |
| Gross Profit | | $ | $ | $ |
| Operating Expenses | | | | |
| Advertising | $ | $ | $ | $ |
| Amortization | $ | $ | $ | $ |
| Auto Expenses | $ | $ | $ | $ |
| Bank Charges | $ | $ | $ | $ |
| Depreciation | $ | $ | $ | $ |
| Dues & Subscriptions | $ | $ | $ | $ |
| Employee Benefits | $ | $ | $ | $ |
| Insurance | $ | $ | $ | $ |
| Interest | $ | $ | $ | $ |
| Office Expenses | $ | $ | $ | $ |
| Payroll Taxes | $ | $ | $ | $ |
| Rent | $ | $ | $ | $ |
| Repairs & Maintenance | $ | $ | $ | $ |
| Salaries & Wages | $ | $ | $ | $ |
| Supplies | $ | $ | $ | $ |
| Taxes & Licenses | $ | $ | $ | $ |
| Telephone | $ | $ | $ | $ |
| Utilities | $ | $ | $ | $ |
| Other | $ | $ | $ | $ |
| **Total Operating Expenses** | $ | $ | $ | $ |
| Net Profit Before Taxes | $ | $ | $ | $ |
| Income Taxes | $ | $ | $ | $ |
| Net Profit After Taxes | $ | $ | $ | $ |



**<u>Exhibit J</u>**
**March 19 Letter**

ny-1135158

Ocwen Loan Servicing, LLC
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704 0780



O C W E N

3/19/2013

01/02/13 13 00 3   0000205 20130319 ICBIR101 OCWENM0  1 OZ DCM ICBIR10000* 1602  5  D1

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
711 HENNEPIN AVE STE 501
MINNEAPOLIS MN  55403-1836

RE:    Account Number         ███████
       Property Address      1845 DUNKIRK LANE NORTH
                             MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

We recently received your request for a HAMP loan modification.  We are not able to fulfill your request at this time
for the following reason(s):

Your loan has been previously entered in a Home Modification program.  Your account is in review for another
workout.

At this time, you may want to seek advice regarding your next steps.  We suggest you call 1.800.CALL.FHA
(1.800.225.5342) to locate a HUD-certified housing counseling agency.  You may also want to call 1.888.995.HOPE
(1.888.995.4673) to request assistance from a HUD-approved housing counselor.

We will continue to work with you to explore options that may be available. If you have any questions, please contact
your Relationship Manager, KARESSA ROLLINS at 1-877-928-4622 extension 8745230, between the hours of 8:00
a.m. and 9:00 p.m. Monday through Friday central standard time.  If your agent is not available, one of their team
members will assist you.

In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team.  They
may be reached at 866-924-8409 Monday through Friday from 8am to 5pm CT or via email at
homeowner.help@mortgagebanksite.com.

KARESSA ROLLINS
Loan Servicing



3/19/2013
Account Number ▇▇▇▇▇▇
Page 2

**Please Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt.  Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance to your Chapter 13 plan.

Our credit decision was based in whole or in part on information obtained in a report from the consumer reporting agency listed below. You have a right under the Fair Credit Reporting Act to know the information contained in your credit file at the consumer reporting agency. The reporting agency played no part in our decision and is unable to supply specific reasons why we have denied credit to you. You also have a right to a free copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if you find that any information contained in the report you receive is inaccurate or incomplete, you have the right to dispute the matter with the reporting agency.

Name:  Equifax Information Services LLC,
Address: P.O. Box 740241, Atlanta, GA 30374-0241
Phone: 800-685-1111    Web: www.equifax.com

*If you have any questions regarding this notice, you should contact:*
Creditor's name: Ocwen Loan Servicing, LLC
Creditor's address: PO Box 4622, Waterloo IA 50704-4622
Creditor's telephone number: 1-877-928-4622

Notice: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Bureau of Consumer Financial Protection 1700 G Street NW, Washington, DC 20006.

M020

**<u>Exhibit K</u>**
**Traditional Modification Agreement**

*"Certified true and correct copy of the Original which has been transmitted for recordation."*

Investor Loan # [REDACTED]
Custodian ID: A1
This document was prepared by Ocwen Loan Servicing, LLC

**After Recording Return To:**
Ocwen Loan Servicing, LLC
Attention: Loss Mitigation  .
3700 J Street SW
Suite 555
Cedar Rapids, IA 52404

_____[Space Above This Line For Recording Data

# Non-HAMP Loan Modification Agreement

Loan Modification Agreement ("Agreement") made this July 01, 2013 ("Effective Date") between JUDITH C WINKLER JAMES A WINKLER ("Borrower") and Ocwen Loan Servicing, LLC, Lender/Servicer or Agent for Lender/Servicer ("Lender"), amends and supplements that certain promissory note ("Note") dated January 28, 2008 in the original principal sum of TWO HUNDRED NINETY THOUSAND FIVE HUNDRED DOLLARS AND ZERO CENTS ($290,500 00) executed by Borrower. The Note is secured by a Mortgage, Deed of Trust, or Deed to Secure Debt (the "Security Instrument"), dated the same date as the Note, and if applicable, recorded on with Instrument Number in Book and/or Page Number of the real property records of HENNEPIN County, MN. Said Security Instrument covers the real and personal property described in such Security Instrument (the "Property") located at 1845 DUNKIRK LANE NORTH MINNEAPOLIS MN 55447, which real property is more particularly described as follows.

### (Legal Description if Applicable for Recording Only)

Borrower acknowledges that "Lender" is the legal holder and the owner, or agent/servicer for the legal holder and owner, of the Note and Security Instrument and further acknowledges that if "Lender" transfers the Note, as amended by this Agreement, the transferee shall be the "Lender" as defined in this Agreement.

Borrower has requested, and Lender has agreed, to extend or rearrange the time and manner of payment of the Note and to extend and carry forward the lien(s) on the Property whether or not created by the Security Instrument.

Now, therefore, in consideration of the mutual promises and agreements contained herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound, the parties hereto agree as follows (notwithstanding anything to the contrary contained in the Note or Security Instrument):

1. Borrower acknowledges that as of the Effective Date, the amount payable under the Note and Security Instrument (New Principal Balance) is $316,664 91

2. The Maturity Date is July 01, 2053.

3. Borrower hereby renews and extends such indebtedness and promises to pay jointly and severally to the order of Lender the Principal Balance, consisting of the amount(s) loaned to Borrower by Lender and any accrued but unpaid interest capitalized to date as applicable, along with any other amounts that may come due under the terms of the original Note and Security Instrument.

4. Interest will be charged on the unpaid, non-deferred, "New Principal Balance" until the non-deferred principal has been paid in full. Borrower promises to pay interest at the rate of 4.000% from July 01, 2013 until I payoff my loan at the time when I sell or transfer any interest in my home, refinance the loan, or when the last scheduled payment is due. The rate of interest I pay will change based upon Payment Schedule below.

5. Borrower promises to make monthly principal and interest payments of $1,323.46, beginning on August 01, 2013, and continuing thereafter on the same day of each succeeding month, according to the Payment Schedule below until all principal and interest is paid in full. Borrower will make such payments at 3451 Hammond Avenue, Waterloo, Iowa, 50702 or at such other place as Lender may require. The amounts indicated in this paragraph do not include any required escrow payments for items such as hazard insurance or property taxes; if such escrow payments are required the monthly payments will be higher and may change as the amounts required for escrow items change.

If Step Rate:
## PAYMENT SCHEDULE

| Interest Rate | Interest Rate Change Date | Monthly Principal and Interest Payment Amount | Monthly Escrow Payment Amount | Total Monthly Payment | Payment Begins On | Payment Ends on |
|---|---|---|---|---|---|---|
| 4.000% | July 01, 2013 | $1,323.46 | $457.27, may adjust periodically | $1,780 73, may adjust periodically | August 01, 2013 | July 01, 2053 |

6. If on July 01, 2053 (the "Maturity Date"), Borrower still owes any amounts under the Note and Security Instrument, including any "Deferred Principal Balance" as provided for in this Agreement, Borrower will pay these amounts in full on that date.

7. If "Lender" has not received the full amount of any monthly payment within the grace period provided for in the original Note or as otherwise provided for by law, Borrower will pay a late payment fee to "Lender" in an amount calculated based on the late charge percentage provided for in the original Note, or as otherwise provided for by law, and the monthly payment required under this Agreement, with a maximum as provided for in the Note, or otherwise provided by law. Borrower will pay this late charge promptly, but only once on each late payment. The late charge is not in lieu of any other remedy of Lender, including any default remedy.

8. It is the intention of the parties that all liens and security interests described in the Security Instrument are hereby renewed and extended (if the Maturity Date of the original Note has been changed) until the indebtedness evidenced by the Note and this Agreement has been fully paid. Lender and Borrower acknowledge and agree that such renewal, amendment, modification, rearrangement or extension (if applicable) shall in no manner affect or impair the Note or liens and security interests securing same, the purpose of this Agreement being simply to modify, amend rearrange or extend (if applicable) the time and the manner of payment of the Note and indebtedness evidenced thereby, and to carry forward all liens and security interests securing the Note, which are expressly acknowledged by Borrower to be valid and subsisting, and in full force and effect so as to fully secure the payment of the Note.

9  If all or any part of the Property or any interest in it is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by the Security Instrument  However, this option shall not be exercised by Lender if such exercise is prohibited by applicable law. If Lender exercises this option, Lender shall give Borrower notice of acceleration  The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument.  If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by the Security Instrument without further notice or demand on Borrower.  For purposes of this paragraph, "interest in the Property" means any legal or beneficial interest in the Property, including, but not limited to, those beneficial interests transferred in a bond for deed, contract for deed, installment sales contract or escrow agreement, the intent of which is transfer of title by Borrower at a future date to a purchaser.

10. As amended hereby, the provisions of the Note and Security Instrument shall continue in full force and effect, and the Borrower acknowledges and reaffirms Borrower's liability to Lender thereunder.  In the event of any inconsistency between this Agreement and the terms of the Note and Security Instrument, this Agreement shall govern.  Nothing in this Agreement shall be understood or construed to be a satisfaction or release in whole or in part of the Note and Security Instrument.  Except as otherwise specifically provided in this Agreement, the Note and Security Instrument will remain unchanged, and Borrower and Lender will be bound by, and comply with, all of the terms and provisions thereof, as amended by this Agreement, including but not limited to, in the case of the Borrower, the obligation to pay items such as taxes, insurance premiums or escrow items, as applicable.  Any default by Borrower in the performance of its obligations herein contained shall constitute a default under the Note and Security Instrument, and shall allow Lender to exercise all of its remedies set forth in said Security Instrument.

11. Lender does not, by its execution of this Agreement, waive any rights it may have against any person not a party hereto.  This Agreement may be executed in multiple counterparts, each of which shall constitute an original instrument, but all of which shall constitute one and the same Agreement.

EACH OF THE BORROWER AND THE LENDER ACKNOWLEDGE THAT NO REPRESENTATIONS, AGREEMENTS OR PROMISES WERE MADE BY THE OTHER PARTY OR ANY OF ITS REPRESENTATIVES OTHER THAN THOSE REPRESENTATIONS, AGREEMENTS OR PROMISES SPECIFICALLY CONTAINED HEREIN.  THIS AGREEMENT, AND THE NOTE AND SECURITY INSTRUMENT (AS AMENDED HEREBY) SETS FORTH THE ENTIRE UNDERSTANDING BETWEEN THE PARTIES.  THERE ARE NO UNWRITTEN AGREEMENTS BETWEEN THE PARTIES.

Executed effective as of the day and year first above written.

7/23/2013 _____ *Judith C Winkler* _____
Date          JUDITH C WINKLER

7/23/13 _____ *James A Winkler* _____
Date          JAMES A WINKLER

_____    _____
Date

_____    _____
Date

## BORROWER ACKNOWLEDGMENT

State of ___Minnesota___
County of ___Hennepin___

On this 23rd day of July 2013, before me, the undersigned, a Notary Public in and for said county and state, personally appeared JUDITH C WINKLER JAMES A WINKLER, personally known to me or identified to my satisfaction to be the person(s) who executed the within instrument, and they duly acknowledged that said instrument is their act and deed, and that they, being authorized to do so, executed and delivered said instrument for the purposes therein contained.

Witness my hand and official seal

_____ *Amber Gabriel Runkle* _____
Notary Public
My Commission Expires: __1/31/2015__

AMBER GABRIEL RUNKLE
Notary Public
State of Minnesota
My Commission Expires
January 31, 2015

*Modification Due on Transfer Rider*

**Modification Due on Transfer**

THIS MODIFICATION DUE ON TRANSFER RIDER, effective July 17, 2013, is incorporated
into and shall be deemed to amend and supplement the Loan Modification Agreement of the same date made by JUDITH
C WINKLER JAMES A WINKLER (the "Borrower") and Ocwen Loan Servicing, LLC (the "Lender") covering the
Property described in the Loan Modification Agreement located at:

1845 DUNKIRK LANE NORTH  MINNEAPOLIS  MN  55447

In addition to the covenants and agreements made in the Loan Modification Agreement, the Borrower and
Lender covenant and agree as follows.

A. Notwithstanding any other covenant, agreement, or provision of the Note and Security Instrument, as defined in the
Loan Modification Agreement, the Borrower agrees as follows:

   **Transfer of the Property or a Beneficial Interest in Borrower.**  If all or any part of the Property or any interest in
   it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural
   person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all
   sums secured by the Security Instrument.  However, this option shall not be exercised by Lender if exercise is
   prohibited by federal law as of the date of the Loan Modification Agreement.

   If Lender exercises this option, Lender shall give Borrower notice of acceleration   The notice shall provide a period
   of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums
   secured by the Security Instrument.  If Borrower fails to pay these sums prior to the expiration of this period, Lender
   may invoke any remedies permitted by the Security Instrument without further notice or demand on Borrower

B. Except as otherwise specifically provided in this Modification Due on Transfer Rider, the Loan Modification
Agreement, the Note and Security Instrument will remain unchanged and in full effect

7/23/2013   *Judith C Winkler*

Date       JUDITH C WINKLER                     Date

7/23/13    *James Winkler*

Date       JAMES A WINKLER                      Date

Ocwen Loan Servicing, LLC

Date:  7/25/13                    By  *Alice Decker*

Ocwen Loan Servicing, LLC

By: *Alice Decker* ~~Alice Decker~~

Title: ___Authorized Officer___

Date: ___7/25/13___

## LENDER ACKNOWLEDGMENT

State of IOWA
County of ___Linn___

On this 25 day of JUN, 2013 before me, the undersigned, a Notary Public in and for said county and state, personally appeared ___Alice Decker___, personally known to me or identified to my satisfaction to be the person who executed the within instrument as ___Authorized officer___ of Ocwen Loan Servicing, LLC, said instrument is the act and deed of said entity, and that they, being authorized to do so, executed and delivered said instrument for the purposes therein contained.

Witness my hand and official seal.

___Lisa Howard___
Notary Public
My Commission Expires: ___9/14/15___

Lisa Howard

LISA HOWARD
COMMISSION NO. 774802
MY COMMISSION EXPIRES
SEPTEMBER 14, 2015

**<u>Exhibit L</u>**
**The Note**

# NOTE

January 28, 2008          Minneapolis                              MN
　　[Date]                                    [City]                                        [State]

1845 Dunkirk Lane North, Minneapolis, MN        55447-2842

[Property Address]

## 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $ 290,500.00          (this amount is called "Principal"),
plus interest, to the order of the Lender. The Lender is GMAC Mortgage, LLC

I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is
entitled to receive payments under this Note is called the "Note Holder."

## 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly
rate of 5.875         %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B)
of this Note.

## 3. PAYMENTS

### (A) Time and Place of Payments

I will pay principal and interest by making a payment every month.

I will make my monthly payment on the First     day of each month beginning on March 1 , 2008          . I will
make these payments every month until I have paid all of the principal and interest and any other charges described below that I
may owe under this Note. Each monthly payment will be applied as of its scheduled due date and will be applied to interest
before Principal. If, on February 1, 2038          , I still owe amounts under this Note, I will pay those amounts in full on
that date, which is called the "Maturity Date."

I will make my monthly payments at P.O. Box 9001719, Louisville, KY 40290-0001

or at a different place if required by the Note Holder.

### (B) Amount of Monthly Payments

My monthly payment will be in the amount of U.S. $ 1,718.42

## 4. BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due. A payment of Principal only is known as a
"Prepayment." When I make a Prepayment, I will tell the Note Holder in writing that I am doing so. I may not designate a
payment as a Prepayment if I have not made all the monthly payments due under the Note.

I may make a full Prepayment or partial Prepayments without paying a Prepayment charge. The Note Holder will use my
Prepayments to reduce the amount of Principal that I owe under this Note. However, the Note Holder may apply my
Prepayment to the accrued and unpaid interest on the Prepayment amount, before applying my Prepayment to reduce the
Principal amount of the Note. If I make a partial Prepayment, there will be no changes in the due date or in the amount of my
monthly payment unless the Note Holder agrees in writing to those changes.

MULTISTATE FIXED RATE NOTE-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT

Form 3200 1/01
Wolters Kluwer Financial Services
VMP ®-5N (0207).01
Page 1 of 3                    Initials: JCW



## 5. LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a partial Prepayment.

## 6. BORROWER'S FAILURE TO PAY AS REQUIRED

### (A) Late Charge for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of Fifteen      calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be 5.000      % of my overdue payment of principal and interest. I will pay this late charge promptly but only once on each late payment.

### (B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

### (C) Notice of Default

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount. That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

### (D) No Waiver By Note Holder

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

### (E) Payment of Note Holder's Costs and Expenses

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

## 7. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 8. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 9. WAIVERS

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

Form 3200 1/01
Initials: JCu

## 10. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

_____ (Seal)
Judith C. Winkler                -Borrower

_____ (Seal)
James A. Winkler                 -Borrower

PAY TO THE ORDER OF
GMAC MORTGAGE, LLC
WITHOUT RECOURSE
_____ (Seal)
                                 -Borrower

_____ (Seal)
                                 -Borrower

D. HARKNESS
ASSISTANT SECRETARY
GMAC BANK
_____ (Seal)
                                 -Borrower

PAY TO THE ORDER OF

WITHOUT RECOURSE
_____ (Seal)
                                 -Borrower

J. GRAY
LIMITED SIGNING OFFICER
GMAC MORTGAGE, LLC f/k/a
GMAC MORTGAGE CORPORATION

PAY TO THE ORDER OF
GMAC BANK
WITHOUT RECOURSE
_____ (Seal)
                                 -Borrower

J. GRAY
LIMITED SIGNING OFFICER
GMAC MORTGAGE, LLC
f/k/a GMAC MORTGAGE CORPORATION

_____ (Seal)
                                 -Borrower

*[Sign Original Only]*

**<u>Exhibit M</u>**
**First HAMP Modification Agreement**

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780

**GMAC Mortgage**

December 16, 2011

JUDITH C WINKLER
JAMES A WINKLER
1845 DUNKIRK LANE NORTH
MINNEAPOLIS, MN 55447

RE: Account Number [REDACTED]
Property Address 1845 DUNKIRK LANE NORTH
MINNEAPOLIS, MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

As your loan servicer, we are committed to working with you to help make your payment more affordable. As a result of the financial information you have already provided to us, we have been able to build the enclosed Home Affordable Modification Program - Trial Period Plan for you. This Trial Period Plan provides for a "Trial Period" of monthly payments. These payments are based on the information you have provided, regarding your income. They are also an estimate of what your monthly payments will be, if you receive a permanent modification under the terms of the program.

At this point, however, it is important for you to understand that you have not yet met all of the qualifications for a Permanent Modification. In order to qualify, you must first comply with the provisions of this Trial Period Plan. We will then evaluate your qualifications for a Permanent Modification.

The following documents were designed to help you understand and take advantage of this offer.

- **"Trial Period" Payment Coupons** – Use these coupons in place of your normal payment method while on your Plan.
- **What You Must Do Now** – This provides instructions for payment and submission of required documentation.
- **Home Affordable Modification Program Loan Trial Period Plan** – This includes the terms of your Trial Period Plan.
- **Frequently Asked Questions**
- **Notifications**

If you qualify, and we are able to permanently modify your loan, you may also be eligible for a "pay-for-success" incentive. This would be available for each month that you make your payments on time and would begin with the "Trial Period" payments provided for under your Trial Period Plan. If your monthly mortgage payment, (including principal, interest, property taxes, hazard insurance, flood insurance, condominium association fees and homeowner's association fees, as applicable, but excluding mortgage insurance) under the Trial Period Plan, is reduced by a minimum of a six (6%) percent and you make your payments on time, you will receive a monetary incentive. Depending on your modified monthly payment, you may accumulate up to $1,000 each year, for 5 years for a total of $5,000.

The way this incentive works, if you succeed in making all of your payments within a twelve (12) month period, beginning with due date of your first "Trial Period" payment, the amount of your incentive will be applied to reduce the principal balance on your loan. This will occur each year, after the anniversary of the due date on which your first "Trial Period" payment was due. This will help you to earn additional equity in your home, by reducing the amount that you owe. However, you must remain current on your loan. If you qualify and receive a Permanent Modification, and you become more than 90 days past due on any payment, you will lose this important benefit.

The amount of the incentive applied to your loan, may have tax consequences to you and we encourage you to discuss this with a tax professional.

If you do not qualify for a Permanent Modification under this program, we will continue to work with you to explore other options that may be available to you.

Receipt of payment matching the terms of this Trial Period Plan constitute acceptance of this offer. If you have any questions, please contact your Relationship Manager, SCOTTIE FIZER at 1-877-928-4622 extension 8745656 between the hours of 8:00 am and 9:00 pm central time Monday through Friday. If your agent is not available one of their team members will assist you.

Loan Servicing

Enclosures

M005

**Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in a bankruptcy proceeding or have been discharged of your personal liability for the repayment of this debt, this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Any action taken by us is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

## Trial Period Plan Payment Coupons

-------------------------------------Mail This Portion With Your Payment -------------------------------------

| Account Number | Date Payment Due | Total Amount Due |
|----------------|------------------|------------------|
| ██████████ | February 01, 2012 | $2,169.43 |

JUDITH C WINKLER

Mail To:

GMAC Mortgage, LLC
Attn: HAMP Processing
P.O. Box 9001719
Louisville, KY 40290-1719

-------------------------------------Mail This Portion With Your Payment -------------------------------------

| Account Number | Date Payment Due | Total Amount Due |
|----------------|------------------|------------------|
| ██████████ | March 01, 2012 | $2,169.43 |

JUDITH C WINKLER

Mail To:

GMAC Mortgage, LLC
Attn: HAMP Processing
P.O. Box 9001719
Louisville, KY 40290-1719

-------------------------------------Mail This Portion With Your Payment -------------------------------------

| Account Number | Date Payment Due | Total Amount Due |
|----------------|------------------|------------------|
| ██████████ | April 01, 2012 | $2,169.43 |

JUDITH C WINKLER

Mail To:

GMAC Mortgage, LLC
Attn: HAMP Processing
P.O. Box 9001719
Louisville, KY 40290-1719

## What You Must Do Now

In order for us to qualify you for a permanent modification, you must comply with the following:

### Trial Period Plan Payments

Utilize the payment coupons provided which detail the amount and due date specified in the Trial Period Plan;

- If you were previously required to remit payments by certified funds, this requirement extends through the period of your Trial Period Plan. Certified funds are defined as: money orders, cashier's checks, or personal checks certified by your local bank.
- You must send the amount of the "Trial Period" payment as provided for under your Trial Period Plan, instead of, not in addition to, your normal monthly mortgage payment.
- You must send the exact amount stated on each coupon. Please do not send more or less than what is noted to ensure eligibility.
- "Trial Period" payments must be received on or prior to the 10th day following the due date provided on each coupon.

Because this is a temporary reduction in your monthly payment, you will not be able to remit payment through the services provided on our website or other electronic payment services, such as automatic deductions from your bank account, until the Trial Period Plan is complete. It is your responsibility to have those types of payments stopped.

### Outstanding Required Documentation

You may be required to submit additional documentation in order for us to process your modification request. If further documentation is needed, we will send you a separate letter requesting the outstanding required documentation.

### Important Trial Period Plan Information

- If you comply with all of the provisions of your Trial Period Plan, and you are provided with a Permanent Modification, we will not conduct a foreclosure sale.
- If you cannot afford the Trial Period Plan payments but want to avoid foreclosure, please call us at 1-877-928-4622. We may be able to help you.
- If you are provided with a Permanent Modification, we will waive all unpaid late charges.
- Your credit score may be adversely affected by this Trial Period Plan. The same may be true if you receive a Permanent Modification. For more information about your credit score please go to http://www.ftc.gov/bcp/edu/pubs/consumer/credit/cre24.shtm.
- Credit Counseling: Your debt-to-income ratio is 34.15%. If your debt-to-income ratio is at or over 55% and you work with a HUD-approved housing counseling agency, you must provide us a with a letter confirming that you will seek credit counseling from a HUD- approved counseling agency.

Investor Loan # 

## TRIAL PERIOD PLAN
### (Step One of Two-Step Documentation Process)

Loan Trial Period Plan Effective Date: February 01, 2012
Borrower ("1"): JUDITH C WINKLER and JAMES A WINKLER
Lender and/or Servicer ("Lender"): GMAC Mortgage, LLC
Date of first lien Security Instrument ("Mortgage") and Note ("Note"): January 28, 2008
Loan Number: ████████
Property Address ("Property"): 1845 DUNKIRK LANE NORTH MINNEAPOLIS, MN 55447

If I comply with all of the provisions of this Trial Period Plan and my representations in Section 1 continue to be true in all material respects, then the Lender\Servicer or agent for Lender\Servicer may provide me with a Permanent Modification, as set forth in Section 3, that would amend and supplement; (1) the Mortgage/Deed of Trust on the Property, and (2) the Note secured by the Mortgage/Deed of Trust. The Mortgage/Deed of Trust and Note together, as they may previously have been amended, are referred to as the "Loan Documents." Capitalized terms used in this Plan and not defined have the meaning given to them in the Loan Documents.

If I have not already done so, I am providing confirmation of the reasons I cannot afford my mortgage payment and documents to permit verification of all of my income (except that I understand that I am not required to disclose any child support or alimony unless I wish to have such income considered) to determine whether I qualify for the offer described in this Plan (the "Offer"). I understand that the Lender will implement a Trial Period, or will send me written notice that I do not qualify for the Offer. If I am approved for a Permanent Modification, I understand I will be provided with a document detailing the terms of the modification.

1. **My Representations.** I certify to the Lender that:
   A. I am unable to afford my mortgage payments for the reasons indicated in my Hardship Affidavit and as a result, (i) I am either in default or believe I will be in default under the Loan Documents in the near future, and (ii) I do not have access to sufficient liquid assets to make the monthly mortgage payments now or in the near future;
   B. I live in the Property as my principal residence, and the Property has not been condemned;
   C. There has been no change in the ownership of the Property since I signed the Loan Documents;
   D. I am providing or already have provided documentation for **all** income that I receive (except that I understand that I am not required to disclose any child support or alimony that I receive, unless I wish to have such income considered to qualify for the Offer);
   E. Under penalty of perjury, all documents and information I have provided to Lender pursuant to this Plan, including the documents and information regarding my eligibility for the program, are true and correct;
   F. If Lender requires me to obtain credit counseling, I will do so.
   G. If I was discharged in a Chapter 7 bankruptcy case subsequent to the execution of the Loan Documents, Lender agrees that I will not have personal liability on the debt pursuant to this Plan.

2. **The Trial Period Plan.** On each of the following due dates, I will pay the Lender the amount set forth below, which are my "Trial Period" payments. These include payment for Escrow items (where permitted by law), including real estate taxes, insurance premiums and other fees, if any, of $429.43.

---

1 If there is more than one Borrower or Mortgagor executing this document, each is referred to as "I". For purposes of this document words signifying the singular (such as "I") shall include the plural (such as "we") and vice versa where appropriate.

| 1. | February 01, 2012 | $2,169.43 |
| 2. | March 01, 2012 | $2,169.43 |
| 3. | April 01, 2012 | $2,169.43 |

The "Trial Period" Payment is an **estimate** of the amount I will be required to pay under the terms of the Permanent Modification, which will be finalized in accordance with Section 3 below.

During the period of the Trial Period Plan, commencing on the date of this Plan and ending on the earlier of:
(i)     the first day of the month following the month in which the last "Trial Period" payment is due (the "Modification Effective Date") or
(ii)    termination of this Plan, I understand and acknowledge that:

A.  TIME IS OF THE ESSENCE under this Plan;
B.  Except as set forth in Section 2.C. below, the Lender will suspend any scheduled foreclosure sale, provided I continue to meet the obligations under this Plan, but any pending foreclosure action will not be dismissed and may be immediately resumed from the point at which it was suspended if this Plan terminates, and no new notice of default, notice of intent to accelerate, notice of acceleration, or similar notice will be necessary to continue the foreclosure action, all rights to such notices being hereby waived unless prohibited by law; however, I may continue to receive foreclosure/eviction notices delivered by mail or in person – or I may see steps being taken to proceed with the foreclosure of my home. While I may not lose my home during the evaluation, to protect my rights under applicable foreclosure law, I may need to respond to these foreclosure notices or take other actions. If I do not understand the legal consequences of the foreclosure, I understand that I am encouraged to speak to an attorney or a housing counselor for assistance.
C.  During the period of the Trial Period Plan, if you have an escrow account for the payment of your taxes and insurance, your payment continues to include your monthly escrow contribution. If you have not had an escrow account in the past, your payments during the period of the Trial Period Plan will now include a payment to an escrow account, if permitted by law.
D.  If my property is located in Georgia, Hawaii, Missouri, or Virginia and a foreclosure sale is currently scheduled, the foreclosure sale will not be suspended and the Lender may foreclose if I do not make each and every "Trial Period" payment that is due before the scheduled foreclosure sale. If a foreclosure sale occurs pursuant to this Section 2.C., this agreement shall be deemed terminated;
E.  The Lender will hold the payments received during the Trial Period in a non-interest bearing account until they total an amount that is enough to pay the oldest delinquent monthly payment, under my Note, in full. **Once the "Trial Period" payments I have made are equal to a full monthly payment under my Loan Documents, those funds will be applied to pay my oldest delinquent payment.** If there is any remaining money after such payment is applied, such remaining funds will be held by the Lender and not posted to my account until they total an amount that is enough to pay the next oldest delinquent monthly payment in full;
F.  If, prior to what would otherwise be the Effective Date of my Permanent Modification, I have not made all of the "Trial Period" payments required under Section 2 of this Trial Period Plan; or if the Lender determines that my representations in Section 1 are no longer true and correct, my loan will not be

modified and this Trial Period Plan will terminate. In the event that this occurs, the Lender will have all of the rights and remedies provided by the Loan Documents, and any payment I make under this Trial Period Plan shall be applied to amounts I owe under the Loan Documents and shall not be refunded to me; and

G. I understand that the Trial Period Plan is not a modification of my loan and my loan will not be modified unless or until I meet all of the conditions required for modification. I understand and agree that the Lender will not be obligated or bound to modify my loan if I fail to meet any one of the requirements under this Trial Period Plan.

3. **The Modification**. I understand that once Lender is able to determine the final amounts of unpaid interest and any other delinquent amounts (except late charges) to be added to my loan balance and after deducting from my loan balance any remaining money held at the end of the Trial Period under Section 2.D. above, the Lender will determine the new payment amount. If I comply with the requirements in Section 2 and my representations in Section 1 continue to be true in all material respects, the Lender will provide a Modification Agreement for my signature, which will modify my loan as necessary to reflect this estimated payment amount provided for under my Trial Period Plan, and waive any unpaid late charges accrued to date. Upon execution of a Modification Agreement by the Lender and me, this Trial Period Plan shall terminate and the loan, as modified by the Modification Agreement, shall govern the terms between the Lender and me for the remaining term of the loan.

4.     **Additional Agreements.** I agree to the following:

A. That, unless a borrower or co-borrower is deceased, all persons who signed the Loan Documents have agreed to this Plan.

B. To comply, except to the extent that they are modified by this Trial Period Plan, with all covenants, agreements, and requirements of my Loan Documents, including my agreement to make all payments of taxes, insurance premiums, mortgage insurance premiums, assessments, Escrow Items, impounds, and all other payments, the amount of which may change periodically over the term of my loan (unless prohibited by law).

C. That this Trial Period Plan constitutes notice that the Lender's waiver as to payment of Escrow Items, if any, has been revoked, and I have been advised of the amount of taxes and hazard insurance premiums needed to fund my Escrow Account, unless prohibited by law.

D. That all terms and provisions of the Loan Documents remain in full force and effect; nothing in this Plan shall be understood or construed to be a satisfaction or release in whole or in part of the obligations contained in the Loan Documents. The Lender and I will be bound by, and will comply with, all of the terms and provisions of the Loan Documents.

E. For loans with mortgage insurance, mortgage insurance premium may be subject to change following permanent modification. Any change would be proportionate to the modified loan amount, including any deferred balance, and will be reflected in your next escrow analysis following the Permanent Modification.

**Receipt of payment matching the terms of this agreement constitutes acceptance of this offer.**

## Frequently Asked Questions

### How was my Trial Period payment determined?

Your "Trial Period" payment is approximately 31% of your total gross monthly income. However, the terms of your Trial Period Plan require us to create an escrow account (where not prohibited by law) for payment of your

property taxes, insurance premiums and other permissible escrow. Your current loan may already have an escrow account. If it does not, the previous Waiver of Escrows is cancelled under this new Trial Period Plan.

**Could my "Trial Period" payment be more than my current payment?**
Possibly. For example, if your current payment does not include an escrow payment and you are now required to make monthly escrow payments, your "Trial Period" payment could be higher than your current monthly payment. However, the increase in your payment will be offset by no longer having to pay taxes and insurance bills yourself, as we will pay them on your behalf from your new escrow account.

**What happens to my Trial Period Payments if I do not comply with the terms of the Workout Plan?**
Your Trial Period Payments will be applied to your existing loan according to the terms of your Loan Documents.

**Will a foreclosure occur if I participate in the Program?**
As long as you comply with the terms of the Trial Period Plan, we will not continue with foreclosure proceedings or conduct a foreclosure sale if foreclosure proceedings have started. If you do not qualify, or if you fail to comply with the terms of the Trial Period Plan, you will be provided with a Non-Approval Notice. In most cases, you will have 30 days to review the reason for denial and contact us in writing to discuss any concerns you may have. During this 30-day review period, we may continue with the pending foreclosure action, but **no foreclosure sale will be conducted and you may not lose your home.**

**How will this affect my credit?**
We are required to report factual information to the credit reporting agencies. If your account is past due at the time you enter into the Trial Period Plan, we will continue to report that your account is past due, unless or until your loan is brought current. If your account is current at the time you enter into this Trial Period Plan and you successfully complete the plan which leads to a Permanent Modification, your loan will be reported as paid current. If, however, you do not successfully complete the Trial Period Plan, and your loan is not permanently modified, accurate reporting will continue including any adverse reporting.

**How long will it take to process my modification request and determine if I qualify for the program?**
Based on the information you have already provided, we have successfully qualified you for this Trial Period Plan. If you provide all of the documentation requested on page three (3) of this letter, if applicable, and make payments as required under the Trial Period Plan, we will evaluate your qualifications for a Permanent Modification. You will be notified of our final decision within twenty (20) days of receipt of your final payment under the Trial Period Plan.

**Will my principal and interest payments be fixed after my loan is permanently modified?**
Once your loan is permanently modified, your interest rate and your monthly principal and interest payments will be fixed for the remaining life of your loan, unless your initial modified interest rate is below current market interest rates. In that case, the below market interest rate will be fixed for five years. At the end of the fifth year, your interest rate may increase by 1% per year until it reaches the cap. The cap will equal the market rate of interest being charged by mortgage lenders on the day your modification agreement is prepared (the Freddie Mac Primary Mortgage Market Survey Rate for 30-year, fixed rate conforming mortgages). Once your interest rate reaches the cap, it will be fixed for the remaining life of your loan.

**Will the escrow portion of my payment change?**
If the cost of your insurance premiums, property tax assessment or other escrow expenses increases, your monthly payment will increase as well.

During the establishment of the escrow account any outstanding premiums due for property taxes or insurance

were advanced and paid on your behalf.  This would create an escrow shortage.  If a shortage exists on the account, it will be factored into your payment after the Trial Period Plan is complete.

**Is a property evaluation fee assessed to my account?**
The BPO completed to determine the value of the property resulting from the HAMP evaluation is initially assessed to the account, but not required to be re-paid by the borrower under the HAMP guidelines.  However, if your loan is delinquent prior to the HAMP trial, any fees that incur resulting from normal collection activity will be appropriately charged to the account and payment due from you.

**The Trial Period Plan notice will be rescinded if an error is detected.**
You agree that if an error in the terms of the Trial Period Plan or your eligibility is detected after issuance of the Trial Period Plan notice, the Plan will be void and of no legal effect upon notice to you of such error.  You understand that a corrected Trial Period Plan will be provided to you if it is determined that you remain eligible for a loan modification after correction of the error.

## Am I eligible for any Principal Forgiveness?
If you qualify for a Permanent Modification and your loan is modified, you may be eligible to have some of your principal forgiven on a deferred basis known as "Deferred Principal Reductions".  So long as your modified loan remains in good standing, and at no time does your loan become more than 90 days past due, a portion of your principal balance may be forgiven on the anniversary of the due date of your first "Trial Period" payment and on that date for three years.   You will lose this benefit if your modified loan becomes more than 90 days past due at any time during this three year period, including all accrued and unapplied amounts.  Deferred Principal Reductions are subject to Equity Share Arrangements if the Note is paid in full beginning 30 days after the Modification Effective Date and before the eight year anniversary date after the Modification Effective Date and the property value has increased.  Please contact us at 1-800-850-4622 if you do not want principal forgiveness, we may have other modification options for you.  Any principal forgiveness may have tax consequences and we advise to seek guidance from a tax professional.

## How does the Equity Share Arrangements effect me if I am eligible for Principal Forgiveness?
The lender is entitled to at least 50 percent of any increase in property value if the total deferred principal reduction amount applied to your principal balance, less capital improvements that you have made to the property after the Home Affordable Modification Trial Period Plan effective date and the date the loan is fully satisfied.  Capital Improvements must be fully documented by you including paid receipts.  The Lender will obtain a broker's price opinion on the property at the time of your payoff request which may delay your settlement date. You may be required to provide the lender with a copy of the listing agreement, sales contract, and estimated settlement statement (HUD1) if the property is being sold or a copy of the estimated settlement statement if the property is being refinanced so the lender can determine the Equity Share Arrangement amount.

## Notifications

**IMPORTANT NOTICE**    We want to help you avoid foreclosure scams.

### Beware of Foreclosure Rescue Scams. Help is free!

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender and/or Servicer or a HUD-approved housing counselor.

  o For a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/

  o Or, select a counseling agency by phone through the HOPE Hotline by calling 1-888-995-HOPE. This is an on-demand counseling service that is available 24-hours a day/7- days a week. The HOPE Hotline is available in Spanish or English (other languages are available upon request).

- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.

- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.

- Never make your mortgage payments to anyone other than your mortgage company without their approval.



### NOTICE TO BORROWERS

Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

By acceptance of the enclosed documents you certify, represent and agree that:

"Under penalty of perjury, all documents and information I have provided to Lender and/or Servicer in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

---

**SIGTARP Hotline**

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by:

Online Form: www.SIGTARP.gov

Phone: 877-SIG-2009 (toll-free)

Fax: 202-622-4559

Mail to: Hotline

Office of the Special Inspector General For The Troubled Asset Relief Program 1500 Pennsylvania Ave., NW, Suite 1064 Washington, D.C. 20220

For all other inquiries related to your mortgage, please contact your Lender and/or Servicer.

---

**<u>Exhibit N</u>**
**Second HAMP Modification Agreement**

## GMAC Mortgage

8/22/2012

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN 55402

RE:    Account Number
       Property Address      1845 DUNKIRK LANE NORTH
                            MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER JAMES A WINKLER

**Congratulations!** You are eligible for a Home Affordable Modification. As previously described, if you comply with the terms of the Home Affordable Modification Trial Period Plan, we will modify your mortgage loan and waive all prior late charges that remain unpaid.

The enclosed Home Affordable Modification Agreement ("Modification Agreement") reflects the proposed terms of your modified mortgage. The approval is subject to the receipt of the signed and notarized loan modification agreement and any attachments and receipt of clear title, if applicable.

**How to Accept This Offer:**

**STEP 1**   **COMPLETE AND RETURN THE ENCLOSED AGREEMENT BY THE DUE DATE**

To accept this offer:

- Enclosed are multiple copies of the Modification Agreement; please retain one copy for your own records and return all other original Modification Agreements. You must sign and return the Modification Agreements to us in the enclosed, pre-paid envelope by 9/1/2012. If the Modification Agreements have notary provisions at the end; do NOT sign the enclosed Loan Modification Agreements unless you are in the presence of a notary. This document must be signed in the presence of a notary and (if applicable) other witnesses. All of the documents must be executed and the signatures must be exactly as the names are typed. If you do not send the Modification Agreements by the above date, you must contact us if you still wish to be considered for this program and have your loan modified.

**STEP 2**   **CONTINUE TO MAKE YOUR TRIAL PERIOD PAYMENTS ON TIME**

- Any funds received toward payments prior to the permanent modification being processed, will be deposited and applied toward the amount due after the modification is executed.

Be certain to make any remaining trial period payments on or before the dates they are due. If the trial period payments are made after their due dates or in amounts different from the amount required, your loan may not be modified.

### REQUIRED: We are still in need of the following documentation to execute the modification agreement:

- All required documents have been received.

To better understand the proposed terms of your modified mortgage, please read the attached summary of your modified mortgage and the Modification Agreement.

We look forward to hearing from you no later than 9/1/2012.

Sincerely,
Loan Servicing
Enclosures

**NOTICE**: Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

If you are currently involved in a bankruptcy proceeding or if you have been discharged of your personal liability for the repayment of this debt, this notice is being provided for informational purposes only, it is not an attempt to hold you personally responsible for the debt and any rights we may choose to pursue will be exercised against the property only.

████████ SUMMARY ████████   Here is a summary of your modified mortgage.

**NEW PRINCIPAL BALANCE.** Any past due amounts as of the end of the trial period, including unpaid interest, real estate taxes, insurance premiums, and certain assessments paid on your behalf to a third party, will be added to your mortgage loan balance. **If you fulfill the terms of the trial period including, but not limited to, making any remaining trial period payments, we will waive ALL late charges that have accrued and remain unpaid at the end of the trial period.**

**INTEREST RATE.** The interest rate on your modified loan will be adjusted as noted in the attached Modification Agreement in Section 3.C.

**TERM EXTENSION.** To reduce your mortgage payment, we will extend the term of your mortgage. This means we will spread your payments over a longer period.

**DEFERRAL OF PRINCIPAL.** To further reduce your mortgage payment, we will defer collection of and not collect interest on $0.00 of your outstanding principal. You will not be required to make monthly payments on that portion. This portion of principal will be due when you pay off the modified loan, which will be when you sell or transfer an interest in your house, refinance the loan, or when the last scheduled payment is due.

**PRINCIPAL FORGIVENESS.** To further reduce your mortgage payment, we will forgive a portion of your outstanding principal equal to $0.00. You will never be required to repay this amount. However, there could be income tax consequences related to this forgiveness, and you should consult a tax advisor.

**ESCROW ACCOUNT.** The terms of your Modification Agreement require the servicer to set aside a portion of your new monthly payment in an escrow account for payment of your property taxes, insurance premiums and other required fees. Any prior waiver of escrows by your lender is no longer in effect. *GMAC Mortgage, LLC* will draw on this account to pay your real estate taxes and insurance premiums including mortgage insurance premiums, if applicable, as they come due. Please note that your escrow payment amount will adjust if your taxes, insurance premiums and/or assessment amounts change, so the amount of your monthly payment that GMAC Mortgage, LLC must place in escrow will also adjust as permitted by law. This means that your monthly payment may change. Your initial monthly escrow payment will be $464.61. This amount is included in the loan payment noted in Section 3.C. of the enclosed Modification Agreement; you do not need to remit this amount separately.

**CREDIT.** We are required to report factual information to the credit reporting agencies. Upon completion of the modification, when we next report your loan to the credit agencies, we will report your loan as modified under a federal government plan. If you fail to successfully complete the modification and your loan is not permanently modified, accurate reporting will continue including any adverse reporting.

**ESCROW SHORTAGE.** Due to the timing of your tax and insurance payments, we have determined that there is a shortage of funds in your escrow account in the amount of $2,111.02. You may pay this amount over a 5 year (60 months) period. This monthly payment has already been included in the monthly escrow payment stated above. **If you wish to pay the total shortage now, please send the check to GMAC Mortgage, LLC, PO Box 79162, Phoenix AZ 85062-9162. Paying this amount now in a lump sum will reduce your new monthly mortgage payment.**

**PAYMENT SCHEDULE.** The enclosed Modification Agreement includes a payment schedule in Section 3.C. showing your payment plan for the life of your modified loan after the trial period.

**FEES.** There are no fees or other charges for this modification.

**REPRESENTATIONS.** Please read the enclosed Modification Agreement carefully and make sure that you understand it and that the statements set forth in the "My Representations" section are true and accurate. If you have any questions regarding the above decision, please contact our office at 1-800-850-4622, between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time.

Investor Loan # ███████

**After Recording Return To:**
GMAC Mortgage, LLC
3451 Hammond Avenue
Waterloo, IA 50702
Custodian ID: RA1

This document was prepared by <u>GMAC Mortgage, LLC</u>

_____[Space Above This Line For Recording Data]_____

# HOME AFFORDABLE MODIFICATION AGREEMENT

Borrower ("I"): JUDITH C WINKLER JAMES A WINKLER
Lender\Servicer or Agent for Lender\Servicer ("Lender"): GMAC Mortgage, LLC
Date of first lien Security Instrument ("Mortgage") and Note ("Note"): 1/28/2008
Loan Number: ███████
Property Address *[and Legal Description if recordation is necessary]* ("Property"): 1845 DUNKIRK LANE
NORTH    MINNEAPOLIS  MN  55447

If my representations in Section 1 continue to be true in all material respects, then this Modification
Agreement ("Agreement") will, as set forth in Section 3, amend and supplement (1) the Mortgage on the
Property, and (2) the Note secured by the Mortgage. The Note is secured by a Mortgage, Deed of Trust,
or Deed to Secure Debt (the "Security Instrument), dated the same date as the Note, and if applicable,
recorded on  with Instrument Number  in Book  and/or Page number  of the real property records of
HENNEPIN County, MN.  Said Security Instrument covers the real and personal property described in
such Security Instrument (the "Property") located at 1845 DUNKIRK LANE NORTH  MINNEAPOLIS MN
55447, which real property is more particularly described as follows.  The Mortgage and Note together, as
they may previously have been amended, are referred to as the "Loan Documents."  Capitalized terms
used in this Agreement and not defined have the meaning given to them in Loan Documents.

### (Legal Description – Attached as Exhibit if Recording Agreement)

This Agreement will not take effect unless the preconditions set forth in Section 2 have been satisfied.

_____
If there is more than one Borrower or Mortgagor executing this document, each is referred to as "I."  For purposes of this document
words signifying the singular (such as "I") shall include the plural (such as "we) and vice versa where appropriate.

1.    **My Representations**.  I certify, represent to Lender and agree:

    A.    I am experiencing a financial hardship, and as a result, (i) I am in default under the Loan Documents, and (ii) I do not have sufficient income or access to sufficient liquid assets to make the monthly mortgage payments now or in the near future;

    B.    I live in the Property as my principal residence, and the Property has not been condemned;

    C.    There has been no change in the ownership of the Property since I signed the Loan Documents;

    D.    I have provided documentation for **all** income that I receive (and I understand that I am not required to disclose child support or alimony unless I chose to rely on such income when requesting to qualify for a modification of the Loan Documents);

    E.    Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the Program, are true and correct; and,

    F.    If Lender requires me to obtain credit counseling in connection with the Program, I will so; and;

    G.    I have made or will make all payments required under a Trial Period Plan or Loan Workout Plan.

    H.    If I was discharged in a Chapter 7 bankruptcy proceedings subsequent to the execution of the Loan Documents.  Based on this representation, Lender agrees that I will not have personal liability on the debt pursuant to this Agreement.

2.    **Acknowledgements and Preconditions to Modification.**  I understand and acknowledge that:

    A.    TIME IS OF THE ESSENCE under this Agreement;

    B.    If prior to the Modification Effective Date as set forth in Section 3 the Lender determines that my representations in Section 1 are no longer true and correct, the Loan Documents will not be modified and this Agreement will terminate.  In this event, the Lender will have all of the rights and remedies provided by the Loan Documents; and

    C.    I understand that the Loan Documents will not be modified unless and until (i) I receive from the Lender a copy of this Agreement signed by the Lender, and (ii) the Modification Effective Date (as defined in Section 3) has occurred.  I further understand and agree that the Lender will not be obligated or bound to make any modification of the Loan Documents if I fail to meet any one of the requirements under this Agreement.

3.    **The Modification**.  If my representations in Section 1 continue to be true in all material respects and all preconditions to the modification set forth in Section 2 have been met, the Loan Documents will automatically become modified on 6/1/2012 (the "Modification Effective Date") and all unpaid late charges that remain unpaid will be waived.  The Loan Documents will be modified and the first modified payment will be due on 6/1/2012.

    A.    The new Maturity Date will be: 2/1/2038.

    B.    The modified Principal balance of my Note will include all amounts and arrearages that will be past due as of the Modification Effective Date (including unpaid and deferred interest, fees, escrow advances and other costs, but excluding unpaid late charges, collectively, "Unpaid Amounts") less any amounts paid to the Lender but not previously credited to my Loan.  The new Principal balance of my Note will be $298,682.96 (the "New Principal Balance").  The "New Principal Balance" may represent the sum of the "Deferred Principal Balance", (if applicable) the "Deferred Principal Reduction" (if applicable) and the "Interest Bearing Principal Balance".  I understand that by agreeing to add the Unpaid Amounts to the outstanding principal balance, the added Unpaid Amounts accrue interest based on the

interest rate in effect under this Agreement. I also understand that this means interest will now accrue on the unpaid interest that is added to the outstanding principal balance, which would not happen without this Agreement.

C. Interest at the rate of 4.875% will begin to accrue on the New Principal Balance as of 5/1/2012 and the first new monthly payment on the New Principal Balance will be due on 6/1/2012.

My payment schedule for the modified Loan is as follows:

| Interest Rate | Interest Rate Change Date | Monthly Principal and Interest Payment Amount | Monthly Escrow Payment Amount | Total Monthly Payment | Payment Begins On | Payment Ends on |
|---|---|---|---|---|---|---|
| 4.875% | 5/1/2012 | $1,698.75 | $464.61, adjusts periodically | $2,163.36, adjusts periodically | 6/1/2012 | 2/1/2038 |

The Escrow payments may be adjusted periodically in accordance with applicable law and therefore my total monthly payment may change accordingly.

The above terms in this Section 3.C. shall supersede any provisions to the contrary in the Loan Documents, including but not limited to, provisions for an adjustable or step interest rate.

I understand that, if I have a pay option adjustable rate mortgage loan, upon modification, the minimum monthly payment option, the interest-only or any other payment options will no longer be offered and that the monthly payments described in the above payment schedule for my modified Loan will be the minimum payment that will be due each month for the remaining term of the Loan. My modified Loan will not have a negative amortization feature that would allow me to pay less than the interest due resulting in any unpaid interest to be added to the outstanding principal balance.

D. I will be in default if I do not comply with the terms of the Loan Documents, as modified by this Agreement.

E. If a default rate of interest is permitted under the Loan Documents, then in the event of default under the Loan Documents, as amended, the interest that will be due will be the rate set forth in Section 3.C.

4. **Additional Agreements.** I agree to the following:

A. That all persons who signed the Loan Documents or their authorized representative(s) have signed this Agreement, unless (i) a borrower or co-borrower is deceased; (ii) the borrower and co-borrower are divorced and the property has been transferred to one spouse in the divorce decree which was recorded, the spouse who no longer has an interest in the property need not sign this Agreement (although the non-signing spouse may continue to be held liable for the obligation under the Loan Documents); or (iii) the Lender has waived this requirement in writing.

B. That this Agreement shall supersede the terms of any modification, forbearance, Trial Period Plan or Workout Plan that I previously entered into with Lender.

C. To comply, except to the extent that they are modified by this Agreement, with all covenants, agreements, and requirements of Loan Documents including my agreement to make all payments of taxes, insurance premiums, mortgage insurance premiums, assessments, Escrow Items, impounds, and all other payments, the amount of which may change periodically over the term of my Loan.

D. That this Agreement constitutes notice that the Lender's wavier as to payment of Escrow Items, if any, has been revoked, and I have been advised of the amount needed to fully fund by escrow account.

E. **Funds for Escrow Items.** I will pay to Lender on the day payments are due under the Loan Documents as amended by this Agreement, until the Loan is paid in full, a sum (the "Funds") to provide for payment of amounts due for: (a) taxes and assessments and other items which can attain priority over the Mortgage as a lien or encumbrance on the Property; (b) leasehold payments or ground rents on the Property, if any; (c) premiums for any and all insurance required by Lender under the Loan Documents; (d) mortgage insurance premiums, if any, or any sums payable to Lender in lieu of the payment of mortgage insurance premiums in accordance with the Loan Documents; and (e) any community association dues, fees, and assessments that Lender requires to be escrowed. These items are called "Escrow Items." I shall promptly furnish to Lender all notices of amounts to be paid under this Section 4.D. I shall pay Lender the Funds for Escrow Items unless Lender waives my obligation to pay the Funds for any or all Escrow Items. Lender may waive my obligation to pay to Lender Funds for any or all Escrow Items at any time. Any such waiver may only be in writing. In the event of such waiver, I shall pay directly, when and where payable, the amounts due for any Escrow Items for which payment of Funds has been waived by Lender and, if Lender requires, shall furnish to Lender receipts evidencing such payment within such time period as Lender may require. My obligation to make such payments and to provide receipts shall for all purposes be deemed to be a covenant and agreement contained in the Loan Documents, as the phrase "covenant and agreement" is used in the Loan Documents. If I am obligated to pay Escrow Items directly, pursuant to a waiver, and I fail to pay the amount due for an Escrow Item, Lender may exercise its rights under the Loan Documents and this Agreement and pay such amount and I shall then be obligated to repay to Lender any such amount. Lender may revoke the waiver as to any or all Escrow Items at any time by a notice given in accordance with the Loan Documents, and, upon such revocation, I shall pay to Lender all Funds, and in such amounts, that are then required under this Section 4.D.

Lender may, at any time, collect and hold Funds in an amount (a) sufficient to permit Lender to apply the Funds at the time specified under the Real Estate Settlement Procedures Act ("RESPA"), and (b) not to exceed the maximum amount a lender can require under RESPA. Lender shall estimate the amount of Funds due on the basis of current data and reasonable estimates of expenditures of future Escrow Items or otherwise in accordance with applicable law.

The Funds shall be held in an institution whose deposits are insured by a federal agency, instrumentality, or entity (including Lender, if Lender is an institution whose deposits are so insured) or in any Federal Home Loan Bank. Lender shall apply the Funds to pay the Escrow Items no later than the time specified under RESPA. Lender shall not charge me for holding and applying the Funds, annually analyzing the escrow account, or verifying the Escrow Items, unless Lender pays me interest on the Funds and applicable law permits Lender to make such a charge. Unless an agreement is made in writing or applicable law requires interest to be paid on the Funds, Lender shall not be required to pay me any interest or earnings on the Funds. Lender and I can agree in writing, however, that interest shall be paid on the Funds. Lender shall provide me, without charge, an annual accounting of the Funds as required by RESPA.

If there is a surplus of Funds held in escrow, as defined under RESPA, Lender shall account to me for the excess funds in accordance with RESPA. If there is a shortage of Funds held in escrow, as defined under RESPA, Lender shall notify me as required by RESPA, and I shall pay to Lender the amount necessary to make up the shortage in accordance with RESPA, but in no more than 12 monthly payments. If there is a deficiency of Funds held in escrow, as defined under RESPA, Lender shall notify me as required by RESPA, and I shall pay to Lender the amount necessary to make up the deficiency in accordance with RESPA, but in no more than 12 monthly payments.

Upon payment in full of all sums secured by the Loan Documents, Lender shall promptly refund to me any Funds held by Lender.

F.  That the Loan Documents are composed of duly valid, binding agreements, enforceable in accordance with their terms and are hereby reaffirmed. If I was discharged in a Chapter 7 bankruptcy proceedings subsequent to the execution of the Loan Documents. Based on this representation, Lender agrees that I will not have personal liability on the debt pursuant to this Agreement.

G.  That all terms and provisions of the Loan Documents, except as expressly modified by this Agreement, remain in full force and effect; nothing in this Agreement shall be understood or construed to be a satisfaction or release in whole or in part of the obligations contained in the Loan Documents; and that except as otherwise specifically provided in, and as expressly modified by, this Agreement, the Lender and I will be bound by, and will comply with, all of the terms and conditions of the Loan Documents.

H.  That, as of the Modification Effective Date, notwithstanding any other provision of the Loan Documents, I agree as follows: If all or any part of the Property or any interest in it is sold or transferred without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by the Mortgage. However, Lender shall not exercise this option if state or federal law, rules or regulations prohibits the exercise of such option as of the date of such sale or transfer. If Lender exercises this option, Lender shall give me notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which I must pay all sums secured by the Mortgage. If I fail to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by the Mortgage without further notice or demand on me.

I.  That, as of the Modification Effective Date, I understand that the Lender will only allow the transfer and assumption of the Loan, including this Agreement, to a transferee or my property permitted under the Garn St. Germain Act, 12 U.S.C. Section 1701j-3. A buyer or transferee of the Property will not be permitted, under any circumstance, to assume the Loan. Except as noted herein. This Agreement may not, under any circumstances, be assigned to, or assumed by, a buyer or transferee of the Property.

J.  That, as of the Modification Effective Date, if any provision in the Note or in any addendum or amendment to the Note allowed for the assessment of a penalty for full or partial prepayment of the Note, such provisions is null and void.

K.  That, I will cooperate fully with Lender in obtaining any title endorsement(s), or similar title insurance product(s), and/or subordination agreement(s) that are necessary or required by the Lender's procedures to ensure that the modified mortgage Loan is in the first lien position and/or is fully enforceable upon modification and that if, under any circumstances and no withstanding anything else to the contrary in this Agreement, the Lender does not receive such title endorsement(s), title insurance product(s), and/or subordination agreement(s), then the terms of this Agreement will not become effective on Modification Effective Date and the Agreement will be null and void.

L.  That I will execute such other documents as may be reasonably necessary to either (i) consummate the terms and conditions of this Agreement; or (ii) correct the terms and conditions of this Agreement if an error is detected after execution of this Agreement. I understand that either a corrected Agreement or letter agreement containing the correction

will be provided to me for my signature. At Lender's option, this Agreement will be void and of no legal effect upon notice of such error. If I elect not to sign any such corrective documentation, the terms of the original Loan Documents shall continue in full force and effect, such terms will not be modified by this Agreement, and I will not be eligible for a modification under the Home Affordable Modification Program.

M. That Lender will collect and record personal information, including, but not limited to, my name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. In addition, I understand and consent to the disclosures of my personal information and the terms of the trial period plan and this Agreement by Lender to (i) the U.S. Department of the Treasury, (ii)Fannie Mae and Freddie Mac in connection with their responsibilities under the Home Affordability and Stability Plan; (iii) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my first lien or subordinate line (if applicable) mortgage loan(s); (iv) companies that perform support services for the Home Affordable Modification Program and the Second Lien Modification Program; and (v)any HUD certified housing counselor.

N. That if any document related to the Loan Documents and/or this Agreement is lost, misplaced, misstated, inaccurately reflects the true and correct terms and conditions of the Loan as modified, or is otherwise missing, I will comply with the Lender's request to execute, acknowledge, initial and deliver to the Lender any documentation the Lender deems necessary. If the Note is replaced, the Lender hereby indemnifies me against any loss associated with a demand on the Note. All documents the Lender requests of me under this section 4.N shall be referred to as "Documents". I agree to deliver the Documents within ten (10) days after I receive the Lender's written request for such replacement.

O. That the mortgage insurance premiums on my Loan, if applicable, may increase as a result of the capitalization which will result in a higher total monthly payment. Furthermore, the date on which I may request cancellation of mortgage insurance may change as a result of the New Principal Balance.

In Witness Whereof, the Lender and I have executed this Agreement.

(Seal)_____        _____
JUDITH C WINKLER                                                Witness

_____                _____
Date                                                                         Print Name

(Seal)_____        _____
JAMES A WINKLER                                             Witness

_____                _____
Date                                                                         Print Name

(Seal)_____        _____
                                                                              Witness

_____                _____
Date                                                                         Print Name

(Seal)_____        _____
                                                                              Witness

_____                _____
Date                                                                         Print Name


_____[Space Below This Line For Acknowledgement]_____

**BORROWER ACKNOWLEDGMENT**
State of _____

County of _____

On _____, before me _____, personally appeared JUDITH C
WINKLER  JAMES A WINKLER    , personally known to me (or proved to me on the basis of satisfactory
evidence) to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that
he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the
instrument the person(s), or entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal

_____
Notary Public

My Commission Expires:_____

GMAC Mortgage, LLC

By: _____
      Authorized Officer

Date: _____

## LENDER ACKNOWLEDGMENT

State of     IOWA
County of

On this ____ day of _____, 20____, before me, the undersigned, a Notary Public in and for said county and state, personally appeared _____ personally known to me or identified to my satisfaction to be the person who executed the within instrument as Authorized Officer of GMAC Mortgage, LLC and they duly acknowledged that said instrument is the act and deed of said entity, and that they, being authorized to do so, executed and delivered said instrument for the purposes therein contained.

Witness my hand and official seal.

_____
Notary Public

My Commission Expires: _____

**<u>Exhibit O-1</u>**
**September 10, 2012 Letter**

ny-1135158

Ref: Correspondence Imaged

*CORR*    *8-22-12*
Type            Date

September 10, 2012

Law Office of Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:    Account Number        ■■■■■■■
       Mortgagers:        Judith C Winkler and James A Winkler
       Property Address    1845 Dunkirk Lane North
                           Minneapolis MN 55447

Dear Law Office of Patrick D Boyle:

This letter is in response to your request regarding the above-referenced account dated
August 21, 2012 and received in our office on August 22, 2012 and August 27, 2012.

Per your request, we mailed a payment history on the above account to you on August 29,
2012. Modification documents were also sent to you on August 28, 2012. As per
previous conversations, we are unable to include June 2012, July 2012 and August 2012
payments with the permanent modification.

Our records indicate the borrower will need to make the payments that are due, once the
account is updated from the loan modification. We are awaiting the return of the
modification documents by September 29, 2012. To discuss the status of the permanent
loan modification, please contact our Loss Mitigation Department at 1-800-850-4622.

If you have any further questions, please contact Customer Care at 1-800-766-4622
between the hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to
1:00 pm CT on Saturday.

Customer Care
Loan Servicing

JB

**<u>Exhibit O-2</u>**
**October 12, 2012 Letter**

ny-1135158

October 12, 2012

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:    Account Number        ████████
       Mortgagor(s)          Judith C Winkler
                             James A Winkler
       Property Address      1845 Dunkirk Lane North
                             Minneapolis MN 55447

Dear Patrick D Boyle:

This letter is in response to your inquiries dated September 28, 2012 and received in our office on
September 28, 2012 and October 3, 2012.

We would like to apologize for any confusion and/or inconvenience caused during the
modification process.

Our previous response dated October 2, 2012 provided you with the information relating to your
request for review of a new HAMP modification. As advised on September 28, 2012, we are
unable to review the account for another HAMP modification. In addition, we are unable to
waive the June through September 2012 payments.

Lastly, we show you spoke with a representative by the name of Jennifer, identification number
12248, who provided the options to keep the current HAMP offer, setup the account with a 12
month repayment plan or be reviewed for a traditional loan modification, at which you agreed to
be reviewed for a traditional modification.

A new financial package will need to be submitted for review of a traditional loan modification.
If you have additional questions regarding the modification process, please contact our Loss
Mitigation Department directly at 800-850-4622.

If you have any further questions, please contact Customer Care at 1-800-766-4622 between the
hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to 1:00 pm CT on
Saturday.

Customer Care/SW
Loan Servicing

Customer Care

SEP 2 8 2012

Waterloo

# Fax

| | | | |
|---|---|---|---|
| **To:** | Jennifer Vance | **From:** | Law Office of Patrick D. Boyle, P.A. |
| **Fax:** | 13192365167 | **Pages:** | 4 |
| **Re:** | | **Date:** | Sep 28, 2012 |

**Urgent**    **For Review**    **Please Comment**    **Please Reply**    **For Information**

● **Comments:**

Attn: Jennifer Vance

Please see attached letter regarding James and Judith Winkler, Loan No. Mark and Annette Braaten, Loan No. ████ . Please continue to direct any correspondence regarding the Winklers' Home Loan to this firm. If you have any questions or concerns, please feel free to contact this office.

LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower

222 S. 9th St. Suite 3220

Minneapolis, MN 55402

612.353.6086 (p)    651.344.4389 (f)

EMAIL: pboyle@boylelawbiz.com

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4389   (f)
EMAIL:  pboyle@boylelawbiz.com

September 28, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:     My Client: James and Judith Winkler
        Matter: *Winkler v. GMAC Mortgage Services*
        Loan No. ███████

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ████

This letter is in response to the conveyances you made to this firm via telephone on September 27 and 28, 2012. I will reiterate these conveyances in writing below:

First, on September 27, 2012, you stated during a telephonic conversation that the Winklers' would not be provided a separate written contract to cover the $8,653.44 arrearage for the months of June, July, August and September, 2012, which had been orally agreed to be satisfied through the Winklers' payments of $500.00 in monthly installments in addition to their regular $2,163.36 payments over the course of eighteen (18) months.

Additionally, on September 27, 2012, you confirmed my clients' fears that if they were to sign the permanent loan modification offered without a separate agreement covering the arrearages, then they would receive a letter every month from GMAC stating that they were in arrears or in breach of contract. You then attempted to reassure me that GMAC's letters can be ignored and that the Winklers can make the $500.00 per month payments to cover the arrearage. However, in light of recent case law's interpretation of Minn. Stat. 513.33, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally.

Ms. Jennifer Vance
September 28, 2012
Page 2 of 3
Loan No. [REDACTED]

Second, on September 27, 2012, you stated during a telephonic conversation that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts. As explained below, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations.

It is undisputed that GMAC failed to honor the Winklers' timely payments for March, 2012 and April, 2012, and thus initiated this current fiasco. Because of GMAC's mistake, the Winklers incurred many additional expenses, including my own legal fees, for which they have been forced to accommodate.

As you recall, my office initially brought GMAC's mistake to its attention on a letter sent on June 19, 2012, in which I stated that "[t]he Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the currently foreclosure proceedings are unwarranted and invalid." Subsequently, during a June 26, 2012 telephonic communications, a GMAC agent named Ally expressed that the Winklers had failed to submit a full and timely TPP payment for the month of March, 2012. This, obviously, has been proven false. On June 29, 2012 – **nearly two months ago** – my firm disputed GMAC's conclusions and went so far as to provide copies of checks demonstrating unequivocally that the Winklers had fully performed under the TPP. Rather than acknowledging its clear error based on the checks provided, GMAC instead on July 16, 2012 – two more weeks later – provided my office with a payment history that clarified **none** of the pending issues. My office sent a letter detailing the inadequacies of GMAC's response on July 23, 2012. On July 25, 2012, GMAC sent my office a letter stating that "[o]n April 4, 2012, the HAMP trial modification was denied, as only the **February 2012 payment was received**." As you have since acknowledged, the above emphasized statement was categorically false. On July 26, 2012, my office sent a final letter demonstrating the fallacy of GMAC's position and once again including proof of all TPP payments.

On August 15, 2012, nearly two months after my firm's initial letter to GMAC and only after the exchange of more than five letters, GMAC **finally** acknowledged that it had erred with respect to the manner in which it applied the Winklers' TPP payments. In other words, it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.

GMAC did not instruct the Winklers to self-escrow their mortgage payments because, up until August 16, 2012, GMAC did not admit to any fault for rejecting the Winklers' April, 2012 payment. Despite multiple letters and phone calls between my office and GMAC personnel during the months of June, July and August, 2012, no one from GMAC ever indicated that any payments would be due or accepted for those months. For GMAC to demand payments for June, July, August, and September 2012 – months during which the Winklers were not making monthly payments only because of GMAC's fraud – is unconscionable. My office and my

Ms. Jennifer Vance
September 28, 2012
Page 3 of 3
Loan No. ▮▮▮▮▮

clients demand that GMAC immediately relinquish its request for a lump sum payment of $8,653.44, which should be added to the principal of the permanent modification, as well as any penalties or fees associated with this arrearage.

Third, on September 28, 2012, you stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP"). Despite my attempts to reach alternatives to an agreement that I cannot, in good faith, advise my clients to accept, GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma.

As a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

This firm strongly suggests that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 7, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

**Exhibit O-3**
**November 27, 2012 Letter**

# GMAC Mortgage

November 27, 2012

Law Office of Patrick D Boyle
Campbell Mithun Tower
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:     Account Number         [redacted]
        Borrower                Judith C Winkler   James A Winkler
        Property Address        1845 Dunkirk Lane North
                                Minneapolis MN 55447

Dear Law Office of Patrick D Boyle:

This letter is in response to your multiple inquiries on the above-referenced account dated
November 9, 2012 and November 13, 2012 received in our office on November 13, 2012,
November 14, 2012 and November 19, 2012.

Our records reflect the account is currently under review for a traditional loan modification.
However, in order to continue the review we require a completed financial package will all
questions answered along with all financial information requested in the packet.  We have
enclosed a copy of the letter issued November 19, 2012 requesting the missing information.

Our records reflect we responded to your previously letters in our responses to you dated
October 12, 2012 and October 2, 2012. We have enclosed these responses for your review. The
copy of the financial form received with your letter dated November 9, 2012 was blank.

We appreciate the opportunity to partner with our borrower.  If you have any further questions
regarding your account, please contact your relationship manager, Victoria Oka, at 877-928-
4622, select option 5, and extension number 8745636, during the hours of 8:00 am to 9:00 pm
CT, Monday through Friday.

Customer Care/DW
Loan Servicing

Enclosures

www.gmacmortgage.com        Tel: (800) 766-4622
3451 Hammond Ave
Waterloo, IA 50702

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780

# GMAC Mortgage

11/19/2012

1MG511 11 09 3  00006.15 2012111G HHAB3101 G4AACEX,P5, I 0Z DGH HHAB5I0060/ 160275 O1

Ալ|Ո։ՈՈ։Ոլ||Ալ||Ա|ՈՆ։||։ԱլՈ|Ոլ|Ո||Ո||Ո||ԱՆ||Ոլ||Ի

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



RE: Account Number ████████
       Property Address  1845 DUNKIRK LANE NORTH
                         MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Additional documents are required to complete our review of your request for a loan modification. These documents are outlined below and can be faxed to 1-866-709-4744.

Please provide these documents no later than 12/17/2012 as we will not begin the review until we receive all required documents. If we do not receive them by this date, we will withdraw your request or terminate your trial period plan and all delinquency will remain outstanding.  Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in no case, less than 7 business days prior to the scheduled foreclosure sale date. Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

You may have already attempted to submit some or all of these documents. However, the documents were either illegible, incomplete, not signed or outdated.

**\*Please note:** If the request below refers to a Borrower 2 or Borrower 3, please provide information about any and all household resident(s) that contribute to the household income - even if this person(s) did not sign the original loan documents.

**Please send us the following document(s) immediately:**

[ X ]   **Completed and signed Financial Analysis form, all pages.** You can get a copy of this form online at www.gmacmortgage.com or by calling 1-877-928-4622.

**Next steps:**

- Please note that if you are scheduled for a foreclosure sale, you must submit the required documentation as soon as possible but in *no case, less than 7 business days prior to the scheduled foreclosure sale date*.  We will not begin the review until we receive all required documents.

- Please further note that, in certain states, we may not be able to stop the foreclosure sale, even if you do submit the required documentation within 7 business days prior to the scheduled foreclosure sale date.

- Once we have received all required information and while your mortgage is under review, we will not begin proceedings for foreclosure of your home or conduct a foreclosure sale if proceedings have already begun (if possible).

- If you are unable to provide any of the required documentation, please provide a letter of explanation for each item. All information can be faxed to 1-866-709-4744.



11/19/2012


Page Two

*If you have any questions or need to discuss these requirements please contact your Relationship Manager, VICTORIA OKA at* 1-877-928-4622 extension 8745636 between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

You may also call the HOPE hotline number (888-995-HOPE) to seek assistance at no charge from HUD-approved housing counselors and can request assistance in understanding this borrower notice letter by asking for MHA HELP.

VICTORIA OKA
Loan Servicing

**Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 Plan and disregard this notice.

M021

Identifier█████████     Doc Type:CORR

Ref: Correspondence Imaged

*CORR*    *9/26/12*

Type        Date

October 2, 2012

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:     Account Number    ███████████
        Mortgagor(s)      Judith C Winkler
                           James A Winkler
        Property Address    1845 Dunkirk Lane North
                           Minneapolis MN 55447

Dear Patrick D Boyle:

This letter is in response to your inquires regarding the above-referenced account dated
September 21, 2012 & September 25, 2012, received on September 25, 2012 and September 26,
2012.

*Enclosed is a copy of the payment history for your review.*

According to our records, you were contacted by our office on September 28, 2012 regarding the
Making Homes Affordable Program (HAMP) and were advised we are unable to review the
account for another HAMP modification.

A new financial package will need to be submitted for review of a traditional loan modification.
If you have additional questions regarding the modification process, please contact our Loss
Mitigation Department directly at 800-850-4622.

If you have any further questions, please contact Customer Care at 1-800-766-4622 between the
hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to 1:00 pm CT on
Saturday.

*Customer Care*
*Loan Servicing*

*Enclosure*

SW

Payment History Code Key

| Subject Type | Explanation |
|---|---|
| Column Headings | Reading from left to right:<br>• Post Date = the date the transaction was completed.<br>• TRN Code = transaction codes (see table)<br>• Due Date = the date interest is due from as of that posting<br>• Transaction Amount = the dollar amount for that particular posting<br>• Principal Paid = the amount of funds affecting the principal balance.<br>• Interest Paid = the amount of funds affecting the interest payment<br>• Escrow Paid = the amount of funds affecting the escrow balance |
| :crow Codes | • M90 or E90 = county tax payment<br>• M91 or E91 = City tax payment<br>Note: any escrow transaction starting with a 9 is a tax related disbursement.<br><br>• EI = interest on escrow<br>• M20 or E20 = hazard insurance payment<br>• M21 or E21 = flood insurance payment<br>Note: any escrow transaction starting with a 2 is an insurance related disbursement.<br><br>• R20 = Insurance Refund<br>• R90/R91 = Tax Refund<br>• E01/ M01 or M00/E00 = escrow refund to customer<br><br>Note: any transaction starting with a 4 is for Private Mortgage Insurance |

| Payment Transaction Code | Payments and Description |
|---|---|
| AA | Administrative Adjustment (late charge waiver · fee adjustments etc) |
| AP | Payment Application |
| ADR | Advance Reversal<br>For Home Equity Line of Credit loans, this transaction type represents the reversal of an advance on the line |
| ADV | Advance. For Home Equity Line of Credit loans, this transaction type represents an advance that the borrower takes on the line |
| ASP | Autopost Short Payment |
| ATP | Autopost Total Payment |
| APP | Acceptable Partial Payment |
| AND | Funding Advance on Home Equity Line of Credit |
| AAP | Automated Acceptable Payment |
| AMC | Adjustable Rate, P & I Subsidy, Term Changes |
| CT | Curtailment/ Additional Principal |
| CTA | Curtailment/Additional Principal Reversal |
| FB | Fee Billed |
| FE, FEA OR FWA | Fee Paid |
| GP | Government Payment |
| PA | Payment posted manually |
| POST | Post petition payment |
| PP | Partial Payment |
| PRE | Petition payment |
| PRN | Payment reversal ('N' = reason code) |
| PT | Reapplication of payment due to an investor transfer |
| RP | Regular payment |
| RT | Payment reversal due to an investor transfer |
| SHP | Short Payment |
| SR | Single item receipt commonly applied to escrow, uncollected late charges, closing interest, buydown funds, uncollected credit insurance, or unapplied funds |
| SRA | Single receipt posted |
| SRN | Reversal |
| UFN | Unapplied funds transaction ('N' = unapplied funds code after the transaction) |
| UI | Uncollected items including interest, credit insurance, and late charges |
| UIE | Uncollected late charges collected from the escrow overage |

Doc Type:CORR

```
GMAC Mortgage, LLC                              PAGE     1
PO Box 4622                                     DATE 10/02/12
3451 Hammond Avenue
Waterloo        IA 50704-4622
                                    HISTORY FOR ACCOUNT   █████


     --------- MAIL -------------------- -------- PROPERTY ----------------


     JUDITH C WINKLER
     JAMES A WINKLER
     LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
     222 S. 9TH ST. SUITE 3220
     MINNEAPOLIS       MN 55402    MINNEAPOLIS        MN 55447

     ------ DATES ------   ---- CURRENT BALANCES -----   ------- UNCOLLECTED -------
     PAID TO   07/01/11  PRINCIPAL      277088.26  LATE CHARGES      -859.20
     NEXT DUE  08/01/11  ESCROW          -6970.23  OPTIONAL INS         0.00
     LAST PMT  08/15/12  UNAPPLIED FUND   1797.99  INTEREST             0.00
     AUDIT DT  02/04/08  UNAPPLIED CODES        N  FEES             -3887.99
                         BUYDOWN  FUND       0.00  ------ YEAR TO DATE -------
       LAST ACTIVITY     BUYDOWN  CODE         .   INTEREST          4080.28
         09/24/12                               TAXES             3813.58
     ----------------------------------------------------------------------

     POST  TRN  DUE    TRANSACTION     PRINCIPAL      INTEREST      ESCROW
     DATE  CDE  DATE     AMOUNT          PAID          PAID         PAID
     ----- --- ------ -------------- ------------- ------------- -------------
     090309 UI  070109          .00          .00           .00           .00
                      BAL AFTER       285262.83                    00.00
                      OPT PREMIUMS           .00  LATE CHARGE PYMT  -85.92*
     T:11657    /B:000  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -257.76
     090309 AA  070109          .00          .00           .00           .00
                      BAL AFTER       285262.83                    00.00
                      OPT PREMIUMS           .00  LATE CHARGE PYMT  -85.92*
     T:11657    /B:000  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -257.76

     090709 RPD 091309   PAID  1804.34 DUE  1718.42  OVER     85.92 TELLER  330
                      BAL AFTER       285262.83                    00.00
                        OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -257.76
     090709 RPD 091309  NO. OF PLAN PMTS=01
                      BAL AFTER       285262.83                    00.00
                        OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -257.76
     090709 AP  080109          1718.42      321.82       1396.60        .00
       REF NUMBER    SG0RRAOQ9JFA DESC
                      BAL AFTER       284941.01                    00.00
     T:00330    K/B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -257.76
     090709 UFF 080109   UNAPPLIED FUNDS (2)         85.92  BALANCE      85.92
       REF NUMBER    SG0RRAOQ9JFA DESC
                      BAL AFTER       284941.01                    00.00
     T:00330    /B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -257.76
     090709 SRA 080109         85.92          .00           .00           .00
                      BAL AFTER       284941.01                    00.00
     T:00330    K/B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -257.76


     INQ 1162
```

```
HISTORY FOR ACCOUNT    █████████              PAGE     2
                                              DATE 10/02/12


--------- MAIL --------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS            MN 55402    MINNEAPOLIS          MN 55447
```

```
-----------------------------------------------------------------
 POST  TRN  DUE    TRANSACTION     PRINCIPAL    INTEREST     ESCROW
 DATE  CDE  DATE     AMOUNT          PAID         PAID        PAID
------ ---- ------ ------------- ----------- ------------ ------------
100209 RPD 093009   PAID 1718.42 DUE 1718.42 SHORT     .00 TELLER  330
                    BAL AFTER    284941.01                 00.00
                      OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
100209 RPD 093009  NO. OF PLAN PMTS=01
                    BAL AFTER    284941.01                 00.00
                      OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
100209 AP  090109            1718.42      323.40     1395.02      .00
    REF NUMBER    SG0S1G7G4G72 DESC
                    BAL AFTER    284617.61                 00.00
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
100209 UFU 090109  UNAPPLIED FUNDS (1)         85.92 BALANCE    85.92
    REF NUMBER    SG0S1G7G4G72 DESC
                    BAL AFTER    284617.61                 00.00
T:00330    /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
100209 UFF 090109  UNAPPLIED FUNDS (2)        -85.92 BALANCE     0.00
                    BAL AFTER    284617.61                 00.00
T:00000    ./B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76


100209 SRA 090109          .00         .00         .00        .00
                    BAL AFTER    284617.61                 00.00
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
112409 UFU 090109  UNAPPLIED FUNDS (1)        -85.92 BALANCE     0.00
                    BAL AFTER    284617.61                 00.00
T:19519    /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
112409 UFF 090109  UNAPPLIED FUNDS (2)         85.92 BALANCE    85.92
                    BAL AFTER    284617.61                 00.00
                      OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
112409 AA  090109          .00         .00         .00        .00
                    BAL AFTER    284617.61                 00.00
T:19519    /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
112409 UI  090109          .00         .00         .00        .00
                    BAL AFTER    284617.61                 00.00
                      OPT PREMIUMS         .00 LATE CHARGE PYMT  -171.84*
T:19519    /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -429.60


    INQ 1162
```

HISTORY FOR ACCOUNT    ████████                        PAGE    3
                                                       DATE 10/02/12


-------- MAIL -------------------- -------- PROPERTY ---------------


JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS        MN 55402    MINNEAPOLIS        MN 55447

--------------------------------------------------------------------
POST  TRN DUE    TRANSACTION      PRINCIPAL    INTEREST      ESCROW
DATE  CDE DATE     AMOUNT           PAID         PAID         PAID
----- --- -----  -----------     ---------    ---------    ---------
112409 AA  090109          .00          .00          .00          .00
                 BAL AFTER     284617.61                       00.00
                 OPT PREMIUMS              .00 LATE CHARGE PYMT  -171.84*
T:19519       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -429.60
120409 UI  090109          .00          .00          .00          .00
                 BAL AFTER     284617.61                       00.00
                 OPT PREMIUMS              .00 LATE CHARGE PYMT   171.84*
T:21667       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76


120409 AA  090109          .00          .00          .00          .00
                 BAL AFTER     284617.61                       00.00
                 OPT PREMIUMS              .00 LATE CHARGE PYMT   171.84*
T:21667       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
120409 UFU 090109 UNAPPLIED FUNDS (1)            85.92 BALANCE     85.92
                 BAL AFTER     284617.61                       00.00
T:21667       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76


120409 UFF 090109 UNAPPLIED FUNDS (2)           -85.92 BALANCE      0.00
                 BAL AFTER     284617.61                       00.00
                 OPTIONAL INS BAL         00.00 LATE CHARGE BAL   -257.76
120409 AA  090109          .00          .00          .00          .00
                 BAL AFTER     284617.61                       00.00
T:21667       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
120409 AA  090109          .00          .00          .00          .00
                 BAL AFTER     284617.61                       00.00
T:21667       /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL   -257.76
121109 FB  090109        11.25 11 PROP INSPECTION FEE
T:32506       /B:001
121409 UI  100109          .00          .00          .00          .00
   REF NUMBER   SG0SJTRBPVE2 DESC
                 BAL AFTER     284617.61                       00.00
                 OPT PREMIUMS              .00 LATE CHARGE PYMT   -85.92*
T:00330       K/B:001                    00.00                   -343.68


INQ 1162

HISTORY FOR ACCOUNT        ████                          PAGE      4
                                                         DATE 10/02/12

-------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE        1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

--------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION     PRINCIPAL     INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT          PAID          PAID         PAID
----  ---  -----  -----------     ---------     --------      ------
121409 UFU 100109  UNAPPLIED FUNDS (1)          -85.92 BALANCE     0.00
                   BAL AFTER     284617.61                    00.00
T:00330      /B:001                          00.00             -343.68
121409 AP  100109     1632.50     324.98       1393.44          .00
                   BAL AFTER     284292.63                    00.00
T:00330    K/B:001                            00.00             -343.68
121409 UFU 100109  UNAPPLIED FUNDS (1)          85.92  BALANCE    85.92
                   BAL AFTER     284292.63                    00.00
T:00330      /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -343.68
121409 SWA 100109      85.92       .00           .00           .00
                   BAL AFTER     284292.63                    00.00
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -343.68
010410 UI  110109      .00         .00           .00           .00
   REF NUMBER     SG0SP8KFLR5E DESC
                   BAL AFTER     284292.63                    00.00
                   OPT PREMIUMS         .00 LATE CHARGE PYMT  -85.92*
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -429.60

010410 UFU 110109  UNAPPLIED FUNDS (1)          -85.92 BALANCE     0.00
                   BAL AFTER     284292.63                    00.00
T:00330      /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -429.60
010410 AP  110109     1632.50     326.57       1391.85          .00
   LC DATE 010210  BAL AFTER     283966.06                    00.00
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -429.60
010410 UFU 110109  UNAPPLIED FUNDS (1)          85.92  BALANCE    85.92
   REF NUMBER     SG0SP8KFLR5E DESC
                   BAL AFTER     283966.06                    00.00
T:00330      /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -429.60
010410 SWA 110109      85.92       .00           .00           .00
   LC DATE 010210  BAL AFTER     283966.06                    00.00
T:00330    K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -429.60
010810 FB  110109      11.25  11 PROP INSPECTION FEE
T:32506      /B:001
011410 UFU 110109  UNAPPLIED FUNDS (1)          -85.92 BALANCE     0.00
   REF NUMBER     SG0SP8KFLR5E DESC
                   BAL AFTER     283966.06                    00.00
T:19336      /B:009                          00.00             -429.60

   INQ 1152

HISTORY FOR ACCOUNT    ████████                    PAGE      5
                                                   DATE 10/02/12


--------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS          MN 55447

-------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 011410 | SR1 | 110109 | -85.92 | .00 | .00 | .00 |
| | LC DATE | 010210 | BAL AFTER | 283966.06 | | 00.00 |
| T:19336 | C/B:009 | | | 00.00 | | -429.60 |
| 011410 | UI | 100109 | .00 | .00 | .00 | .00 |
| | REF NUMBER | SG0SP8KFLR5E DESC | | | | |
| | | | BAL AFTER | 283966.06 | | 00.00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 85.92* |
| T:19336 | C/B:009 | | | 00.00 | | -343.68 |
| | | | | | | |
| 011410 | UFU | 100109 | UNAPPLIED FUNDS (1) | | 85.92 BALANCE | 85.92 |
| | | | BAL AFTER | 283966.06 | | 00.00 |
| T:19336 | /B:009 | | | 00.00 | | -343.68 |
| 011410 | PR1 | 100109 | -1632.50 | -326.57 | -1391.85 | .00 |
| REV EFF DT | 010210 | | BAL AFTER | 284292.63 | | 00.00 |
| T:19336 | C/B:009 | | | 00.00 | | -343.68 |
| 011410 | FB | 100109 | 30.00 | 3 NSF FEE | | |
| | REF NUMBER | SG0SS0SN01IO DESC | | | | |
| T:19336 | /B:000 | | | | | |
| 020910 | FB | 100109 | 11.25 | 11 PROP INSPECTION FEE | | |
| T:32506 | /B:001 | | | | | |
| 021710 | FB | 100109 | 20.00 | 28 PAYOFF STATEMENT | | |
| | REF NUMBER | SG0T4GIAT5SG DESC | | | | |
| | LC DATE | 022810 | | | | |
| T:19338 | /B:000 | | | | | |
| 031010 | FB | 100109 | 500.00 | 40 EXPENSE ADVANCES | | |
| T:32551 | /B:000 | | | | | |
| | | | | | | |
| 031010 | FB | 100109 | 150.00 | 40 EXPENSE ADVANCES | | |
| T:32551 | /B:000 | | | | | |
| 031010 | FB | 100109 | 215.42 | 40 EXPENSE ADVANCES | | |
| T:32551 | /B:000 | | | | | |
| 031010 | FB | 100109 | 61.00 | 40 EXPENSE ADVANCES | | |
| T:32551 | /B:000 | | | | | |
| 031010 | FB | 100109 | 200.00 | 40 EXPENSE ADVANCES | | |
| T:32551 | /B:000 | | | | | |


INQ 1162

```
HISTORY FOR ACCOUNT      ▓▓▓▓▓▓                    PAGE      6
                                                  DATE 10/02/12


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS           MN 55402      MINNEAPOLIS           MN 55447


.---------------------------------------------------------------------------
  POST  TRN  DUE    TRANSACTION       PRINCIPAL      INTEREST      ESCROW
  DATE  CDE  DATE     AMOUNT            PAID           PAID          PAID
  ----- ---- ------ --------------- ------------- ------------- -------------
 031110 UI  110109          .00           .00           .00           .00
    REF NUMBER     4417        DESC
                        BAL AFTER      284292.63                    00.00
                        OPT PREMIUMS            .00 LATE CHARGE PYMT  -85.92*
 T:17947    I/B:004                   00.00                        -429.60
 031110 UFU 110109    UNAPPLIED FUNDS (1)       -85.92  BALANCE       0.00
                        BAL AFTER      284292.63                    00.00
 T:17947    /B:004                    00.00                        -429.60

 031110 RP  110109     1632.50        326.57       1391.85           .00
                        BAL AFTER      283966.06                    00.00
 T:17947    I/B:004                   00.00                        -429.60
 031110 UI  120109          .00           .00           .00           .00
    REF NUMBER     4417        DESC
                        BAL AFTER      283966.06                    00.00
                        OPT PREMIUMS            .00 LATE CHARGE PYMT  -85.92*
 T:17947    I/B:004                   00.00                        -515.52

 031110 RP  120109     1718.42        328.17       1390.25           .00
                        BAL AFTER      283637.89                    00.00
 T:17947    I/B:004                   00.00                        -515.52
 031110 UI  010110          .00           .00           .00           .00
    REF NUMBER     4417        DESC
                        BAL AFTER      283637.89                    00.00
                        OPT PREMIUMS            .00 LATE CHARGE PYMT  -85.92*
 T:17947    I/B:004                   00.00                        -601.44

 031110 RP  010110     1718.42        329.78       1388.64           .00
                        BAL AFTER      283308.11                    00.00
 T:17947    I/B:004                   00.00                        -601.44
 031110 UI  020110          .00           .00           .00           .00
    REF NUMBER     4417        DESC
                        BAL AFTER      283308.11                    00.00
                        OPT PREMIUMS            .00 LATE CHARGE PYMT  -85.92*
 T:17947    I/B:004                   00.00                        -687.36


    INQ 1162
```

*HISTORY FOR ACCOUNT*   [REDACTED]

PAGE    7
DATE 10/02/12

--------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE     1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402   MINNEAPOLIS          MN 55447

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 031110 | RP | 020110 | 1718.42 | 331.39 | 1387.03 | .00 |
| | | | BAL AFTER | 282976.72 | | 00.00 |
| T:17947 | I/B:004 | | | 00.00 | | -687.36 |
| 031110 | RP | 030110 | 1718.42 | 333.01 | 1385.41 | .00 |
| REF NUMBER | 4417 | DESC | | | | |
| LC DATE | 031010 | BAL AFTER | | 282643.71 | | 00.00 |
| T:17947 | I/B:004 | | | 00.00 | | -687.36 |
| | | | | | | |
| 031110 | UI | 030110 | .00 | .00 | .00 | .00 |
| REF NUMBER | 4417 | DESC | | | | |
| | | | BAL AFTER | 282643.71 | | 00.00 |
| | | | OPT PREMIUMS | .00 LATE CHARGE PYMT | | 687.36* |
| T:17947 | I/B:004 | | | 00.00 | | 00.00 |
| 031110 | UFZ | 030110 | UNAPPLIED FUNDS (4) | | 816.07 BALANCE | 816.07 |
| | | | BAL AFTER | 282643.71 | | 00.00 |
| T:17947 | /B:004 | | | 00.00 | | 00.00 |
| | | | | | | |
| 031110 | SR | 030110 | 1503.43 | .00 | .00 | .00 |
| LC DATE | 031010 | BAL AFTER | | 282643.71 | | 00.00 |
| | | | OPT PREMIUMS | .00 LATE CHARGE PYMT | | 687.36 |
| T:17947 | I/B:004 | | | 00.00 | | 00.00 |
| 031110 | FE | 030110 | 500.00 | 40 EXPENSE ADVANCES | | |
| REF NUMBER | 4417 | DESC | | | | |
| LC DATE | 031010 | | | | | |
| T:17947 | /B:004 | | | | | |
| | | | | | | |
| 031110 | FE | 030110 | 150.00 | 40 EXPENSE ADVANCES | | |
| REF NUMBER | 4417 | DESC | | | | |
| LC DATE | 031010 | | | | | |
| T:17947 | /B:004 | | | | | |
| 031110 | FE | 030110 | 215.42 | 40 EXPENSE ADVANCES | | |
| LC DATE | 031010 | | | | | |
| T:17947 | /B:004 | | | | | |

INQ 1162

HISTORY FOR ACCOUNT    ▊▊▊▊                    PAGE      8
                                               DATE 10/02/12

--------- MAIL -------------------- --------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS       MN 55447

--------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL    INTEREST    ESCROW
DATE  CDE  DATE    AMOUNT        PAID         PAID        PAID
----- ---  ------ -------------- ------------ ----------- -------------
031110 FE  030110        61.00  40 EXPENSE ADVANCES
  REF NUMBER    4417         DESC
  LC DATE  031010
T:17947     /B:004
031110 FE  030110       200.00  40 EXPENSE ADVANCES
              4417
  LC DATE  031010
T:17947     /B:004

031110 FE  030110        11.25  11 PROP INSPECTION FEE
  REF NUMBER    4417         DESC
  LC DATE  031010
T:17947     /B:004
031110 FE  030110        11.25  11 PROP INSPECTION FEE
              4417
  LC DATE  031010
T:17947     /B:004

031110 FE  030110        11.25  11 PROP INSPECTION FEE
  REF NUMBER    4417         DESC
  LC DATE  031010
T:17947     /B:004
031110 FE  030110        30.00   3 NSF FEE
              4417
  LC DATE  031010
T:17947     /B:004

031110 FE  030110        20.00  28 PAYOFF STATEMENT
  REF NUMBER    4417         DESC
  LC DATE  031010
T:17947     /B:004
031510 UFU 030110   UNAPPLIED FUNDS (1)          816.07  BALANCE       816.07
  REF NUMBER   SG0TB1S4HVD8 DESC
              BAL AFTER       282643.71                00.00
T:01796     /B:001  OPTIONAL INS BAL       00.00  LATE CHARGE BAL    00.00


   INQ 1162

HISTORY FOR ACCOUNT    ████████                    PAGE      9
                                                   DATE 10/02/12


--------- MAIL -------------------- --------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

---------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL    INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT        PAID         PAID         PAID
------ --- ------ -------------- ------------ ------------ -------------
031510 UFZ 030110  UNAPPLIED FUNDS (4)       -816.07 BALANCE      0.00
                  BAL AFTER     282643.71                 00.00
T:00000    ./B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00
031510 SR  030110      .00          .00          .00        .00
                  BAL AFTER     282643.71                 00.00
T:01796    O/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00
031710 FB  030110        11.25  11 PROP INSPECTION FEE
T:32506    /B:001


041910 UFU 040110  UNAPPLIED FUNDS (1)       -816.07 BALANCE      0.00
   REF NUMBER    SG0TJTIPB2G2 DESC
                  BAL AFTER     282643.71                 00.00
T:00316    /B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00
041910 AP  040110      988.27     334.64     1383.78        .00
                  BAL AFTER     282309.07                 00.00
                  OPT PREMIUMS         .00 LATE CHARGE PYMT    85.92
T:00316    K/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00


041910 CWA 040110      718.90     718.90        .00        .00
   REF NUMBER    SG0TJTIPB2G2 DESC
                  BAL AFTER     281590.17                 00.00
T:00316    K/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00
041910 FWA 040110        11.25  11 PROP INSPECTION FEE
                  SG0TJTIPB2G2
T:00316    /B:001


042310 M90 040110    -3046.78  PAYEE = 0027.00000     .00    -3046.78
                  BAL AFTER     281590.17                 -3046.78
T:23684    /B:001                      00.00                 00.00
042310 M90 040110      -1.00  PAYEE = 0027.00000     .00      -1.00
                  BAL AFTER     281590.17                 -3047.78
T:23684    /B:001                      00.00                 00.00
051210 CTR 040110     -718.90    -718.90        .00        .00
   REF NUMBER    SG0TJTIPB2G2 DESC
   LC DATE  041910  BAL AFTER     282309.07                 -3047.78
T:26362    I/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00


    INQ 1162

HISTORY FOR ACCOUNT      ███████                    PAGE    10
                                                   DATE 10/02/12

--------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402       MINNEAPOLIS        MN 55447

---------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL      INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT         PAID           PAID         PAID
----- ---  ------ ------------- ------------- ------------- -------------
051210 FR  040110        -11.25  11 PROP INSPECTION FEE
  REF NUMBER     SG0TPKONMUI8 DESC
T:26362      /B:001
051210 UFU 040110  UNAPPLIED FUNDS (1)        718.90 BALANCE      718.90
                   BAL AFTER     282309.07                  -3047.78
T:26362      /B:001                00.00                       00.00
051210 SR  040110       718.90         .00          .00          .00
                   BAL AFTER     282309.07                  -3047.78
T:26362      I/B:001                00.00                       00.00
051210 FE  040110         11.25  11 PROP INSPECTION FEE
  REF NUMBER     CIT       DESC
  LC DATE 041910
T:26362      /B:001
051710 UFU 050110  UNAPPLIED FUNDS (1)       -718.90 BALANCE        0.00
                SG0TQECMC695
                   BAL AFTER     282309.07                  -3047.78
T:00330      /B:001                00.00                       00.00

051710 AP  050110        999.52       336.28      1382.14          .00
  LC DATE 051510 BAL AFTER     281972.79                  -3047.78
T:00330      K/B:001                00.00                       00.00
061510 AP  060110       1718.42       337.93      1380.49          .00
  REF NUMBER     SG0U24CTGUIS DESC
                   BAL AFTER     281634.86                  -3047.78
T:00330      K/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00


073010 AP  070110       1804.34       339.58      1378.84          .00
  REF NUMBER     SG0UDQ7DF24B DESC
                   BAL AFTER     281295.28                  -3047.78
                   OPT PREMIUMS         .00 LATE CHARGE PYMT     85.92
T:00330      K/B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00
081610 UFU 070110  UNAPPLIED FUNDS (1)       1700.00 BALANCE     1700.00
                SG0UHN2HIGQ4
                   BAL AFTER     281295.28                  -3047.78
T:00330      /B:001  OPTIONAL INS BAL    00.00 LATE CHARGE BAL    00.00

   INQ 1162

HISTORY FOR ACCOUNT    ▆▆▆▆▆                PAGE     11
                                           DATE 10/02/12

-------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE       1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402     MINNEAPOLIS          MN 55447

```
--------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL     INTEREST       ESCROW
DATE  CDE  DATE    AMOUNT        PAID          PAID           PAID
----- ---  ------ -------------- ------------- -------------- -------------
081610 SRA 070110     1700.00          .00          .00          .00
                    BAL AFTER    281295.28                   -3047.78
T:00330    K/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL      00.00
090210 UI  080110        .00          .00          .00          .00
  REF NUMBER    SG0UM2U7F9FV DESC
                    BAL AFTER    281295.28                   -3047.78
                    OPT PREMIUMS          .00 LATE CHARGE PYMT    -85.92*
T:00403    P/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL     -85.92

090210 UFU 080110  UNAPPLIED FUNDS (1)      -1700.00 BALANCE      0.00
                    BAL AFTER    281295.28                   -3047.78
T:00403    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL     -85.92
090210 AP  080110      600.07       341.25      1377.17       581.65
                    BAL AFTER    280954.03                   -2466.13
T:00403    P/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL     -85.92
090210 UFU 080110  UNAPPLIED FUNDS (1)         85.92 BALANCE     85.92
  REF NUMBER    SG0UM2U7F9FV DESC
                    BAL AFTER    280954.03                   -2466.13
T:00403    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL     -85.92
090210 SWA 080110       85.92          .00          .00          .00
                    BAL AFTER    280954.03                   -2466.13
T:00403    P/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL     -85.92
091510 E90 080110    -1387.83  PAYEE = 0027.00000      .00    -1387.83
                    BAL AFTER    280954.03                   -3853.96
T:32687    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL     -85.92
092310 UI  090110        .00          .00          .00          .00
  REF NUMBER    SG0UR8KBMV73 DESC
                    BAL AFTER    280954.03                   -3853.96
                    OPT PREMIUMS          .00 LATE CHARGE PYMT     85.92*
T:00330    K/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL      00.00
```

INQ 1162

HISTORY FOR ACCOUNT      ████████                    PAGE      12
                                                     DATE 10/02/12


-------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE        1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS            MN 55402    MINNEAPOLIS        MN 55447

--------------------------------------------------------------------------
POST   TRN  DUB    TRANSACTION     PRINCIPAL      INTEREST       ESCROW
DATE   CDE  DATE     AMOUNT          PAID           PAID          PAID
------ --- ------ --------------- ------------- -------------- --------------
092310 UFU 090110   UNAPPLIED FUNDS (1)          -85.92 BALANCE      0.00
                     BAL AFTER    280954.03                       -3853.96
T:00330      /B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL     00.00
092310 AP  090110    2385.99        342.92       1375.50         581.65
                     BAL AFTER    280611.11                       -3272.31
             OPT PREMIUMS              .00 LATE CHARGE PYMT      171.84
T:00330      K/B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL     00.00


101910 UI  090110        .00          .00          .00            .00
                     BAL AFTER    280611.11                       -3272.31
             OPT PREMIUMS              .00 LATE CHARGE PYMT      -85.92*
T:30922      /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL    -85.92
101910 AA  090110        .00          .00          .00            .00
                     BAL AFTER    280611.11                       -3272.31
             OPT PREMIUMS              .00 LATE CHARGE PYMT      -85.92*
T:30922      /B:000 OPTIONAL INS BAL    00.00 LATE CHARGE BAL    -85.92

110110 UFU 090110   UNAPPLIED FUNDS (1)          1900.00 BALANCE   1900.00
 REF NUMBER    SG0V505SAKRG DESC
                     BAL AFTER    280611.11                       -3272.31
T:00322      /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL    -85.92
110110 SRA 090110    1900.00          .00          .00            .00
 LC DATE  102910 BAL AFTER       280611.11                       -3272.31
T:00322      K/B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL    -85.92


110210 RPD 110310   PAID 1900.00 DUE    .00  OVER 1900.00 TELLER 28725
                     BAL AFTER    280611.11                       -3272.31
             OPTIONAL INS BAL          00.00 LATE CHARGE BAL    -85.92
110210 RPD 110310   NO. OF PLAN PMTS=00
                     BAL AFTER    280611.11                       -3272.31
             OPTIONAL INS BAL          00.00 LATE CHARGE BAL    -85.92
110210 UFF 090110   UNAPPLIED FUNDS (2)          1900.00 BALANCE   1900.00
 REF NUMBER    SG0V5BURL95O DESC
                     BAL AFTER    280611.11                       -3272.31
T:28725      /B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL    -85.92


INQ 1162

HISTORY FOR ACCOUNT   ██████                    PAGE    13
                                                DATE 10/02/12


-------- MAIL -------------------- -------- PROPERTY ----------------


JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE     1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS         MN 55402   MINNEAPOLIS         MN 55447

-------------------------------------------------------------------
POST   TRN  DUE    TRANSACTION    PRINCIPAL     INTEREST      ESCROW
DATE   CDE  DATE     AMOUNT        PAID          PAID         PAID
------ --- ------ -------------- ------------- ------------- ------------
110210 SR  090110     1900.00        .00           .00          .00
     LC DATE  110110 BAL AFTER       280611.11              -3272.31
T:28725      I/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL  -85.92
110210 UFU 090110  UNAPPLIED FUNDS (1)      -1900.00 BALANCE     0.00
     REF NUMBER    SG0V5BURL95O DESC
                   BAL AFTER       280611.11              -3272.31
T:28725      /B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -85.92


110210 SRO 090110    -1900.00        .00           .00          .00
                   BAL AFTER       280611.11              -3272.31
T:28725      I/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -85.92
110810 UI  090110        .00         .00           .00          .00
                   BAL AFTER       280611.11              -3272.31
             OPT PREMIUMS            .00 LATE CHARGE PYMT   85.92*
T:30922      /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00


110810 AA  090110        .00         .00           .00          .00
                   BAL AFTER       280611.11              -3272.31
             OPT PREMIUMS            .00 LATE CHARGE PYMT   85.92*
T:30922      /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00
110810 UFU 090110  UNAPPLIED FUNDS (1)       1900.00 BALANCE   1900.00
                   BAL AFTER       280611.11              -3272.31
T:30922      /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00


110810 UPF 090110  UNAPPLIED FUNDS (2)      -1900.00 BALANCE     0.00
                   BAL AFTER       280611.11              -3272.31
             OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00
110810 AA  090110        .00         .00           .00          .00
                   BAL AFTER       280611.11              -3272.31
T:30922      /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00
110810 AA  090110        .00         .00           .00          .00
                   BAL AFTER       280611.11              -3272.31
T:30922      /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   00.00


     INQ 1162

HISTORY FOR ACCOUNT      [REDACTED]                    PAGE     14
                                                       DATE 10/02/12


--------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS          MN 55447

--------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|------|------|------|------|------|------|------|
| 120610 | UI | 100110 | .00 | .00 | .00 | .00 |

REF NUMBER     SG0VDG2PCL2Q DESC
                        BAL AFTER        280611.11                  -3272.31
                        OPT PREMIUMS          .00 LATE CHARGE PYMT    -85.92*
T:00330     K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL        -85.92
120610 UFU 100110    UNAPPLIED FUNDS (1)      -1900.00 BALANCE          0.00
                        BAL AFTER        280611.11                  -3272.31
T:00330     /B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL        -85.92

120610 AP  100110        400.07      344.59      1373.83        581.65
   LC DATE  120410 BAL AFTER        280266.52                  -2690.66
T:00330     K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL        -85.92
120610 UI  110110          .00          .00          .00          .00
   REF NUMBER     SG0VDG2PCL2Q DESC
                        BAL AFTER        280266.52                  -2690.66
                        OPT PREMIUMS          .00 LATE CHARGE PYMT    -85.92*
T:00330     K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL       -171.84

120610 AP  110110       2300.07      346.28      1372.14        581.65
   LC DATE  120410 BAL AFTER        279920.24                  -2109.01
T:00330     K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL       -171.84
120610 UFU 110110    UNAPPLIED FUNDS (1)       171.84 BALANCE        171.84
   REF NUMBER     SG0VDG2PCL2Q DESC
                        BAL AFTER        279920.24                  -2109.01
T:00330     /B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL       -171.84


120610 SWA 110110        171.84          .00          .00          .00
   LC DATE  120410 BAL AFTER        279920.24                  -2109.01
T:00330     K/B:001 OPTIONAL INS BAL    00.00 LATE CHARGE BAL       -171.84
123110 UFU 110110    UNAPPLIED FUNDS (1)      1718.42 BALANCE       1890.26
   REF NUMBER     SG0VK5AA672L DESC
                        BAL AFTER        279920.24                  -2109.01
T:00330     /B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL       -171.84


    INQ 1162

HISTORY FOR ACCOUNT    ▊▊▊▊▊▊                    PAGE    15
                                                DATE 10/02/12


--------- MAIL -------------------- -------- PROPERTY ----------------


JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION    PRINCIPAL    INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT         PAID         PAID         PAID
----- --- ------ -------------- ----------- ------------ ------------
123110 SRA 110110      1718.42        .00          .00          .00
                  BAL AFTER     279920.24                   -2109.01
T:00330    K/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -171.84
011911 UFU 110110  UNAPPLIED FUNDS (1)     -1890.26 BALANCE      0.00
                  BAL AFTER     279920.24                   -2109.01
T:11773    /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -171.84
011911 UFF 110110  UNAPPLIED FUNDS (2)      1890.26 BALANCE   1890.26
                  BAL AFTER     279920.24                   -2109.01
                  OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -171.84
011911 AA  110110        .00          .00          .00          .00
                  BAL AFTER     279920.24                   -2109.01
T:11773    /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -171.84
011911 UI  110110        .00          .00          .00          .00
                  BAL AFTER     279920.24                   -2109.01
                  OPT PREMIUMS           .00 LATE CHARGE PYMT  -171.84*
T:11773    /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -343.68


011911 AA  110110        .00          .00          .00          .00
                  BAL AFTER     279920.24                   -2109.01
                  OPT PREMIUMS           .00 LATE CHARGE PYMT  -171.84*
T:11773    /B:000 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -343.68
012011 RPD 012511  PAID 2500.00 DUE 2500.00 SHORT    .00 TELLER  403
                  BAL AFTER     279920.24                   -2109.01
                  OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -343.68


012011 RPD 012511  NO. OF PLAN PMTS=01
                  BAL AFTER     279920.24                   -2109.01
                  OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -343.68
012011 AP  120110      2300.07       347.98      1370.44       581.65
   REF NUMBER    SG0VPIQF67N4 DESC
                  BAL AFTER     279572.26                   -1527.36
T:00403    P/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -343.68


    INQ 1162

Identifier [REDACTED]        Doc Type:CORR

HISTORY FOR ACCOUNT    [REDACTED]                 PAGE    16
                                                  DATE 10/02/12


--------- MAIL --------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE       1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

---------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION      PRINCIPAL     INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT          PAID          PAID          PAID
----- ---  ------ --------------- ------------- ------------- -------------
012011 UFF 120110  UNAPPLIED FUNDS (2)         199.93 BALANCE    2090.19
                     BAL AFTER      279572.26                  -1527.36
T:00403    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -343.68
012011 SRA 120110       199.93        .00           .00          .00
                     BAL AFTER      279572.26                  -1527.36
T:00403    P/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL  -343.68
020311 UI  120110        .00          .00           .00          .00
                     BAL AFTER      279572.26                  -1527.36
                  OPT PREMIUMS              .00 LATE CHARGE PYMT  85.92*
T:11773    /B:000 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76
020311 AA  120110        .00          .00           .00          .00
                     BAL AFTER      279572.26                  -1527.36
                  OPT PREMIUMS              .00 LATE CHARGE PYMT  85.92*
T:11773    /B:000 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76
020311 UFU 120110  UNAPPLIED FUNDS (1)        2090.19 BALANCE    2090.19
                     BAL AFTER      279572.26                  -1527.36
T:11773    /B:000 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76


020311 UFF 120110  UNAPPLIED FUNDS (2)       -2090.19 BALANCE       0.00
                     BAL AFTER      279572.26                  -1527.36
                  OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76
020311 AA  120110        .00          .00           .00          .00
                     BAL AFTER      279572.26                  -1527.36
T:11773    /B:000 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76
020311 AA  120110        .00          .00           .00          .00
                     BAL AFTER      279572.26                  -1527.36
T:11773    /B:000 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -257.76
021611 UI  010111        .00          .00           .00          .00
   REF NUMBER    SG1007LIOFS0 DESC
                     BAL AFTER      279572.26                  -1527.36
                  OPT PREMIUMS              .00 LATE CHARGE PYMT -85.92*
T:00322    K/B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL  -343.68
021611 UFU 010111  UNAPPLIED FUNDS (1)       -2090.19 BALANCE       0.00
                     BAL AFTER      279572.26                  -1527.36
T:00322    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -343.68


   INQ 1162

Identifier ▮▮▮▮▮    Doc Type:CORR

```
HISTORY FOR ACCOUNT    ▮▮▮▮▮                    PAGE     17
                                                DATE 10/02/12


        -------- MAIL -------------------- -------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402       MINNEAPOLIS          MN 55447

-------------------------------------------------------------------------
  POST  TRN  DUE    TRANSACTION     PRINCIPAL      INTEREST       ESCROW
  DATE  CDE  DATE     AMOUNT          PAID           PAID          PAID
 ------ ---  ------ ------------- --------------- -------------- ------------
021611 AP  010111      209.88        349.68        1368.74        581.65
  LC DATE  021511  BAL AFTER       279222.58                     -945.71
T:00322     K/B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -343.68
021611 UFU 010111   UNAPPLIED FUNDS (1)            1090.12  BALANCE    1090.12
  REF NUMBER    SG1007LIOPSO DESC
                 BAL AFTER       279222.58                     -945.71
T:00322     /B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -343.68


021611 SWA 010111     1090.12          .00            .00            .00
  LC DATE  021511  BAL AFTER       279222.58                     -945.71
T:00322     K/B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -343.68
030411 UFU 010111   UNAPPLIED FUNDS (1)            1000.00  BALANCE    2090.12
  REF NUMBER    SG1048F5QV05 DESC
                 BAL AFTER       279222.58                     -945.71
T:00330     /B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -343.68


030411 SRA 010111     1000.00          .00            .00            .00
                 BAL AFTER       279222.58                     -945.71
T:00330     K/B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -343.68
031411 UI  020111         .00          .00            .00            .00
  REF NUMBER    SG1060U2UQ00 DESC
                 BAL AFTER       279222.58                     -945.71
                 OPT PREMIUMS                .00  LATE CHARGE PYMT  -85.92*
T:00330     K/B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -429.60


031411 UFU 020111   UNAPPLIED FUNDS (1)           -2090.12  BALANCE      0.00
                 BAL AFTER       279222.58                     -945.71
T:00330     /B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -429.60
031411 AP  020111      209.95        351.39        1367.03        581.65
                 BAL AFTER       278871.19                     -364.06
T:00330     K/B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -429.60
031411 UFU 020111   UNAPPLIED FUNDS (1)            490.05  BALANCE     490.05
  REF NUMBER    SG1060U2UQ00 DESC
                 BAL AFTER       278871.19                     -364.06
T:00330     /B:001  OPTIONAL INS BAL      00.00  LATE CHARGE BAL  -429.60


        INQ 1162
```

HISTORY FOR ACCOUNT    ████████                    PAGE      18
                                                   DATE 10/02/12


-------- MAIL -------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE    1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

------------------------------------------------------------------
| POST | TRN | DUE | TRANSACTION | PRINCIPAL | INTEREST | ESCROW |
| DATE | CDE | DATE | AMOUNT | PAID | PAID | PAID |
| ------ | --- | ------ | --------------- | ------------- | ------------- | ------------- |
| 031411 | SWA | 020111 | 490.05 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
| T:00330 |  | K/B:001 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 032911 | UFU | 020111 | UNAPPLIED FUNDS (1) |  | -490.05 BALANCE | 0.00 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 032911 | UFP | 020111 | UNAPPLIED FUNDS (2) |  | 490.05 BALANCE | 490.05 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
|  |  |  | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 032911 | AA | 020111 | .00 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 032911 | UI | 020111 | .00 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
|  |  |  | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 032911 | AA | 020111 | .00 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -364.06 |
|  |  |  | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 041311 | E90 | 020111 | -2111.02 PAYEE = 0027.00000 | .00 | -2111.02 |
|  |  |  | BAL AFTER | 278871.19 |  | -2475.08 |
| T:32687 |  | /B:001 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 041811 | UI | 020111 | .00 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -2475.08 |
|  |  |  | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 85.92* |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 041811 | AA | 020111 | .00 | .00 | .00 | .00 |
|  |  |  | BAL AFTER | 278871.19 |  | -2475.08 |
|  |  |  | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 85.92* |
| T:23468 |  | /B:000 | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |


    INQ 1162

HISTORY FOR ACCOUNT   ████████                    PAGE      19
                                                  DATE 10/02/12


--------- MAIL -------------------- -------- PROPERTY ----------------


JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402       MINNEAPOLIS          MN 55447

--------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|---|---|---|---|---|---|---|
| 041811 | UFU | 020111 | UNAPPLIED FUNDS (1) | | 490.05 BALANCE | 490.05 |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| T:23468 | /B:000 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 041811 | UFF | 020111 | UNAPPLIED FUNDS (2) | | -490.05 BALANCE | 0.00 |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| | | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 041811 | AA | 020111 | .00 | .00 | .00 | .00 |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| T:23468 | /B:000 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 041811 | AA | 020111 | .00 | .00 | .00 | .00 |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| T:23468 | /B:000 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -429.60 |
| 042511 | UI | 030111 | .00 | .00 | .00 | .00 |
| REF NUMBER | SG10HAUH000R DESC | | | | | |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| T:00330 | K/B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 042511 | UFU | 030111 | UNAPPLIED FUNDS (1) | | -490.05 BALANCE | 0.00 |
| | | | BAL AFTER | 278871.19 | | -2475.08 |
| T:00330 | /B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 042511 | AP | 030111 | 1810.02 | 353.11 | 1365.31 | 581.65 |
| | | | BAL AFTER | 278518.08 | | -1893.43 |
| T:00330 | K/B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 042511 | UFU | 030111 | UNAPPLIED FUNDS (1) | | 1489.98 BALANCE | 1489.98 |
| REF NUMBER | SG10HAUH000R DESC | | | | | |
| | | | BAL AFTER | 278518.08 | | -1893.43 |
| T:00330 | /B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 042511 | SWA | 030111 | 1489.98 | .00 | .00 | .00 |
| | | | BAL AFTER | 278518.08 | | -1893.43 |
| T:00330 | K/B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -515.52 |
| 050911 | UI | 040111 | .00 | .00 | .00 | .00 |
| REF NUMBER | SG10KNDA81KT DESC | | | | | |
| | | | BAL AFTER | 278518.08 | | -1893.43 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -85.92* |
| T:00330 | K/B:001 | | OPTIONAL INS BAL | 00.00 | LATE CHARGE BAL | -601.44 |


INQ 1162

```
HISTORY FOR ACCOUNT    [REDACTED]                    PAGE      20
                                                     DATE 10/02/12


        -------- MAIL -------------------- -------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE     1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402      MINNEAPOLIS          MN 55447


    ------------------------------------------------------------------------
    POST  TRN DUE     TRANSACTION      PRINCIPAL     INTEREST      ESCROW
    DATE  CDE DATE      AMOUNT           PAID          PAID         PAID
    ----- --- ------ --------------- ------------- ------------- -------------
    050911 UFU 040111  UNAPPLIED FUNDS (1)          -1489.98 BALANCE      0.00
                       BAL AFTER      278518.08                  -1893.43
    T:00330      /B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL   -601.44
    050911 AP  040111       810.09       354.84      1363.58       581.65
     LC DATE 050711 BAL AFTER      278163.24                  -1311.78
    T:00330      K/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   -601.44
    050911 UFU 040111  UNAPPLIED FUNDS (1)           1189.91 BALANCE   1189.91
       REF NUMBER    SG10KNDA81KT DESC
                       BAL AFTER      278163.24                  -1311.78
    T:00330      /B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL   -601.44
    050911 SWA 040111      1189.91        .00           .00          .00
     LC DATE 050711 BAL AFTER      278163.24                  -1311.78
    T:00330      K/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   -601.44
    062411 FB  040111       14.75  11 PROP INSPECTION FEE
    T:32506      /B:001
    072111 FB  040111       14.75  11 PROP INSPECTION FEE
    T:32506      /B:001


    080111 UFU 040111  UNAPPLIED FUNDS (1)           1000.00 BALANCE   2189.91
       REF NUMBER    SG11A3C6MQUI DESC
                       BAL AFTER      278163.24                  -1311.78
    T:00322      /B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL   -601.44
    080111 SRA 040111      1000.00        .00           .00          .00
     LC DATE 072911 BAL AFTER      278163.24                  -1311.78
    T:00322      K/B:001 OPTIONAL INS BAL     00.00 LATE CHARGE BAL   -601.44


    082311 FB  040111       11.25  11 PROP INSPECTION FEE
    T:32506      /B:001
    091611 E90 040111      -2111.02  PAYEE = 0027.00000      .00     -2111.02
                       BAL AFTER      278163.24                  -3422.80
    T:32687      /B:001 OPTIONAL INS BAL      00.00 LATE CHARGE BAL   -601.44
    092011 FP  040111       -25.00  96 INV RECOV FEE
       REF NUMBER    TECH FEE     DESC
     LC DATE 091311
    T:01796      /B:008


       INQ 1162
```

```
HISTORY FOR ACCOUNT    ▆▆▆▆▆▆                  PAGE     21
                                              DATE 10/02/12


        --------- MAIL -------------------- -------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE       1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447


-----------------------------------------------------------------------------
   POST  TRN  DUE    TRANSACTION     PRINCIPAL     INTEREST      ESCROW
   DATE  CDE  DATE     AMOUNT          PAID          PAID         PAID
   ----  ---  ------  ------------   ------------  ------------  ------------
   092211 FB  040111        11.25   11 PROP INSPECTION FEE
   T:32506      /B:001
   102111 FB  040111        11.25   11 PROP INSPECTION FEE
   T:32506      /B:001
   111811 FB  040111        11.25   11 PROP INSPECTION FEE
   T:32506      /B:001
   120811 M20 040111      -380.42   PAYEE = 1600.00966      .00      -380.42
                       BAL AFTER       278163.24                  -3803.22
   T:12621      /B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -601.44
   121511 UFU 040111   UNAPPLIED FUNDS (1)        -2189.91  BALANCE      0.00
      REF NUMBER    SG12C9IQC3N8 DESC
                       BAL AFTER       278163.24                  -3803.22
   T:18896      /B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -601.44
   121511 UFN 040111   UNAPPLIED FUNDS (4)         2189.91  BALANCE   2189.91
                       BAL AFTER       278163.24                  -3803.22
   T:00000     ./B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -601.44


   121511 SR  040111          .00          .00          .00          .00
                       BAL AFTER       278163.24                  -3803.22
   T:18896      I/B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -601.44
   121611 UFN 040111   UNAPPLIED FUNDS (4)        -2189.91  BALANCE      0.00
      REF NUMBER    SG12CFJ8THAO DESC
                       BAL AFTER       278163.24                  -3803.22
   T:18896      /B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -601.44


   121611 SRO 040111     -2189.91          .00          .00          .00
                       BAL AFTER       278163.24                  -3803.22
   T:18896      I/B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -601.44
   121611 UFF 040111   UNAPPLIED FUNDS (2)         2189.91  BALANCE   2189.91
                       BAL AFTER       278163.24                  -3803.22
   T:18896      /B:001  OPTIONAL INS BAL     00.00  LATE CHARGE BAL  -601.44
   121611 SR  040111      2189.91          .00          .00          .00
                       BAL AFTER       278163.24                  -3803.22
   T:18896      I/B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -601.44

       INQ 1162
```

```
HISTORY FOR ACCOUNT      █████               PAGE     22
                                             DATE 10/02/12


        -------- MAIL -------------------- --------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS           MN 55402   MINNEAPOLIS          MN 55447


-------------------------------------------------------------------------
  POST  TRN  DUE    TRANSACTION      PRINCIPAL      INTEREST      ESCROW
  DATE  CDE  DATE     AMOUNT           PAID           PAID         PAID
------- --- ------ -------------- -------------- ------------- --------------
122211 FB  040111      14.75  11 PROP INSPECTION FEE
T:32506    /B:001
020712 RPP 020112   PAID 2169.43 DUE 2169.43 SHORT     .00 TELLER 11496
                     BAL AFTER     278163.24              -3803.22
                     OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -601.44
020712 RPP 020112   NO. OF PLAN PMTS=01
                     BAL AFTER     278163.24              -3803.22
                     OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -601.44

020712 UI  050111        .00          .00           .00         .00
   REF NUMBER    EM-5117     DESC
                     BAL AFTER     278163.24              -3803.22
                     OPT PREMIUMS           .00 LATE CHARGE PYMT   -85.92*
T:11496    I/B:004 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -687.36
020712 RP  050111     2300.07      356.58       1361.84      581.65
   LC DATE  013112 BAL AFTER       277806.66              -3221.57
T:11496    I/B:004 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -687.36

020712 UFF 050111   UNAPPLIED FUNDS (2)       -130.64  BALANCE    2059.27
   REF NUMBER    EM-5117     DESC
                     BAL AFTER       277806.66              -3221.57
T:11496    I/B:004 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -687.36
020712 SR0 050111     -130.64        .00          .00         .00
   LC DATE  013112 BAL AFTER       277806.66              -3221.57
T:11496    I/B:004 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -687.36


021312 E20 050111   -1098.38  PAYEE = 1600.00966       .00    -1098.38
                     BAL AFTER       277806.66              -4319.95
T:32022    /B:001 OPTIONAL INS BAL       00.00 LATE CHARGE BAL  -687.36
021312 FB  050111     1135.00  40 EXPENSE ADVANCES
T:32551    /B:000
021312 FB  050111      150.00  40 EXPENSE ADVANCES
T:32551    /B:000


    INQ 1162
```

HISTORY FOR ACCOUNT    ████████                    PAGE    23
                                                   DATE 10/02/12

-------- MAIL ------------------- -------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS          MN 55402    MINNEAPOLIS        MN 55447

------------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION   PRINCIPAL    INTEREST      ESCROW
DATE  CDE  DATE     AMOUNT        PAID         PAID         PAID
----- ---- ------ ------------- ------------ ------------ ------------
021312 FB  050111    1469.24  40 EXPENSE ADVANCES
T:32551       /B:000
021312 FB  050111      46.00  40 EXPENSE ADVANCES
T:32551       /B:000
021312 FB  050111     200.00  40 EXPENSE ADVANCES
T:32551       /B:000
021312 FB  050111      46.00  40 EXPENSE ADVANCES
T:32551       /B:000

030912 UFM 050111  UNAPPLIED FUNDS (3)        2169.43  BALANCE    2169.43
  REF NUMBER   EM-4292      DESC
                BAL AFTER       277806.66                 -4319.95
T:18356       /B:003  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36
030912 SR  050111    2169.43      .00         .00          .00
  LC DATE  030712  BAL AFTER       277806.66               -4319.95
T:18356    I/B:003  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36

040412 UFU 050111  UNAPPLIED FUNDS (1)        2059.27  BALANCE    2059.27
                BAL AFTER       277806.66                 -4319.95
T:01260       /B:000  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36
040412 UFF 050111  UNAPPLIED FUNDS (2)       -2059.27  BALANCE       0.00
                BAL AFTER       277806.66                 -4319.95
                OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36
040412 AA  050111        .00        .00         .00          .00
                BAL AFTER       277806.66                 -4319.95
T:01260       /B:000  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36
040412 AA  050111        .00        .00         .00          .00
                BAL AFTER       277806.66                 -4319.95
T:01260       /B:000  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36
041112 FB  050111      14.75  11 PROP INSPECTION FEE
T:32506       /B:001
041312 E90 050111   -1906.79  PAYEE = 0027.00000    .00    -1906.79
                BAL AFTER       277806.66                 -6226.74
T:32687       /B:001  OPTIONAL INS BAL    00.00  LATE CHARGE BAL  -687.36

    INQ 1162

HISTORY FOR ACCOUNT    ████                    PAGE    24
                                              DATE 10/02/12

--------- MAIL --------------------- --------- PROPERTY ----------------

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE    1845 DUNKIRK LANE NORTH
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS         MN 55402    MINNEAPOLIS       MN 55447

-----------------------------------------------------------------------
POST   TRN  DUE    TRANSACTION      PRINCIPAL     INTEREST      ESCROW
DATE   CDE  DATE     AMOUNT           PAID          PAID         PAID
------ ---- ------ ------------- ------------- ------------- -------------
051012 FB  050111       20.00 11 PROP INSPECTION FEE
T:32506     /B:001
052512 UFU 050111  UNAPPLIED FUNDS (1)        2169.43 BALANCE    4228.70
  REF NUMBER    PADRE       DESC
               BAL AFTER       277806.66                  -6226.74
T:31246     /B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -687.36
052512 UFM 050111  UNAPPLIED FUNDS (3)       -2169.43 BALANCE     0.00
               BAL AFTER       277806.66                  -6226.74
T:00000    ./B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -687.36
052512 SR  050111        .00                .00           .00       .00
  LC DATE  030912 BAL AFTER       277806.66                  -6226.74
T:31246    I/B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -687.36
052512 UI  060111        .00                .00           .00       .00
  REF NUMBER    PADRE       DESC
               BAL AFTER       277806.66                  -6226.74
               OPT PREMIUMS            .00 LATE CHARGE PYMT  -85.92*
T:31246    I/B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -773.28

052512 UFU 060111  UNAPPLIED FUNDS (1)       -2300.07 BALANCE    1928.63
               BAL AFTER       277806.66                  -6226.74
T:31246     /B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -773.28
052512 PA  060111        .00      358.32    1360.10     581.65
  LC DATE  030912 BAL AFTER       277448.34                  -5645.09
T:31246    I/B:002 OPTIONAL INS BAL     00.00 LATE CHARGE BAL  -773.28
061312 FB  060111       21.75 11 PROP INSPECTION FEE
T:32506     /B:001

071112 FB  060111       20.00 11 PROP INSPECTION FEE
T:32506     /B:001
081012 FWV 060111      -56.50 11 PROP INSPECTION FEE
  REF NUMBER   SG148KBSOD0G DESC
T:12248     /B:000
081412 FB  060111       20.00 11 PROP INSPECTION FEE
T:32506     /B:001


    INQ 1162

```
HISTORY FOR ACCOUNT   ████████                    PAGE    25
                                                  DATE 10/02/12


        -------- MAIL -------------------- -------- PROPERTY ----------------


        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE     1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS          MN 55402      MINNEAPOLIS        MN 55447

   --------------------------------------------------------------------
    POST  TRN  DUE     TRANSACTION    PRINCIPAL     INTEREST      ESCROW
    DATE  CDE  DATE      AMOUNT         PAID          PAID         PAID
   ------ --- ------ --------------- ------------- ------------- -------------
   081512 UFU 060111   UNAPPLIED FUNDS (1)           2169.43 BALANCE    4098.06
     REF NUMBER    000000000000 DESC
                        BAL AFTER    277448.34                -5645.09
   T:00606    /B:001                  00.00                    -773.28
   081512 SRA 060111    2169.43        .00          .00          .00
     LC DATE 081412 BAL AFTER     277448.34                  -5645.09
   T:00606    E/B:001                 00.00                    -773.28


   081512 UI 070111        .00         .00          .00          .00
     REF NUMBER    SG149RMTM95O DESC
                        BAL AFTER    277448.34                -5645.09
                   OPT PREMIUMS       .00 LATE CHARGE PYMT   -85.92*
   T:01534    I/B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20
   081512 UFU 070111   UNAPPLIED FUNDS (1)         -2300.07 BALANCE    1797.99
                        BAL AFTER    277448.34                -5645.09
   T:01534    /B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20


   081512 PA 070111        .00       360.08        1358.34      581.65
                        BAL AFTER    277088.26                -5063.44
   T:01534    I/B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20
   081612 UFU 070111   UNAPPLIED FUNDS (1)         -1797.99 BALANCE       0.00
     REF NUMBER    AUTOPOST     DESC
                        BAL AFTER    277088.26                -5063.44
   T:01211    /B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20


   081612 UFN 070111   UNAPPLIED FUNDS (4)          1797.99 BALANCE    1797.99
                        BAL AFTER    277088.26                -5063.44
   T:00000    ./B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20
   081612 SR 070111        .00         .00          .00          .00
     LC DATE 081412 BAL AFTER     277088.26                  -5063.44
   T:01211    I/B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20
   091212 E90 070111   -1906.79 PAYEE = 0027.00000    .00      -1906.79
                        BAL AFTER    277088.26                -6970.23
   T:32687    /B:001 OPTIONAL INS BAL   00.00 LATE CHARGE BAL  -859.20


        INQ 1162
```

HISTORY FOR ACCOUNT      [REDACTED]                          PAGE      26
                                                            DATE 10/02/12


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JUDITH C WINKLER
        JAMES A WINKLER
        LAW OFFICE OF PATRICK D. BOYLE      1845 DUNKIRK LANE NORTH
        222 S. 9TH ST. SUITE 3220
        MINNEAPOLIS            MN 55402     MINNEAPOLIS         MN 55447

--------------------------------------------------------------------------
  POST  TRN  DUE    TRANSACTION    PRINCIPAL     INTEREST      ESCROW
  DATE  CDE  DATE     AMOUNT         PAID          PAID         PAID
  ----- ---  ------ -------------- ------------- ------------- -------------
  091412 FR  070111       -95.00  88 EXCESS CLAIM FUNDS
    REF NUMBER    TITLE SEARCH DESC
    LC DATE  091212
  T:28725    /B:001
  091412 FP  070111       -95.00  93 LN MOD CAP FNDS
               FA INVOICE
  T:28725    /B:002


  091412 FE  070111        95.00  88 EXCESS CLAIM FUNDS
    REF NUMBER    FA INVOICE   DESC
  T:28725    /B:002
  092412 FB  070111       512.50  40 EXPENSE ADVANCES
  T:32551    /B:000
  092412 FB  070111       200.00  40 EXPENSE ADVANCES
  T:32551    /B:000










  END OF HISTORY

      INQ 1162

October 12, 2012

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:   Account Number       [REDACTED]
      Mortgagor(s)       Judith C Winkler
                         James A Winkler
      Property Address   1845 Dunkirk Lane North
                         Minneapolis MN 55447

Dear Patrick D Boyle:

This letter is in response to your inquiries dated September 28, 2012 and received in our office on
September 28, 2012 and October 3, 2012.

*We would like to apologize for any confusion and/or inconvenience caused during the
modification process.*

Our previous response dated October 2, 2012 provided you with the information relating to your
request for review of a new HAMP modification. As advised on September 28, 2012, we are
unable to review the account for another HAMP modification. In addition, we are unable to
waive the June through September 2012 payments.

Lastly, we show you spoke with a representative by the name of Jennifer, identification number
12248, who provided the options to keep the current HAMP offer, setup the account with a 12
month repayment plan or be reviewed for a traditional loan modification, at which you agreed to
be reviewed for a traditional modification.

A new financial package will need to be submitted for review of a traditional loan modification.
If you have additional questions regarding the modification process, please contact our Loss
Mitigation Department directly at 800-850-4622.

If you have any further questions, please contact Customer Care at 1-800-766-4622 between the
hours of 6:00 am to 10:00 pm CT Monday through Friday and 9:00 am to 1:00 pm CT on
Saturday.

*Customer Care/SW*
Loan Servicing

Identified █████████     Doc Type:CORR

2012-Nov-19 02:45 PM GMAC 214-874-2142

**Customer Care**

**NOV 1 9 2012**

*Waterloo* —

## LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4359   (f)
EMAIL: pboyle@boylelawbiz.com

November 13, 2012

*VIA FACSIMILE AND U.S. MAIL*

| Ms. Jennifer Vance | Collection Department | Ms. Victoria Oka |
|---|---|---|
| Loan Specialist | GMAC Mortgage | Relationship Manager |
| GMAC Mortgage | 3451 Hammond Ave | GMAC Mortgage |
| 3451 Hammond Ave | P.O. Box 780 | 3451 Hammond Ave |
| Waterloo, IA 50702 | Waterloo, IA 50704-0780 | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) | (866) 709-4744 (facsimile) | (866) 709-4744 (facsimile) |

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No, █████████

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers" or "my Clients") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. █████████

This letter is in response to GMAC's November 8, 2012 letter, wherein GMAC alleges that the Winklers are in "breach of the agreement in the security instrument." The letter further states that "[u]nless such breach is corrected within 35 days from the date this notice is mailed, your loan will be accelerated shortly thereafter with a commencement of foreclosure action."

However, as I stated more thoroughly in my September 28, 2012 and October 9, 2012 letters, the Winklers were not offered a permanent loan modification under HAMP as stipulated in the Trial Period Plan ("TPP"), and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled. As previously stated in my September 28, 2012 and October 9, 2012 letters, it was GMAC who breached the loan modification agreement securing the Winklers loan. In further contradiction to GMAC's November 8, 2012 letter, I set for the plain fact that GMAC rejected the Winklers' timely payment pursuant to the TPP and it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.



Ms. Jennifer Vance
Ms. Victoria Oka
November 13, 2012
Page 2 of 2
Loan No. ▮▮▮▮▮▮

Having admitted to this mistake, GMAC then offered my Clients a solution that included a
balloon payment and would be retroactive set for nearly four (4) months prior. For the reasons
fully explained in my September 28, 2012 and October 9, 2012 letters, my Clients had no choice
but to reject this offer which not only failed to comport with the language of the TPP, but also
fails to comport with Home Affordable Modification Program guidelines.

Instead and at your suggestion, the Winklers are in pursuit of an internal GMAC mortgage
modification. On or about November 6, 2012, I received a letter from GMAC that included a
mortgage modification packet. The Winklers have completed and submitted the necessary
forms.

Please confirm that GMAC's November 8, 2012 letter was either sent in error and the fact that
the Winklers' modification application is now under review. Otherwise, my firm will seek
redress through litigation for the above mentioned matters.

If you have any questions or concerns or need any additional documents, please feel free to
contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:    Client (via electronic mail)

# GMAC Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

11/08/12

Certified Number:
JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS              MN 55402

RE:  Account Number
     Property Address    1845 DUNKIRK LANE NORTH

                         MINNEAPOLIS MN 55447

Dear  JUDITH C WINKLER
      JAMES A WINKLER

At this time, the months of 08/01/11 through 11/01/12 are past
due on your account.  The monthly installments on your mortgage
loan have not been paid when due, resulting in a breach of the
agreement in the security instrument.  A total amount of
$        39552.99, including applicable late charges, NSF fees
and preservation costs, is now due.  Unless such breach is
corrected within 35 days from the date this notice is mailed,
your loan will be accelerated shortly thereafter with the
commencement of foreclosure action.

Due to the non-receipt of your monthly mortgage payment, we may
perform an inspection of the above-mentioned property.
Inspections are performed to determine the condition and
occupancy status of the property.  As required by law, you are
hereby notified that your credit rating may be adversely affected
if you do not fulfill the terms of your credit obligations.

This notice shall further inform the borrower of the right to
reinstate after acceleration and the right to bring a court
action to assert the non-existence of a default or any other
defense of borrower to acceleration and sale. You may stop
further action by remitting the amount specified above
immediately. If the loan is accelerated, additional foreclosure
costs will be added to the amount due.

If another payment and/or late charge becomes due before the
breach is corrected, it must be included with the above-
specified amount.

                                        (continued on back)

2012-Nov-19 02:45 PM GMAC 214-874-2142           4/9

11/08/12
Account Number 
Page Two

Please feel free to contact our office at 800-850-4622 if you
have any questions regarding this notice or the foreclosure of
your home.

Collection Department
Loan Servicing

Please Note:
This is an attempt to collect a debt and any information
obtained will be used for that purpose.

Notice Regarding Bankruptcy: Please be advised that this letter
is in no way, an attempt to collect either a pre-petition,
post petition or discharged debt. If your bankruptcy case is
still active, no action will be taken in willful violation of
the Automatic Stay. If you have received an Order of Discharge
in a Chapter 7 case, any action taken by us is for the sole
purpose of protecting our lien interest in your property and is
not an attempt to recover any amounts from you personally. If
you have surrendered your property during your bankruptcy case,
please disregard this notice.

Finally, if you are in active Chapter 11, 12 or 13 case, and an
Order for Relief from the Automatic Stay has not been issued,
you should continue to make payments in accordance with your
Chapter 13 plan.

5032

Identifier    Doc Type:CORR
2012-Nov-19 02:45 PM GMAC 214-874-2142                                    5/9

Ms. Jennifer Vance
September 28, 2012
Page 2 of 3
Loan No.

Second, on September 27, 2012, you stated during a telephonic conversation that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts. As explained below, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations.

It is undisputed that GMAC failed to honor the Winklers' timely payments for March, 2012 and April, 2012, and thus initiated this current fiasco. Because of GMAC's mistake, the Winklers incurred many additional expenses, including my own legal fees, for which they have been forced to accommodate.

As you recall, my office initially brought GMAC's mistake to its attention on a letter sent on June 19, 2012, in which I stated that "[t]he Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the currently foreclosure proceedings are unwarranted and invalid." Subsequently, during a June 26, 2012 telephonic communications, a GMAC agent named Ally expressed that the Winklers had failed to submit a full and timely TPP payment for the month of March, 2012. This, obviously, has been proven false. On June 29, 2012 – nearly two months ago -- my firm disputed GMAC's conclusions and went so far as to provide copies of checks demonstrating unequivocally that the Winklers had fully performed under the TPP. Rather than acknowledging its clear error based on the checks provided, GMAC instead on July 16, 2012 – two more weeks later – provided my office with a payment history that clarified none of the pending issues. My office sent a letter detailing the inadequacies of GMAC's response on July 23, 2012. On July 25, 2012, GMAC sent my office a letter stating that "[o]n April 4, 2012, the HAMP trial modification was denied, as only the February 2012 payment was received." As you have since acknowledged, the above emphasized statement was categorically false. On July 26, 2012, my office sent a final letter demonstrating the fallacy of GMAC's position and once again including proof of all TPP payments.

On August 15, 2012, nearly two months after my firm's initial letter to GMAC and only after the exchange of more than five letters, GMAC finally acknowledged that it had erred with respect to the manner in which it applied the Winklers' TPP payments. In other words, it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.

GMAC did not instruct the Winklers to self-escrow their mortgage payments because, up until August 16, 2012, GMAC did not admit to any fault for rejecting the Winklers' April, 2012 payment. Despite multiple letters and phone calls between my office and GMAC personnel during the months of June, July and August, 2012, no one from GMAC ever indicated that any payments would be due or accepted for those months. For GMAC to demand payments for June, July, August, and September 2012 – months during which the Winklers were not making monthly payments only because of GMAC's fraud – is unconscionable. My office and my

Ms. Jennifer Vance
September 28, 2012
Page 3 of 3
Loan No.[REDACTED]

clients demand that GMAC immediately relinquish its request for a lump sum payment of $8,653.44, which should be added to the principal of the permanent modification, as well as any penalties or fees associated with this arrearage.

Third, on September 28, 2012, you stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP"). Despite my attempts to reach alternatives to an agreement that I cannot, in good faith, advise my clients to accept, GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma.

As a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

This firm strongly suggests that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a written payment plan for the back payments without penalties or fees so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 7, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

# LAW OFFICE OF PATRICK D. BOYLE
**Campbell Mithun Tower**
**222 S. 9th St. Suite 3220**
**Minneapolis, MN 55402**
**612.353.6086 (p)    651.344.4389 (f)**
**EMAIL: pboyle@boylelawbiz.com**

October 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. ▇▇▇▇▇▇▇

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ▇▇▇▇▇▇▇

This letter is to follow up on my letter sent on September 28, 2012, where I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled." As of this date, I have not received any response from GMAC regarding this request and would further request your attention to this matter; otherwise, I will be force to seek redress through litigation.

As I stated more thoroughly in my September 28, 2012 letter, I believe that GMAC's request for the Winklers to pay an $8,653.44 arrearage for the months of June, July, August and September, 2012, even though the Winklers had properly performed under the Trial Period Plan ("TPP") and it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit that this was true.

In my response to the conveyances you made to this firm via telephone on September 27 and 28, 2012, I requested that you address the three issues below:

Ms. Jennifer Vance
October 9, 2012
Page 2 of 3
Loan No. ████

(1) You stated that GMAC would not agree to a separate written-agreement covering the arrearages and that my Clients would receive a letter every month from GMAC stating that they were in arrears or in breach of contract.

However, as I stated in my September 28, 2012 letter, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally. **Therefore, I request (at a minimum) that the payment plan to the Winklers' supposed arrears be formally documented in writing and agreed upon by both parties.**

(2) You stated that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts.

However, as I stated in my September 28, 2012 letter, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations. **Therefore, I request (at a minimum) that any penalties or fees associated with this arrearage be ceased if the parties can agree to the above request.**

(3) You stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP").

However, as stated in my September 28, 2012 letter and for the reasons set forth above, tI cannot, in good faith, advise my clients to accept GMAC's proposal and GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma. **Therefore, if the parties cannot agree to the requests above, I alternatively request that GMAC reconsider the Winkers for a permanent loan modification because they continue to be excellent candidates for HAMP.**

As a result of my aforementioned requests, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

Ms. Jennifer Vance
October 9, 2012
Page 3 of 3
Loan No. [REDACTED]

I once again strongly suggest that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a written payment plan for the back payments without penalties or fees so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 17, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

## GMAC Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

11/08/12

Certified Number: 07012164000013828418
JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS a Te- i  MN 55402

RE: Account Number    [black]
     Property Address   1845 DUNKIRK LANE NORTH

            MINNEAPOLIS MN 55447

Dear   JUDITH C WINKLER
     JAMES A WINKLER

At this time, the months of 08/01/11 through 11/01/12 are past
due on your account. The monthly installments on your mortgage
loan have not been paid when due, resulting in a breach of the
agreement in the security instrument. A total amount of
$       TH39552.99, including applicable late charges, NSF fees
and preservation costs, is now due. Unless such breach is
corrected within 35 days from the date this notice is mailed,
your loan will be accelerated shortly thereafter with the
commencement of foreclosure action.

Due to the non-receipt of your monthly mortgage payment, we may
perform an inspection of the above-mentioned property.
Inspections are performed to determine the condition and
occupancy status of the property. As required by law, you are
hereby notified that your credit rating may be adversely affected
if you do not fulfill the terms of your credit obligations.

This notice shall further inform the borrower of the right to
reinstate after acceleration and the right to bring a court
action to assert the non-existence of a default or any other
defense of borrower to acceleration and sale. You may stop
further action by remitting the amount specified above
immediately. If the loan is accelerated, additional foreclosure
costs will be added to the amount due.

If another payment and/or late charge becomes due before the
breach is corrected, it must be included with the above-
specified amount.

                        (continued on back)

. alter ac...
. ------

11/08/12
Account Number    ███████
Page Two

Please feel free to contact our office at 800-850-4622 if you
have any questions regarding this notice or the foreclosure of
your home.

Collection Department
Loan Servicing

Please Note:
This is an attempt to collect a debt and any information
obtained will be used for that purpose.

Notice Regarding Bankruptcy:  Please be advised that this letter
is in no way, an attempt to collect either a pre-petition,
post petition or discharged debt.  If your bankruptcy case is
still active, no action will be taken in willful violation of
the Automatic Stay.  If you have received an Order of Discharge
in a Chapter 7 case, any action taken by us is for the sole
purpose of protecting our lien interest in your property and is
not an attempt to recover any amounts from you personally.  If
you have surrendered your property during your bankruptcy case,
please disregard this notice.

Finally, if you are in active Chapter 11, 12 or 13 case, and an
Order for Relief from the Automatic Stay has not been issued,
you should continue to make payments in accordance with your
Chapter 13 plan.

5032

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4389   (f)
EMAIL: pboyle@boylelawbiz.com

September 28, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:   My Client: James and Judith Winkler
      Matter: *Winkler v. GMAC Mortgage Services*
      Loan No [redacted]

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [redacted]

This letter is in response to the conveyances you made to this firm via telephone on September 27 and 28, 2012. I will reiterate these conveyances in writing below:

First, on September 27, 2012, you stated during a telephonic conversation that the Winklers' would not be provided a separate written contract to cover the $8,653.44 arrearage for the months of June, July, August and September, 2012, which had been orally agreed to be satisfied through the Winklers' payments of $500.00 in monthly installments in addition to their regular $2,163.36 payments over the course of eighteen (18) months.

Additionally, on September 27, 2012, you confirmed my clients' fears that if they were to sign the permanent loan modification offered without a separate agreement covering the arrearages, then they would receive a letter every month from GMAC stating that they were in arrears or in breach of contract. You then attempted to reassure me that GMAC's letters can be ignored and that the Winklers can make the $500.00 per month payments to cover the arrearage. However, in light of recent case law's interpretation of Minn. Stat. 513.33, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally.

, July, August an[ ]

Ms. Jennifer Vance
September 28, 2012
Page 2 of 3
Loan No. [REDACTED]

Second, on September 27, 2012, you stated during a telephonic conversation that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts. As explained below, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations.

It is undisputed that GMAC failed to honor the Winklers' timely payments for March, 2012 and April, 2012, and thus initiated this current fiasco. Because of GMAC's mistake, the Winklers incurred many additional expenses, including my own legal fees, for which they have been forced to accommodate.

As you recall, my office initially brought GMAC's mistake to its attention on a letter sent on June 19, 2012, in which I stated that "[t]he Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the currently foreclosure proceedings are unwarranted and invalid." Subsequently, during a June 26, 2012 telephonic communications, a GMAC agent named Ally expressed that the Winklers had failed to submit a full and timely TPP payment for the month of March, 2012. This, obviously, has been proven false. On June 29, 2012 – **nearly two months ago** – my firm disputed GMAC's conclusions and went so far as to provide copies of checks demonstrating unequivocally that the Winklers had fully performed under the TPP. Rather than acknowledging its clear error based on the checks provided, GMAC instead on July 16, 2012 – two more weeks later – provided my office with a payment history that clarified **none** of the pending issues. My office sent a letter detailing the inadequacies of GMAC's response on July 23, 2012. On July 25, 2012, GMAC sent my office a letter stating that "[o]n April 4, 2012, the HAMP trial modification was denied, **as only the February 2012 payment was received.**" As you have since acknowledged, the above emphasized statement was categorically false. On July 26, 2012, my office sent a final letter demonstrating the fallacy of GMAC's position and once again including proof of all TPP payments.

On August 15, 2012, nearly two months after my firm's initial letter to GMAC and only after the exchange of more than five letters, GMAC finally acknowledged that it had erred with respect to the manner in which it applied the Winklers' TPP payments. In other words, it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.

GMAC did not instruct the Winklers to self-escrow their mortgage payments because, up until August 16, 2012, GMAC did not admit to any fault for rejecting the Winklers' April, 2012 payment. Despite multiple letters and phone calls between my office and GMAC personnel during the months of June, July and August, 2012, no one from GMAC ever indicated that any payments would be due or accepted for those months. For GMAC to demand payments for June, July, August, and September 2012 – months during which the Winklers were not making monthly payments only because of GMAC's fraud – is unconscionable. My office and my

Ms. Jennifer Vance
September 28, 2012
Page 3 of 3
Loan No. [REDACTED]

clients demand that GMAC immediately relinquish its request for a lump sum payment of $8,653.44, which should be added to the principal of the permanent modification, as well as any penalties or fees associated with this arrearage.

Third, on September 28, 2012, you stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP"). Despite my attempts to reach alternatives to an agreement that I cannot, in good faith, advise my clients to accept, GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma.

As a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

This firm strongly suggests that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 7, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

Identifier                    Doc Type:CORR

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)   651.344.4389  (f)
EMAIL:  pboyle@boylelawbiz.com

October 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. ███████

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to
the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"),
referenced as Mortgage Loan No. Loan No. ███████

This letter is to follow up on my letter sent on September 28, 2012, where I stated that "as a
result of your aforementioned conveyances, the Winklers cannot sign the permanent loan
modification offered and may seek redress through litigation until GMAC truly fulfills its
obligations under the TPP and offers the Winklers a permanent modification under fair and
equitable terms, as they are entitled." As of this date, I have not received any response from
GMAC regarding this request and would further request your attention to this matter; otherwise,
I will be force to seek redress through litigation.

As I stated more thoroughly in my September 28, 2012 letter, I believe that GMAC's request for
the Winklers to pay an $8,653.44 arrearage for the months of June, July, August and September,
2012, even though the Winklers had properly performed under the Trial Period Plan ("TPP") and
it took an attorney sending multiple letters, at least two of which directly included evidence of
GMAC's mistake, for GMAC to cease its misrepresentations and admit that this was true.

In my response to the conveyances you made to this firm via telephone on September 27 and 28,
2012, I requested that you address the three issues below:

687015356

**Customer Care**

**NOV 1 3 2012**

Waterloo __

# Fax

| To: | Ms. Jennifer Vance - GMAC | From: | Law Office of Patrick D. Boyle, P.A. |
|---|---|---|---|
| Fax: | 13192365167 | Pages: | 11 |
| Re: | Judith and James Winkler, Loan No. | Date: | Nov 13, 2012 |
| | █████████ | | |

|  **Urgent** | **For Review** | **Please Comment** | **Please Reply** | **For Information** |
|---|---|---|---|---|

● **Comments:**

Dear Ms. Vance, Ms. Oka, and whom it may otherwise concern:

Please see attached letter and enclosures regarding Judith and James Winkler, Loan No. ██████████
If you have any further questions or concerns, please do not hesitate to contact this office. Thank you.

LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower

222 S. 9th St.  Suite 3220

Minneapolis, MN  55402

612.353.6086 (p)   651.344.4389  (f)

EMAIL:  pboyle@boylelawbiz.com

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)  651.344.4389 (f)
EMAIL:  pboyle@boylelawbiz.com

November 13, 2012

*VIA FACSIMILE AND U.S. MAIL*

| | | |
|---|---|---|
| Ms. Jennifer Vance | Collection Department | Ms. Victoria Oka |
| Loan Specialist | GMAC Mortgage | Relationship Manager |
| GMAC Mortgage | 3451 Hammond Ave | GMAC Mortgage |
| 3451 Hammond Ave | P.O. Box 780 | 3451 Hammond Ave |
| Waterloo, IA 50702 | Waterloo, IA 50704-0780 | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) | (866) 709-4744 (facsimile) | (866) 709-4744 (facsimile) |

Re:     My Client: James and Judith Winkler
        Matter: *Winkler v. GMAC Mortgage Services*
        Loan ▮▮▮▮▮▮▮

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers" or "my Clients") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ▮▮▮▮▮▮▮

This letter is in response to GMAC's November 8, 2012 letter, wherein GMAC alleges that the Winklers are in "breach of the agreement in the security instrument." The letter further states that "[u]nless such breach is corrected within 35 days from the date this notice is mailed, your loan will be accelerated shortly thereafter with a commencement of foreclosure action."

However, as I stated more thoroughly in my September 28, 2012 and October 9, 2012 letters, the Winklers were not offered a permanent loan modification under HAMP as stipulated in the Trial Period Plan ("TPP") and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.  As previously stated in my September 28, 2012 and October 9, 2012 letters, it was GMAC who breached the loan modification agreement securing the Winklers loan.  In further contradiction to GMAC's November 8, 2012 letter, I set for the plain fact that GMAC rejected the Winklers' timely payment pursuant to the TPP and it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.

not offered

Ms. Jennifer Vance
Ms. Victoria Oka
November 13, 2012
Page 2 of 2
Loan No. █████████

Having admitted to this mistake, GMAC then offered my Clients a solution that included a balloon payment and would be retroactive set for nearly four (4) months prior. For the reasons fully explained in my September 28, 2012 and October 9, 2012 letters, my Clients had no choice but to reject this offer which not only failed to comport with the language of the TPP, but also fails to comport with Home Affordable Modification Program guidelines.

Instead and at your suggestion, the Winklers are in pursuit of an internal GMAC mortgage modification. On or about November 6, 2012, I received a letter from GMAC that included a mortgage modification packet. The Winklers have completed and submitted the necessary forms.

Please confirm that GMAC's November 8, 2012 letter was either sent in error and the fact that the Winklers' modification application is now under review. Otherwise, my firm **will seek redress through litigation** for the above mentioned matters.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:    Client (via electronic mail)
          litigation to. ...

:Law Office of Patrick D. Boyle, P.H.    To:Ms. Jennifer Vance - GMAC (7319236516/)    11:26 11/15/12 EST Pg 10-11

Ms. Jennifer Vance
October 9, 2012
Page 2 of 3
Loan No. ████████

(1) You stated that GMAC would not agree to a separate written-agreement covering the arrearages and that my Clients would receive a letter every month from GMAC stating that they were in arrears or in breach of contract.

However, as I stated in my September 28, 2012 letter, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally. **Therefore, I request (at a minimum) that the payment plan to the Winklers' supposed arrears be formally documented in writing and agreed upon by both parties.**

(2) You stated that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts.

However, as I stated in my September 28, 2012 letter, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations. **Therefore, I request (at a minimum) that any penalties or fees associated with this arrearage be ceased if the parties can agree to the above request.**

(3) You stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP").

However, as stated in my September 28, 2012 letter and for the reasons set forth above, tI cannot, in good faith, advise my clients to accept GMAC's proposal and GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma. **Therefore, if the parties cannot agree to the requests above, I alternatively request that GMAC reconsider the Winkers for a permanent loan modification because they continue to be excellent candidates for HAMP.**

As a result of my aforementioned requests, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

this would easily

Ms. Jennifer Vance
October 9, 2012
Page 3 of 3
Loan No. ███

I once again strongly suggest that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 17, 2012. Otherwise, my firm **will seek redress through litigation** for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

2012-Nov-19 02:53 PM GMAC 214-874-2142                                1/8

Customer Care

NOV 19 2012

Waterloo
LAW OFFICE OF PATRICK D. BOYLE
Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN 55402
612.353.6066 (p)  651.344.4399  (f)
EMAIL: pboyle@boylelawblz.com

November 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

| Ms. Jennifer Vance | Loss Mitigation | Ms. Victoria Oka |
|---|---|---|
| Loan Specialist | 233 Gibraltar Road | Relationship Manager |
| GMAC Mortgage | Suite 600 | GMAC Mortgage |
| 3451 Hammond Ave | Horsham, PA 19044 | 3451 Hammond Ave |
| Waterloo, IA 50702 | (866) 709-4744 (facsimile) | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) | | (866) 709-4744 (facsimile) |

Re:    My Client: *James and Judith Winkler*
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. [redacted]

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [redacted].

This letter is to follow up on the letters I sent on September 28, 2012 and October 9, 2012, wherein I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled."

As I stated more thoroughly in my September 28, 2012 and October 9, 2012 letters, the Winklers were unable to sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

To alleviate this concern, the Winklers instead opted (at your suggestion) to pursue an internal GMAC mortgage modification. On or about November 6, 2012, I received the enclosed letter from GMAC that included a mortgage modification packet. The Winklers have completed the necessary forms, which are included for your review.


11/15/12

Ms. Jennifer Vance
Ms. Victoria Oka
November 9, 2012
Page 2 of 3
Loan No. [redacted]

In addition to the aforementioned, on or about November 12, 2012 I received the enclosed letter dated November 12, 2012 insinuating that the Winklers had terminated their modification request. This is entirely false, as the Winklers have at no time terminated their modification request. It is of note that this letter was sent only three days after the packet requesting further loan modification documents and information from the Winklers. Please confirm that this letter was either sent in error or referred to the prior HAMP loan modification offer that the Winklers had no choice but to reject.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:   Client (via electronic mail)

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780



11/2/2012

[barcode/mailing line]

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST, SUITE 3220
MINNEAPOLIS MN 55402-3398

NOV 1 2 2012

RE:    Account Number    [REDACTED]
       Property Address    1845 DUNKIRK LANE NORTH
                           MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

We recently received your request for a Traditional loan modification. We are not able to fulfill your request at this time for the following reason(s):

Modification terminated per customer's request.

At this time, you may want to seek advice regarding your next steps. We suggest you call 1.800.CALL.FHA (1.800.225.5342) to locate a HUD-certified housing counselling agency. You may also want to call 1.888.995.HOPE (1.888.995.4673) to request assistance from a HUD-approved housing counselor.

We will continue to work with you to explore options that may be available. If you have any questions, please contact your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636, between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team. They may be reached at 866-924-8409 Monday through Friday from 8am to 5pm CT or via email at homeowner.help@mortgagebanksite.com.

VICTORIA OKA
Loan Servicing



11/2/2012
Account Number [REDACTED]
Page 2

**Please Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance to your Chapter 13 plan.

Our credit decision was based in whole or in part on information obtained in a report from the consumer reporting agency listed below. You have a right under the Fair Credit Reporting Act to know the information contained in your credit file at the consumer reporting agency. The reporting agency played no part in our decision and is unable to supply specific reasons why we have denied credit to you. You also have a right to a free copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if you find that any information contained in the report you receive is inaccurate or incomplete, you have the right to dispute the matter with the reporting agency.

Name: Equifax Information Services LLC,
Address: P.O. Box 740241, Atlanta, GA 30374-0241
Phone: 800-685-1111   Web: www.equifax.com

*If you have any questions regarding this notice, you should contact:*
Creditor's name: GMAC Mortgage, LLC
Creditor's address: PO Box 4622, Waterloo IA 50704-4622
Creditor's telephone number: 1-877-928-4622

Notice: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.

M020

Frequently Asked Questions

**Q:** What is the best method to send financial analysis documents for review?
**A:** GMAC Mortgage, LLC offers several methods for you to send required documentation: fax, e-mail, internet upload and mail. It is your choice, however, internet upload through www.gmacmortgage.com, e-mail or fax are the fastest methods.

E-mail: Financialpackage@gmacm.com

Fax: 866-709-4744

**Q:** How can I contact my Relationship Manager other than by phone?
**A:** You can send an e-mail or letter and reference your Relationship Manager.

GMAC Mortgage, LLC
Attention: Correspondence / Victoria Oka
PO Box 780
Waterloo, IA 50702

E-mail : relationship.manager@mortgagebanksite.com
Include your Relationship Manager name in Subject line.

**Q:** When I call, my Relationship Manager may not always be available. How can I ensure I talk directly to them?
**A:** Your Relationship Manager is part of a team. All of the team members have access to the same tools and information and will provide the same high level of service. However, if you would prefer to speak directly with your Relationship Manager and they are not available, simply ask to schedule an appointment at your convenience.

**Q:** Who can I call if I am not satisfied with the service provided by my Relationship Manager or the outcome of the efforts to find a solution for my mortgage payment concerns?
**A:** At any point you can ask to speak with your Relationship Manager's Team Lead who is named on the front of this letter. In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team. They may be reached at 866-924-8409 Monday through Friday from 8am to 5pm CT or via email at homeowner.help@mortgagebanksite.com.

# LAW OFFICE OF PATRICK D. BOYLE
Campbell Mithun Tower
222 S. 9th St., Suite 3220
Minneapolis, MN 55402
612.555.5066 (p)   651.344.4360   (f)
EMAIL: pboyle@boylelawbiz.com

September 28, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:     My Client: James and Judith Winkler
        Matter: *Winkler v. GMAC Mortgage Services*
        Loan No. [REDACTED]

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [REDACTED]

This letter is in response to the conveyances you made to this firm via telephone on September 27 and 28, 2012. I will reiterate these conveyances in writing below:

First, on September 27, 2012, you stated during a telephonic conversation that the Winklers' would not be provided a separate written contract to cover the $8,653.44 arrearage for the months of June, July, August and September, 2012, which had been orally agreed to be satisfied through the Winklers' payments of $500.00 in monthly installments in addition to their regular $2,163.36 payments over the course of eighteen (18) months.

Additionally, on September 27, 2012, you confirmed my clients' fears that if they were to sign the permanent loan modification offered without a separate agreement covering the arrearages, then they would receive a letter every month from GMAC stating that they were in arrears or in breach of contract. You then attempted to reassure me that GMAC's letters can be ignored and that the Winklers can make the $500.00 per month payments to cover the arrearage. However, in light of recent case law's interpretation of Minn. Stat. 513.33, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally.

Ms. Jennifer Vance
September 28, 2012
Page 3 of 3
Loan No [redacted]

clients demand that GMAC immediately relinquish its request for a lump sum payment of $8,653.44, which should be added to the principal of the permanent modification, as well as any penalties or fees associated with this arrearage.

Third, on September 28, 2012, you stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP"). Despite my attempts to reach alternatives to an agreement that I cannot, in good faith, advise my clients to accept, GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma.

As a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

This firm strongly suggests that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a written payment plan for the back payments without penalties or fees so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 7, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

2012-Nov-19 02:53 PM GMAC 214-874-2142                                     8/8



# GMAC Mortgage

PO Box 4622
Waterloo, IA 50704-4622

**NOV 0 6 2012**

October 30, 2012

JUDITH C WINKLER                          00371
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402

**Property Address:**

1845 DUNKIRK LANE NORTH
MINNEAPOLIS MN 55447

**Account Number** ▓▓▓▓▓▓

*Dear Homeowner:*

We understand how difficult it may be to ask for help when you need it the most. We want you to know that we are here to help you.

The best way to find out what options are available is to help us understand your financial situation by completing the attached application package, including all the required documentation and returning it to us within 15 days.

*If for any reason you are not able to complete the entire application package, as an alternative, you may complete this form by checking all of the appropriate boxes to the right. This will help us to identify potential programs available to meet your needs.*

Once we have received this information from you, we will assign a Relationship Manager to personally help you through this process. Once your Relationship Manager is assigned, they will stay with you throughout the process and assist with anything you may need.

*Please do not delay in returning this information. We look forward to working with you.*

Thank you.

Loan Servicing

| | | | |
|---|---|---|---|
| ☐ | Keep the Property | ☐ | Not Keep the Property |
| ☐ | Where I live | ☐ | Second Home |
| ☐ | Investment (Rental) Property | | |
| ☐ | Check here if you or a member of your family is or has been on active duty with the military. *You may be eligible for benefits and protection under the Servicemembers Civil Relief Act (SCRA)* | | |
| ☐ | A loss of income | ☐ | Increase in expenses |
| ☐ | Can't sell my home | ☐ | Can't rent my home |
| ☐ | Marital problems | ☐ | Damage to the home due to hurricane, flood, earthquake, etc. |
| ☐ | Unemployed | ☐ | Incarceration |
| ☐ | Death of family member | ☐ | Illness of family member |
| ☐ | Other | | |

---

Fax this letter with your documentation attached to 1-866-709-4744, or Mail to: Loss Mitigation, 233 Gibraltar Rd., Suite 600, Horsham, PA 19044

What is the best phone number to reach you? ( ___ ) _____ - _____

What is the best time to reach you? _____ am/pm   Time Zone _____

☐ Check here if your primary language is Spanish. This information will be utilized to attempt to assign you a Spanish-speaking Relationship Manager when available, after your documentation is received. *Marque aquí, si su lengua principal es el Español. Esta información será utilizada para tratar de asignar un Gerente de Relaciones que hable Español cuando esté disponible, después de que su documentación haya sido recibida. Si necesita ayuda para completar esta documentación, por favor llame o nuestro departamento de servicio al cliente.*

---

NC060-1

:Law Office of Patrick D. Boyle, P.H.    To:Ms. Jennifer Vance - GMAC (13192365167)    15:15 11/13/12 EST Pg 1-26



Customer Care
NOV 19 2012
Waterloo ___

RECEIVED
NOV 15 2012
SERVICING RISK

Customer Care
NOV 13 2012
Waterloo ___

# Fax

| **To:** | Ms. Jennifer Vance - GMAC | **From:** | Law Office of Patrick D. Boyle, P.A. |
|---------|---------------------------|-----------|--------------------------------------|
| **Fax:** | 13192365167 | **Pages:** | 26 |
| **Re:** | James and Judith Winkler, Loan No. | **Date:** | Nov 13, 2012 |

**Urgent      For Review      Please      Please Reply      For
                            Comment                    Information**

● **Comments:**

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

Please see attached letter with enclosures regarding James and Judith Winkler, Loan No. Please continue to direct any correspondence directly to this firm. Thank you.

LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower

222 S. 9th St  S #c 3220

Minneapolis, MN  55402

612.353.6086 (p)   651.344.4389  (f)

EMAIL:  pboyle@boylelawbiz.com

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN  55402
612.353.6086 (p)    651.344.4389    (f)
EMAIL:  pboyle@boylelawbiz.com

November 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

| | | |
|---|---|---|
| Ms. Jennifer Vance | Loss Mitigation | Ms. Victoria Oka |
| Loan Specialist | 233 Gibraltar Road | Relationship Manager |
| GMAC Mortgage | Suite 600 | GMAC Mortgage |
| 3451 Hammond Ave | Horsham, PA 19044 | 3451 Hammond Ave |
| Waterloo, IA 50702 | (866) 709-4744 (facsimile) | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) | | (866) 709-4744 (facsimile) |

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. [REDACTED]

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [REDACTED]
                  age

This letter is to follow up on the letters I sent on September 28, 2012 and October 9, 2012, wherein I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled."

As I stated more thoroughly in my September 28, 2012 and October 9, 2012 letters, the Winklers were unable to sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

To alleviate this concern, the Winklers instead opted (at your suggestion) to pursue an internal GMAC mortgage modification.  On or about November 6, 2012, I received the enclosed letter from GMAC that included a mortgage modification packet.  The Winklers have completed the necessary forms, which are included for your review.

Ms. Jennifer Vance
Ms. Victoria Oka
November 9, 2012
Page 2 of 3
Loan No. ■■■■■■

In addition to the aforementioned, on or about November 12, 2012 I received the enclosed letter
dated November 12, 2012 insinuating that the Winklers had terminated their modification
request. This is entirely false, as the Winklers have at no time terminated their modification
request. It is of note that this letter was sent only three days after the packet requesting further
loan modification documents and information from the Winklers. Please confirm that this letter
was either sent in error or referred to the prior HAMP loan modification offer that the Winklers
had no choice but to reject.

If you have any questions or concerns or need any additional documents, please feel free to
contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:    Client (via electronic mail)

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN  55402
612.353.6086 (p)   651.344.4389   (f)
EMAIL:  pboyle@boylelawbiz.com

September 28, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. 0687015356

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [redacted]

This letter is in response to the conveyances you made to this firm via telephone on September 27 and 28, 2012. I will reiterate these conveyances in writing below:

First, on September 27, 2012, you stated during a telephonic conversation that the Winklers' would not be provided a separate written contract to cover the $8,653.44 arrearage for the months of June, July, August and September, 2012, which had been orally agreed to be satisfied through the Winklers' payments of $500.00 in monthly installments in addition to their regular $2,163.36 payments over the course of eighteen (18) months.

Additionally, on September 27, 2012, you confirmed my clients' fears that if they were to sign the permanent loan modification offered without a separate agreement covering the arrearages, then they would receive a letter every month from GMAC stating that they were in arrears or in breach of contract. You then attempted to reassure me that GMAC's letters can be ignored and that the Winklers can make the $500.00 per month payments to cover the arrearage. However, in light of recent case law's interpretation of Minn. Stat. 513.33, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally.

~~mber 27, 201~~

Ms. Jennifer Vance
September 28, 2012
Page 2 of 3
Loan No. [redacted]

Second, on September 27, 2012, you stated during a telephonic conversation that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts. As explained below, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations.

It is undisputed that GMAC failed to honor the Winklers' timely payments for March, 2012 and April, 2012, and thus initiated this current fiasco. Because of GMAC's mistake, the Winklers incurred many additional expenses, including my own legal fees, for which they have been forced to accommodate.

As you recall, my office initially brought GMAC's mistake to its attention on a letter sent on June 19, 2012, in which I stated that "[t]he Winklers had made their payments pursuant to the TPP in a full and timely fashion, thus the currently foreclosure proceedings are unwarranted and invalid." Subsequently, during a June 26, 2012 telephonic communications, a GMAC agent named Ally expressed that the Winklers had failed to submit a full and timely TPP payment for the month of March, 2012. This, obviously, has been proven false. On June 29, 2012 – **nearly two months ago** – my firm disputed GMAC's conclusions and went so far as to provide copies of checks demonstrating unequivocally that the Winklers had fully performed under the TPP. Rather than acknowledging its clear error based on the checks provided, GMAC instead on July 16, 2012 – two more weeks later – provided my office with a payment history that clarified **none** of the pending issues. My office sent a letter detailing the inadequacies of GMAC's response on July 23, 2012. On July 25, 2012, GMAC sent my office a letter stating that "[o]n April 4, 2012, the HAMP trial modification was denied, **as only the February 2012 payment was received.**" As you have since acknowledged, the above emphasized statement was categorically false. On July 26, 2012, my office sent a final letter demonstrating the fallacy of GMAC's position and once again including proof of all TPP payments.

On August 15, 2012, nearly two months after my firm's initial letter to GMAC and only after the exchange of more than five letters, GMAC **finally** acknowledged that it had erred with respect to the manner in which it applied the Winklers' TPP payments. In other words, it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit an obvious truth.

GMAC did not instruct the Winklers to self-escrow their mortgage payments because, up until August 16, 2012, GMAC did not admit to any fault for rejecting the Winklers' April, 2012 payment. Despite multiple letters and phone calls between my office and GMAC personnel during the months of June, July and August, 2012, no one from GMAC ever indicated that any payments would be due or accepted for those months. For GMAC to demand payments for June, July, August, and September 2012 – months during which the Winklers were not making monthly payments only because of GMAC's fraud – is unconscionable. My office and my

Ms. Jennifer Vance
September 28, 2012
Page 3 of 3
Loan No. ████████

clients demand that GMAC immediately relinquish its request for a lump sum payment of $8,653.44, which should be added to the principal of the permanent modification, as well as any penalties or fees associated with this arrearage.

Third, on September 28, 2012, you stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP"). Despite my attempts to reach alternatives to an agreement that I cannot, in good faith, advise my clients to accept, GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma.

As a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

This firm strongly suggests that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 7, 2012. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:     Client (via electronic mail)

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389 (f)
EMAIL: pboyle@boylelawbiz.com

October 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
        Matter: *Winkler v. GMAC Mortgage Services*
        Loan No. ████████

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ████████

This letter is to follow up on my letter sent on September 28, 2012, where I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled." As of this date, I have not received any response from GMAC regarding this request and would further request your attention to this matter; otherwise, I will be force to seek redress through litigation.

As I stated more thoroughly in my September 28, 2012 letter, I believe that GMAC's request for the Winklers to pay an $8,653.44 arrearage for the months of June, July, August and September, 2012, even though the Winklers had properly performed under the Trial Period Plan ("TPP") and it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit that this was true.

In my response to the conveyances you made to this firm via telephone on September 27 and 28, 2012, I requested that you address the three issues below:

Identified [REDACTED]    Doc Type: CORR

Ms. Jennifer Vance
October 9, 2012
Page 2 of 3
Loan No. [REDACTED]

(1) You stated that GMAC would not agree to a separate written-agreement covering the arrearages and that my Clients would receive a letter every month from GMAC stating that they were in arrears or in breach of contract.

However, as I stated in my September 28, 2012 letter, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally. Therefore, I request (at a minimum) that the payment plan to the Winklers' supposed arrears be formally documented in writing and agreed upon by both parties.

(2) You stated that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts.

However, as I stated in my September 28, 2012 letter, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations. Therefore, I request (at a minimum) that any penalties or fees associated with this arrearage be ceased if the parties can agree to the above request.

(3) You stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP").

However, as stated in my September 28, 2012 letter and for the reasons set forth above, tI cannot, in good faith, advise my clients to accept GMAC's proposal and GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma. Therefore, if the parties cannot agree to the requests above, I alternatively request that GMAC reconsider the Winkers for a permanent loan modification because they continue to be excellent candidates for HAMP.

As a result of my aforementioned requests, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

Ms. Jennifer Vance
October 9, 2012
Page 3 of 3
Loan No. ▊▊▊▊▊▊

I once again strongly suggest that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 17, 2012. Otherwise, my firm **will seek redress through litigation** for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)



# GMAC Mortgage

PO Box 4622
Waterloo, IA 50704-4622

**NOV 0 6 2012**

October 30, 2012

00371
JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN 55402

Property Address:
1845 DUNKIRK LANE NORTH
MINNEAPOLIS MN 55447

Account Number ▮▮▮▮▮▮▮

Dear Homeowner:

We understand how difficult it may be to ask for help when you need it the most. We want you to know that we are here to help you.

The best way to find out what options are available is to help us understand your financial situation by completing the attached application package, including all the required documentation and returning it to us within 15 days.

If for any reason you are not able to complete the entire application package, as an alternative, you may complete this form by checking all of the appropriate boxes to the right. This will help us to identify potential programs available to meet your needs.

Once we have received this information from you, we will assign a Relationship Manager to personally help you through this process. Once your Relationship Manager is assigned, they will stay with you throughout the process and assist with anything you may need.

Please do not delay in returning this information. We look forward to working with you.

Thank you.

Loan Servicing

| Please check the box(es) that best describe your situation: | | | |
|---|---|---|---|
| **I want to:** | | | |
| ☐ | Keep the Property | ☐ | Not Keep the Property |
| **This home is:** | | | |
| ☐ | Where I live | ☐ | Second Home |
| ☐ | Investment (Rental) Property | | |
| **Military Service Members** | | | |
| ☐ | Check here if you or a member of your family is or has been on active duty with the military. *You may be eligible for benefits and protection under the Servicemembers Civil Relief Act (SCRA) | | |
| **I need help because I have/am:** | | | |
| ☐ | A loss of income | ☐ | Increase in expenses |
| ☐ | Can't sell my home | ☐ | Can't rent my home |
| ☐ | Marital problems | ☐ | Damage to the home due to hurricane, flood, earthquake, etc. |
| ☐ | Unemployed | ☐ | Incarceration |
| ☐ | Death of family member | ☐ | Illness of family member |
| ☐ | Other | | |

Fax this letter with your documentation attached to 1-866-709-4744, or Mail to: Loss Mitigation, 233 Gibraltar Rd., Suite 600, Horsham, PA 19044

What is the best phone number to reach you? ( ____ ) ____ - _____

What is the best time to reach you? _____ am/pm    Time Zone _____

☐ Check here if your primary language is Spanish. This information will be utilized to attempt to assign you a Spanish-speaking Relationship Manager when available, after your documentation is received. *Marque aquí, si su lengua principal es el Español. Esta información será utilizada para tratar de asignar un Gerente de Relaciones que hable Español cuando esté disponible, después de que su documentación haya sido recibida. Si necesita ayuda para completar esta documentación, por favor llamé a nuestro departamento de servicio al cliente.*

NC060-1

**Consider all options.** We will explore all options to help you keep your home. If you do not wish to stay in your home, we can help make your transition to a new home easier. Following is a brief description of available options.

- **Repayment Plan** – If you have experienced a temporary loss of income or increase in expenses but can now afford to make higher payments for a period of time, we may be able to develop a repayment plan.
- **HAMP Modification** – This is an important Federal Program designed to assist you in obtaining an affordable mortgage payment. We will review your monthly income and housing costs – including any past due payments – and determine an affordable mortgage payment.
- **Traditional Loan Modification** – If you are not able to make higher monthly payments but can still afford your current mortgage payment, we may be able to modify your loan.
- **Short Sale** – If the value of your home has declined, you may be able to sell it for less than the full amount due and eliminate your mortgage.
- **Deed in Lieu of Foreclosure** – You may be able to voluntarily return the deed to us to satisfy your debt and avoid foreclosure.

**Notice Regarding Foreclosure Scams:**
- There is never a fee to apply for or learn more about our Modification Programs. To locate a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

**Please Note:**
- All necessary documentation must be received 7 business days prior to the scheduled foreclosure sale date.
- You are entitled to receive a copy of the appraisal, automated valuations model or broker price opinion used to determine the value of your property. The request must be in writing and must be received at the address below within 90 days of your loan modification approval, providing a notice of action taken, or your loan modification application has been withdrawn. Send your request to: Loss Mitigation, PO Box 780 Waterloo, IA 50704-0780.
- Clear title is required in order to proceed with a modification and fees may be associated with the ordering of title and recording of the modification. I also agree to cooperate fully with the Lender in obtaining any title endorsement(s), or similar title insurance product(s), and/or subordination agreement(s) that are necessary or required by the Lender's procedures to ensure that the modified mortgage loan is in the first lien position and/or is fully enforceable upon modification and that if, under any circumstances and not withstanding anything else to the contrary in this Agreement, the Lender does not receive such title endorsement(s), title insurance product(s), and/or subordination agreement(s), then the terms of this Agreement will not become effective on the Modification Effective Date and the Agreement will be null and void.

**Please Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose, provided if you have an active bankruptcy case or have received a discharge, the following Notice Regarding Bankruptcy applies.

**Notice Regarding Bankruptcy:** If you are a debtor in an active bankruptcy case, this letter is not an attempt to collect either a pre-petition, post petition or discharged debt and no action will be taken in willful violation of the Automatic Stay that may be in effect in your bankruptcy case. Furthermore, if you have received a Discharge in a Chapter 7 case, any action taken by us is for the sole purpose of protecting our lien interest in your property and is not an attempt to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice. Finally, if you are in an active Chapter 11, 12 or 13 case, and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your bankruptcy plan.

Identifier: [REDACTED]    Doc Type: CORR



## Financial Analysis Form

In order to complete the review and prevent any delay in processing, please complete and return the following financial analysis form pages 1 – 8, along with all required supporting documentation.
** Please include the account number on every page of your returned package. **

Any field which contains an (*) is a required field in order to begin the review process.

To: Loss Mitigation
From: _____
Fax to: 866-709-4744

Account Number [REDACTED]    [REDACTED]
or mail to: Loss Mitigation
233 Gibraltar Road Suite 600
Horsham, PA 19044

### Section 1: Borrowers Information (Required)

| Borrower | Co-Borrower |
|---|---|
| *Borrowers Name | *Co-Borrowers Name |
| *Social Security Number    Date of Birth | *Social Security Number    Date of Birth |
| Home Phone Number With Area Code | Home Phone Number With Area Code |
| Cell or Work Phone Number With Area Code | Cell or Work Phone Number With Area Code |
| Email Address | Email Address |

*Mailing Address

*Property Address (If Same As Mailing Address, Write Same)

### Section 1a: Additional Borrowers Information (Required)

| | Yes | No |
|---|---|---|
| *How many single family properties other than your primary residence you or any co-borrower(s) own individually, jointly, or with others? _____ | | |
| *Has the mortgage on your primary residence ever had a HAMP trial period plan or permanent modification? | ☐ | ☐ |
| *Has the mortgage on any other property that you or any co-borrower own had a permanent HAMP modification | ☐ | ☐ |
| | If yes, how many? | |
| *Are you or any co-borrower currently in or being considered for a HAMP trial period plan on a property other than your primary residence? | ☐ | ☐ |

*The property is:  ☐ owner occupied/primary residence  ☐ a rental property  ☐ seasonal/second home  ☐ vacant
If Owner Occupied include a recent utility bill in your name at the property address. If Renter Occupied, include a copy of the current lease agreement.

*I want to:  ☐ Keep the Property  ☐ Not Keep the Property

| | Yes | No |
|---|---|---|
| Is the property listed for sale? | ☐ | ☐ |
| If yes, what is the date the property was listed for sale? _____ | | |
| Is the property for sale by owner? | ☐ | ☐ |
| Real Estate Agent Name _____ Real Estate Agent Phone Number _____ | ☐ | ☐ |
| Have you received an offer on the property? | ☐ | ☐ |
| If yes, Date of the offer received_____ Amount of offer Received _____ | ☐ | ☐ |

Have you filed for bankruptcy?  ☐ Yes  ☐ No  If yes, what chapter did you file?  ☐ Chapter 7  ☐ Chapter 13  Filing Date: _____
Bankruptcy Case Number: _____ Has your bankruptcy been discharged?  ☐ Yes  ☐ No

If there are additional Liens/Mortgages or Judgments on this property, please name the person(s), company or firm and their telephone numbers

| Lien Holder's Name/Servicer | Balance | Contact Phone Number | Loan Number |
|---|---|---|---|
| | | | |
| | | | |

**Page 1**

NC060-2

.Law unice or raunick v. vuyu, r.n.    nu.ns. Jennner vanue – unne (10102000101/    10.27 11/13/12 LST Fg 10 20

**Borrower's Name** JUDITH C WINKLER                                 **Account Number** [REDACTED]

## Important Tips and Reminders

✓ The enclosed package encompasses requirements for all available programs, including the Government's Making Home Affordable Program. For information and eligibility requirements under the Making Home Affordable program, visit www.makinghomeaffordable.gov website.

✓ Please be aware we will not be able to process your request until all parts of the application have been completed including signatures and all necessary supporting documentation has been supplied.

✓ Please continue to make your monthly payment. If assistance is needed, it is recommended that you contact a credit counselor who is trained to guide you through your current financial situation. You can access www.hud.gov , www.homeownerconnect.org or call 800-225-5342 for more information regarding credit counseling.

✓ You may receive phone calls or letters from our office asking for a payment while we consider any option that might be available.

✓ All modifications require an escrow account for the payment of taxes and insurance. If your loan does not currently include an escrow account for the payment of taxes and insurance, one will be added.

✓ While being reviewed for a workout (other than the Making Home affordable program). A fee to validate the value of the property may be assessed at your expense (approximate cost $100-$150).

✓ If approved for a permanent modification (other than the Making Home Affordable program), a recording fee may be assessed to the account at your expense. The cost varies by state and is determined by your state.

✓ As a condition of the modification, you may be required to enroll in an electronic payment program.

✓ **Credit Bureau Reporting** – If approved for a Loss Mitigation option, we will follow standard industry practice and report to the major credit reporting agencies that your mortgage was modified or was settled for less than the full payment. We have no control over or responsibility for the impact of this report on your credit score. If applying for a short sale and to learn more about the potential impact on your credit please visit http://www.ftc.gov/bcp/edu/pubs/consumer/credit/cre24.shtm.

**All of the following information is required to determine eligibility if keeping or selling the property:**

| | | | |
|---|---|---|---|
| ☐ | Financial Analysis Form (Section I) | ☐ | Documentation to verify all of the income of each borrower. (Please see the Income Validation chart in Section 5 for the type of documentation required for each type of income) |
| ☐ | Hardship Affidavit (Section 8) | ☐ | A signed and dated Acknowledgement and Agreement (Section 11) |
| ☐ | A signed and dated Dodd-Frank/Rental Certification (if applicable) (Section 9 & 10) | ☐ | Documentation confirming occupancy on your primary residence ~ for example, a recent utility bill in your name at the property address. |
| ☐ | Documentation verifying expenses for Homeowner or Condominium Association Dues for condominiums and Co Ops on all properties. (if applicable). | ☐ | A Signed and dated IRS Form 4506T-EZ (Request for transcript of Tax Return). Borrowers who filed their tax returns jointly may send in one IRS Form 4506T-EZ signed and dated by both the joint filers. This form is required even if you have not filed or are not required to file tax returns. |

**If you want to sell the property, please also include:**

| | | | |
|---|---|---|---|
| ☐ | Copy of the listing agreement | ☐ | Copy of the sales contract, if available |
| ☐ | Copy of the estimated Settlement Statement (HUD1), if available | ☐ | Signed Third Party Authorization Form (if applicable) |

## Frequently Asked Questions

**How long will it take to process my modification request and determine if I qualify for the program?**
- We will review your request as quickly as possible. Once the package is returned to our office, Loss Mitigation will contact you within 10 business days advising the package was received and notifying you if additional information is required.
- Within 30 calendar days from the date a complete package is received, you will be notified whether the modification option is available to you.
- If you are not eligible for a modification, the reason for denial will be provided.
- Please note however, that your modification will not be effective unless you meet all of the applicable conditions.

**I pay my car insurance on a semi-annual or annual basis. How should I list that?**
- Please make sure that the amount of the expenses is broken down to a monthly premium amount.
- Example: if the car insurance is $500 for 6 months to determine the monthly premium divide $500 by 6 months ($83.33).

:Law Office of Patrick D. Doyle, P.H.    TU:H3. Comitroi Value    U010 (10102000107)

**Borrower's Name** JUDITH C WINKLER _____    **Account Number** ████████ _____

## Section 2: Income/Expenses for Household (Required)

Include combined expenses from the borrower and co-borrower (if any).
If you include income and expenses from a household member who is not a borrower, please specify using a separate page if necessary.
If additional space is needed, please include an additional page.

### Monthly Household Income for Borrower 1 and Borrower 2

****ALL INCOME MUST BE DOCUMENTED****

You will be required to provide supporting documentation for any income you claim in this section. To determine what supporting documentation is required for each income type, please refer to the supporting documentation column below. Match the number listed in the supporting documentation column to the number listed in the Income Validation section (section 5) of this package.

| | Supporting Documentation | Borrower 1 | Borrower 2 |
|---|---|---|---|
| Gross Salary/W2 Wages<br><br>Gross Salary/ W2 Wages = total monthly income before any tax withholding or employer deductions, including part-time income, commissions, tips, housing allowance and/or bonus. | 1 | ☐ Employed  ☐ Unemployed<br>**Income Frequency**<br>☐ Bi-weekly     ☐ Weekly<br>☐ Semi-monthly  ☐ Monthly<br>☐ Other _____<br>$_____ /monthly | ☐ Employed  ☐ Unemployed<br>**Income Frequency**<br>☐ Bi-weekly     ☐ Weekly<br>☐ Semi-monthly  ☐ Monthly<br>☐ Other _____<br>$_____ /monthly |
| Self Employed/1099 (*Document the Net Profit from page 3, Section 3) | 2 | $ /monthly | $ /monthly |
| Unemployment Income | 3 | $ /monthly | $ /monthly |
| Child Support Income/Alimony Income<br>*You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered. | 4 | $ /monthly | $ /monthly |
| Social Security, Disability, Death Benefits, or Pension | 5<br>For short term disability use 6 | If entering income for disability select one of the following<br>☐ Long Term   ☐ Short Term<br>$ /monthly | If entering income for disability select one of the following<br>☐ Long Term   ☐ Short Term<br>$ /monthly |
| Other monthly income from Pensions, annuities, or Retirement plans. | 6 | $ /monthly | $ /monthly |
| Rental income from investment property | 7 | $ /monthly | $ /monthly |
| Rental income from room rent of primary residence | 8 | $ /monthly | $ /monthly |
| Contribution income from person(s) residing at the property. | 9 | $ /monthly | $ /monthly |
| Public assistance (Food Stamps, Welfare, etc.) | 9 | $ /monthly | $ /monthly |
| Other (investment income, royalties, interest, dividends, trusts, etc) | 10 | $ /monthly | $ /monthly |
| **Total Income (Gross)** | | $ /monthly | $ /monthly |

### Monthly Living Expenses (Primary Residents Only) (Required)

****Please make sure that all monthly expenses are broken down to a monthly amount.****

| | Borrower 1 | Borrower 2 | | Borrower 1 | Borrower 2 |
|---|---|---|---|---|---|
| *At your Primary Residence (the property where you reside) do you:<br>☐ Rent   ☐ Own<br>If you Rent, provide your monthly rental obligation.<br>If you Own, provide your monthly mortgage obligation | $ | $ | Out of pocket medical insurance premiums (not deducted from your paycheck) | $ | $ |
| *Primary Second Mortgage Payment or Pension | $ | $ | Medical Expenses | $ | $ |
| *Other Mortgage Payments | $ | $ | *HOA/Condo Fees | $ | $ |
| Alimony Payments | $ | $ | Credit Card(s)/Installment Loans | $ | $ |
| Child Support Payments | $ | $ | Food/Household Supplies | $ | $ |
| Dependant Care Payment | $ | $ | Utilities/Water/Sewer/Phone(s)/Cable | $ | $ |
| Personal Loans/Student Loans | $ | $ | Donations | $ | $ |
| Auto Loans/Lease | $ | $ | *Property Taxes (if not escrowed) | $ | $ |
| Auto Expenses (gas, maintenance, insurance, etc.) | $ | $ | *Insurance – Hazard, wind, flood, etc. (if not escrowed) | $ | $ |
| (Please add columns 1 & 2 together for each borrower) Total Debt/Expenses | $ | $ | Other | $ | $ |

### Household Assets (Required)

| | | | |
|---|---|---|---|
| *Estimated Value of your primary property | $ | 401K/ESOP Account(s) Balance | $ |
| *Estimated Value of Other Real Estate Owned | $ | *Stocks/Bonds/CDs Balance | $ |
| *Checking Account Balance | $ | Other Investments | $ |
| *Savings Account Balance | $ | | $ |
| *Life Insurance Cash Value | $ | **Total Assets** | $ |

Page 2

NC060-3

Law Office of Patrick D. Boyle, P.H.    To:ns, Jennifer Vance - GMAC (13192360167)    13:30 11/15/12 EST Pg 13-20

Doc Type:CORR

**Borrower's Name**  JUDITH C WINKLER          **Account Number**_____

## Section 3: Three Month Self Employment Income Statement (Profit and Loss Form)
### (Required only if you are self-employed or a 1099 wage earner)

For each borrower who is self-employed the most recent 3 consecutive months Profit and Loss Statement is required for each business. If a Borrower has more than one business, we require a Profit and Loss Form for each business. The example document may be used to supply the required information.

Company Name _____

Percentage of ownership: ☐ 100% ☐ 75% ☐ 50% ☐ 25%  Other_____
(If left blank, we will consider it 100% ownership.)

| Month and Year must be indicated. | Month 1 Month____Year___ | Month 2 Month____Year____ | Month 3 Month____Year____ | Total Month____Year____ |
|---|---|---|---|---|
| Gross Profit | $ | $ | $ | $ |
| **Operating Expenses** | | | | |
| Advertising | $ | $ | $ | $ |
| Amortization | $ | $ | $ | $ |
| Auto Expenses | $ | $ | $ | $ |
| Bank Charges | $ | $ | $ | $ |
| Depreciation | $ | $ | $ | $ |
| Dues & Subscriptions | $ | $ | $ | $ |
| Employed Benefits | $ | $ | $ | $ |
| Insurance | $ | $ | $ | $ |
| Interest | $ | $ | $ | $ |
| Office Expenses | $ | $ | $ | $ |
| Payroll Taxes | $ | $ | $ | $ |
| Rent | $ | $ | $ | $ |
| Repairs & Maintenance | | $ | $ | $ |
| Salaries & Wages for Yourself | $ | $ | $ | $ |
| Salaries & Wages for Employees | | $ | $ | $ |
| Supplies | | $ | $ | $ |
| Taxes & Licenses | $ | $ | $ | $ |
| Telephone | $ | $ | $ | $ |
| Utilities | $ | $ | $ | $ |
| Other | $ | $ | $ | $ |
| **Total Operating Expenses** | $ | $ | $ | $ |
| Income Taxes | $ | $ | $ | $ |
| Net Profit | $ | $ | $ | $ |

## Section 4: Investment Property Schedule (Required only if you have investment (rental) properties)

For each borrower who receives rental income from an investment property an Investment Property Schedule is required. If additional space is needed, please include an additional page with the same information listed below.

| Property Number | Property Street Address | Property City, Sate, and Zip Code | Number of Units (1,2,3,4, or 5+) | Status Circle All That Apply R- Rented V- Vacant PS- Pending Sale F- Foreclosure | Gross Monthly Rental Income | Monthly Mortgage Payment ( excluding taxes and insurance) | Monthly Insurance | Monthly Taxes | Monthly HOA/ Condo Dues (if applicable) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 2. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 3. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 4. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 5. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 6. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| 7. | | | | R  V  PS  F | $ | $ | $ | $ | $ |
| **Totals** | | | | | $ | $ | $ | $ | $ |

NC060-4



Borrower's Name  JUDITH C WINKLER                                Account Number  ████████

| Supporting Documentation | Section 5: We require the following documentation for any corresponding income disclosed in Section 2. | | |
|---|---|---|---|
| | Type of Income | ✓ | Documentation Required (May not be more than 90 days old) |
| 1 | Paid by an Employer (W-2) including part-time employment, other earned (i.e. bonus, commission, housing allowance, and/or tips) | ☐ ☐ | Copy of two most recent pay stubs from your employer including year to date information. (not older than 90 days) Copy of third party documentation describing the nature of the income (i.e. employment contract and or printouts documenting tips) and indicating the income is not a one-time payout. |
| 2 | Self Employed or Receive a 1099 | ☐ ☐ ☐ ☐ | Copy of most recent quarterly or year-to-date Profit and Loss statement (See Section 3 for a sample of a 3 Month Self Employment Income Statement (Profit and Loss Form)) If you choose to use a form other than the Profit and Loss statement provided, please be sure to include the following: • Business Name • Borrower name(s) • Income and Expenses provided must be for three most recent consecutive months • Gross Profit, Net Profit, and Itemized Expenses for each month (indicate the month and year if utilizing your own profit and loss form) The most recent year's signed tax return and/or tax extension if applicable. Copies of two most recent bank statements. (Again not older than 90 days) |
| 3 | Unemployment | ☐ ☐ | Copy of benefits statement or letter from the provider that states the amount, frequency, and duration of the benefit. Documentation must show receipt of unemployment benefits have begun or will begin within 60 days. |
| 4 | Child Support or Alimony *You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered | ☐ ☐ | Copy of divorce decree, separation agreement, or other legal written agreement filed with the court that shows the amount of the award and period of time over which it will be received Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of child support income. (Again not older than 90 days) (You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered) |
| 5 | Social Security, Disability, Death Benefits, Annuities, retirement plans, or Pension | ☐ ☐ | Copy of benefits statement or letter from the provider that states the amount, frequency, and the start and end date of the benefit. Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of benefit income. (Again not older than 90 days) |
| 6 | Short Term Disability (6 months or less) | ☐ ☐ | Copy of benefits statement or letter from the provider that states the amount, frequency, and the start and end date of the benefit. Copy of two most recent pay stubs, prior to going on short term disability, from your employer including year to date information. |
| 7 | Rental Income From an Investment Property | ☐ ☐ ☐ | Copy of most recent federal tax return with all schedules, including Schedule E-Supplemental Income and Loss. Current lease agreement(s) for all investment properties Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) See Section 4 for a sample of an Investment Property Schedule. |
| 8 | Rental Income from Room Rental of the Primary Residence | ☐ ☐ | Copy of Current Lease Agreement Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) |
| 9 | Income NOT Specified Above (including Public Assistance, contribution income from person residing at the property, etc.). | ☐ ☐ ☐ | Signed letter from the person(s)/entity (company) that contributes the income showing the amount and frequency of the income. Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of check) showing receipt of income. (Again not older than 90 days) If receiving public assistance, include the award letter indicating the amount and frequency |
| 10 | Other Income (investment, interest, dividends, royalties, trusts, etc.) | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) |

**Section 6: Information for Government Monitoring Purpose**

If applying for the Making Home Affordable Modification Program we encourage you to provide the following, however this is not a requirement of other modification programs. The law provides that a lender or servicer may not discriminate either on basis of this information, or on whether you choose to furnish it. If you furnish the information, please provide both ethnicity and race. For race, you may check more than one designation. If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person.

| BORROWER | | | CO-BORROWER | | |
|---|---|---|---|---|---|
| | ☐ | I do not wish to furnish this information | | ☐ | I do not wish to furnish this information |
| Ethnicity: | ☐ | Hispanic or Latino | Ethnicity: | ☐ | Hispanic or Latino |
| | ☐ | Not Hispanic or Latino | | ☐ | Not Hispanic or Latino |
| Race: | ☐ | American Indian or Alaska Native | Race: | ☐ | American Indian or Alaska Native |
| | ☐ | Asian | | ☐ | Asian |
| | ☐ | Black or African American | | ☐ | Black or African American |
| | ☐ | Native Hawaiian or Other Pacific Islander | | ☐ | Native Hawaiian or Other Pacific Islander |
| | ☐ | White | | ☐ | White |
| Sex: | ☐ | Female | Sex: | ☐ | Female |
| | ☐ | Male | | ☐ | Male |

**Section 7: Information Regarding Military Service Members**

| Please check here if you or a family member is on active duty with our military. You may be eligible for benefits and protection under the Service Members Civil Relief Act "SCRA". | ☐ |
|---|---|

**Page 4**



Borrower's Name  JUDITH C WINKLER                    Account Number ██████████

## *Section 8: Hardship Affidavit (Required)

**I am having difficulty making my monthly payment because of financial difficulties created by (Please check all that apply):**

Please do not send medical information. As required by law, we are prohibited from obtaining or using medical information (e.g., diagnosis, treatment or prognosis) in connection with your eligibility or continued eligibility for credit. We will not use it when evaluating your request and it will not be retained.

| | | | |
|---|---|---|---|
| ☐ Borrower Death | ☐ Death of Family Member | ☐ Military Service | ☐ Payment Adjustment |
| ☐ Illness of Borrower | ☐ Illness of Family Member | ☐ Inability to Sell Property | ☐ Inability to Rent Property |
| ☐ Tenant not Paying | ☐ Reduction of Income | ☐ Bankruptcy Filed | ☐ Unemployment |
| ☐ Marital Difficulties (Examples include going through a legal separation or filing for divorce) | ☐ Excessive Financial Obligations (Examples may be large medical expenses, credit card debt, or college tuition payments) | ☐ Business Failure (Examples would be loss of business income) | ☐ Ownership Transfer is Pending (if the home is in the process of being sold) |
| ☐ Incarceration (Sentenced to a city, county, state, or federal jail) | ☐ Property Problem (Anything that may be defective about the property such as a costly repair that needs to be made) | ☐ Casualty Loss (Unexpected event such as hurricane, flood, or earthquake that damages the property) | ☐ Other |

*If selecting more then one of the boxes above, indicate the primary hardship. _____

*Has the reason for your hardship been resolved? (circle one) Yes/No

We understand that times are tough. For us to better understand your current situation, please explain your hardship in detail in the lines provided below. An explanation is required.

_____

_____

_____

_____

_____

_____

_____

_____

_____

If additional space is needed for explanation, please include an additional page

explanation is require

## *Section 9: Dodd-Frank Certification (Required)

The following information is requested by the federal government in accordance with the Dodd-Frank Wall Street Reform and Consumer Protection Act (Pub. L. 111-203) You are required to furnish this information. The law provides that no person shall be eligible to begin receiving assistance from the Making Home Affordable Program, authorized under the emergency Economic Stabilization Act of 2008 (12 U.S.C. 5201 et seq.) or any other mortgage assistance program authorized or funded by that Act, if such person, in connection with a mortgage or real estate transaction, has been convicted, within the last 10 years, of any one of the following: (A) felony, larceny, theft, fraud, or forgery, (B) money laundering or (C) tax evasion.

I/we certify under penalty of perjury that I/we have not been convicted within the last 10 years of any one of the following in connection with a mortgage or real estate transaction:
(A) felony, larceny, theft, fraud, or forgery,
(B) money laundering or
(C) tax evasion

I/we understand that the servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements by performing routine background checks, including automated searched of federal, state and county databases, to confirm that I/we have not been convicted of such crimes. I/we also understand that knowingly submitting false information may violate Federal law.

This certification is effective on the earlier of the date listed below or the date received by the servicer.

NC060-6



Borrower's Name  JUDITH C WINKLER _____          Account Number ▮▮▮▮▮▮ _____

**Is the property a rental property?**  ☐ Yes  ☐ No     If yes, please complete Section 10. If no, please skip to Section 11.

**Section 10: Rental Property Certification (Required only if applying for a Loss Mitigation solution on an investment (rental) property)**
**(You must complete this certification if you are requesting a mortgage modification with respect to a rental property.)**

☐ By checking this box and initialing below, I am requesting a mortgage modification under MHA with respect to the rental property described in section 4 and I hereby certify under penalty of perjury that each of the following statements is true and correct with respect to that property.

1. I intend to rent the property to a tenant or tenants for at least five years following the effective date of my mortgage modification. I understand that the servicer, the U.S. Department of the Treasury or their respective agents may ask me to provide evidence of my intention to rent the property during such time. I further understand that such evidence must show that I used reasonable efforts to rent the property to a tenant or tenants on a year-round basis, if the property is or becomes vacant during such five-year period.

   Note: The term "reasonable efforts" includes, without limitation, advertising the property for rent in local newspapers, websites or other commonly used forms of written or electronic media, and/or engaging a real estate or other professional to assist in renting the property, in either case, at or below market rent.

2. The property is not my secondary residence and I do not intend to use the property as a secondary residence for at least five years following the effective date of my mortgage modification. I understand that if I do use the property as a secondary residence during such five-year period, my use of the property may be considered to be inconsistent with the certifications I have made herein.

   Note: The term "secondary residence" includes, without limitation, a second home, vacation home or other type of residence that I personally use or occupy on a part-time seasonal or other basis.

3. I do not own more than six (6) single-family homes (i.e. one-to-four unit properties) (exclusive of my primary residence).

Notwithstanding the foregoing certification I may at any time sell the property, occupy it as my primary residence, or permit a legal dependent, parent, or grandparent to occupy it as such party's principal residence with no rent charged or collected, none of which will be considered to be inconsistent with the certifications made herein.

This certification is effective on the earlier of the date listed below or the date the Request for Mortgage Assistance (RMA) is received by your servicer.

INITIAL HERE ⟹        Initials: Borrower _____  Co-borrower _____

NC060-7

Identifier:█████   Doc Type:CORR



Borrower's Name JUDITH C WINKLER                    Account Number █████████

### Section 11. Acknowledgement and Agreement (Required)

In making this request for consideration to review my loan terms I/we certify under penalty of perjury

1. That all of the information in this document is truthful and the event(s) identified is/are the reason that I/we need to request a modification of the terms of my/our mortgage loan, short sale, or deed-in-lieu of foreclosure.
2. I/we understand that the Servicer, the U.S. Department of the Treasury, owner or guarantor of my mortgage, or its agents may investigate the accuracy of my/our statements and /or may require me/us to provide supporting documentation. I/we also understand that knowingly submitting false information may violate Federal law.
3. I/we understand the servicer will obtain a current credit report on all borrowers obligated on the Note.
4. I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the servicer may cancel any Agreement under Making Home Affordable or any mortgage relief granted and may pursue foreclosure on my/our home.
5. I/we understand any fee to validate the value of the property will be assessed to the account.
6. I/we have not received a condemnation notice, and there has been no change in the ownership of the Property since I/we signed the documents for the mortgage that I/we want to modify.
7. I/we certify that I/we will obtain credit counseling if it is determined that my/our financial hardship is related to excessive debt. For purposes of the Making Home Affordable program "excessive debt" means that my/our debt-to-income ratio after the modification would be greater than or equal to 55%.
8. If I am eligible for a trial period plan, repayment plan, or forbearance plan, and I accept and agree to all terms of such plan, I also agree that the terms of the Acknowledgement and Agreement are incorporated into such plan by reference as if set forth in such plan in full. My first timely payment following my Servicer's determination and notification of my eligibility or prequalification for a trial period plan, repayment plan, or forbearance plan (when applicable) will serve as acceptance of the terms set forth in the notice sent to me that sets forth the terms and conditions of the trial period plan, repayment plan ,or forbearance plan.
9. I/we agree that when the Servicer accepts and posts a payment during the term of any repayment plan, trial period plan, or forbearance plan it will be without prejudice to, and will not be deemed a waiver of, the acceleration of my loan or foreclosure action and related activities shall not constitute a cure of my default under my loan unless such payments are sufficient to completely cure my entire default under my loan.
10. I/we am willing to provide all requested documents and to respond to all Servicers questions in a timely manner.
11. I/we understand that the Servicer will use the information to evaluate my/our eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me/us assistance based solely on the statements in this document.
12. I/we agree that my prior waiver as to payment of escrow items in connection with my/our loan has been revoked.
13. I/we agree to the establishment of an escrow account and the payment of escrow items if an escrow account never existed on the loan.
14. I/we understand that the Servicer will collect and record personal information, including, but not limited to, my/our name, address, telephone number, social security number, credit score, income payment history, government monitoring information, and information about account balances and activity. I/we understand and consent to the disclosure of my/our personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner affordability and Stability Plan; (c) any investor, insurer, guarantor, or servicer that owns, insures, guarantees or services my/our first lien or subordinate lien (if applicable)mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD certified housing counselor.
15. I/we agree that to be considered for the Making Home Affordable program, or any other program, all required documentation must be received no later than 7 business days prior to the scheduled foreclosure sale date.
16. NOTICE TO TEXAS BORROWERS: If the loan you are requesting to modify is a Texas Home Equity Loan or Line of Credit, your loan does not qualify to be modified. However, please proceed with submitting your final information so that we can examine your financials situation and determine if there is a repayment program available to you in order to prevent foreclosure.
17. I/we understand the Servicer will not refer the account to foreclosure or conduct the foreclosure sale if already referred, while it is being reviewed for the Making Home Affordable program unless required by your investor. The review will not begin until all required documentation is received.
18. I/we consent to being contacted, concerning this request for mortgage assistance at any cellular or mobile telephone number I have provided to the Lender. This includes text messages and telephone calls to my cellular or mobile telephone.



_____   _____        _____   _____
*Primary Borrower Signature          Date            *Secondary Borrower Signature          Date

### Please keep a copy of this completed and signed financial analysis form, all pages, and any supporting documentation provided, for your records.

If you have questions about this document or the modification process, please call us at the phone number listed on your monthly account statement. If you need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.



**NOTICE TO BORROWERS**
Be advised that you are signing the following documents under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.
By signing the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.

Page 7

NC060-8

Borrower's Name JUDITH C WINKLER                    Account Number ▮▮▮▮▮▮▮

| Form **4506T-EZ** | **Short Form Request for Individual Tax Return Transcript** | |
|---|---|---|
| (October 2009) | | OMB No. 1545-2154 |
| Department of the Treasury Internal Revenue Service | Request may not be processed if the form is incomplete or illegible. | |

Tip: Use Form 4506T-EZ to order a 1040 series tax return transcript free of charge.

| 1a Name shown on tax return. If a joint return, enter the name shown first. | 1b First social security number on tax return |
|---|---|
| 2a If a joint return, enter spouse's name shown on tax return. | 2b Second social security number if joint tax return |

3 Current name, address (including apt., room, or suite no.), city, state, and ZIP code

4 Previous address shown on the last return filed if different from line 3

5 If the transcript is to be mailed to a third party (such as a mortgage company), enter the third party's name, address, and telephone number. The IRS has no control over what the third party does with the tax information.

| Third party name GMAC Mortgage, LLC | Telephone number 1-800-850-4622 |
|---|---|

Address (including apt., room, or suite no.), city, state, and ZIP code
Attn: Loss Mitigation, 233 Gibralter RD, Horsham, PA  19044

6   Year(s) requested. Enter the year(s) of the return transcript you are requesting (for example, "2009"). Most requests will be processed within 10 business days.

Caution. If the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy.

Note. If the IRS is unable to locate a return that matches the taxpayer identity information provided above, or if IRS records indicate that the return has not been filed, the IRS may notify you or the third party that it was unable to locate a return, or that a return was not filed, whichever is applicable.

Signature of taxpayer(s). I declare that I am either the taxpayer whose name is shown on line 1a or 2a. If the request applies to a joint return, either husband or wife must sign.

Note. This form must be received within 60 days of signature date.

| | | Telephone number of taxpayer on line 1a or 2a |
|---|---|---|
| **Sign Here** | Signature (see instructions)                         Date | |
| | Spouse's signature                         Date | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.          Cat. No. 54185S          Form **4506T-EZ** (10-2009)

Page 8

NC060-9

Form 4506T-EZ (10-2009)

**Purpose of form.** Individuals can use Form 4506T-EZ to request a tax return transcript that includes most lines of the original tax return. The tax return transcript will not show payments, penalty assessments, or adjustments made to the originally filed return. You can also designate a third party (such as a mortgage company) to receive a transcript on line 5. Form 4506T-EZ cannot be used by taxpayers who file Form 1040 based on a fiscal tax year (that is, a tax year beginning in one calendar year and ending in the following year). Taxpayers using a fiscal tax year must file Form 4506-T, Request for Transcript of Tax Return, to request a return transcript.

Use Form 4506-T to request the following.

• A transcript of a business return (including estate and trust returns).
• An account transcript (contains information on the financial status of the account, such as payments made after the return was filed).
• A record of account, which is a combination of line item information and later adjustments to the account.

• A verification of nonfiling, which is proof from the IRS that you did not file a return for the year.

• A Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.

Form 4506-T can also be used for requesting tax return transcripts.

**Automated transcript request.** You can call 1-800-829-1040 to order a tax return transcript through the automated self-help system. You cannot have a transcript sent to a third party through the automated system.

**Where to file.** Mail or fax Form 4506T-EZ to the address below for the state you lived in when that return was filed, and

If you are requesting more than one transcript or other product and the chart below shows two different RAIVS teams, send your request to the team based on the address of your most recent return.

## Where to mail . . .

| If you filed an individual return and lived in: | Mail or fax to the "Internal Revenue Service" at: |
|---|---|
| Alabama, Delaware, Florida, Georgia, North Carolina, Rhode Island, South Carolina, Virginia | RAIVS Team P.O. Box 47-421 Stop 91 Doraville, GA 30362 770-455-2335 |
| Kentucky, Louisiana, Mississippi, Tennessee, Texas, a foreign country, or A.P.O. or F.P.O. address | RAIVS Team Stop 6716 AUSC Austin, TX 73301 512-460-2272 |
| Alaska, Arizona, California, Colorado, District of Columbia, Hawaii, Idaho, Iowa, Kansas, Maine, Maryland, Massachusetts, Minnesota, Montana, New Hampshire, New Mexico, New York, North Dakota, Oklahoma, Oregon, South Dakota, Utah, Vermont, Washington, Wisconsin, Wyoming | RAIVS Team Stop 37106 Fresno, CA 93888 559-456-5876 |
| Arkansas, Connecticut, Illinois, Indiana, Michigan, Missouri, New Jersey, Ohio, Pennsylvania, West Virginia | RAIVS Team Stop 6705-B41 Kansas City, MO 64999 816-292-6102 |

**Signature and date.** Form 4506T-EZ must be signed and dated by the taxpayer listed on line 1a or 2a. If you completed line 5 requesting the information be sent to a third party, the IRS must receive Form 4506T-EZ within 60 days of the date signed by the taxpayer or it will be rejected.

Transcripts of jointly filed tax returns may be furnished to either spouse. Only one signature is required. Sign Form 4506T-EZ exactly as your name appeared on the original return. If you changed your name, also sign your current name.

**Privacy Act and Paperwork Reduction Act Notice.** We ask for the information on this form to establish your right to gain access to the requested tax information under the Internal Revenue Code. We need this information to properly identify the tax information and respond to your request. Sections 6103 and 6109 require you to provide this information, including your SSN. If you do not provide this information, we may not be able to process your request. Providing false or fraudulent information may subject you to penalties.

Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation, and cities, states, and the District of Columbia for use in administering their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file Form 4506T-EZ will vary depending on individual circumstances. The estimated average time is: Learning about the law or the form, 9 min.; Preparing the form, 18 min.; and Copying, assembling, and sending the form to the IRS, 20 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making Form 4506T-EZ simpler, we would be happy to hear from you. You can write to the Internal Revenue Service, Tax Products Coordinating Committee, SE:W:CAR:MP:T:T:SP, 1111 Constitution Ave. NW, IR-6526, Washington, DC 20224. Do not send the form to this address. Instead, see Where to file on this page.

---

**Frequently Asked Questions**

**What information is needed on the form 4506T-EZ?**

• Please complete the following:
  o Line 1a -4: List information as shown on your tax return
  o Line 5: Write the name, address, and telephone number shown on your monthly mortgage statement
  o Line 6: Write the year of the most recent tax return you filed
• Be sure to sign the form where indicated.

**The 4506T-EZ form states, "Caution: if the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy." What do I enter for those items?**

• All applicable blanks on the form need to be completed. This disclaimer is provided as a warning that line 6 must be completed prior to signing the form.

Page 9

## THIRD PARTY AUTHORIZATION and AGREEMENT TO RELEASE

**Please complete and return if you want us to speak with your Real Estate Agent, or any other designated third party on your behalf. If you <u>do not</u> wish to authorize any other individuals, do not fill out this form.**

Account Number: ███████     Name:   JUDITH C WINKLER    JAMES A WINKLER

Property Address:   1845 DUNKIRK LANE NORTH   MINNEAPOLIS MN 55447

---

 **Before you sign this authorization, please be aware that...**

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender or a HUD-approved housing counselor.
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house.
- Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- ONLY use HUD certified counseling agencies: Call **1.800.CALL.FHA** to find a HUD-certified housing counseling agency.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

---

I/we do hereby authorize (my lender/mortgage servicer) to release or otherwise provide to:

_____ of _____ in his/her capacity as
Name                         Company Name

_____      _____      _____
Relationship (if applicable)          Phone Number             Email Address

public and non-public personal financial information contained in my loan account which may include, but is not limited to, loan balances, final payoff statement, loan payment history, payment activity, and/or property information.

We, the lender/mortgage servicer, will take reasonable steps to verify the identity of the 3rd party authorized above, but will have no responsibility or liability to verify the true identity of the requestor when he/she asks to discuss my account or seeks information about my account. Nor shall we, the lender/mortgage servicer, have any responsibility or liability for what the requestor may do with the information he/she obtains concerning my account.

I/we do hereby indemnify and forever hold harmless the lender/mortgage servicer, from all actions and causes of actions, suits, claims, attorney fees, or demands against the lender/servicer which I/we and/or my heirs may have resulting from the lender/mortgage servicer discussing my loan account and/or providing any information concerning the loan account to the above named requestor or person identifying themselves to be that requestor

If you agree to this Authorization and the terms of the Release as stated above, please sign, date, and return with the Financial Analysis form

NOTE: No information concerning your account will be provided until we have received this executed document. The authorization needs to be in the name of an individual (not a company) and a form needs to be completed for each authorized individual. **All parties on the Mortgage must sign**.

---

Borrower Printed Name        Borrower Signature        Date        ◁ SIGN AND DATE HERE

Co-Borrower Printed Name      Co-Borrower Signature      Date

NC060-10            

Identifier:          Doc Type:CORR

:Law Office of Patrick D. Boyle, P.H.   To:Ms. Jennifer Vance - GMAC (13152565101)

# GMAC Mortgage

PO Box 4622
Waterloo, IA 50704-4622

**NOV 06 2012**

October 31, 2012

288

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS, MN 55402

Re:   Account Number: ▮▮▮▮▮▮▮
      Property Address: 1845 DUNKIRK LANE NORTH
      MINNEAPOLIS, MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

Hello, my name is Victoria Oka, your Relationship Manager. I am a member of a small team dedicated to helping you find a solution to your financial hardship.

I recently attempted to speak with you regarding your account. If we have not connected by the time you receive this letter, please call me at your earliest convenience as I want to help you understand all of your available options.

My team is managed by Quanesha Plouche and we are here for you every step of the way! To make it easy to reach us, our contact information is printed on the right side of this notice; keep this handy for future reference.

Please know that you may continue to receive normal mailings and communications from our office; I am here to help you understand them and can go over your options with you.

Please understand that in order to be reviewed for a modification, all required documentation must be received no later than 7 business days prior to any scheduled foreclosure sale date.
                    Victoria Oka
Call me as soon as possible and we can get started.

Sincerely,

*Victoria Oka*
Relationship Manager

| * Call Today * |
| :---: |
| **Victoria Oka** |
| 1-877-928-4622 |
| Extension 874-5636 |

If I am not available, one of my team members is ready to assist you!

For your convenience our offices are open weekdays between 8AM and 9PM CT.

I will be in touch with you shortly to provide the specific hours I am available for you and we can discuss the best time to talk based on your schedule.

If you are dissatisfied with the level of service being provided, ask for Quanesha Plouche.

Note: Additional information is included on the reverse side of this letter.

**Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose.

**Notice Regarding Bankruptcy:** If you have filed for bankruptcy and your case is still active or if you have received an order of discharge, please be advised that this is not an attempt to collect a pre-petition or discharged debt. Any action taken by us is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance with your Chapter 13 plan and disregard this notice.

NC046

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780

# GMAC Mortgage

11/2/2012

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN  55402-3398



NOV 1 3 2012

RE:    Account Number    ████████
       Property Address    1845 DUNKIRK LANE NORTH
                           MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

We recently received your request for a Traditional loan modification. We are not able to fulfill your request at this time for the following reason(s):

Modification terminated per customer's request.

At this time, you may want to seek advice regarding your next steps. We suggest you call 1.800.CALL.FHA (1.800.225.5342) to locate a HUD-certified housing counseling agency. You may also want to call 1.888.995.HOPE (1.888.995.4673) to request assistance from a HUD-approved housing counselor.

We will continue to work with you to explore options that may be available. If you have any questions, please contact your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636, between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team. They may be reached at 866-924-3409 Monday through Friday from 8am to 5pm CT or via email at homeowner.help@mortgagebanksite.com.

VICTORIA OKA
Loan Servicing

per customer's request



## Frequently Asked Questions

**Q:** What is the best method to send financial analysis documents for review?
**A:** GMAC Mortgage, LLC offers several methods for you to send required documentation: fax, e-mail, internet upload and mail. It is your choice, however, internet upload through www.gmacmortgage.com, e-mail or fax are the fastest methods.

E-mail: Financialpackage@gmacm.com
Fax:  866-709-4744


**Q:** How can I contact my Relationship Manager other than by phone?
**A:** You can send an e-mail or letter and reference your Relationship Manager.

GMAC Mortgage, LLC
Attention: Correspondence / Victoria Oka
PO Box 780
Waterloo, IA  50702

E-mail : relationship.manager@mortgagebanksite.com
Include your Relationship Manager name in Subject line.


**Q:** When I call, my Relationship Manager may not always be available. How can I ensure I talk directly to them?
**A:** Your Relationship Manager is part of a team.  All of the team members have access to the same tools and information and will provide the same high level of service.  However, if you would prefer to speak directly with your Relationship Manager and they are not available, simply ask to schedule an appointment at your convenience.


**Q:** Who can I call if I am not satisfied with the service provided by my Relationship Manager or the outcome of the efforts to find a solution for my mortgage payment concerns?
**A:** At any point you can ask to speak with your Relationship Manager's Team Lead who is named on the front of this letter.  In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team.  They may be reached at 866-924-8409 Monday through Friday from 8am to 5pm CT or via email at homeowner.help@mortgagebanksite.com.

:Law Office of Patrick D. Boyle, P.A.    To:Ms. Jennifer Vance - GMAC (1319236516/)    15:43 11/13/12 EST Pg 26-26

11/2/2012
Account Number
Page 2

**Please Note:** Federal law requires that we advise you that this notice is from a debt collector attempting to collect on a debt and any information will be used for that purpose.

**Notice Regarding Bankruptcy:** If you are currently involved in an open bankruptcy case or if you have been discharged of your personal liability for repayment of this debt; this notice is being provided for informational purposes only and is not an attempt to collect a pre-petition or discharged debt. Furthermore, any action that we may take is for the sole purpose of protecting our lien interest in your property and is not to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice.

**Note:** If you are currently in bankruptcy under Chapter 13, you should continue to make payments in accordance to your Chapter 13 plan.

Our credit decision was based in whole or in part on information obtained in a report from the consumer reporting agency listed below. You have a right under the Fair Credit Reporting Act to know the information contained in your credit file at the consumer reporting agency. The reporting agency played no part in our decision and is unable to supply specific reasons why we have denied credit to you. You also have a right to a free copy of your report from the reporting agency, if you request it no later than 60 days after you receive this notice. In addition, if you find that any information contained in the report you receive is inaccurate or incomplete, you have the right to dispute the matter with the reporting agency.

Name: Equifax Information Services LLC.
Address: P.O. Box 740241, Atlanta, GA 30374-0241
Phone: 800-685-1111    Web: www.equifax.com

*If you have any questions regarding this notice, you should contact:*
Creditor's name: GMAC Mortgage, LLC
Creditor's address: PO Box 4622, Waterloo IA 50704-4622
Creditor's telephone number: 1-877-928-4622

Notice: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.

M020

# LAW OFFICE OF PATRICK D. BOYLE
Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389    (f)
EMAIL: pboyle@boylelawbiz.com

November 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

| Ms. Jennifer Vance | Loss Mitigation | Ms. Victoria Oka |
|---|---|---|
| Loan Specialist | 233 Gibraltar Road | Relationship Manager |
| GMAC Mortgage | Suite 600 | GMAC Mortgage |
| 3451 Hammond Ave | Horsham, PA 19044 | 3451 Hammond Ave |
| Waterloo, IA 50702 | (866) 709-4744 (facsimile) | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) |  | (866) 709-4744 (facsimile) |

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. █████████

Dear Ms. Vance, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. █████████

This letter is to follow up on the letters I sent on September 28, 2012 and October 9, 2012, wherein I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled."

As I stated more thoroughly in my September 28, 2012 and October 9, 2012 letters, the Winklers were unable to sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

To alleviate this concern, the Winklers instead opted (at your suggestion) to pursue an internal GMAC mortgage modification. On or about November 6, 2012, I received the enclosed letter from GMAC that included a mortgage modification packet. The Winklers have completed the necessary forms, which are included for your review.

Identifier: ▮     Doc Type:CORR

Identifier: ▮     Doc Type:WOUT

Ms. Jennifer Vance
Ms. Victoria Oka
November 9, 2012
Page 2 of 3
Loan No. ▮

In addition to the aforementioned, on or about November 12, 2012 I received the enclosed letter dated November 12, 2012 insinuating that the Winklers had terminated their modification request. This is entirely false, as the Winklers have at no time terminated their modification request. It is of note that this letter was sent only three days after the packet requesting further loan modification documents and information from the Winklers. Please confirm that this letter was either sent in error or referred to the prior HAMP loan modification offer that the Winklers had no choice but to reject.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:     Client (via electronic mail)

Identifier:█████   Doc Type:WOUT

GMAC Mortgage
3451 Hammond Ave
PO Box 780
Waterloo, IA 50704-0780

 **GMAC Mortgage**

11/2/2012

JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS MN 55402-3398



NOV 1 3 2012

RE:   Account Number   █████████
      Property Address   1845 DUNKIRK LANE NORTH
                         MINNEAPOLIS MN 55447

Dear JUDITH C WINKLER and JAMES A WINKLER:

We recently received your request for a Traditional loan modification. We are not able to fulfill your request at this time for the following reason(s):

Modification terminated per customer's request.

At this time, you may want to seek advice regarding your next steps. We suggest you call 1.800.CALL.FHA (1.800.225.5342) to locate a HUD-certified housing counseling agency. You may also want to call 1.888.995.HOPE (1.888.995.4673) to request assistance from a HUD-approved housing counselor.

We will continue to work with you to explore options that may be available. If you have any questions, please contact your Relationship Manager, VICTORIA OKA at 1-877-928-4622 extension 8745636, between the hours of 8:00 a.m. and 9:00 p.m. Monday through Friday central standard time. If your agent is not available, one of their team members will assist you.

In addition, you may have your concerns reviewed by an independent advocate in our Executive Escalation Team. They may be reached at 866-924-3409 Monday through Friday from 8am to 5pm CT or via email at homeowner.help@mortgagebanksite.com.

VICTORIA OKA
Loan Servicing



**<u>Exhibit O-4</u>**
**December 3, 2012 Letter**

December 3, 2012

Law Office of Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:    Account Number            [REDACTED]
       Mortgagors               Judith C Winkler and James A Winkler
       Property Address         1845 Dunkirk Lane North
                                Minneapolis MN 55447

Dear Patrick D Boyle:

This is in response to the correspondence addressed to various departments of GMAC
Mortgage LLC ("GMACM") dated November 13, 2012 and received in our office on
November 17, 2012. Specifically, this regarding the request for a loan modification on
the above referenced account.

Our records indicate that correspondence was sent advising a complete financial analysis
package is needed to continue with a request for a loan modification review.

According to our records, as of the date of this letter, we have not received the requested
documentation. Currently we need the entire financial package submitted along with all
proofs of income. Please allow approximately 30 days for a loan modification review
from the point a complete financial package is received.

Thank you for the opportunity to address your issues and concerns. If you have any
further questions, please contact me at 1-866-924-8409, extension 2367648.

Sincerely,

Joy Skinner
Executive Account Manager

**Unable to open document!**

**If you continue to receive this message, Please contact the GMAC ResCap IT Help Desk at 1-888-682-9899.**

Ms. Jennifer Vance
Ms. Victoria Oka
November 13, 2012
Page 2 of 2
Loan No. ████

Having admitted to this mistake, GMAC then offered my Clients a solution that included a balloon payment and would be retroactive set for nearly four (4) months prior. For the reasons fully explained in my September 28, 2012 and October 9, 2012 letters, my Clients had no choice but to reject this offer which not only failed to comport with the language of the TPP, but also fails to comport with Home Affordable Modification Program guidelines.

Instead and at your suggestion, the Winklers are in pursuit of an internal GMAC mortgage modification. On or about November 6, 2012, I received a letter from GMAC that included a mortgage modification packet. The Winklers have completed and submitted the necessary forms.

Please confirm that GMAC's November 8, 2012 letter was either sent in error and the fact that the Winklers' modification application is now under review. Otherwise, my firm will seek redress through litigation for the above mentioned matters.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:     Client (via electronic mail)

# GMAC Mortgage

3451 Hammond Ave
P.O. Box 780
Waterloo, IA 50704-0780

11/08/12

Certified Number: 07012164000013828418
JUDITH C WINKLER
JAMES A WINKLER
LAW OFFICE OF PATRICK D. BOYLE
222 S. 9TH ST. SUITE 3220
MINNEAPOLIS            MN 55402

RE:  Account Number      ▇▇▇▇▇▇▇
     Property Address  1845 DUNKIRK LANE NORTH

                       MINNEAPOLIS MN 55447

Dear  JUDITH C WINKLER
      JAMES A WINKLER

At this time, the months of 08/01/11 through 11/01/12 are past
due on your account.  The monthly installments on your mortgage
loan have not been paid when due, resulting in a breach of the
agreement in the security instrument.  A total amount of
$         39552.99, including applicable late charges, NSF fees
and preservation costs, is now due.  Unless such breach is
corrected within 35 days from the date this notice is mailed,
your loan will be accelerated shortly thereafter with the
commencement of foreclosure action.

Due to the non-receipt of your monthly mortgage payment, we may
perform an inspection of the above-mentioned property.
Inspections are performed to determine the condition and
occupancy status of the property.  As required by law, you are
hereby notified that your credit rating may be adversely affected
if you do not fulfill the terms of your credit obligations.

This notice shall further inform the borrower of the right to
reinstate after acceleration and the right to bring a court
action to assert the non-existence of a default or any other
defense of borrower to acceleration and sale. You may stop
further action by remitting the amount specified above
immediately. If the loan is accelerated, additional foreclosure
costs will be added to the amount due.

If another payment and/or late charge becomes due before the
breach is corrected, it must be included with the above-
specified amount.

                              (continued on back)


11/08/12
Account Number ████████
Page Two


Please feel free to contact our office at 800-850-4622 if you
have any questions regarding this notice or the foreclosure of
your home.

Collection Department
Loan Servicing

Please Note:
This is an attempt to collect a debt and any information
obtained will be used for that purpose.

Notice Regarding Bankruptcy:  Please be advised that this letter
is in no way, an attempt to collect either a pre-petition,
post petition or discharged debt.  If your bankruptcy case is
still active, no action will be taken in willful violation of
the Automatic Stay.  If you have received an Order of Discharge
in a Chapter 7 case, any action taken by us is for the sole
purpose of protecting our lien interest in your property and is
not an attempt to recover any amounts from you personally.  If
you have surrendered your property during your bankruptcy case,
please disregard this notice.

Finally, if you are in active Chapter 11, 12 or 13 case, and an
Order for Relief from the Automatic Stay has not been issued,
you should continue to make payments in accordance with your
Chapter 13 plan.

5032

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389 (f)
EMAIL: pboyle@boylelawbiz.com

September 28, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *Winkler v. GMAC Mortgage Services*
       Loan No. ████████

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ████████

This letter is in response to the conveyances you made to this firm via telephone on September 27 and 28, 2012. I will reiterate these conveyances in writing below:

First, on September 27, 2012, you stated during a telephonic conversation that the Winklers' would not be provided a separate written contract to cover the $8,653.44 arrearage for the months of June, July, August and September, 2012, which had been orally agreed to be satisfied through the Winklers' payments of $500.00 in monthly installments in addition to their regular $2,163.36 payments over the course of eighteen (18) months.

Additionally, on September 27, 2012, you confirmed my clients' fears that if they were to sign the permanent loan modification offered without a separate agreement covering the arrearages, then they would receive a letter every month from GMAC stating that they were in arrears or in breach of contract. You then attempted to reassure me that GMAC's letters can be ignored and that the Winklers can make the $500.00 per month payments to cover the arrearage. However, in light of recent case law's interpretation of Minn. Stat. 513.33, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally.

Ms. Jennifer Vance
September 28, 2012
Page 2 of 3
Loan No.[REDACTED]

Second, on September 27, 2012, you stated during a telephonic conversation that although the
Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead
continue to receive penalties / fees for the due amounts. As explained below, the permanent
modification was not offered until four months after the Winklers' full and adequate completion
of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its
mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees /
penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and
misrepresentations.

It is undisputed that GMAC failed to honor the Winklers' timely payments for March, 2012 and
April, 2012, and thus initiated this current fiasco. Because of GMAC's mistake, the Winklers
incurred many additional expenses, including my own legal fees, for which they have been
forced to accommodate.

As you recall, my office initially brought GMAC's mistake to its attention on a letter sent on
June 19, 2012, in which I stated that "[t]he Winklers had made their payments pursuant to the
TPP in a full and timely fashion, thus the currently foreclosure proceedings are unwarranted and
invalid." Subsequently, during a June 26, 2012 telephonic communications, a GMAC agent
named Ally expressed that the Winklers had failed to submit a full and timely TPP payment for
the month of March, 2012. This, obviously, has been proven false. On June 29, 2012 – **nearly
two months ago** – my firm disputed GMAC's conclusions and went so far as to provide copies
of checks demonstrating unequivocally that the Winklers had fully performed under the TPP.
Rather than acknowledging its clear error based on the checks provided, GMAC instead on July
16, 2012 – two more weeks later – provided my office with a payment history that clarified **none**
of the pending issues. My office sent a letter detailing the inadequacies of GMAC's response on
July 23, 2012. On July 25, 2012, GMAC sent my office a letter stating that "[o]n April 4, 2012,
the HAMP trial modification was denied, **as only the February 2012 payment was received.**"
As you have since acknowledged, the above emphasized statement was categorically false. On
July 26, 2012, my office sent a final letter demonstrating the fallacy of GMAC's position and
once again including proof of all TPP payments.

On August 15, 2012, nearly two months after my firm's initial letter to GMAC and only after the
exchange of more than five letters, GMAC **finally** acknowledged that it had erred with respect to
the manner in which it applied the Winklers' TPP payments. In other words, it took an attorney
sending multiple letters, at least two of which directly included evidence of GMAC's mistake,
for GMAC to cease its misrepresentations and admit an obvious truth.

GMAC did not instruct the Winklers to self-escrow their mortgage payments because, up until
August 16, 2012, GMAC did not admit to any fault for rejecting the Winklers' April, 2012
payment. Despite multiple letters and phone calls between my office and GMAC personnel
during the months of June, July and August, 2012, no one from GMAC ever indicated that any
payments would be due or accepted for those months. For GMAC to demand payments for June,
July, August, and September 2012 – months during which the Winklers were not making
monthly payments only because of GMAC's fraud – is unconscionable. My office and my

# LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St.  Suite 3220
Minneapolis, MN 55402
612.353.6066 (p)  651.344.4389  (f)
EMAIL: pboyle@boylelawbiz.com

October 9, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Jennifer Vance
Loan Specialist
GMAC Mortgage
3451 Hammond Ave
Waterloo, IA 50702
313-665-6189 (facsimile)

Re:    My Client: James and Judith Winkler
      Matter: *Winkler v. GMAC Mortgage Services*
      Loan No. [redacted]

Dear Ms. Vance:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [redacted]

This letter is to follow up on my letter sent on September 28, 2012, where I stated that "as a result of your aforementioned conveyances, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled." As of this date, I have not received any response from GMAC regarding this request and would further request your attention to this matter; otherwise, I will be force to seek redress through litigation.

As I stated more thoroughly in my September 28, 2012 letter, I believe that GMAC's request for the Winklers to pay an $8,653.44 arrearage for the months of June, July, August and September, 2012, even though the Winklers had properly performed under the Trial Period Plan ("TPP") and it took an attorney sending multiple letters, at least two of which directly included evidence of GMAC's mistake, for GMAC to cease its misrepresentations and admit that this was true.

In my response to the conveyances you made to this firm via telephone on September 27 and 28, 2012, I requested that you address the three issues below:

Ms. Jennifer Vance
October 9, 2012
Page 2 of 3
Loan No.[redacted]

(1) You stated that GMAC would not agree to a separate written-agreement covering the arrearages and that my Clients would receive a letter every month from GMAC stating that they were in arrears or in breach of contract.

However, as I stated in my September 28, 2012 letter, I cannot in good conscience advise my clients to agree to a contract of which they would be in instant breach. I also cannot advise my clients to sign a document that has already been greatly modified orally. **Therefore, I request (at a minimum) that the payment plan to the Winklers' supposed arrears be formally documented in writing and agreed upon by both parties.**

(2) You stated that although the Winklers would not be subject to interest on the $8,653.44 in arrearage, they would instead continue to receive penalties / fees for the due amounts.

However, as I stated in my September 28, 2012 letter, the permanent modification was not offered until four months after the Winklers' full and adequate completion of the Trial Period Plan ("TPP") during which GMAC categorically refused to acknowledge its mistake. Because of this glaring fact, the Winklers' should in no way be assessed any fees / penalties for the delay in the permanent loan modification due to GMAC's blatant mistakes and misrepresentations. **Therefore, I request (at a minimum) that any penalties or fees associated with this arrearage be ceased if the parties can agree to the above request.**

(3) You stated during a telephonic conversation that the Winklers would not be (re)considered for a modification under the Home Affordable Modification Program ("HAMP").

However, as stated in my September 28, 2012 letter and for the reasons set forth above, tI cannot, in good faith, advise my clients to accept GMAC's proposal and GMAC has rejected every proposal, including reconsideration for a HAMP modification, even though this would easily rectify GMAC's mistakes and put the parties back at square one. I find this position unconscionable because since our discussions beginning on August 20, 2012, GMAC has emphatically rejected any proposal which would put the Winklers in a fair position to modify the loan and save their home, even though GMAC admitted to making the mistakes and misrepresentations which initiated this dilemma. **Therefore, if the parties cannot agree to the requests above, I alternatively request that GMAC reconsider the Winkers for a permanent loan modification because they continue to be excellent candidates for HAMP.**

As a result of my aforementioned requests, the Winklers cannot sign the permanent loan modification offered and may seek redress through litigation until GMAC truly fulfills its obligations under the TPP and offers the Winklers a permanent modification under fair and equitable terms, as they are entitled.

Ms. Jennifer Vance
October 9, 2012
Page 3 of 3
Loan No. [REDACTED]

I once again strongly suggest that GMAC offer the Winklers a permanent loan modification that does not attempt to cover up GMAC's mistakes and misrepresentations, but rather waives the payments due for June, July, August and September, 2012 or applies these payments to the principal of the Winklers' permanent loan modification. Alternatively, this firm suggests that GMAC offer a **written payment plan** for the back payments **without penalties or fees** so that the Winklers can make themselves current under more reasonable terms, i.e. $500.00 per month.

These are reasonable requests, but your current conveyances cannot be accepted based on the current status of this matter; therefore, I strongly suggest that GMAC adjust the terms of its permanent modification offer so that these parties can amicably reach an agreement. If you have any questions or concerns or would like to discuss the terms of the Winklers' permanent modification further, please feel free to contact me by 5:00 p.m., Central Time, on October 17, 2012. Otherwise, my firm **will seek redress through litigation** for the above mentioned matters.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Client (via electronic mail)

**<u>Exhibit O-5</u>**
**December 17, 2012 Letter**

December 17, 2012


Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402


RE:    Account Number        ███████████
       Mortgagor(s)          Judith C Winkler
                             James A Winkler
       Property Address      1845 Dunkirk Lane North
                             Minneapolis MN 55447


Dear Patrick D. Boyle:

This letter is in response to the inquiry for Judith C. and James A. Winkler dated December 12,
2012, addressed to Joy Skinner and received in our office on December 17, 2012. Specifically,
this is in regards to the request for a loan modification on the above referenced account.

Thank you for submitting the financial workout package. I have forwarded the documents to our
Loss Mitigation Department for review. The average turn around time for the review is 30 days
from the receipt of a completed package.

A Relationship Manager has been assigned to the account. If you have questions regarding the
loan modification review, you may contact Victoria Oka at 1-877-928-4622, extension 236-8814.
I would suggest that you contact the Relationship Manager once a week for an update on the
review.

Thank you for the opportunity to address your issues and concerns. If you have any further
questions, please contact me at 866-924-8409, extension 236-7433.

Sincerely,

Sheila Onken
Executive Account Manager



RECEIVED
NOV 17 2012
By▮▮

**LAW OFFICE OF PATRICK D. BOYLE**
Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)  651.344.4389  (f)
EMAIL:  pboyle@boylelawbiz.com

December 12, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Joy Skinner            Loss Mitigation            Ms. Victoria Oka
Executive Account Manager  233 Gibraltar Road         Relationship Manager
GMAC Mortgage              Suite 600                   GMAC Mortgage
3451 Hammond Ave           Horsham, PA 19044           3451 Hammond Ave
Waterloo, IA 50702         (866) 709-4744 (facsimile)  Waterloo, IA 50702
(319) 236-5167 (facsimile)                             (866) 709-4744 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *The Winklers seek a permanent modification*
       Loan No. ▮▮▮▮▮▮▮

Dear Ms. Skinner, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to
the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"),
referenced as Mortgage Loan No. Loan No. ▮▮▮▮▮▮▮

On or about November 19, 2012, Ms. Oka sent me a letter requesting additional documents from
the Winklers as part of their renewed request for a modification of their mortgage. Ms. Skineer
sent me a renewed request for said documents on December 7, 2012. The requested documents
are enclosed.

If you have any questions or concerns or need any additional documents, please feel free to
contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures

Cc:    Client (via electronic mail)

12/07/2012   07:23   9528540901          BOB GAERTNER REMODEL                    PAGE   02/35

Dear Homeowner:

We understand how difficult it may be to ask for help when you need it the most. We want you to know that we are here to help you.

The best way to find out what options are available is to help us understand your financial situation by completing the attached application package, including all the required documentation and returning it to us within 15 days.

If for any reason you are not able to complete the entire application package, as an alternative, you may complete this form by checking all of the appropriate boxes to the right. This will help us to identify potential programs available to meet your needs.

Once we have received this information from you, we will assign a Relationship Manager to personally help you through this process.  Once your Relationship Manager is assigned, they will stay with you throughout the process and assist with anything you may need.

Please do not delay in returning this information. We look forward to working with you.

Thank you.

Loan Servicing

| Please check the boxes below that best describe your situation | | |
|---|---|---|
| I want to: | | |
| ☒ Keep the Property | ☐ | Not Keep the Property |
| This property is: | | |
| ☒ Where I live | ☐ | Second Home |
| ☐ Investment (Rental) Property | | |
| Military Service Member | | |
| ☒ Check here if you or a member of your family is or has been on active duty with the military. *You may be eligible for benefits and protection under the Servicemembers Civil Relief Act (SCRA) | | |
| I need help because I have an: | | |
| ☒ A loss of income | ☒ | Increase in expenses |
| ☐ Can't sell my home | ☐ | Can't rent my home |
| ☐ Marital problems | ☐ | Damage to the home due to hurricane, flood, earthquake, etc. |
| ☐ Unemployed | ☐ | Incarceration |
| ☐ Death of family member | ☒ | Illness of family member |
| ☐ Other | | |

Fax this letter with your documentation attached to 1-866-709-4744, or Mail to: Loss Mitigation, 233 Gibraltar Rd., Suite 600, Horsham, PA 19044

What is the best phone number to reach you? ( 763 ) _404_ - _2754_

What is the best time to reach you? ___7___   ☐am  ☒pm   Time Zone ___CST___

☐ Check here if your primary language is Spanish. This information will be utilized to attempt to assign you a Spanish-speaking Relationship Manager when available, after your documentation is received. *Marque aquí, si su lengua principal es el Español. Esta información será utilizada para tratar de asignar un Gerente de Relaciones que hable Español cuando esté disponible, después de que su documentación haya sido recibida. Si necesita ayuda para completar esta documentación, por favor llamé a nuestro departamento de servicio al cliente.*

**Consider all options.** We will explore all options to help you keep your home. If you do not wish to stay in your home, we can help make your transition to a new home easier. Following is a brief description of available options.

- **Repayment Plan** – If you have experienced a temporary loss of income or increase in expenses but can now afford to make higher payments for a period of time, we may be able to develop a repayment plan.
- **HAMP Modification** – This is an important Federal Program designed to assist you in obtaining an affordable mortgage payment. We will review your monthly income and housing costs – including any past due payments – and determine an affordable mortgage payment.
- **Traditional Loan Modification** – If you are not able to make higher monthly payments but can still afford your current mortgage payment, we may be able to modify your loan.
- **Short Sale** – If the value of your home has declined, you may be able to sell it for less than the full amount due and eliminate your mortgage.
- **Deed in Lieu of Foreclosure** – You may be able to voluntarily return the deed to us to satisfy your debt and avoid foreclosure.

**Notice Regarding Foreclosure Scams:**
- There is never a fee to apply for or learn more about our Modification Programs. To locate a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

**Please Note:**
- All necessary documentation must be received 7 business days prior to the scheduled foreclosure sale date.
- You are entitled to receive a copy of the appraisal, automated valuations model or broker price opinion used to determine the value of your property. The request must be in writing and must be received at the address below within 90 days of your loan modification approval, providing a notice of action taken, or your loan modification application has been withdrawn. Send your request to: Loss Mitigation, PO Box 780 Waterloo, IA 50704-0780.
- Clear title is required in order to proceed with a modification and fees may be associated with the ordering of title and recording of the modification. I also agree to cooperate fully with the Lender in obtaining any title endorsement(s), or similar title insurance product(s), and/or subordination agreement(s) that are necessary or required by the Lender's procedures to ensure that the modified mortgage loan is in the first lien position and/or is fully enforceable upon modification and that if, under any circumstances and not withstanding anything else to the contrary in this Agreement, the Lender does not receive such title endorsement(s), title insurance product(s), and/or subordination agreement(s), then the terms of this Agreement will not become effective on the Modification Effective Date and the Agreement will be null and void.

**Please Note:** This is an attempt to collect a debt and any information obtained will be used for that purpose, provided if you have an active bankruptcy case or have received a discharge, the following Notice Regarding Bankruptcy applies.

**Notice Regarding Bankruptcy:** If you are a debtor in an active bankruptcy case, this letter is not an attempt to collect either a pre-petition, post petition or discharged debt and no action will be taken in willful violation of the Automatic Stay that may be in effect in your bankruptcy case. Furthermore, if you have received a Discharge in a Chapter 7 case, any action taken by us is for the sole purpose of protecting our lien interest in your property and is not an attempt to recover any amounts from you personally. If you have surrendered your property during your bankruptcy case, please disregard this notice. Finally, if you are in an active Chapter 11, 12 or 13 case, and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your bankruptcy plan.

## Financial Analysis Form

In order to obtain your review and evaluation, please complete and return the following financial analysis package. Along with all required supporting documentation. Please include the account number of your mortgage on your documentation.

Any field which contains an N/A is required within order to begin the review process.

To: Loss Mitigation
From: _JAMES A + JUDITH C. WINKLER_
Fax to: 866-709-4744

Account Number [REDACTED]
or mail to: Loss Mitigation
233 Gibraltar Road Suite 600
Horsham, PA 19044

### Section 1: Borrower Information (Required)

| Borrower | Co-Borrower |
|---|---|
| *Borrowers Name  JUDITH C WINKLER | *Co-Borrowers Name  JAMES A. WINKLER |
| *Social Security Number [REDACTED] / Date of Birth  5-31-51 | *Social Security Number [REDACTED] / Date of Birth  6-1-52 |
| Home Phone Number With Area Code  763-404-2754 | Home Phone Number With Area Code  763-404-2754 |
| Cell or Work Phone Number With Area Code  N/A | Cell or Work Phone Number With Area Code  N/A |
| Email Address  N/A | Email Address  N/A |

*Mailing Address  1845 DUNKIRK LANE PLYMOUTH, MN. 55447
*Property Address (If Same As Mailing Address, Write Same)  SAME

### Section 1a: Additional Borrowers Information (Required)

| | Yes | No |
|---|---|---|
| *How many single family properties other than your primary residence do you or any co-borrower(s) own individually, jointly, or with others?   Ø | | |
| *Has the mortgage on your primary residence ever had a HAMP trial period plan or permanent modification? | ☒ | ☐ |
| *Has the mortgage on any other property that you or any co-borrower own had a permanent HAMP modification | ☐ | ☒ |
| | | If yes, how many? |
| *Are you or any co-borrower currently in or being considered for a HAMP trial period plan on a property other than your primary residence? | ☐ | ☒ |

*The property is: ☒ owner occupied/primary residence  ☐ a rental property  ☐ seasonal/second home  ☐ vacant
If Owner Occupied include a recent utility bill in your name at the property address. If Renter Occupied, include a copy of the current lease agreement.
*I want to: ☒ Keep the Property  ☐ Not Keep the Property

| | Yes | No |
|---|---|---|
| Is the property listed for sale? | ☐ | ☒ |
| If yes, what is the date the property was listed for sale? | | |
| Is the property for sale by owner? | ☐ | ☒ |
| Real Estate Agent Name _____ Real Estate Agent Phone Number _____ | | |
| Have you received an offer on the property? | ☐ | ☒ |
| If yes, Date of the offer received _____ Amount of offer Received _____ | | |

Have you filed for bankruptcy?  ☐ Yes  ☒ No  If yes, what chapter did you file?  ☐ Chapter 7  ☐ Chapter 13  Filing Date: _____
Bankruptcy Case Number: _____     Has your bankruptcy been discharged? ?  ☐ Yes  ☐ No

If there are additional Liens/Mortgages or Judgments on this property, please name the person(s), company or firm and their telephone numbers

| Lien Holder's Name/Servicer | Balance | Contact Phone Number | Loan Number |
|---|---|---|---|
| | | | |
| | | | |

**Page 1**

12/07/2012   07:23    9528540901

Borrower's Name  JUDITH C. WINKLER

BOB GAERTNER REMODEL    PAGE  05/35
Account Number ▓▓▓▓

## Important Tips and Reminders

✓ The enclosed package encompasses requirements for all available programs, including the Government's Making Home Affordable Program. For information and eligibility requirements under the Making Home Affordable program, visit www.makinghomeaffordable.gov website.

✓ Please be aware we will not be able to process your request until all parts of the application have been completed including signatures and all necessary supporting documentation has been supplied.

✓ Please continue to make your monthly payment. If assistance is needed, it is recommended that you contact a credit counselor who is trained to guide you through your current financial situation. You can access www.hud.gov , www.homeownerconnect.org or call 800-225-5342 for more information regarding credit counseling.

✓ You may receive phone calls or letters from our office asking for a payment while we consider any option that might be available.

✓ All modifications require an escrow account for the payment of taxes and insurance. If your loan does not currently include an escrow account for the payment of taxes and insurance, one will be added.

✓ While being reviewed for a workout (other than the Making Home affordable program). A fee to validate the value of the property may be assessed at your expense (approximate cost $100-$150).

✓ If approved for a permanent modification (other than the Making Home Affordable program), a recording fee may be assessed to the account at your expense. The cost varies by state and is determined by your state.

✓ As a condition of the modification, you may be required to enroll in an electronic payment program.

✓ **Credit Bureau Reporting** – If approved for a Loss Mitigation option, we will follow standard industry practice and report to the major credit reporting agencies that your mortgage was modified or was settled for less than the full payment. We have no control over or responsibility for the impact of this report on your credit score. If applying for a short sale and to learn more about the potential impact on your credit please visit http://www.ftc.gov/bcp/edu/pubs/consumer/credit/cre24.shtm.

### All of the following information is required to determine eligibility if keeping or selling the property:

| | | | |
|---|---|---|---|
| ☐ | Financial Analysis Form (Section 1) | ☐ | Documentation to verify all of the income of each borrower. (Please see the Income Validation chart in section 5 for the type of documentation required for each type of income) |
| ☐ | Hardship Affidavit (Section 8) | ☐ | A signed and dated Acknowledgement and Agreement (Section 11) |
| ☐ | A signed and dated Dodd-Frank/Rental Certification (if applicable) (Section 9 & 10) | ☐ | Documentation confirming occupancy on your primary residence – for example, a recent utility bill in your name at the property address. |
| ☐ | Documentation verifying expenses for Homeowner or Condominium Association Dues for condominiums and Co Ops on all properties. (if applicable). | ☐ | A Signed and dated IRS Form 4506T-EZ (Request for transcript of Tax Return). Borrowers who filed their tax returns jointly may send in one IRS Form 4506T-EZ signed and dated by both the joint filers. This form is required even if you have not filed or are not required to file tax returns. |

### If you want to sell the property, please also include:

| | | | |
|---|---|---|---|
| ☐ | Copy of the listing agreement | ☐ | Copy of the sales contract, if available |
| ☐ | Copy of the estimated Settlement Statement (HUD1), if available | ☐ | Signed Third Party Authorization Form (if applicable) |

## Frequently Asked Questions

**How long will it take to process my modification request and determine if I qualify for the program?**

▪ We will review your request as quickly as possible. Once the package is returned to our office, Loss Mitigation will contact you within 10 business days advising the package was received and notifying you if additional information is required.

▪ Within 30 calendar days from the date a complete package is received, you will be notified whether the modification option is available to you.

▪ If you are not eligible for a modification, the reason for denial will be provided.

▪ Please note however, that your modification will not be effective unless you meet all of the applicable conditions.

**I pay my car insurance on a semi-annual or annual basis. How should I list that?**

▪ Please make sure that the amount of the expenses is broken down to a monthly premium amount.

▪ Example: if the car insurance is $500 for 6 months to determine the monthly premium divide $500 by 6 months ($83.33).

090512

12/07/2012   07:23   9528540901                    BOB GAERTNER REMODEL                    PAGE   06/35

**Borrower's Name** JUDITH C. WINKLER                    **Account Number** [redacted]

## Section 2: Income/Expenses for Household (Required)

Include combined expenses from the borrower and co-borrower (if any).
If you include income and expenses from a household member who is not a borrower, please specify using a separate page if necessary.
If additional space is needed, please include an additional page.

### Monthly Household Income for Borrower 1 and Borrower 2

****ALL INCOME MUST BE DOCUMENTED****

You will be required to provide supporting documentation for any income you claim in this section. To determine what supporting documentation is required for each income type, please refer to the supporting documentation column below. Match the number listed in the supporting documentation column to the number listed in the Income Validation section (section 5) of this package.

| | Supporting Documentation | Borrower 1 | Borrower 2 |
|---|---|---|---|
| Gross Salary/W2 Wages<br><br>Gross Salary/W2 Wages = total monthly income before any tax withholding or employer deductions, including part-time income, commissions, tips, housing allowance and/or bonus. | 1 | [X]Employed []Unemployed<br>**Income Frequency**<br>[]Bi-weekly []Weekly<br>[X]Semi-monthly []Monthly<br>[]Other ____<br>$ 4471.08 / monthly | [X]Employed []Unemployed<br>**Income Frequency**<br>[]Bi-weekly []Weekly<br>[]Semi-monthly []Monthly<br>[X]Other ____<br>$ N/A / monthly |
| Self Employed/1099 (*Document the Net Profit from page 3, Section 3) | 2 | $ / monthly | $ 785.00 mfg. / monthly |
| Unemployment Income | 3 | $ 0 / monthly | $ 0 / monthly |
| Child Support Income/Alimony Income<br>*You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered. | 4 | $ 0 / monthly | $ 0 / monthly |
| Social Security, Disability, Death Benefits, or Pension | 5<br>For short term disability use 6 | If entering income for disability select one of the following<br>[]Long Term []Short Term<br>$ 0 / monthly | If entering income for disability select one of the following<br>[]Long Term []Short Term<br>$ 0 / monthly |
| Other monthly income from Pensions, annuities, or Retirement plans. | 6 | $ 0 / monthly | $ 167.99 / monthly |
| Rental income from investment property | 7 | $ 0 / monthly | $ 0 / monthly |
| Rental income from room rent of primary residence | 8 | $ 0 / monthly | $ 0 / monthly |
| Contribution income from person(s) residing at the property. | 9 | $ 0 / monthly | $ 0 / monthly |
| Public assistance (Food Stamps, Welfare, etc.) | 9 | $ 0 / monthly | $ 0 / monthly |
| Other (investment income, royalties, interest, dividends, trusts, etc) | 10 | $ 0 / monthly | $ 0 / monthly |
| **Total Income (Gross)** | | $0.00 4471.08 / monthly | $ 1152.99 / monthly |

### Monthly Living Expenses (Primary Residence Expenses Only) (Required)

****Please make sure that all monthly expenses are broken down to a monthly amount.****

| | Borrower 1 | Borrower 2 | | Borrower 1 | Borrower 2 |
|---|---|---|---|---|---|
| *At your Primary Residence (the property where you reside) do you:<br>[]Rent [X]Own<br>If you Rent, provide your monthly rental obligation.<br>If you Own, provide your monthly mortgage obligation ESTIMATE | $<br><br><br><br><br>2300.00 | $<br><br><br><br><br>0 | Out of pocket medical insurance premiums (not deducted from your paycheck) | $<br><br><br><br>0 | $<br><br><br><br>0 |
| *Primary Second Mortgage Payment | $ 0 | $ 0 | Medical Expenses | $ 55.00 | $ 220.00 |
| *Other Mortgage Payments | $ 0 | $ 0 | *HOA/Condo Fees | $ 0 | $ 0 |
| Alimony Payments | $ 0 | $ 0 | Credit Card(s)/Installment Loans | $ 0 | $ 150.00 |
| Child Support Payments | $ 0 | $ 0 | Food/Household Supplies | $ 325.00 | $ 330.00 |
| Dependant Care Payment | $ 0 | $ 0 | Utilities/Water/Sewer/Phone(s)/Cable | $ 421.00 | $ 0 |
| Personal Loans/Student Loans | $ 277.74 | $ 0 | Donations | $ 230.00 | $ 0 |
| Auto Loans/Lease | $ 0 | $ 0 | *Property Taxes (if not escrowed) | $ 0 | $ 0 |
| Auto Expenses (gas, maintenance, insurance, etc.) | $ 130.00 | $ 325.00 | *Insurance – Hazard, wind, flood, etc. (if not escrowed) | $ 0 | $ 0 |
| (required) total living expenses for borrower(s) living in residence | $ 3988.74 | $ 1275.00 | Other ATTORNEY | $ 250.00 | $ 250.00 |

### Household Assets (Required)

| | | | |
|---|---|---|---|
| *Estimated Value of your primary property | $ 260,000.00 | 401K/ESOP Account(s) Balance EST. | $ 145,000.00 |
| *Estimated Value of Other Real Estate Owned | $ 0 | *Stocks/Bonds/CDs Balance EST. | $ 30.00 |
| *Checking Account Balance | $ 0 | Other Investments | $ 0 |
| *Savings Account Balance | $ 0 | | $ 0 |
| *Life Insurance Cash Value | $ 0 | **Total Assets** | $ 405,030.00 |

190512

identifier ▓▓▓▓    Doc Type: VOCRL

12/07/2012  07:23  9528540901    BOB GAERTNER REMODEL    PAGE  07/35

**Borrower's Name** _JUDITH C. WINKLER_    Account Number ▓▓▓▓▓▓

## Section 3- Three Month Self Employment Income Statement (Profit and Loss Form)
### (Required only if you are self employed on a 1099 wage earner)

For each borrower who is self-employed the most recent 3 consecutive months Profit and Loss Statement is required for each business. If a Borrower has more than one business, we require a Profit and Loss Form for each business. The example document may be used to supply the required information.

Company Name _JAMES WINKLER_

Percentage of ownership: [X] 100%  [ ] 75%  [ ] 50%  [ ] 25%  Other ____
(If left blank, we will consider it 100% ownership.)

| Month and Year must be indicated. | Month 1 | Month 2 | Month 3 | Total |
|---|---|---|---|---|
| | Month _SEPT_ Year _2012_ | Month _OCT_ Year _2012_ | Month ___ Year ___ | Month ___ Year ___ |
| Gross Profit | $ 3776.00 | $ 3205.00 | $ 1733.00 | $ |
| **Operating Expenses** | | | | |
| Advertising | $ 0 | $ 0 | $ 0 | $ |
| Amortization | $ 0 | $ 0 | $ 0 | $ |
| Auto Expenses | $ 190.00 | $ 165.00 | $ 116.00 | $ |
| Bank Charges | $ 0 | $ 0 | $ 0 | $ |
| Depreciation | $ 0 | $ 0 | $ 0 | $ |
| Dues & Subscriptions | $ 0 | $ 0 | $ 0 | $ |
| Employed Benefits | $ 0 | $ 0 | $ 0 | $ |
| Insurance | $ 98.00 | $ 98.00 | $ 98.00 | $ |
| Interest | $ 0 | $ 0 | $ 0 | $ |
| Office Expenses | $ ~~35.00~~ 35.00 | $ 35.00 | $ 35.00 | $ |
| Payroll Taxes | $ 0 | $ 0 | $ 0 | $ |
| Rent | $ 0 | $ 0 | $ 0 | $ |
| Repairs & Maintenance | $ 246.00 | $ 75.00 | $ 75.00 | $ |
| Salaries & Wages for Yourself | $ 0 | $ 0 | $ 0 | |
| Salaries & Wages for Employees | $ 1135.00 | $ 410.00 | $ 190.00 | $ |
| Supplies | $ 819.34 | $ 1133.77 | $ 188.07 | $ |
| Taxes & Licenses | $ 29.00 | $ 29.00 | $ 29.00 | $ |
| Telephone | $ 75.00 | $ 75.00 | $ 75.00 | $ |
| Utilities | $ 0 | $ 0 | $ 0 | $ |
| Other _DUMPSTER_ | $ 67.00 | $ 67.00 | $ 67.00 | $ |
| **Total Operating Expenses** | $ 2694.34 | $ 2087.77 | $ 873.07 | $ |
| Income Taxes | $ 102.00 | $ 111.70 | $ 60.00 | $ |
| Net Profit ☆ | $ 1024.66 | $ 1117.23 | $ 813.07 | $ |

## Section 4- Investment Property Schedule (Required only if you have investment (rental) properties)

For each borrower who receives rental income from an investment property an Investment Property Schedule is required. If additional space is needed, please include an additional page with the same information listed below.

| Property Number | Property Street Address | Property City, Sate, and Zip Code | Number of Units (1,2,3,4, or 5+) | Status Check All That Apply R- Rented V- Vacant PS- Pending Sale F- Foreclosure | Gross Monthly Rental Income | Monthly Mortgage Payment ( excluding taxes and insurance) | Monthly Insurance | Monthly Taxes | Monthly HOA/ Condo Dues (if applicable) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 2 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 3 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 4 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 5 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 6 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| 7 | | | | R V PS F ☐☐☐☐ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | $ | $ | $ | $ | $ |

☆ THIS IS INCOME FOR JAMES M. WINKLER

Page 4

J090512

12/07/2012  07:23    9528540901    BOB GAERTNER REMODEL    PAGE  08/35

**Borrower's Name** _JUDITH C WINKLER_    **Account Number** ███████

## Section 5 We require the following documentation for any of the personal income listed in Section 4

| | **Type of Income** | | **Documentation Required (May not be older than 90 days)** |
|---|---|---|---|
| 1 | Paid by an Employer (W-2) including part-time employment, other earned (i.e. bonus, commission, housing allowance, and/or tips) | ☐ | Copy of two most recent pay stubs from your employer including year to date information. (not older than 90 days) |
| | | ☐ | Copy of third party documentation describing the nature of the income (i.e. employment contract and/or printouts documenting tips) and indicating the income is not a one-time payout. |
| 2 | Self Employed or Receive a 1099 | ☐ | Copy of most recent quarterly or year-to-date Profit and Loss statement (See Section 3 for a sample of a 3 Month Self Employment Income Statement (Profit and Loss Form) |
| | | ☐ | If you choose to use a form other than the Profit and Loss statement provided, please be sure to include the following: <br> • Business Name • Borrower name(s) • Income and Expenses provided must be for three most recent consecutive months • Gross Profit, Net Profit, and itemized Expenses for each month (indicate the month and year if utilizing your own profit and loss form) |
| | | ☐ | The most recent year's signed tax return and/or tax extension if applicable. |
| | | ☐ | Copies of two most recent bank statements. (Again not older than 90 days) |
| 3 | Unemployment | ☐ | Copy of benefits statement or letter from the provider that states the amount, frequency, and duration of the benefit. |
| | | ☐ | Documentation must show receipt of unemployment benefits have begun or will begin within 60 days. |
| 4 | Child Support or Alimony <br> *You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered | ☐ | Copy of divorce decree, separation agreement, or other legal written agreement filed with the court that shows the amount of the award and period of time over which it will be received |
| | | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of child support income. (Again not older than 90 days) (You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered) |
| 5 | Social Security, Disability, Death Benefits, Annuities, retirement plans, or Pension | ☐ | Copy of benefits statement or letter from the provider that states the amount , frequency, and the start and end date of the benefit. |
| | | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of benefit income. (Again not older than 90 days) |
| 6 | Short Term Disability <br> (6 months or less) | ☐ | Copy of benefits statement or letter from the provider that states the amount , frequency, and the start and end date of the benefit. |
| | | ☐ | Copy of two most recent pay stubs, prior to going on short term disability, from your employer including year to date information. |
| 7 | Rental Income From an Investment Property | ☐ | Copy of most recent federal tax return will all schedules, including Schedule E-Supplemental Income and Loss. |
| | | ☐ | Current lease agreement(s) for all investment properties |
| | | ☐ | Copied of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) See Section 4 for a sample of an Investment Property Schedule. |
| 8 | Rental Income from Room Rental of the Primary Residence | ☐ | Copy of Current Lease Agreement |
| | | ☐ | Copied of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) |
| 9 | Income NOT Specified Above (including Public Assistance, contribution income from person residing at the property, etc.). | ☐ | Signed letter from the person(s)/entity (company) that contributes the income showing the amount and frequency of the income. |
| | | ☐ | Copies of two most recent bank statements verifying deposits amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) |
| | | ☐ | If receiving public assistance, include the award letter indicating the amount and frequency |
| 10 | Other Income (investment, interest, dividends, royalties, trusts, etc.) | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. (Again not older than 90 days) |

## Section 6 Information for Government Monitoring Purpose

If applying for the Making Home Affordable Modification Program, we encourage you to provide the following, however this is not a requirement of other modification programs. The law provides that a lender or servicer may not discriminate either on basis of this information, or on whether you choose to furnish it. If you furnish the information, please provide both ethnicity and race. For race, you may check more than one designation. If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person.

| **BORROWER** | ☐ | I do not wish to furnish this Information | **CO-BORROWER** | ☐ | I do not wish to furnish this Information |
|---|---|---|---|---|---|
| Ethnicity: | ☐ | Hispanic or Latino | Ethnicity: | ☐ | Hispanic or Latino |
| | ☐ | Not Hispanic or Latino | | ☐ | Not Hispanic or Latino |
| Race: | ☐ | American Indian or Alaska Native | Race: | ☐ | American Indian or Alaska Native |
| | ☐ | Asian | | ☐ | Asian |
| | ☐ | Black or African American | | ☐ | Black or African American |
| | ☐ | Native Hawaiian or Other Pacific Islander | | ☐ | Native Hawaiian or Other Pacific Islander |
| | ☐ | White | | ☐ | White |
| Sex: | ☐ | Female | Sex: | ☐ | Female |
| | ☐ | Male | | ☐ | Male |

## Section 7 Information Regarding Military Service Members

Please check here if you or a family member is on active duty with our military. You may be eligible for benefits and protection under the Service Members Civil Relief Act "SCRA"    ☐

090512

12/07/2012  07:23    9528540901    BOB GAERTNER REMODEL    PAGE  09/35

Borrower's Name  JUDITH C WINKLER    Account Number ▮▮▮▮▮▮

## Section 8: Hardship Affidavit (Required)

I am having difficulty making my monthly payment because of financial difficulties created by (Please check all that apply):

| | | | |
|---|---|---|---|
| ☐ Borrower Death | ☒ Death of Family Member | ☐ Military Service | ☐ Payment Adjustment |
| ☐ Illness of Borrower | ☒ Illness of Family Member | ☐ Inability to Sell Property | ☐ Inability to Rent Property |
| ☐ Tenant not Paying | ☒ Reduction of Income | ☐ Bankruptcy Filed | ☐ Unemployment |
| ☐ Marital Difficulties (Examples include going through a legal separation or filing for divorce) | ☐ Excessive Financial Obligations (Examples may be large medical expenses, credit card debt, or college tuition payments) | ☒ Business Failure (Examples would be loss of business income) | ☐ Ownership Transfer is Pending (If the home is in the process of being sold) |
| ☐ Incarceration (Sentenced to a city, county, state, or federal jail) | ☐ Property Problem (Anything that may be defective about the property such as a costly repair that needs to be made) | ☐ Casualty Loss (Unexpected event such as hurricane, flood, or earthquake that damages the property) | ☒ Other MVA  4/19/11 |

*If selecting more then one of the boxes above, indicate the primary hardship.  REDUCTION OF INCOME

*Has the reason for your hardship been resolved? (check one) ☐ Yes ☒ No

I/We understand that I/we am/are required for us to tell our understand your current situation, please explain your hardship in detail in the lines provided below, if an explanation is required.

In September of 2010, James went to the hospital with chest pain, determined to be a heart attack and had stent (replaced, 2nd time). He was out of work until November 2010. Judith lost all overtime approximately at same time. April 19, 2011, James was in a car accident putting him out of work again, returning part time in July, full time in August, 2011, with limitations. Severe limitations returned May, June & July. James had treatment August 2, 2012. As a result he had to pay for work done, unable to earn very much income, as shown. James work has been sporadic and though there was work in August, most of the proceeds had to be paid for help due to his treatment. Jim is still extremely limited, not able to perform at full capacity. Judith has had overtime available for projects, (June & July) and some weekend hours, but, unlimited overtime has ceased.

If additional space is needed for explanation, please include an additional page.

## Section 9: Dodd-Frank Certification (Required)

The following information is requested by the federal government in accordance with the Dodd-Frank Wall Street Reform and Consumer Protection Act (Pub. L. 111-203) You are required to furnish this information. The law provides that no person shall be eligible to begin receiving assistance from the Making Home Affordable Program, authorized under the emergency Economic Stabilization Act of 2008 (12 U.S.C. 5201 et seq.) or any other mortgage assistance program authorized or funded by that Act, if such person, in connection with a mortgage or real estate transaction, has been convicted, within the last 10 years, of any one of the following: (A) felony, larceny, theft, fraud, or forgery, (B) money laundering or (C) tax evasion.

I/we certify under penalty of perjury that I/we have not been convicted within the last 10 years of any one of the following in connection with a mortgage or real estate transaction:
(A) felony, larceny, theft, fraud, or forgery,
(B) money laundering or
(C) tax evasion.

I/we understand that the servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements by performing routine background checks, including automated searches of federal, state and county databases, to confirm that I/we have not been convicted of such crimes. I/we also understand that knowingly submitting false information may violate Federal law.

This certification is effective on the earlier of the date listed below or the date received by the servicer.

1090513

12/07/2012  07:23   9528540901          BOB GAERTNER REMODEL              PAGE  10/35

Borrower's Name  *JUDITH C. WINKLER*          Account Number ▓▓▓▓▓▓▓▓▓▓▓▓ 

**Is the property a rental property?** ☐ Yes  ☒ No  If yes, please complete Section 10. If no, please skip to Section 11.

---

**Section 10. Rental Property Certification (Required only if applying for a Loss Mitigation Solution on an investment/rental property)**

*You must complete this certification if you are requesting a mortgage modification on your rental property.*

☐ By checking this box and initialing below, I am requesting a mortgage modification under MHA with respect to the rental property described in section 4 and I hereby certify under penalty of perjury that each of the following statements is true and correct with respect to that property.

1. I intend to rent the property to a tenant or tenants for at least five years following the effective date of my mortgage modification. I understand that the servicer, the U.S. Department of the Treasury or their respective agents may ask me to provide evidence of my intention to rent the property during such time. I further understand that such evidence must show that I used reasonable efforts to rent the property to a tenant or tenants on a year-round basis, if the property is or becomes vacant during such five-year period.

   Note: The term "reasonable efforts" includes, without limitation, advertising the property for rent in local newspapers, websites or other commonly used forms of written or electronic media, and/or engaging a real estate or other professional to assist in renting the property, in either case, at or below market rent.

2. The property is not my secondary residence and I do not intend to use the property as a secondary residence for at least five years following the effective date of my mortgage modification. I understand that if I do use the property as a secondary residence during such five-year period, my use of the property may be considered to be inconsistent with the certifications I have made herein.

   Note: The term "secondary residence" includes, without limitation, a second home, vacation home or other type of residence that I personally use or occupy n a part-time seasonal or other basis.

3. I do not own more than six (6) single-family homes (i.e. one-to-four unit properties) (exclusive of my primary residence).

Notwithstanding the foregoing certification I may at any time sell the property, occupy it as my primary residence, or permit a legal dependent, parent, or grandparent to occupy it as such party's principal residence with no rent charged or collected, none of which will be considered to be inconsistent with the certifications made herein.

This certification is effective on the earlier of the date listed below or the date the Request for Mortgage Assistance (RMA) is received by your servicer.



INITIAL HERE ➤ Initials: Borrower _____ Co-borrower _____

---

090512

12/07/2012   07:7   9528540901                      BOB GAERTNER REMODEL                  PAGE   11/35

Borrower's Name  JUDITH C WINKLER                    Account Number [redacted]

**Section 4: Acknowledgement and Agreement (Required)**

In making this request for consideration to review my loan terms I/We certify under penalty of perjury

1. That all of the information in this document is truthful and the event(s) identified is/are the reason that I/we need to request a modification of the terms of my/our mortgage loan, short sale, or deed-in-lieu of foreclosure.

2. I/we understand that the Servicer, the U.S. Department of the Treasury, owner or guarantor of my mortgage, or its agents may investigate the accuracy of my/our statements and /or may require me/us to provide supporting documentation. I/we also understand that knowingly submitting false information may violate Federal law.

3. I/we understand the servicer will obtain a current credit report on all borrowers obligated on the Note.

4. I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the servicer may cancel any Agreement under Making Home Affordable or any mortgage relief granted and my pursue foreclosure on my/our home.

5. I/we understand any fee to modify the value of the property will be assessed to the account.

6. I/we have not received a condemnation notice, and there has been no change in the ownership of the Property since I/we signed the documents for the mortgage that I/we want to modify.

7. I/we certify that I/we will obtain credit counseling if it is determined that my/our financial hardship is related to excessive debt. For purposes of the Making Home Affordable program "excessive debt" means that my/our debt-to-income ratio after the modification would be greater than or equal to 55%.

8. If I am eligible for a trial period plan, repayment plan, or forbearance plan, and I accept and agree to all terms of such plan, I also agree that the terms of the Acknowledgement and Agreement are incorporated into such plan by reference as if set forth in such plan in full. My first timely payment following my Servicer's determination and notification of my eligibility or prequalification for a trial period plan, repayment plan, or forbearance plan (when applicable) will serve as acceptance of the terms set forth in the notice sent to me that sets forth the terms and conditions of the trial period plan, repayment plan ,or forbearance plan.

9. I/we agree that when the Servicer accepts and posts a payment during the term of any repayment plan, trial period plan, or forbearance plan it will be without prejudice to, and will not be deemed a waiver of, the acceleration of my loan or foreclosure action and related activities shall not constitute a cure of my default under my loan unless such payments are sufficient to completely cure my entire default under my loan.

10. I/we are willing to provide all requested documents and to respond to all Servicers questions in a timely manner.

11. I/we understand that the Servicer will use the information in this document to evaluate my/our eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me/us assistance based solely on the statements in this document.

12. I/we agree that my prior waiver as to payment of escrow items in connection with my/our loan has been revoked.

13. I/we agree to the establishment of an escrow account and the payment of escrow items if an escrow account never existed on the loan.

14. I/we understand that the Servicer will collect and record personal information, including, but not limited to, my/our name, address, telephone number, social security number, credit score, income payment history, government monitoring information, and information about account balances and activity. I/we understand and consent to the disclosure of my/our personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner affordability and Stability Plan; (c) any investor, insurer, guarantor, or servicer that owns, insures, guarantees or services my/our first lien on subordinate lien (if applicable)mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD certified housing counselor.

15. I/we agree that to be considered for the Making Home Affordable program, or any other program, all required documentation must be received no later than 7 business days prior to the scheduled foreclosure sale date.

16. NOTICE TO TEXAS BORROWERS: If the loan you are requesting to modify is a Texas Home Equity Loan or Line of Credit, your loan does not qualify to be modified. However, please proceed with submitting your final information so that we can examine your financials situation and determine if there is a repayment program available to you in order to prevent foreclosure.

17. I/we understand the Servicer will not refer the account to foreclosure or conduct the foreclosure sale if already referred, while it is being reviewed for the Making Home Affordable program unless required by your investor. The review will not begin until all required documentation is received.

18. I/we consent to being contacted, concerning this request for mortgage assistance at any cellular or mobile telephone number I have provided to the Lender. This includes text messages and telephone calls to my cellular telephone.

[stamp: 888-995-HOPE]

_Judith C Winkler_  12/7/12          _Geart A Winter_  12/7/12
*Primary Borrower Signature    Date          *Secondary Borrower Signature    Date

## Please keep a copy of this completed and signed financial analysis form, all pages, and any supporting documentation provided, for your records.

If you have questions about this document or the modification process, please call us at the phone number listed on your monthly account statement. If you need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.

NOTICE TO BORROWERS

Be advised that you are signing the following documents under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

By signing the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.



Page 8

J090512

12/07/2012   07:23   9528540901                              BOB GAERTNER REMODEL                  PAGE   12/35

Borrower's Name   JUDITH C WINKLER                   Account Number ████████

| Form **4506T-EZ** | **Short Form Request for Individual Tax Return Transcript** | |
|---|---|---|
| (October 2009) | | OMB No. 1545-2154 |
| Department of the Treasury Internal Revenue Service | Request may not be processed if the form is incomplete or illegible. | |

Tip: Use Form 4506T-EZ to order a 1040 series tax return transcript free of charge.

| 1a Name shown on tax return. If a joint return, enter the name shown first | 1b First social security number on tax return |
|---|---|
| JAMES A. WINKLER | ████████ |
| 2a If a joint return, enter spouse's name shown on tax return. | 2b Second social security number if joint tax return |
| JUDITH C. WINKLER | ████████ |

3 Current name, address (including apt., room, or suite no.), city, state, and ZIP code
JAMES A, + JUDITH C. WINKLER
1845 DUNKIRK LANE  PLYMOUTH, MN 55447

4 Previous address shown on the last return filed if different from line 3

5 If the transcript is to be mailed to a third party (such as a mortgage company), enter the third party's name, address, and telephone number. The IRS has no control over what the third party does with the tax information.

| Third party name | Telephone number |
|---|---|
| GMAC Mortgage, LLC | 800-850-4622 |

Address (including apt., room, or suite no.), city, state, and ZIP code

6    Year(s) requested. Enter the year(s) of the return transcript you are requesting (for example, "2009"). Most requests will be processed within 10 business days.

| 2012 | 2011 | 2010 | |
|---|---|---|---|

Caution. If the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy.

Note. If the IRS is unable to locate a return that matches the taxpayer identity information provided above, or if IRS records indicate that the return has not been filed, the IRS may notify you or the third party that it was unable to locate a return, or that a return was not filed, whichever is applicable.

Signature of taxpayer(s). I declare that I am either the taxpayer whose name is shown on line 1a or 2a. If the request applies to a joint return, either husband or wife must sign.

Note. This form must be received within 60 days of signature date.

|  | | Telephone number of taxpayer on line 1a or 2a |
|---|---|---|
| **Sign Here** | Signature (see instructions)          Date  12/7/12 | 763-404-2754 |
|  | Spouse's signature          Date  12/7/12 | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.          Cat. No. 54185S          Form 4506T-EZ (10-2009)

Page 9

090512

Form 4506T-EZ (10-2009)

**Purpose of form.** Individuals can use Form 4506T-EZ to request a tax return transcript that includes most lines of the original tax return. The tax return transcript will not show payments, penalty assessments, or adjustments made to the originally filed return. You can also designate a third party (such as a mortgage company) to receive a transcript on line 5. Form 4506T-EZ cannot be used by taxpayers who file Form 1040 based on a fiscal tax year (that is, a tax year beginning in one calendar year and ending in the following year). Taxpayers using a fiscal tax year must file Form 4506-T, Request for Transcript of Tax Return, to request a return transcript.

Use Form 4506-T to request the following.

● A transcript of a business return (including estate and trust returns).
● An account transcript (contains information on the financial status of the account, such as payments made on the account, penalty assessments, and adjustments made by you or the IRS after the return was filed).
● A record of account, which is a combination of line item information and later adjustments to the account.
● A verification of nonfiling, which is proof from the IRS that you did not file a return for the year.
● A Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.

Form 4506-T can also be used for requesting tax return transcripts.

**Automated transcript request.** You can call 1-800-829-1040 to order a tax return transcript through the automated self-help system. You cannot have a transcript sent to a third party through the automated system.

**Where to file.** Mail or fax Form 4506T-EZ to the address below for the state you lived in when that return was filed.

If you are requesting more than one transcript or other product and the chart below shows two different RAIVS teams, send your request to the team based on the address of your most recent return.

## Where to mail . . .

| If you filed an individual return and lived in: | Mail or fax to the "Internal Revenue Service" at: |
|---|---|
| Alabama, Delaware, Florida, Georgia, North Carolina, Rhode Island, South Carolina, Virginia | RAIVS Team P.O. Box 47-421 Stop 91 Doraville, GA 30362 770-455-2335 |
| Kentucky, Louisiana, Mississippi, Tennessee, Texas, a foreign country, or A.P.O. or F.P.O. address | RAIVS Team Stop 6716 AUSC Austin, TX 73301 512-460-2272 |
| Alaska, Arizona, California, Colorado, District of Columbia, Hawaii, Idaho, Iowa, Kansas, Maine, Maryland, Massachusetts, Minnesota, Montana, New Hampshire, New Mexico, New York, North Dakota, Oklahoma, Oregon, South Dakota, Utah, Vermont, Washington, Wisconsin, Wyoming | RAIVS Team Stop 37106 Fresno, CA 93888 559-456-5876 |
| Arkansas, Connecticut, Illinois, Indiana, Michigan, Missouri, New Jersey, Ohio, Pennsylvania, West Virginia | RAIVS Team Stop 6705-B41 Kansas City, MO 64999 816-292-6102 |

**Signature and date.** Form 4506T-EZ must be signed and dated by the taxpayer listed on line 1a or 2a. If you completed line 5 requesting the information be sent to a third party, the IRS must receive Form 4506T-EZ within 60 days of the date signed by the taxpayer or it will be rejected.

Transcripts of jointly filed tax returns may be furnished to either spouse. Only one signature is required. Sign Form 4506T-EZ exactly as your name appeared on the original return. If you changed your name, also sign your current name.

**Privacy Act and Paperwork Reduction Act Notice.** We ask for the information on this form to establish your right to gain access to the requested tax information under the Internal Revenue Code. We need this information to properly identify the tax information and respond to your request. Sections 6103 and 6109 require you to provide this information, including your SSN. If you do not provide this information, we may not be able to process your request. Providing false or fraudulent information may subject you to penalties.

Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation, and cities, states, and the District of Columbia for use in administering their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file Form 4506T-EZ will vary depending on individual circumstances. The estimated average time is: **Learning about the law or the form,** 9 min.; **Preparing the form,** 18 min.; and **Copying, assembling, and sending the form to the IRS,** 20 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making Form 4506T-EZ simpler, we would be happy to hear from you. You can write to the Internal Revenue Service, Tax Products Coordinating Committee, SE:W:CAR:MP:T:T:SP, 1111 Constitution Ave. NW, IR-6526, Washington, DC 20224. Do not send the form to this address. Instead, see Where to file on this page.

---

### Frequently Asked Questions

**What information is needed on the form 4506T-EZ?**
* Please complete the following:
  o Line 1a -4: List information as shown on your tax return
  o Line 5: Write the name, address, and telephone number shown on your monthly mortgage statement
  o Line 6: Write the year of the most-recent tax return you filed
* Be sure to sign the form where indicated.

**The 4506T-EZ form states, "Caution: if the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy." What do I enter for those items?**
* All applicable blanks on the form need to be completed. This disclaimer is provided as a warning that line 6 must be completed prior to signing the form.

Page 10

12/07/2012  07:23  9528540901          BOB GAERTNER REMODEL          PAGE  14/35
### THIRD PARTY AUTHORIZATION and AGREEMENT TO RELEASE

**Please complete and return if you want us to speak with your Real Estate Agent, or any other designated third party on your behalf. If you do not wish to authorize any other individuals, do not fill out this form.**

Account Number: ▮▮▮▮▮▮  Name: _JUDITH C. WINKLER_
Property Address: _1845 DUNKIRK LANE PLYMOUTH, MN. 55447_

 **Before you sign this authorization, please be aware that...**

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender or a HUD-approved housing counselor.
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house.
- Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- ONLY use HUD certified counseling agencies:  Call **1.800.CALL.FHA** to find a HUD-certified housing counseling agency.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

I/we do hereby authorize (my lender/mortgage servicer) to release or otherwise provide to:

_PATRICK BOYLE_              of _Law office of Patrick_ D. Boyle in his/her capacity as
Name                         Company Name
_ATTORNEY_                   _612-353-6086_     _pboyle@boylelawbiz.com_
Relationship (if applicable)   Phone Number        Email Address

public and non-public personal financial information contained in my loan account which may include, but is not limited to, loan balances, final payoff statement, loan payment history, payment activity, and/or property information.

We, the lender/mortgage servicer, will take reasonable steps to verify the identity of the 3rd party authorized above, but will have no responsibility or liability to verify the true identity of the requestor when he/she asks to discuss my account or seeks information about my account. Nor shall we, the lender/mortgage servicer, have any responsibility or liability for what the requestor may do with the information he/she obtains concerning my account.

I/we do hereby indemnify and forever hold harmless the lender/mortgage servicer, from all actions and causes of actions, suits, claims, attorney fees, or demands against the lender/servicer which I/we and/or my heirs may have resulting from the lender/mortgage servicer discussing my loan account and/or providing any information concerning the loan account to the above named requestor or person identifying themselves to be that requestor

If you agree to this Authorization and the terms of the Release as stated above, please sign, date, and return with the Financial Analysis form

NOTE:  No information concerning your account will be provided until we have received this executed document. The **authorization needs to be in the name of an individual (not a company) and a form needs to be completed for each authorized individual. All parties on the Mortgage must sign.**

_JUDITH C. WINKLER_       _Judith C Winkler_        _12/7/12_
Borrower Printed Name      Borrower Signature          Date          **SIGN AND DATE HERE**
_JAMES A. WINKLER_        _James A Winkler_         _12/7/12_
Co-Borrower Printed Name   Co-Borrower Signature        Date

190512

12/07/2012  07:23    9528540901    BOB GAERTNER REMODEL

**Pay Stub**

**ASSURANT, INC**
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10005 United States of America

**Number**
**Check Date**    10/15/2012

*VOID VOID VOID VOID VOID VOID VOID VOID*

**Pay to the order of**
JUDITH C. WINKLER                                          1251.18
1845 DUNKIRK LN N
PLYMOUTH, MN 55447-2842                          **NON-NEGOTIABLE**
US

| Name | Social Number | Employee Number | Process Level | Department | Period End |
|---|---|---|---|---|---|
| JUDITH C. WINKLER | | | TJCS | 75480 | 10/15/2012 |

**Summary**

| Description | Hours | Current | Year to Date |
|---|---|---|---|
| Total Gross | 178.96 | 2235.54 | 48506.72 |
| Total Deductions | | 984.36 | 20789.10 |
| Total Net | | 1251.18 | 27717.62 |

**Earnings**

| Description | Hours | Rate | Current | Year to Date |
|---|---|---|---|---|
| *IMPUTED INC | | 1.29 | 1.29 | 24.51 |
| *STD/LTD PAYMENT IN KIND | | 10.33 | 10.33 | 519.02 |
| | | 16.99 | 16.99 | |
| ERISA HOURS | 95.00 | | | |
| INCENTIVE COMPENSATION | | | | 3077.47 |
| OT PREMIUM 1.5 | | | | 2678.04 |
| OT STRAIGHT | | | | 276.01 |
| REGULAR PAY | 83.96 | | 2206.93 | 41931.67 |

**Deductions**

| Description | Current | Year to Date |
|---|---|---|
| 2-401K Pre-Tax Deduction | 66.21 | 1438.92 |
| 401K Company Match | 66.21 | 1438.92 |
| 1-FEDERAL TAX WITHHELD | 252.14 | 5966.79 |
| 1-FICA/MEDICARE EMPLOYEE | 28.90 | 636.53 |
| 1-FICA/OASDI EMPLOYEE | 83.71 | 1843.74 |
| 1-MINNESOTA STATE TAX W/H | 93.42 | 2163.56 |
| 3-401(K) LN P/S LOAN | 138.87 | 2638.53 |
| 2-MEDICAL AETNA PLAN 1 PT | 152.19 | 2891.61 |
| 3-SUPP LIFE DEDUCTION AT | 43.85 | 833.15 |
| 3-SPOUSE LIFE DEDUCTION AT | 5.00 | 95.00 |
| 3-SUPP AD&D EE AT | 1.11 | 21.09 |
| 2-FSA MED/DENTAL PT | 77.50 | 1472.50 |
| 2-DENTAL PT | 12.85 | 244.15 |

**Auto Deposit Distributions**

| Routing | Account | Description | Amount |
|---|---|---|---|
| ****0001 | ****5022 | TCF | 1251.18 |

Doc Type: VOCRL

12/07/2012   07:23    9528540901                    BOB GAERTNER REMODEL                    PAGE  16/35

**Pay Stub**                                                                                   Page 1 of 1

**ASSURANT, INC**                                                        Number
ONE CHASE MANHATTAN PLAZA                                     Check Date          10/31/2012
NEW YORK, NY 10005 United States of America

*VOID VOID VOID VOID VOID VOID VOID VOID*

Pay to the order of                                                                            1251.19
JUDITH C. WINKLER
1845 DUNKIRK LN N
PLYMOUTH, MN 55447-2842                                                        **NON-NEGOTIABLE**
US

| Name | Social Number | Employee Number | Process Level | Department | Period End |
|------|---------------|-----------------|---------------|------------|------------|
| JUDITH C. WINKLER | | | TJCS | 75480 | 10/31/2012 |

**Summary**

| Description | Hours | Current | Year to Date |
|-------------|-------|---------|--------------|
| Total Gross | 178.96 | 2235.54 | 50742.26 |
| Total Deductions | | 984.35 | 21773.45 |
| Total Net | | 1251.19 | 28968.81 |

**Earnings**

| Description | Hours | Rate | Current | Year to Date |
|-------------|-------|------|---------|--------------|
| *IMPUTED INC | | 1.29 | 1.29 | 25.80 |
| *STD/LTD PAYMENT IN KIND | | 10.33 | 10.33 | 546.34 |
| | | 16.99 | 16.99 | |
| ERISA HOURS | 95.00 | | | |
| INCENTIVE COMPENSATION | | | | 3077.47 |
| OT PREMIUM 1.5 | | | | 2678.04 |
| OT STRAIGHT | | | | 276.00 |
| REGULAR PAY | 83.96 | | 2206.93 | 44138.60 |

**Deductions**

| Description | Current | Year to Date |
|-------------|---------|--------------|
| 2-401K Pre-Tax Deduction | 66.21 | 1505.13 |
| 401K Company Match | 66.21 | 1505.13 |
| 1-FEDERAL TAX WITHHELD | 252.14 | 6218.93 |
| 1-FICA/MEDICARE EMPLOYEE | 28.90 | 665.43 |
| 1-FICA/OASDI EMPLOYEE | 83.70 | 1927.44 |
| 1-MINNESOTA STATE TAX W/H | 93.42 | 2256.98 |
| 3-401(K) LN P/S LOAN | 138.87 | 2777.40 |
| 2-MEDICAL AETNA PLAN 1 PT | 152.19 | 3043.80 |
| 3-SUPP LIFE DEDUCTION AT | 43.85 | 877.00 |
| 3-SPOUSE LIFE DEDUCTION AT | 5.00 | 100.00 |
| 3-SUPP AD&D EE AT | 1.11 | 22.20 |
| 2-FSA MED/DENTAL PT | 77.50 | 1550.00 |
| 2-DENTAL PT | 12.85 | 257.00 |

**Auto Deposit Distributions**

| Routing | Account | Description | Amount |
|---------|---------|-------------|--------|
| ****0001 | ****5022 | TCF | 1251.19 |



# TCF BANK

*Since 1923*

*Open 7 Days™*

*Your convenient bank*

TCF NATIONAL BANK
801 MARQUETTE AVE
MINNEAPOLIS MN 55402

PAGE  1
STATEMENT DATE
10-24-12



## S T A T E M E N T

0      79 99
JUDITH CATHERINE WINKLER
OR JAMES ANTHONY WINKLER
1845 DUNKIRK LN N
PLYMOUTH MN 55447-2842

REFER YOUR FRIENDS TO TCF AND GET
REWARDED! GET $25 FOR EVERY FRIEND
YOU REFER. PICK UP YOUR REFERRAL FORMS
AT ANY TCF BANK OR PRINT THEM ONLINE
AT TCFBANK.COM. OFFER SUBJECT TO
LIMITATIONS AND REQUIREMENTS. SEE A
TCF REPRESENTATIVE FOR DETAILS.

SAVE TIME AND MONEY WITH DIRECT DEPOSIT AT TCF.  DIRECT DEPOSIT GIVES YOU CONVENIENT ACCESS TO YOUR
FUNDS AND SAVES A TRIP TO THE BANK ON PAY DAY!  SEE A TCF REPRESENTATIVE OR VISIT TCFBANK.COM
FOR DETAILS.  MEMBER FDIC.

**TCF FREE CHECKING**
ACCOUNT NUMBER

STATEMENT PERIOD 09-24-12 THROUGH 10-24-12

YOU HAVE OPTED-IN TO TCF'S AUTHORIZATION AND PAYMENT OF OVERDRAFTS ON YOUR ATM AND EVERYDAY DEBIT
CARD TRANSACTIONS.  YOU HAVE OPTED-IN TO TCF'S PAYMENT OF OVERDRAFTS DUE TO CHECKS, ELECTRONIC
TRANSACTIONS, AND TRANSFERS.  SEE THE REVERSE SIDE FOR MORE INFORMATION.

| ACCOUNT SUMMARY | BALANCE 09-25-12 | CHECKS/WITHDRAWALS | DEPOSITS/ADDITIONS | BALANCE 10-24-12 |
|---|---|---|---|---|
| | 635.32- | 2,678.66 | 3,028.03 | 284.15- |

INTEREST EARNED IN STATEMENT PERIOD      .00
ANNUAL PERCENTAGE YIELD EARNED    .00%



**TCF BANK**
*Since 1923*
*Open 7 Days™*
*your convenience bank*

TCF NATIONAL BANK
801 MARQUETTE AVE
MINNEAPOLIS MN  55402

Page 1
STATEMENT DATE
11-26-12

S T A T E M E N T

1        79 99
JUDITH CATHERINE WINKLER
OR JAMES ANTHONY WINKLER
1845 DUNKIRK LN N
PLYMOUTH MN  55447-2842

REFER YOUR FRIENDS TO TCF AND GET
REWARDED! GET $25 FOR EVERY FRIEND
YOU REFER. PICK UP YOUR REFERRAL FORMS
AT ANY TCF BANK OR PRINT THEM ONLINE
AT TCFBANK.COM. OFFER SUBJECT TO
LIMITATIONS AND REQUIREMENTS. SEE A
TCF REPRESENTATIVE FOR DETAILS.

NOTICE:  BY FEDERAL LAW, AS OF 1-1-2013, FUNDS IN A NONINTEREST-BEARING TRANSACTION ACCOUNT
(INCLUDING AN IOLTA\IOLA) WILL NO LONGER RECEIVE UNLIMITED DEPOSIT INSURANCE COVERAGE, BUT WILL
BE FDIC-INSURED TO THE LEGAL MAXIMUM OF $250,000 FOR EACH OWNERSHIP CATEGORY.  FOR MORE INFORMATION
ABOUT FDIC INSURANCE COVERAGE OF NONINTEREST-BEARING TRANSACTION ACCOUNTS, VISIT "WHAT'S NEW" ON
WWW.FDIC.GOV.

**TCF FREE CHECKING**                                    STATEMENT PERIOD 10-25-12 THROUGH 11-26-12
ACCOUNT NUMBER

YOU HAVE OPTED-IN TO TCF'S AUTHORIZATION AND PAYMENT OF OVERDRAFTS ON YOUR ATM AND EVERYDAY DEBIT
CARD TRANSACTIONS.  YOU HAVE OPTED-IN TO TCF'S PAYMENT OF OVERDRAFTS DUE TO CHECKS, ELECTRONIC
TRANSACTIONS, AND TRANSFERS.  SEE THE REVERSE SIDE FOR MORE INFORMATION.

| ACCOUNT SUMMARY | BALANCE 10-26-12 | CHECKS/WITHDRAWALS | DEPOSITS/ADDITIONS | BALANCE 11-26-12 |
|---|---|---|---|---|
| | 284.15- | 4,536.20 | 5,326.98 | 506.63 |

INTEREST EARNED IN STATEMENT PERIOD        .00
ANNUAL PERCENTAGE YIELD EARNED     .00%

12/07/2012   07:23     9528540901

BOB GAERTNER REMODEL

**CenterPoint. Energy**

Always There.®

**QUESTIONS OR COMMENTS?**
CenterPoint Energy
PO BOX 1144
MINNEAPOLIS MN 55440-1144
(Address not for bill payment)
Monday - Friday Call 7 a.m. - 5 p.m.

| Bill info | 612-372-4727 |
| Moving | 612-372-4720 |
| Credit | 612-372-4680 |
| Home Service Plus 24 hours a day | 612-333-6466 |

**DID YOU KNOW?**

We haven't received the past due charges of $1898.73. Please pay this amount today. If you've recently made your payment, Thank You.

Your account is ready to view now. Register for free online account access. View balance, usage history, make an online payment, view recommendations for saving energy and money with My Energy Analyzer, and much more. Register at CenterPointEnergy.com/myaccountonline.

163

Keep this part of your bill.

| Customer name | JAMES A WINKLER JUDY WINKLER |
| Account number | |
| Billing date | 11/27/2012 |
| Date due | 12/25/2012 |
| **Total amount due** | **$1,993.91** |

| ACCT SUMMARY | Other charges | Gas charges |
|---|---|---|
| Previous balance | $1,831.56 | $147.40 |
| Payment 10/31/2012 | | - 104.00 |
| Returned payment 11/09/2012 | | 23.77 |
| Balance forward | 1,831.56 | $67.17 |
| Late fee 11/27/2012 | | 1.01 |
| Return check charge 11/09/2012 | | 10.00 |
| Current billing | | 84.17 |
| **Total amount due** | **$1,831.56** | **$162.35** |

**SERVICE ADDRESS**
1845 Dunkirk Ln N
Plymouth MN 55447-2842

**YOUR GAS USAGE**                     Meter # M20061404159

| 31 Day billing period | 10/23/2012 to 11/23/2012 |
| Current reading | 11/23/2012 | 6694 |
| Previous reading | 10/23/2012 | 6576 |
| Metered usage   119 CCF X Therm factor of 1.00578 = Therms used in 31 days = | 119 |
| Next meter reading | 12/26/2012 |
| Next billing date | 12/27/2012 |

**YOUR BILL IN DETAIL**                     Residential Rate

| Basic charge | | $8.00 |
| Delivery charge | 119 therms  @ $0.17518/THM | 20.97 |
| Decoupling adjustment | 119 therms  @ +$0.00274/THM | - 0.33 |
| Gas Affordability PRG | 119 therms  @ $0.00490/THM | 0.58 |
| Cost of gas* | 119 therms  @ $0.44866/THM | 53.39 |
| Special tax | | 0.05 |
| County sales tax | | 0.03 |
| State sales tax | | 1.48 |
| **Total current charges** | | **$84.17** |

**OTHER CHARGES DETAIL**

| **Total other charges** | | **$0.00** |

Avg daily gas use: This period this yr 3.8 therms; this period last year 4.1 therms

**Page 1 of 1**

Avg daily temp: This period this year 40°F; this period last year 41°F.

Mail this portion with payment. Please do not include letters or notes

| Account number | |
| Date due | 12/25/2012 |
| **Total amount due** | **$1,993.91** |
| Amount paid | $ |

**CenterPoint. Energy**
Always There.®

**CENTERPOINT ENERGY
PO BOX 1144
MINNEAPOLIS MN 55440-1144**

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON TX 77210-4671

00000436 01 SP  0.450 1

JAMES A WINKLER
JUDY WINKLER
1845 DUNKIRK LN N
PLYMOUTH MN 55447-2842

0350072747107        00720000056935752100000199391000001993918D

12/27/2012   07:23   9528540901                    BOB GAERTNER REMODEL

Pay Stub

**ASSURANT, INC**
ONE CHASE MANHATTAN PLAZA                                          **Number**         ▓▓▓▓▓
NEW YORK, NY 10005 United States of America                       **Check Date**     11/15/2012

*VOID VOID VOID VOID VOID VOID VOID VOID*

Pay to the order of                                                                    1559.49
JUDITH C. WINKLER
1845 DUNKIRK LN N
PLYMOUTH, MN 55447-2842                                                           **NON-NEGOTIABLE**
US

| Name | Social Number | Employee Number | Process Level | Department | Period End |
|---|---|---|---|---|---|
| JUDITH C. WINKLER | ▓▓▓ | ▓▓▓ | TJCS | 75480 | 11/15/2012 |

Summary

| Description | Hours | Current | Year to Date |
|---|---|---|---|
| Total Gross | 190.96 | 2707.53 | 53449.79 |
| Total Deductions | | 1148.04 | 22921.49 |
| Total Net | | 1559.49 | 30528.30 |

Earnings

| Description | Hours | Rate | Current | Year to Date |
|---|---|---|---|---|
| *IMPUTED INC | | 1.29 | 1.29 | 27.09 |
| *STD/LTD PAYMENT IN KIND | | 10.33 | 10.33 | 573.66 |
| | | 16.99 | 16.99 | |
| ERISA HOURS | 95.00 | | | |
| INCENTIVE COMPENSATION | | | | 3077.47 |
| OT PREMIUM 1.5 | 9.50 | | 374.58 | 3052.62 |
| OT STRAIGHT | 2.50 | | 65.72 | 341.73 |
| REGULAR PAY | 83.96 | | 2206.93 | 46345.53 |
| SPOT NON CASH AWARD | | 20.00 | 20.00 | 20.00 |
| SPOT TAX PAID | | 11.69 | 11.69 | 11.69 |

Deductions

| Description | Current | Year to Date |
|---|---|---|
| 2-401K Pre-Tax Deduction | 79.42 | 1584.55 |
| 401K Company Match | 79.42 | 1584.55 |
| 1-FEDERAL TAX WITHHELD | 323.84 | 6542.77 |
| 1-FICA/MEDICARE EMPLOYEE | 35.74 | 701.17 |
| 1-FICA/OASDI EMPLOYEE | 103.53 | 2030.97 |
| 1-MINNESOTA STATE TAX W/H | 125.53 | 2382.51 |
| 3-401 (K) LN P/S LOAN | 138.87 | 2916.27 |
| 2-MEDICAL AETNA PLAN 1 PT | 152.19 | 3195.99 |
| 3-SUPP LIFE DEDUCTION AT | 43.85 | 920.85 |
| 3-SPOUSE LIFE DEDUCTION AT | 5.00 | 105.00 |
| 3-SUPP AD&D EE AT | 1.11 | 23.31 |
| 2-FSA MED/DENTAL PT | 77.50 | 1627.50 |
| 2-DENTAL PT | 12.85 | 269.85 |

Auto Deposit Distributions

| Routing | Account | Description | Amount |
|---|---|---|---|

12/07/2012  07:23    9528540901                          BOB GAERTNER REMODEL                          PAGE  21/35

**Pay Stub**                                                                            Page 2 of 2

| ****0001 | ****5022 | TCF | 1509.49 |
|---|---|---|---|
| ****6566 | ****4062 | Citizens Bank | 50.00 |

identifier    Doc Type: VOCRL

12/07/2012    07:23    9528540901                    BOB GAERTNER REMODEL                    PAGE  22/35

**Pay Stub**                                                                                  Page 1 of 2

**ASSURANT, INC**                                              **Number**
ONE CHASE MANHATTAN PLAZA                            **Check Date**      11/30/2012
NEW YORK, NY 10005 United States of America

*VOID VOID VOID VOID VOID VOID VOID VOID*

**Pay to the order of**                                                          1559.22
JUDITH C. WINKLER
1845 DUNKIRK LN N
PLYMOUTH, MN 55447-2842                                              **NON-NEGOTIABLE**
US

| Name | Social Number | Employee Number | Process Level | Department | Period End |
|---|---|---|---|---|---|
| JUDITH C. WINKLER | | | TJCS | 75480 | 11/30/2012 |

**Summary**

| Description | Hours | Current | Year to Date |
|---|---|---|---|
| Total Gross | 190.96 | 2675.84 | 56125.63 |
| Total Deductions | | 1116.62 | 24038.11 |
| Total Net | | 1559.22 | 32087.52 |

**Earnings**

| Description | Hours | Rate | Current | Year to Date |
|---|---|---|---|---|
| *IMPUTED INC | | 1.29 | 1.29 | 28.38 |
| *STD/LTD PAYMENT IN KIND | | 10.33 | 10.33 | 600.98 |
| | | 16.99 | 16.99 | |
| ERISA HOURS | 95.00 | | | |
| INCENTIVE COMPENSATION | | | | 3077.47 |
| OT PREMIUM 1.5 | 9.50 | | 374.58 | 3427.20 |
| OT STRAIGHT | 2.50 | | 65.72 | 407.45 |
| REGULAR PAY | 83.96 | | 2206.93 | 48552.46 |
| SPOT NON CASH AWARD | | | | 20.00 |
| SPOT TAX PAID | | | | 11.69 |

**Deductions**

| Description | Current | Year to Date |
|---|---|---|
| 2-401K Pre-Tax Deduction | 79.42 | 1663.97 |
| 401K Company Match | 79.42 | 1663.97 |
| 1-FEDERAL TAX WITHHELD | 316.21 | 6858.98 |
| 1-FICA/MEDICARE EMPLOYEE | 35.28 | 736.45 |
| 1-FICA/OASDI EMPLOYEE | 102.20 | 2133.17 |
| 1-MINNESOTA STATE TAX W/H | 123.53 | 2506.04 |
| 3-401(K) LN P/S LOAN | 138.87 | 3055.14 |
| 2-MEDICAL AETNA PLAN 1 PT | 152.19 | 3348.18 |
| 3-SUPP LIFE DEDUCTION AT | 43.85 | 964.70 |
| 3-SPOUSE LIFE DEDUCTION AT | 5.00 | 110.00 |
| 3-SUPP AD&D EE AT | 1.11 | 24.42 |
| 2-FSA MED/DENTAL PT | 77.50 | 1705.00 |
| 2-DENTAL PT | 12.85 | 282.70 |

**Auto Deposit Distributions**

| Routing | Account | Description | Amount |
|---|---|---|---|

12/07/2012  07:23      9528540901                    BOB GAERTNER REMODEL                      PAGE  23/35
Pay Stub                                                        Page 2 of 2

| ****0001 | ****5022 | TCF | 1509.22 |
| ****6566 | ****4062 | Citizens Bank | 50.00 |




$1.50
US POSTAGE
FIRST-CLASS
FROM 55402
DEC 12 2012
stamps.com

# FIRST CLASS MAIL

PATRICK BOYLE
222 S 9TH STREET, SUITE 3220
MINNEAPOLIS, MN 55402

Ms Joy Skinner
Executive Account Manager
GMAC Mortgage
3451 Hammond Ave
Waterloo IA 50702-5345






**Exhibit O-6**
**January 18, 2013 Letter**

ny-1135158

January 18, 2013

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
711 Hennepin Ave Ste 501
Minneapolis MN 55403

RE:    Account Number        [REDACTED]
       Mortgagor(s)          Judith C Winkler
                             James A Winkler
       Property Address      1845 Dunkirk Lane North
                             Minneapolis MN 55447

Dear Patrick D. Boyle:

This letter is in response to the inquires for Judith C. and James A. Winkler dated December 17, 2012, December 30, 2012 and January 11, 2013, addressed to Joy Skinner and received in our office on December 19, 2012, January 2, 2013 and January 14, 2013. Specifically, this is regarding your concerns with the loan modification review, the foreclosure action taken and the Validation of Debt on the above referenced account.

According to the enclosed letter dated August 16, 2012, the issue in regards to the Home Affordable Modification Program ("HAMP") trial loan modification and the returned April 1, 2012 trial payment was corrected and the account was reviewed for a HAMP permanent loan modification. The account was approved for the permanent modification and the modification agreement was sent to the mailing address on file on August 22, 2012 (copy enclosed).

In order for the account to be updated with the terms of the HAMP permanent loan modification, the signed and notarized agreement was due back in our office no later than September 29, 2012. Even though the documents were not received by the cutoff of September 29, 2012, we continued to work with you and Mr. and Ms. Winkler to get the documents submitted so that the modification could be executed on the account. On October 29, 2012, we received a request from you to have the modification offer shut down. Due to this request, the permanent modification offer was canceled. Since the HAMP permanent modification was not completed successfully, it is no longer eligible to be reviewed for the HAMP program.

January 18, 2013
Account Number &#9608;&#9608;&#9608;&#9608;&#9608;
Page 2

GMACM received a new financial package on November 14, 2012. A letter advising of the documents needed for the review was mailed to the address on record on November 19, 2012 and December 28, 2012 (copies enclosed). As all required documents were not received by the cutoff date of January 12, 2013, the modification request was closed and a letter stating this was sent on January 16, 2013 (copy enclosed).

The account was referred to our foreclosure attorneys, Shapiro & Zielke, LLP, as of December 24, 2012 to begin foreclosure proceedings. At that time, the account was due for the August 1, 2011 and subsequent payments. The default status and foreclosure status does not prevent you from applying for or receiving a loan modification. The loan modification process is based strictly on loan modification program guidelines; however, until such time as a permanent loan modification is executed onto the account, the default process will continue. If you would like additional information in regards to the foreclosure status, please contact our foreclosure attorney's office, Shapiro & Zielke, LLP, at 1-952-831-4060.

Please understand GMACM will always pursue an acceptable solution in a case of default to avoid foreclosure. We empathize with our customers in dire financial situations and are hopeful for an alternative outcome. Unfortunately, a resolution that is acceptable to all invested parties is not always obtainable.

For GMACM to determine the account's loan modification eligibility, a complete financial analysis package must be submitted to our Loss Mitigation Department. The financial analysis package may be obtained online at www.gmacmortgage.com. If the account is scheduled for a foreclosure sale, a complete financial package must be submitted as soon as possible but in no case, less than seven business days prior to the scheduled foreclosure sale date. Upon receipt of a complete financial analysis package, GMACM will review the account for all available loan modification options. You will be notified of the results of the review in writing.

A Relationship Manager has been assigned to the account. If you have questions regarding any options that may be available, you may contact Victoria Oka at 1-877-928-4622, extension 874-5636. I would suggest that you contact Ms. Oka at least once a week by phone for the most recent update on the account.

Mr. and Ms. Winkler may wish to call 1-888-995-HOPE (1-888-995-4673) to request assistance from a HUD-approved housing counselor who may be able to advise of any available state or local programs. For additional information regarding their options to avoid foreclosure, they may also visit www.HomeOwnerConnect.org.

January 18, 2013
Account Number [REDACTED]
Page 3

GMACM has enclosed a copy of the account's payment history for the last two years as required by the Real Estate Settlement Procedures Act ("RESPA"). In addition, copies of pertinent documentation GMACM has in its records are enclosed.

- Note
- Deed of Trust/Mortgage
- HUD-1 Settlement Statement

Thank you for the opportunity to address your issues and concerns. If you have any further questions, please contact me at 1-866-924-8409, extension 236-7433.

Sincerely,

Sheila Onken
Executive Account Manager

Enclosures



**LAW OFFICE OF PATRICK D. BOYLE**

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)  651-344-4389 (f)
EMAIL: pboyle@boylelawbiz.com

December 17, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Joy Skinner                Attn: Collections Department        Ms. Victoria Oka
Executive Account Manager      GMAC Mortgage                        Relationship Manager
GMAC Mortgage                  3451 Hammond Ave                     GMAC Mortgage
3451 Hammond Ave               Waterloo, IA 50702                   3451 Hammond Ave
Waterloo, IA 50702             (866) 709-4744 (facsimile)           Waterloo, IA 50702
(319) 236-5167 (facsimile)                                          (866) 709-4744 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *The Winklers seek a permanent modification*
       Loan No. ▮▮▮▮▮

Dear Ms. Skinner, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ▮▮▮▮▮

On or about December 17, 2012, I received a letter from "Collections Department," dated December 13, 2012, stating the following: "We have written to you several times about your overdue mortgage payment. Payment still has not been received. As a result, proceedings may now begin for foreclosure of your home." Please consider this letter my response on behalf of the Winklers to said letter. I believe the Collections Department's December 13, 2012 letter has either been sent in error or blatantly misstates the Winklers' situation for the following reasons:

(1) As referenced throughout this firms correspondence -- chiefly, my November 13, 2012, October 9, 2012, and September 28, 2012 letters -- GMAC breached its duty under the Trial Period Plan ("TPP") in rejecting my Clients' April payment, and despite GMAC having admitted to this mistake, it still operates under this current misunderstanding that my Clients' current arrearage is the result of their own action;

(2) my Clients are currently under review for an internal modification and have just recently submitted documents as requested by Ms. Victoria Oka and Ms. Joy Skinner on December 12, 2012 in pursuit thereto; and

(3) my Clients have filed a claim with GMAC's current bankruptcy proceedings in New York, which should preclude any foreclosure action.

Ms. Jennifer Vance
Ms. Victoria Oka
December 17, 2012
Page 2 of 3
Loan No. [redacted]

In light of these circumstances, I strongly request that GMAC's Collections Department cease and desist from initiating any foreclosure proceedings while the Winklers' application for a loan modification remains under review. Additionally, I ask that GMAC's Collections Department confirm that its December 13, 2012 letter was either sent in error or is irrelevant for the aforementioned reasons. Furthermore, I request that GMAC provide me with an update as to the status of the Winklers' modification application by December 28, 2012.

As my position throughout this process, I feel that the Winklers are rightfully entitled to a permanent loan modification that does not require any balloon payment nor fails to cover any arrearage in any way. I remain steadfast that my clients are excellent candidates for a reasonable alternative-to-foreclosure solution. GMAC has clearly admitted to its wrong, but has yet to fairly and justly correct its error in a manner that would be beneficial to both parties. As such, my firm will seek redress though litigation for the above mention matters if GMAC fails to offer my clients a reasonable modification.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures

Cc:     Client (via electronic mail)

PATRICK BOYLE
222 S 9TH STREET, SUITE 3220
MINNEAPOLIS, MN 55402





$0.450
US POSTAGE
FIRST-CLASS
FROM 55402
DEC 18 2012
stamps
.com

Collections Department
GMAC Mortgage
3451 Hammond Ave.
Waterloo IA 50702-5345



RECEIVED
DEC 20 2012
By SH

LAW OFFICE OF PATRICK D. BOYLE

Campbell Mithun Tower
222 S. 9th St. Suite 3220
Minneapolis, MN 55402
612.353.6086 (p)    651.344.4389    (f)
EMAIL: pboyle@boylelawbiz.com

December 17, 2012

*VIA FACSIMILE AND U.S. MAIL*

Ms. Joy Skinner                    Attn: Collections Department        Ms. Victoria Oka
Executive Account Manager          GMAC Mortgage                       Relationship Manager
GMAC Mortgage                      3451 Hammond Ave                    GMAC Mortgage
3451 Hammond Ave                   Waterloo, IA 50702                  3451 Hammond Ave
Waterloo, IA 50702                 (866) 709-4744 (facsimile)          Waterloo, IA 50702
(319) 236-5167 (facsimile)                                            (866) 709-4744 (facsimile)

Re:    My Client: James and Judith Winkler
       Matter: *The Winklers seek a permanent modification*
       Loan No. [REDACTED]

Dear Ms. Skinner, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers") with respect to
the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"),
referenced as Mortgage Loan No. Loan No. [REDACTED]

On or about December 17, 2012, I received a letter from "Collections Department," dated
December 13, 2012, stating the following: "We have written to you several times about your
overdue mortgage payment. Payment still has not been received. As a result, proceedings may
now begin for foreclosure of your home." Please consider this letter my response on behalf of
the Winklers to said letter. I believe the Collections Department's December 13, 2012 letter has
either been sent in error or blatantly misstates the Winklers' situation for the following reasons:

       (1) As referenced throughout this firms correspondence – chiefly, my November 13,
       2012, October 9, 2012, and September 28, 2012 letters – GMAC breached its duty under
       the Trial Period Plan ("TPP") in rejecting my Clients' April payment, and despite GMAC
       having admitted to this mistake, it still operates under this current misunderstanding that
       my Clients' current arrearage is the result of their own action;

       (2) my Clients are currently under review for an internal modification and have just
       recently submitted documents as requested by Ms. Victoria Oka and Ms. Joy Skinner on
       December 12, 2012 in pursuit thereto; and

       (3) my Clients have filed a claim with GMAC's current bankruptcy proceedings in New
       York, which should preclude any foreclosure action.

Ms. Jennifer Vance
Ms. Victoria Oka
December 17, 2012
Page 2 of 3
Loan No. ███████

In light of these circumstances, I strongly request that GMAC's Collections Department cease and desist from initiating any foreclosure proceedings while the Winklers' application for a loan modification remains under review. Additionally, I ask that GMAC's Collections Department confirm that its December 13, 2012 letter was either sent in error or is irrelevant for the aforementioned reasons. Furthermore, I request that GMAC provide me with an update as to the status of the Winklers' modification application by December 28, 2012.

As my position throughout this process, I feel that the Winklers are rightfully entitled to a permanent loan modification that does not require any balloon payment nor fails to cover any arrearage in any way. I remain steadfast that my clients are excellent candidates for a reasonable alternative-to-foreclosure solution. GMAC has clearly admitted to its wrong, but has yet to fairly and justly correct its error in a manner that would be beneficial to both parties. As such, my firm will seek redress though litigation for the above mention matters if GMAC fails to offer my clients a reasonable modification.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, I greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures

Cc:    Client (via electronic mail)

PATRICK BOYLE
222 S 9TH STREET, SUITE 3220
MINNEAPOLIS, MN 55402



$0.45⁰
US POSTAGE
FIRST-CLASS
FROM 55402
DEC 18 2012
stamps!
.com

Joy Skinner
GMAC Mortgage
3451 Hammond Ave
Waterloo IA 50702-5345

Doc Type:YOCRL

# LAW OFFICE OF PATRICK D. BOYLE

711 HENNEPIN AVE, SUITE 501
MINNEAPOLIS, MN 55403
612.353.6086 (P)  651.344.4389 (F)
EMAIL: PBOYLE@BOYLELAWBIZ.COM

> **RECEIVED**
> **JAN 0 2 2013**

December 31, 2012

*VIA FACSIMILE AND U.S. MAIL*

| | | |
|---|---|---|
| Ms. Joy Skinner | Ms. Victoria Oka | Mr. Thomas J. Hainje, Esq. |
| Executive Account Manager | Relationship Manager | Shapiro & Zielke, L.L.P. |
| GMAC Mortgage | GMAC Mortgage | 12550 West Frontage Road, Suite 200 |
| 3451 Hammond Ave | 3451 Hammond Ave | Burnsville, MN 55337 |
| Waterloo, IA 50702 | Waterloo, IA 50702 | (952) 831-4734 (facsimile) |
| (319) 236-5167 (facsimile) | (866) 709-4744 (facsimile) | |

Re:   My Client: James and Judith Winkler
      Matter: *The Winklers seek a permanent modification*
      Loan No. [redacted]

Dear Ms. Skinner, Ms. Oka and Mr. Hainje:

As you are aware, this firm represents James and Judith Winkler ("the Winklers" or "my Clients") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. [redacted]

On or about December 29, 2012, my Clients received the enclosed letters informing them that their Note and Mortgage serviced by GMAC has been referred to Shapiro & Zielke, L.L.P. ("Shapiro") for foreclosure. Additionally, the December 29, 2012 letters included a pre-foreclosure notice and stated that the amount of debt is $300,057.26. The letters received on December 29, 2012 further stated that the Winklers are to notify Shapiro in writing that they are disputing they debt or any portion thereof. As such, please consider this letter my response to said letters on behalf of the Winklers and, as requested, a notice of dispute to the amount of debt owned by my Clients, the Winklers to GMAC. I believe the notice of pre-foreclosure received on December 29, 2012 has either been sent in error or blatantly misstates the Winklers' situation for the following reasons:

> (1) On or about December 20, 2012, I received the enclosed letter from Ms. Sheila Onken, and Executive Account Manager at GMAC, dated December 17, 2012 which states the following: "Thank you for Submitting the Financial workout package. I have forwarded the documents to our Loss Mitigation Department for review. The average turn around [sic] time for review is 30 days from the receipt of a completed package." Because the Winklers are being considered for a loan modification or other alternative to foreclosure, I believe that the current pre-foreclosure actions should cease and do not comport with the modification guidelines, which prevent such action while homeowners are under review.

Ms. Jennifer Vance
Ms. Victoria Oka
Mr. Thomas J. Hainje, Esq.
December 31, 2012
Page 2 of 2
Loan No. [REDACTED]

(2) As referenced throughout my correspondence -- chiefly, my November 13, 2012, October 9, 2012, and September 28, 2012 letters – GMAC breached its duty under the Trial Period Plan ("TPP") in rejecting my Clients' April payment. Despite GMAC having admitted this mistake, it still operates under this current misunderstanding that my Clients' current arrearage is the result of their own action;

(3) My Clients are currently under review for an internal modification and have just recently submitted documents as requested by Ms. Victoria Oka and Ms. Joy Skinner on December 12, 2012 in pursuit thereof; and

(4) My Clients have filed a claim with GMAC's current bankruptcy proceedings in New York, which should preclude any foreclosure action.

In light of these circumstances, I strongly request that GMAC, through its foreclosure counsel, cease and desist from initiating any foreclosure proceedings while the Winklers' application for a loan modification remains under review. Furthermore, I request that GMAC provide me with an update as to the status of the Winklers' modification application by January 7, 2013 and confirmation that the foreclosure proceedings have been halted while my clients' modification application is under review.

As has been my position throughout this process, I feel that the Winklers are rightfully entitled to a permanent loan modification that does not require any balloon payment nor fails to cover any arrearage in any way. I remain steadfast that my clients are excellent candidates for a reasonable alternative-to-foreclosure solution. GMAC has clearly admitted to its wrongdoing, but has yet to fairly and justly correct its error in a manner that would be beneficial to both parties. As such, my firm will seek redress though litigation for the above mention matters if GMAC fails to offer my clients a reasonable modification.

If you have any questions or concerns or need any additional documents, please feel free to contact at any time. Otherwise, i greatly appreciate your time and attention in this matter.

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Enclosures (3)

Cc:    Client (via electronic mail)

12/30/2012  22:54   9528540901       BOB GAERTNER REMODEL       PAGE  02/06

# SHAPIRO & ZIELKE, L.L.P.

ATTORNEYS AT LAW
12550 West Frontage Road, Suite 200
Burnsville, MN, 55337
www.zielkeattorneys.com

Gerald M. Shapiro*
David Kreisman**
Lawrence P. Zielke***
Diane F. Mach
Melissa L. B. Porter
Thomas J. Hainje
Ronald W. Spencer
Stephanie O. Nelson
Amanda M. Govze
Wendy Oien Sanchez
Gary J. Evers
Kalli L. Ostlie****

PHONE: (952) 831-4060
FAX: (952) 831-4734

*Admitted in Illinois and Florida only
**Admitted in Illinois only
***Also admitted in Wisconsin
****Certified Real Property Law Specialist in Minnesota

Of Counsel
Kristine M. Spiegelberg Nelson
Randolph W. Dawdy****

James Winkler
1845 Dunkirk Lane North
Plymouth, MN 55447

December 28, 2012

Reference: [REDACTED]

Dear Sir/Madam:

## YOUR MORTGAGE LOAN HAS BEEN
## REFERRED TO OUR FIRM FOR FORECLOSURE

Our client, GMAC Mortgage, LLC, has referred your loan to us for foreclosure. Despite this action, our client has requested that we inform you that you may still have foreclosure prevention alternatives available to you to avoid the disruption and damage to your credit that a foreclosure sale can cause. BUT YOU MUST ACT QUICKLY!

### YOU MAY STILL HAVE ALTERNATIVES

You may have had an unexpected expense, loss of income, or another circumstance that has prevented you from making your mortgage payments. Regardless of your situation, foreclosure can result in a worse outcome than other alternatives. If you provide information about your situation, GMAC Mortgage, LLC, can determine whether you qualify for temporary or long-term relief, including options that allow you to stay in your home (forbearance, repayment, modification) or leave your home while avoiding foreclosure (short sale, deed-in-lieu of foreclosure).

### TIME IS OF THE ESSENCE!

GMAC Mortgage, LLC, may have previously sent you a letter advising you of possible alternatives to foreclosure, along with a Borrower Response Package with documents for you to complete and return to GMAC Mortgage, LLC, to be evaluated for these alternatives. If you did not receive or no longer have the letter, or have not returned all of the required documents, please contact GMAC Mortgage, LLC, immediately at **800-850-4622** to obtain the documents.

Even if you previously indicated you were not interested in saving your home you can still be evaluated for alternatives to foreclosure.

Once GMAC Mortgage, LLC, has evaluated your information, you will be contacted regarding options and next steps. If you need assistance, contact GMAC Mortgage, LLC at **800-850-4622**

> **IMPORTANT NOTE:** Please be advised that unless you receive confirmation in writing to the contrary, the foreclosure process will continue during the review of any foreclosure alternatives. Should you receive such confirmation, please forward such writing to this office immediately.

Sincerely,

Law Offices of Shapiro & Zielke, LLP

**PURSUANT TO THE FAIR DEBT COLLECTION PRACTICES ACT, YOU ARE ADVISED THAT THIS OFFICE MAY BE DEEMED TO BE A DEBT COLLECTOR. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Please be advised that if you are in bankruptcy or your personal liability for this debt has been modified or extinguished by a discharge in bankruptcy, this notice is provided solely to foreclose the remaining mortgage on your property and is not an attempt to collect the discharged personal obligation.

dentifie    Doc Type:VOCRL

12/30/2012  22:54    9528540901          BOB GAERTNER REMODEL                    PAGE  04/06

11-076713
Mailed: December 28, 2012

## PRE-FORECLOSURE NOTICE

### Foreclosure Prevention Counseling

**Why You Are Getting This Notice**

We do not want you to lose your home and your equity. Government-approved nonprofit agencies are available to, if possible, help you prevent foreclosure.

We have given your contact information to an authorized foreclosure prevention counseling agency to contact you to help you prevent foreclosure.

**Who Are These Foreclosure Prevention Counseling Agencies**

They are nonprofit agencies who are experts in housing and foreclosure prevention counseling and assistance. They are experienced in dealing with lenders and homeowners who are behind on mortgage payments and can help you understand your options and work with you to address your delinquency. They are approved by either the Minnesota Housing Finance Agency or the United States Department of Housing and Urban Development. They are not connected with us in any way.

**Which Agency Will Contact You**

Community Action Partnership Suburban Hennepin
8800 Highway 7, suite 401
St Louis Park, MN 55426
952-933-1993

You can also contact them directly.

Mortgagor Contact Information:

| NAME: |
| --- |
| Judith Winkler and James Winkler |
| MAILING ADDRESS: |
| N/A |
| PHONE NUMBER(S): |
| * |
| PROPERTY ADDRESS: |
| 1845 Dunkirk Lane North |
| Plymouth, MN 55447 |

12/30/2012  22:54    9528540901              BOB GAERTNER REMODEL                          PAGE  05/06

# SHAPIRO & ZIELKE, L.L.P.

ATTORNEYS AT LAW
12550 West Frontage Road, Suite 200
Burnsville, MN, 55337
www.zielkeattorneys.com

Gerald M. Shapiro*
David Kreisman**
Lawrence P. Zielke***
Diane F. Mach
Melissa L. B. Porter
Thomas J. Hainje
Ronald W. Spencer
Stephanie O. Nelson
Amanda M. Govze
Wendy Oien Sanchez
Gary J. Evers
Kalli L. Ostlie****

PHONE:  (952) 831-4060
FAX:  (952) 831-4734

*Admitted in Illinois and Florida only
**Admitted in Illinois only
***Also admitted in Wisconsin
****Certified Real Property Law Specialist in Minnesota

Of Counsel
Kristine M. Spiegelberg Nelson
Randolph W. Dawdy****

### NOTICE REQUIRED BY THE FAIR DEBT COLLECTIONS PRACTICES ACT, 15 U.S.C. SECTION 1692, ET. SEQ.

December 28, 2012

James Winkler
1845 Dunkirk Lane North
Plymouth, MN 55447

Re:    Our File No. 11-076713GPA
       Loan No. ▮▮▮▮▮▮▮
       Property Address: 1845 Dunkirk Lane North, Plymouth, MN 55447

Dear Sir or Madam:

The law firm of Shapiro & Zielke, LLP has been retained to initiate foreclosure proceedings to foreclose the mortgage on your property. The following information is provided to you as required by the Federal Debt Collections Practices Act:

1.    As of December 28, 2012, our client has advised us that the amount of the debt is $300,057.26. (This amount is not intended as a payoff amount. You MUST contact our office to obtain a payoff quote)

2.    The creditor or the servicer of the creditor to whom the debt is owed is GMAC Mortgage, LLC.

3.    The Fair Debt Collection Practices Act entitles you to dispute the debt, or any portion thereof, within thirty (30) days of your receipt of this letter. If you do not dispute the debt within that period, it will be assumed to be valid.

4.    If you notify us in writing within thirty (30) days of the date you receive this letter that you are disputing the debt or any portion thereof, or if you notify us in writing within thirty (30) days of the date you receive this letter that you want to know the name of the original creditor if that creditor is different from current creditor, then we will obtain and mail to you verification of the debt and/or the name and address of the original creditor.

5.     The Fair Debt Collection Practices Act does not require that we wait until thirty (30) days from the date you receive this letter before initiating foreclosure proceedings to foreclose on your mortgage. In the event we do initiate foreclosure proceedings to foreclose on your mortgage, within thirty (30) days from the date you receive this letter, you still retain the right to dispute the debt, or any portion thereof and you also retain the right to request the name of the original creditor if the original is different from the current creditor.

6.     If you request in writing proof of the debt or any portion thereof or if you request in writing the name of the original creditor within thirty (30) days from the date you receive this letter, the Fair Debt Collection Practices Act requires us to suspend our efforts to foreclose the mortgage on your property, even if we have already initiated foreclosure proceedings until we mail you the information validating the debt and/or until we provide you with the name of the original creditor.

7.     Because of interest, late charges and other charges that may vary from day to day, the amount due on the day you pay may be greater. Hence, if you pay the amount shown above, an adjustment may be necessary after we receive your check, in which event we will inform you before depositing the check for collection. For further information, call Shapiro & Zielke, LLP (952)831-4060. Any written request should be addressed to:

> SHAPIRO & ZIELKE, LLP
> 12550 West Frontage Road
> Suite 200
> Burnsville, MN 55337

PURSUANT TO THE FAIR DEBT COLLECTION PRACTICES ACT, YOU ARE ADVISED THAT THIS OFFICE IS DEEMED TO BE A DEBT COLLECTOR. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. THIS NOTICE IS REQUIRED BY THE PROVISIONS OF THE FAIR DEBT COLLECTION PRACTICES ACT AND DOES NOT IMPLY THAT WE ARE ATTEMPTING TO COLLECT MONEY FROM ANYONE WHO HAS DISCHARGED THE DEBT UNDER THE BANKRUPTCY LAWS OF THE UNITED STATES.

> Sincerely,
> SHAPIRO & ZIELKE, LLP
>
> For the Firm



December 17, 2012

Law Office of Patrick D Boyle
Attn: Patrick D Boyle
222 S 9th St Suite 3220
Minneapolis MN 55402

RE:    Account Number    [redacted]
       Mortgagor(s)      Judith C Winkler
                         James A Winkler
       Property Address  1845 Dunkirk Lane North
                         Minneapolis MN 55447

Dear Patrick D. Boyle:

This letter is in response to the inquiry for Judith C. and James A. Winkler dated December 12, 2012, addressed to Joy Skinner and received in our office on December 17, 2012. Specifically, this is in regards to the request for a loan modification on the above referenced account.

Thank you for submitting the financial workout package. I have forwarded the documents to our Loss Mitigation Department for review. The average turn around time for the review is 30 days from the receipt of a completed package.

A Relationship Manager has been assigned to the account. If you have questions regarding the loan modification review, you may contact Victoria Oka at 1-877-928-4622, extension 236-8814. I would suggest that you contact the Relationship Manager once a week for an update on the review.

Thank you for the opportunity to address your issues and concerns. If you have any further questions, please contact me at 866-924-8409, extension 236-7433.

Sincerely,

Sheila Onken
Executive Account Manager

www.gmacmortgage.com       Tel (800) 766 4622
3451 Hammond Ave
Waterloo, IA 50702

LAW OFFICE OF PATRICK D. BOYLE, P.A.
CAMPBELL MITHUN TOWER
222 S 9TH STREET, SUITE 3220
MINNEAPOLIS, MN 55402



$0.65⁰
US POSTAGE
FIRST-CLASS
FROM 55403
DEC 31 2012
**stamps!**
.com

Attn: Ms. Joy Skinner
Executive Account Manager
GMAC Mortgage
3451 Hammond Ave
Waterloo IA 50702-5345

50702$5300



Doc Type: VOCRL



# LAW OFFICE OF PATRICK D. BOYLE

711 HENNEPIN AVENUE, SUITE 501
MINNEAPOLIS, MN 55403
612.353.6086 (P)    651.344.4389 (F)
EMAIL: PBOYLE@BOYLELAW612.COM

January 11, 2013

### *VIA FACSIMILE AND U.S. MAIL*

| | | |
|---|---|---|
| Ms. Joy Skinner | Attn: Collections Department | Ms. Victoria Oka |
| Executive Account Manager | GMAC Mortgage | Relationship Manager |
| GMAC Mortgage | 3451 Hammond Ave | GMAC Mortgage |
| 3451 Hammond Ave | Waterloo, IA 50702 | 3451 Hammond Ave |
| Waterloo, IA 50702 | (866) 709-4744 (facsimile) | Waterloo, IA 50702 |
| (319) 236-5167 (facsimile) | | (866) 709-4744 (facsimile) |

Re:  My Client: James and Judith Winkler
Matter: *The Winklers seek a permanent modification*
Loan No. ▮▮▮▮▮▮▮

Dear Ms. Skinner, Ms. Oka and whom it may otherwise concern:

As you are aware, this firm represents James and Judith Winkler ("the Winklers" or "my Clients") with respect to the above-referenced case and their mortgage with GMAC Mortgage Services ("GMAC"), referenced as Mortgage Loan No. Loan No. ▮▮▮▮▮▮▮

It is my understanding that my Clients are currently under review for an internal modification and have just recently submitted documents as requested by Ms. Victoria Oka and Ms. Joy Skinner on December 12, 2012 in pursuit thereto. As of this date, I have not received any adequate response as to the status of the Winklers' loan modification request.

Therefore, please provide to me by January 18, 2013 a response to the following requests:

(1) Please provide to me an update as to the status of the Winklers' loan modification request, including, but not limited to, any requests for additional documents;

(2) Please provide to me written confirmation that the Winklers remain under review for a loan modification; and

(3) Please provide to me written confirmation that because the Winklers are currently under review for a Permanent Loan Modification, any pending Sheriff sales or other Foreclosure proceedings have been temporarily cancelled or postponed.

Please provide me with answers to the above requests no later than January 18, 2013. If you have any questions or concerns, please feel free to contact me at any time. Otherwise, I greatly appreciate your attention to this matter.

Ms. Joy Skinner, Ms. Victoria Oka
GMAC Mortgage
Re: James and Judith Winkler , Loan No. ▮▮▮▮▮▮▮
January 11, 2013
Page 2 of 2

Very truly yours,

Law Office of Patrick D. Boyle, P.A.

Patrick D. Boyle
Attorney at Law

Cc:    Clients (via electronic mail)

**Please note my office's change in address.**

LAW OFFICE OF PATRICK BOYLE
711 HENNEPIN AVE, SUITE 501
MINNEAPOLIS, MN 55402




$0.45
US POSTAGE
FIRST-CLASS
FROM 55403
JAN 11 2013
stamps.com

Ms Joy Skinner
Executive Account Manager
GMAC Mortgage
3451 Hammond Ave
Waterloo IA 50702-5345