

Purged Loan Notes and Transactions

Account Number   0601677259    BARRY FRITZ MACK

Comment Line 1
Comment Line 2

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/24/2006 | CLS | 09990 | 0000O/B 000990000.00 P/B 000990000.00 11/01/06 |
| 10/25/2006 | D19 | 00000 | WELCOME LETTER ELIGIBLE |
| 10/25/2006 | ITR | 00000 | |
| 10/26/2006 | NT | 01277 | Loaded arm contract per product code |
| 10/26/2006 | NT | 01277 | daily script |
| 11/2/2006 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 11/8/2006 | DM | 01563 | ACTION/RESULT CD CHANGED FROM     TO OASK |
| 11/8/2006 | NT | 01563 | Phone number update from Innovis skip file |
| 11/17/2006 | CBR | 00000 | PURCHASED<60 DAYS:SERVICE DT =  10/24/06 |
| 11/20/2006 | CTA | 00330 | |
| 11/20/2006 | NT | 00330 | CURT PI 01/01/07   0.00 TO   5,878.11 |
| 11/20/2006 | AP | 00330 | |
| 12/4/2006 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 12/6/2006 | CWA | 00321 | |
| 12/6/2006 | AP | 00321 | |
| 12/8/2006 | CBR | 00000 | PURCHASED<60 DAYS:SERVICE DT =  10/24/06 |
| 12/20/2006 | CTA | 00330 | |
| 12/20/2006 | NT | 00330 | CURT PI 03/01/07   0.00 TO   5,878.10 |
| 12/20/2006 | AP | 00330 | |
| 12/29/2006 | CTT | 17761 | |
| 12/29/2006 | PT | 17761 | |
| 12/29/2006 | CTT | 17761 | |
| 12/29/2006 | PT | 17761 | |
| 12/29/2006 | CTT | 17761 | |
| 12/29/2006 | ITR | 17761 | |
| 12/29/2006 | CTB | 17761 | |
| 12/29/2006 | RT | 17761 | |
| 12/29/2006 | CTB | 17761 | |
| 12/29/2006 | RT | 17761 | |
| 12/29/2006 | CTB | 17761 | |
| 1/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 1/12/2007 | CBR | 00000 | PURCHASED<60 DAYS:SERVICE DT =  10/24/06 |
| 2/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2007 | CTA | 00330 | |
| 2/2/2007 | NT | 00330 | CURT PI 04/01/07   0.00 TO   5,878.09 |

June 30, 2011



Deutsche 000916

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 2/2/2007 | AP | 00330 | |
| 2/9/2007 | CBR | 00000 | PURCHASED LOAN: SERVICING DATE =10/24/06 |
| 2/24/2007 | CTA | 00330 | |
| 2/24/2007 | NT | 00330 | CURT PI 05/01/07    0.00 TO   5,877.86 |
| 2/24/2007 | CWA | 00330 | |
| 2/24/2007 | AP | 00330 | |
| 2/27/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 3/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 4/3/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 4/30/2007 | CTA | 00330 | |
| 4/30/2007 | NT | 00330 | CURT PI 06/01/07    0.00 TO   5,877.83 |
| 4/30/2007 | AP | 00330 | |
| 5/1/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 5/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 5/24/2007 | CTA | 00330 | |
| 5/24/2007 | NT | 00330 | CURT PI 07/01/07    0.00 TO   5,877.70 |
| 5/24/2007 | AP | 00330 | |
| 5/25/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 6/4/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 7/5/2007 | DM | 00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 7/7/2007 | NT | 00330 | CURT PI 08/01/07    0.00 TO   5,877.57 |
| 7/7/2007 | CWA | 00330 | |
| 7/7/2007 | AP | 00330 | |
| 7/10/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 7/30/2007 | CTA | 00330 | |
| 7/30/2007 | | 00000 | |
| 7/30/2007 | NT | 00330 | CURT PI 09/01/07    0.00 TO   5,877.43 |
| 7/30/2007 | AP | 00330 | |
| 7/30/2007 | | 00000 | |
| 7/31/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 8/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 8/31/2007 | NT | 00330 | CURT PI 10/01/07    0.00 TO   5,877.30 |
| 8/31/2007 | CWA | 00330 | |
| 8/31/2007 | | 00000 | |
| 8/31/2007 | AP | 00330 | |
| 8/31/2007 | | 00000 | |
| 9/3/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 9/4/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 10/4/2007 | CTA | 00330 | |
| 10/4/2007 | | 00000 | |
| 10/4/2007 | NT | 00330 | CURT PI 11/01/07    0.00 TO   5,877.16 |
| 10/4/2007 | AP | 00330 | |
| 10/4/2007 | | 00000 | |
| 10/5/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 10/29/2007 | CTA | 00330 | |
| 10/29/2007 | | 00000 | |
| 10/29/2007 | NT | 00330 | CURT PI 12/01/07    0.00 TO   5,877.03 |

June 30, 2011

Deutsche 000917

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/29/2007 | AP | 00330 | |
| 10/29/2007 | | 00000 | |
| 10/30/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 11/2/2007 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 12/1/2007 | CTA | 00330 | |
| 12/1/2007 | | 00000 | |
| 12/1/2007 | NT | 00330 | CURT PI 01/01/08    0.00 TO   5,876.89 |
| 12/1/2007 | AP | 00330 | |
| 12/1/2007 | | 00000 | |
| 12/4/2007 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 12/6/2007 | DM | 13992 | B2 C/I WANTED TO KNOW IF CAN STRETCH OUT LOAN FOR |
| 12/6/2007 | DM | 13992 | LONGER TIME PERIOD OR LOWER THE INT.RT ADVSD CAN |
| 12/6/2007 | DM | 13992 | TT DIRECT LENDING; NO PMT DUE NOW, COLL DEPT |
| 12/6/2007 | DM | 13992 | OFFERS REPAY PLANS BUT THAT WOULD INCREASE PMTS |
| 12/6/2007 | DM | 13992 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 12/14/2007 | CBR | 00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 12/29/2007 | CTA | 00330 | |
| 12/29/2007 | | 00000 | |
| 12/29/2007 | NT | 00330 | CURT PI 02/01/08    0.00 TO   5,876.76 |
| 12/29/2007 | AP | 00330 | |
| 12/29/2007 | | 00000 | |
| 1/1/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 1/2/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 1/15/2008 | NT | 22382 | b1 cl inq if acct was arm; adv yes but |
| 1/15/2008 | NT | 22382 | 10l/o fled rate loanvedan83090 |
| 2/1/2008 | CTA | 00330 | |
| 2/1/2008 | | 00000 | |
| 2/1/2008 | NT | 00330 | CURT PI 03/01/08    0.00 TO   5,876.62 |
| 2/1/2008 | AP | 00330 | |
| 2/1/2008 | | 00000 | |
| 2/4/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 2/29/2008 | CTA | 00330 | |
| 2/29/2008 | | 00000 | |
| 2/29/2008 | NT | 00330 | CURT PI 04/01/08    0.00 TO   5,876.48 |
| 2/29/2008 | AP | 00330 | |
| 2/29/2008 | | 00000 | |
| 3/3/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 3/4/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 3/31/2008 | CTA | 00330 | |
| 3/31/2008 | | 00000 | |
| 3/31/2008 | NT | 00330 | CURT PI 05/01/08    0.00 TO   5,876.34 |
| 3/31/2008 | AP | 00330 | |
| 3/31/2008 | | 00000 | |
| 4/1/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 4/2/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 5/6/2008 | CTA | 00330 | |
| 6/6/2008 | DM | 00000 | EARLY IND: SCORE 097 MODEL EI16C |

June 30, 2011

Deutsche 000918

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 5/6/2008 | | 00000 | |
| 5/6/2008 | NT | 00330 | CURT PI 06/01/08    0.00 TO   5,876.20 |
| 5/6/2008 | AP | 00330 | |
| 5/6/2008 | | 00000 | |
| 5/7/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 5/23/2008 | ITR | 25101 | |
| 5/30/2008 | CTA | 00330 | |
| 5/30/2008 | | 00000 | |
| 5/30/2008 | NT | 00330 | CURT PI 07/01/08    0.00 TO   5,876.06 |
| 5/30/2008 | AP | 00330 | |
| 5/30/2008 | | 00000 | |
| 6/2/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 6/3/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 7/7/2008 | CTA | 00330 | |
| 7/7/2008 | DM | 00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 7/7/2008 | | 00000 | |
| 7/7/2008 | NT | 00330 | CURT PI 08/01/08    0.00 TO   5,875.91 |
| 7/7/2008 | AP | 00330 | |
| 7/7/2008 | | 00000 | |
| 7/8/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 7/24/2008 | CTA | 00330 | |
| 7/24/2008 | | 00000 | |
| 7/24/2008 | NT | 00330 | CURT PI 09/01/08    0.00 TO   5,875.77 |
| 7/24/2008 | AP | 00330 | |
| 7/24/2008 | | 00000 | |
| 7/25/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 8/4/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 8/28/2008 | CTA | 00301 | |
| 8/28/2008 | | 00000 | |
| 8/28/2008 | NT | 00301 | CURT PI 10/01/08    0.00 TO   5,875.63 |
| 8/28/2008 | AP | 00301 | |
| 8/28/2008 | | 00000 | |
| 8/29/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 9/2/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 9/15/2008 | CTA | 00330 | |
| 9/15/2008 | | 00000 | |
| 9/15/2008 | NT | 00330 | CURT PI 11/01/08  5,875.61 TO   5,875.48 |
| 9/15/2008 | NT | 00330 | CURT PI 11/01/08    0.00 TO   5,875.61 |
| 9/15/2008 | CWA | 00330 | |
| 9/15/2008 | | 00000 | |
| 9/15/2008 | AP | 00330 | |
| 9/15/2008 | | 00000 | |
| 9/16/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 10/2/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 11/1/2008 | CTA | 00330 | |
| 11/1/2008 | | 00000 | |
| 11/1/2008 | NT | 00330 | CURT PI 12/01/08    0.00 TO   5,875.34 |

June 30, 2011

Deutsche 000919

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 11/1/2008 | AP | 00330 | |
| 11/1/2008 | | 00000 | |
| 11/4/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 11/28/2008 | CTA | 00330 | |
| 11/28/2008 | | 00000 | |
| 11/28/2008 | NT | 00330 | CURT PI 01/01/09    0.00 TO    5,875.19 |
| 11/28/2008 | AP | 00330 | |
| 11/28/2008 | | 00000 | |
| 12/1/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 12/2/2008 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 12/20/2008 | CTA | 00330 | |
| 12/20/2008 | | 00000 | |
| 12/20/2008 | NT | 00330 | CURT PI 02/01/09    0.00 TO    5,875.04 |
| 12/20/2008 | AP | 00330 | |
| 12/20/2008 | | 00000 | |
| 12/23/2008 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 1/2/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 1/29/2009 | CTA | 00330 | |
| 1/29/2009 | | 00000 | |
| 1/29/2009 | NT | 00330 | CURT PI 03/01/09    0.00 TO    5,874.90 |
| 1/29/2009 | AP | 00330 | |
| 1/29/2009 | | 00000 | |
| 1/30/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 2/3/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 3/5/2009 | DM | 00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 3/6/2009 | NT | 12948 | b1 cl reg refl to lower the ln rate xfered |
| 3/6/2009 | NT | 12948 | DL/frances s8978097 |
| 3/9/2009 | CTA | 00330 | |
| 3/9/2009 | | 00000 | |
| 3/9/2009 | NT | 00330 | CURT PI 04/01/09    0.00 TO    5,874.75 |
| 3/9/2009 | AP | 00330 | |
| 3/9/2009 | | 00000 | |
| 3/10/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 4/7/2009 | DM | 00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/17/2009 | CIT | 31618 | 001 clt 155 |
| 4/17/2009 | NT | 31618 | b2 seeking to lower pymts, no failed rpp's, b2 |
| 4/17/2009 | DM | 31618 | TTB2 VAI ADV TAD, B2 AUTH A PBP FOR 5874.75 WITH A |
| 4/17/2009 | FEA | 00606 | |
| 4/17/2009 | DM | 00000 | PROMISE KEPT 04/17/09 PROMISE DT 04/18/09 |
| 4/17/2009 | NT | 31618 | made april pymt. |
| 4/17/2009 | DM | 31618 | CONF # 2009041766570584, B2 SEEKING TO LOWER |
| 4/17/2009 | | 00000 | |
| 4/17/2009 | DM | 31618 | PYMTS, SUBMITTED CIT 155, ADV ON PROCESS AND TIME |
| 4/17/2009 | FB | 00606 | |
| 4/17/2009 | DM | 31618 | FRAME, B2 UNDERSTOOD. |
| 4/17/2009 | | 00000 | |
| 4/17/2009 | DM | 31618 | DFLT REASON 1 CHANGED TO: OTHER |

June 30, 2011

Deutsche 000920

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 4/17/2009 | AP | 00606 | |
| 4/17/2009 | DM | 31618 | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS |
| 4/17/2009 | UI | 00606 | |
| 4/17/2009 | | 00000 | |
| 4/20/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 4/20/2009 | NT | 01253 | CIT155-LM Package Sent |
| 4/20/2009 | NT | 25101 | Suppressed Credit due to (Loan Modification). |
| 4/20/2009 | NT | 25101 | Suppression will expire (05/27/09). |
| 4/22/2009 | DM | 22684 | TT.B2, VI. ADV LOAN IS CURR. SD THAT SHE REQ FOR |
| 4/22/2009 | DM | 22684 | W/O PKG ON 04.17 ADV TAT. |
| 4/22/2009 | DM | 22684 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/2/2009 | ET | 00330 | 10361-INT ONLY RATE LOAN CURT LTR |
| 5/2/2009 | CTA | 00330 | |
| 5/2/2009 | | 00000 | |
| 5/2/2009 | NT | 00330 | CURT PI 06/01/09   0.00 TO   5,874.60 |
| 5/2/2009 | AP | 00330 | |
| 5/2/2009 | | 00000 | |
| 5/5/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 5/8/2009 | CBR | 00000 | CR BUR RPT STATUS=N;EXPIRE DT = 05/27/09 |
| 5/15/2009 | DM | 26287 | CONT. IN THE PROCESS. |
| 5/15/2009 | DM | 26287 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/15/2009 | DM | 26287 | B1 CI VI ADV ACCNT ON CURRENT STAT.B1 SD THA SHE |
| 5/15/2009 | DM | 26287 | WAS ADV TO SEND ITR BUT THE FAX SHE GOT IS |
| 5/15/2009 | DM | 26287 | WRONG.GAVE FAX # BUT B1 ASKED FOR ADD TO SEND WO |
| 5/15/2009 | DM | 26287 | PACKAGE.ADV THAT UIT WOULD BE BETTER TO SEND IT |
| 5/15/2009 | DM | 26287 | TYHRU FAX.B1 SD TAHT SHE WILL TRY TO SEND IT THRU |
| 5/15/2009 | DM | 26287 | FAX.ADV SEND THAT OUT ASAP FOR US TO BEGIN THE |
| 5/15/2009 | DM | 26287 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 5/21/2009 | NT | 26733 | see previous notes, ict-glee1@2863 |
| 5/21/2009 | CIT | 26733 | 002 NEW CIT 835: Fax received income tax return, |
| 5/21/2009 | CIT | 26733 | missing: financial statement, hardship |
| 5/21/2009 | CIT | 26733 | affidavit, hardship letter, poi, form 4506-t, |
| 5/21/2009 | CIT | 26733 | imaged as wout, ict-glee1@2863 |
| 5/25/2009 | CIT | 26242 | 002 HMP Modification deleted:Proof of income is |
| 5/25/2009 | CIT | 26242 | not included in the workout package. |
| 6/4/2009 | CIT | 01253 | 001 DONE 06/04/09 BY TLR 01253 |
| 6/4/2009 | CIT | 01253 | TSK TYP 155-CC TRACK - LM F |
| 6/4/2009 | CIT | 01253 | 001 Close CIT 155 Closure Letter Sent |
| 6/5/2009 | DM | 00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 6/10/2009 | AP | 00303 | |
| 6/10/2009 | UI | 00303 | |
| 6/10/2009 | | 00000 | |
| 6/11/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 7/1/2009 | DM | 31100 | ... ADV CC CL LC -CR TAD. |
| 7/1/2009 | CIT | 31100 | 003 B2 cld, advised will mail financial package. |
| 7/1/2009 | DM | 31100 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 7/1/2009 | CIT | 31100 | Information. Provided expectations. |

June 30, 2011

Deutsche 000921

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 7/1/2009 | DM | 31100 | B2 CI VFD, ASKED WHY GTHEY RCVD A CALL FROM US |
| 7/1/2009 | DM | 31100 | YESTERDAY, I CHECKED NOTES, ADV THAT LOANMOD |
| 7/1/2009 | DM | 31100 | REVIEWAL WAS NOT CONTINUED BY LM COZ COMPLETE PKG |
| 7/1/2009 | DM | 31100 | WAS NOT RCVD WITHIN THE TIME FRAME, ADV MISSING |
| 7/1/2009 | DM | 31100 | DOCS, ADV SHE CAN RE-REQUEST, SD HAS NO INTERNET, |
| 7/1/2009 | DM | 31100 | ADV I WILL MAIL PKG, ADV TERMS, ... |
| 7/1/2009 | DM | 31100 | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS |
| 7/2/2009 | NT | 01050 | Open CIT155 - LM Package Sent |
| 7/6/2009 | DM | 13018 | TT B1 VAI ADV OF TAD,LC,CRD NO ALT# WL MKE PYMT |
| 7/6/2009 | FEA | 00606 | |
| 7/6/2009 | DM | 00000 | PROMISE KEPT 07/06/09 PROMISE DT 07/11/09 |
| 7/6/2009 | DM | 13018 | VIA PBP 5874.60+12.50FEE 2009070671041689 MONIQUE |
| 7/6/2009 | | 00000 | |
| 7/6/2009 | DM | 13018 | D. |
| 7/6/2009 | FB | 00606 | |
| 7/6/2009 | DM | 13018 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/6/2009 | | 00000 | |
| 7/6/2009 | AP | 00606 | |
| 7/6/2009 | | 00000 | |
| 7/7/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 7/10/2009 | CBR | 00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/09/09 |
| 7/13/2009 | NT | 20040 | ATTNC: F/U attempt on incomplete pkg by |
| 7/13/2009 | NT | 20040 | Titanium - 7/8/09 |
| 7/13/2009 | NT | 20040 | Attempt - Abandoned/Hung up in queue. |
| 7/16/2009 | NT | 26980 | ATTNC: F/U attempt on incomplete pkg by |
| 7/16/2009 | NT | 26980 | ATTCT: F/U attempt on incomplete pkg by |
| 7/16/2009 | NT | 26980 | ATTCT: F/U attempt on incomplete pkg by |
| 7/16/2009 | NT | 26980 | Titanium - 7/10/09 |
| 7/16/2009 | NT | 26980 | Titanium - 7/10/09 |
| 7/16/2009 | NT | 26980 | Titanium - 7/10/09 |
| 7/16/2009 | NT | 26980 | Attempt - No Answer/No Contact |
| 7/16/2009 | NT | 26980 | Attempt - Third Party Contact |
| 7/16/2009 | NT | 26980 | Attempt - Right Party Contact |
| 7/22/2009 | CIT | 20006 | 003 DONE 07/22/09 BY TLR 20006 |
| 7/22/2009 | NT | 20006 | used calc |
| 7/22/2009 | CIT | 20006 | 004 new clt 155/b1 strugglingto mke pmts/stld been |
| 7/22/2009 | OL | 20006 | WDOYLM - NEW FINANCIAL W/SHORT SALE REQ |
| 7/22/2009 | DM | 20006 | NB TTOB2/VAI/OCC ACCT CURRENT/WNTD TO KNW IF CL |
| 7/22/2009 | CIT | 20006 | TSK TYP 155-CC TRACK - LM F |
| 7/22/2009 | NT | 20006 | Loan Balance Limit: FAIL |
| 7/22/2009 | CIT | 20006 | using savgs/cnnf refi/hseis on market/income |
| 7/22/2009 | CIT | 20006 | 005 sue mahelic-gulfbreeze realestate |
| 7/22/2009 | DM | 20006 | HAVEE A MOD/EVEN THOUGH HSEE IS ONE MARKET FOR |
| 7/22/2009 | NT | 20006 | Pre-Mod Front-End DTI: PASS |
| 7/22/2009 | CIT | 20006 | is only 5100 a mnth |
| 7/22/2009 | CIT | 20006 | 239-216-6444 |
| 7/22/2009 | DM | 20006 | SALE AND THIER INCME MONTHLY IS ONLY 5100/ADV MAY |

Deutsche 000922

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 7/22/2009 | NT | 20006 | rfd:been using savgs to mke pmts |
| 7/22/2009 | CIT | 20006 | 1.5million |
| 7/22/2009 | DM | 20006 | NT GET ONE SINCE HSE ON MARKET /BEEN ON MARKET FOR |
| 7/22/2009 | NT | 20006 | since 06-have hse on market |
| 7/22/2009 | DM | 20006 | 2 YRS/REFUSING TO DO SPO/BEEN USING SVGS |
| 7/22/2009 | DM | 20006 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 7/23/2009 | NT | 01050 | Open CIT155 - LM Package Sent |
| 7/23/2009 | NT | 25101 | Suppresed Credit due to (Loan Modification). |
| 7/23/2009 | NT | 31938 | Contact Attempted with Agent- Message Left lmom |
| 7/23/2009 | LMT | 31938 | APPROVED FOR LMT 07/23/09 |
| 7/23/2009 | CIT | 31938 | 004 DONE 07/23/09 BY TLR 31938 |
| 7/23/2009 | NT | 25101 | Suppression will expire (09/30/09). |
| 7/23/2009 | NT | 31938 | for sue mahello-gulfbreeze realestate |
| 7/23/2009 | FOR | 31938 | APPROVED FOR FCL 07/23/09 |
| 7/23/2009 | CIT | 31938 | TSK TYP 155-CC TRACK - LM F |
| 7/23/2009 | NT | 31938 | 239-216-6444, adv her that we will be ordering bpo |
| 7/23/2009 | NT | 31938 | and to call back with email so disclosures could |
| 7/23/2009 | NT | 31938 | be mailed. ctaylor/nds |
| 7/23/2009 | NT | 31938 | lm module opened by ctaylor for mcarillo/nds |
| 7/24/2009 | FOR | 31578 | FILE CLOSED        (1000) COMPLETED 07/24/09 |
| 7/24/2009 | CIT | 31711 | 005 DONE 07/24/09 BY TLR 31711 |
| 7/24/2009 | NT | 31938 | Order is successfully uploaded. Your Order ID is |
| 7/24/2009 | FOR | 01122 | 07/24/09 - 11:26 - 00007 |
| 7/24/2009 | MFR | 00578 | MERS NOTIFIED FRCLSR REINSTATED   07/24/09 |
| 7/24/2009 | CIT | 31711 | TSK TYP 803-SHORT SALES REF |
| 7/24/2009 | NT | 31938 | 149324 and Batch ID is 169203-ctaylor.nds |
| 7/24/2009 | FOR | 01122 | Process opened 7/24/2009 by user |
| 7/24/2009 | FOR | 01122 | Fidelity AutoProc. |
| 7/24/2009 | FOR | 01122 | 07/24/09 - 14:28 - 50838 |
| 7/24/2009 | FOR | 01122 | User has updated the system for the |
| 7/24/2009 | FOR | 01122 | following event: File Received By |
| 7/24/2009 | FOR | 01122 | Attorney, completed on 7/24/2009 |
| 7/24/2009 | FOR | 01122 | (DIS) |
| 7/24/2009 | FOR | 01122 | 07/24/09 - 14:28 - 50838 |
| 7/24/2009 | FOR | 01122 | Process opened 7/24/2009 by user |
| 7/24/2009 | FOR | 01122 | KMCIS Caseaware. |
| 7/24/2009 | FOR | 01122 | 07/24/09 - 13:52 - 00007 |
| 7/24/2009 | FOR | 01122 | Foreclosure (NIE Id# 13367924) sent |
| 7/24/2009 | FOR | 01122 | to LAW OFFICES OF DAVID J. STERN, |
| 7/24/2009 | FOR | 01122 | P.A. at 7/24/2009 1:52:16 PM by |
| 7/24/2009 | FOR | 01122 | Automated Tasks |
| 7/24/2009 | FOR | 01122 | 07/24/09 - 14:01 - 00007 |
| 7/24/2009 | FOR | 01122 | User has updated the system for the |
| 7/24/2009 | FOR | 01122 | following event: File Referred To |
| 7/24/2009 | FOR | 01122 | Attorney, completed on 7/24/2009 |
| 7/27/2009 | RP | 20001 | |
| 7/27/2009 | FOR | 01122 | 07/24/09 - 15:36 - 32012 |

June 30, 2011

Deutsche 000923

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 7/27/2009 | FSV | 00000 | INSP TYPE S ORDERED;    REQ CD =1150 |
| 7/27/2009 | UI | 20001 | |
| 7/27/2009 | FOR | 01122 | Uploaded Comment: TITLE SEARCH |
| 7/27/2009 | | 00000 | |
| 7/27/2009 | FOR | 01122 | ORDERED (DIS) |
| 7/27/2009 | FOR | 01122 | 07/24/09 - 00:00 - 32012 |
| 7/27/2009 | FOR | 01122 | Uploaded Comment: FILE RECEIVED |
| 7/27/2009 | FOR | 01122 | 07/24/2009 (DIS) |
| 7/27/2009 | FOR | 01122 | 07/27/09 - 15:44 - 00007 |
| 7/27/2009 | FOR | 01122 | Foreclosure (NIE Id# 13367924) |
| 7/27/2009 | FOR | 01122 | picked up by firm LAW OFFICES OF |
| 7/27/2009 | FOR | 01122 | DAVID J. STERN, P.A. at 7/27/2009 |
| 7/27/2009 | FOR | 01122 | 3:44:20 PM by Raphel Hewitte |
| 7/28/2009 | NT | 26866 | EMV rcvd 7/27/09 @ $1.2M. Listing price $1.128M. |
| 7/28/2009 | LMT | 02726 | LMT BPO/APPRAISAL REC ADDED |
| 7/28/2009 | FOR | 01122 | 07/24/09 - 15:36 - 32012 |
| 7/28/2009 | NT | 26866 | Assigned to JWelborn - MCarrillo/nds |
| 7/28/2009 | FOR | 01122 | Uploaded Comment: TITLE SEARCH |
| 7/28/2009 | FOR | 01122 | ORDERED (DIS) |
| 7/29/2009 | NT | 31709 | Contact Made with Agent PHONED SUE- STTD THAT |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 14:40 - 46949 |
| 7/29/2009 | FSV | 00000 | INSP TYPE S ORDERED;    REQ CD =1150 |
| 7/29/2009 | NT | 31709 | SELLER DOES NOT WANT TO SELL PROP SPO- |
| 7/29/2009 | FOR | 01122 | Intercom From: Olmos, Maribel - To: |
| 7/29/2009 | NT | 31709 | JWELBORN/NDS |
| 7/29/2009 | FOR | 01122 | Patullo, Brittany; / Subject: Issue |
| 7/29/2009 | FOR | 01122 | Request/ |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 08:01 - 46949 |
| 7/29/2009 | FOR | 01122 | of. Issue Comments: PLEASE ADVISE |
| 7/29/2009 | FOR | 01122 | AS TO WHAT NAME WE ARE TO FORECLOSE |
| 7/29/2009 | FOR | 01122 | IN ASAP. Status: Active |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 08:01 - 46949 |
| 7/29/2009 | FOR | 01122 | System updated for the following |
| 7/29/2009 | FOR | 01122 | event: User has created a |
| 7/29/2009 | FOR | 01122 | Process-Level Issue for this |
| 7/29/2009 | FOR | 01122 | loan.Issue Type: Action in the Name |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 09:03 - 60575 |
| 7/29/2009 | FOR | 01122 | s: Foreclose in Deutsche Bank Trust |
| 7/29/2009 | FOR | 01122 | Company Americas as Trustee for |
| 7/29/2009 | FOR | 01122 | RALI 2007QS3. |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 09:03 - 60575 |
| 7/29/2009 | FOR | 01122 | System updated for the following |
| 7/29/2009 | FOR | 01122 | event: User has ended the Issue |
| 7/29/2009 | FOR | 01122 | associated with this loan. Issue |
| 7/29/2009 | FOR | 01122 | Type: Action in the Name of. Comment |
| 7/29/2009 | FOR | 01122 | 07/24/09 - 00:00 - 32012 |
| 7/29/2009 | FOR | 01122 | Uploaded Comment: TITLE SEARCH |

June 30, 2011

Deutsche 000924

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 7/29/2009 | FOR | 01122 | ORDERED (DIS) |
| 7/29/2009 | FOR | 01122 | 07/29/09 - 00:00 - 32012 |
| 7/29/2009 | FOR | 01122 | Uploaded Comment: 7/29 AWT PLNTF |
| 7/29/2009 | FOR | 01122 | INFO VIA NT (DIS) |
| 7/29/2009 | FOR | 01122 | 07/28/09 - 19:19 - 75732 |
| 7/29/2009 | FOR | 01122 | ed 7/24/09, Awaiting title |
| 7/29/2009 | FOR | 01122 | completion, will follow up on |
| 7/29/2009 | FOR | 01122 | 8/6/09    . Status: Active, |
| 7/29/2009 | FOR | 01122 | approval not required. |
| 7/29/2009 | FOR | 01122 | 07/28/09 - 19:19 - 75732 |
| 7/29/2009 | FOR | 01122 | System updated for the following |
| 7/29/2009 | FOR | 01122 | event: User has reprojected the |
| 7/29/2009 | FOR | 01122 | step Complaint Filed to 8/6/2009. |
| 7/29/2009 | FOR | 01122 | Reason: Other. Comments: File receiv |
| 7/30/2009 | FOR | 01122 | 07/29/09 - 00:00 - 32012 |
| 7/30/2009 | FOR | 01122 | Uploaded Comment: 7/29 PLNTF INFO |
| 7/30/2009 | FOR | 01122 | RCVD (DIS) |
| 8/3/2009 | FB | 02726 | |
| 8/3/2009 | | 00000 | |
| 8/4/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 8/5/2009 | FOR | 01122 | 08/04/09 - 20:59 - 75732 |
| 8/5/2009 | FOR | 01122 | nfo rcvd 7/29/09, Awaiting title |
| 8/5/2009 | FOR | 01122 | completion, will follow up on |
| 8/5/2009 | FOR | 01122 | 8/17/09    . Status: Active, |
| 8/5/2009 | FOR | 01122 | approval not required. |
| 8/5/2009 | FOR | 01122 | 08/04/09 - 20:59 - 75732 |
| 8/5/2009 | FOR | 01122 | System updated for the following |
| 8/5/2009 | FOR | 01122 | event: User has reprojected the |
| 8/5/2009 | FOR | 01122 | step Complaint Filed to 8/17/2009. |
| 8/5/2009 | FOR | 01122 | Reason: Other. Comments: Plaintiff I |
| 8/5/2009 | FOR | 01122 | 08/05/09 - 09:32 - 45964 |
| 8/5/2009 | FOR | 01122 | The user has re-opened the process. |
| 8/5/2009 | FOR | 01122 | 08/05/09 - 09:32 - 45964 |
| 8/5/2009 | FOR | 01122 | User has updated the system for the |
| 8/5/2009 | FOR | 01122 | following event: Original Note Sent |
| 8/5/2009 | FOR | 01122 | To Attorney, completed on 8/5/2009 |
| 8/5/2009 | FOR | 01122 | 08/05/09 - 09:32 - 45964 |
| 8/5/2009 | FOR | 01122 | Sent original note, original |
| 8/5/2009 | FOR | 01122 | recorded mortgage, and original |
| 8/5/2009 | FOR | 01122 | title to David Stern Fed Ex # |
| 8/5/2009 | FOR | 01122 | 796834489207 |
| 8/5/2009 | FOR | 01122 | 08/05/09 - 09:32 - 45964 |
| 8/5/2009 | FOR | 01122 | User has updated the system for the |
| 8/5/2009 | FOR | 01122 | following event: Original Mortgage |
| 8/5/2009 | FOR | 01122 | Sent To Attorney, completed on |
| 8/5/2009 | FOR | 01122 | 8/5/2009 |
| 8/7/2009 | | | |

June 30, 2011

Deutsche 000925

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 8/7/2009 | FB | 19327 | |
| 8/7/2009 | | 00000 | |
| 8/7/2009 | NT | 19327 | CHECK DATED 07/28/09 FOR 5900.00 |
| 8/7/2009 | NT | 19327 | RETURNED-NSF |
| 8/7/2009 | ET | 19327 | 10010 NON-SUFFICIENT FUNDS -NSF    08/07 |
| 8/7/2009 | PR1 | 19327 | |
| 8/7/2009 | UI | 19327 | |
| 8/7/2009 | | 00000 | |
| 8/10/2009 | D19 | 00000 | CSH - NSF/REVERSAL LETTER (10010) |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | User has updated the system for the |
| 8/10/2009 | FOR | 01122 | following event: Attorney Recd |
| 8/10/2009 | FOR | 01122 | Original Mortgage, completed on |
| 8/10/2009 | FOR | 01122 | 8/10/2009 |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | to completed on 8/10/2009. |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | User has updated the system for the |
| 8/10/2009 | FOR | 01122 | following event: Attorney Recd |
| 8/10/2009 | FOR | 01122 | Original Note. User changed date |
| 8/10/2009 | FOR | 01122 | completed from 8/10/2009 12:00:00 AM |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | 00 AM to completed on 8/10/2009. |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | User has updated the system for the |
| 8/10/2009 | FOR | 01122 | following event: Attorney Recd |
| 8/10/2009 | FOR | 01122 | Original Mortgage. User changed |
| 8/10/2009 | FOR | 01122 | date completed from 8/10/2009 12:00: |
| 8/10/2009 | FOR | 01122 | 08/10/09 - 15:12 - 72779 |
| 8/10/2009 | FOR | 01122 | User has updated the system for the |
| 8/10/2009 | FOR | 01122 | following event: Attorney Recd |
| 8/10/2009 | FOR | 01122 | Original Note, completed on |
| 8/10/2009 | FOR | 01122 | 8/10/2009 |
| 8/11/2009 | NT | 25041 | VRU xfered to Debit Card. Validate fxn on CSI |
| 8/11/2009 | DM | 15732 | ACTION/RESULT CD CHANGED FROM OAPC TO NOTE |
| 8/11/2009 | FOR | 15732 | LMT BORR FIN REC ADDED |
| 8/11/2009 | NT | 15732 | see previous notes, ict-glee1@2863 |
| 8/11/2009 | FOR | 01122 | 08/10/09 - 22:56 - 32012 |
| 8/11/2009 | CIT | 15732 | 006 New CIT 835: Fax rcvd - hardship letter, |
| 8/11/2009 | DM | 15732 | ICT-GLEE1@2863 |
| 8/11/2009 | FOR | 01122 | User has updated the system for the |
| 8/11/2009 | CIT | 15732 | 4506T, financial statement, hardship |
| 8/11/2009 | DM | 15732 | DFLT REASON 2 CHANGED TO: PAYMENT ADJUSTMENT |
| 8/11/2009 | FOR | 01122 | following event: Title Report |
| 8/11/2009 | CIT | 15732 | affidavit, bank statements, mortgage acct |
| 8/11/2009 | DM | 15732 | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 8/11/2009 | FOR | 01122 | Received, completed on 8/10/2009 |

June 30, 2011

Deutsche 000926

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 8/11/2009 | CIT | 15732 | statement, 2007&2008 tax return. Missing: POI |
| 8/11/2009 | FOR | 01122 | (DIS) |
| 8/11/2009 | CIT | 15732 | (b18b2). Imaged as wout, ict-glee1@2863 |
| 8/11/2009 | FOR | 01122 | 08/10/09 - 00:00 - 32012 |
| 8/11/2009 | FOR | 01122 | Uploaded Comment: 8/11/2009 CASE |
| 8/11/2009 | FOR | 01122 | SUMMARY COMPLETED (DIS) |
| 8/11/2009 | FOR | 01122 | 08/10/09 - 00:00 - 32012 |
| 8/11/2009 | FOR | 01122 | Uploaded Comment: 8/11/2009 |
| 8/11/2009 | FOR | 01122 | COMPLAINT COMPLETED (DIS) |
| 8/13/2009 | FOR | 01122 | 08/12/09 - 00:00 - 32012 |
| 8/13/2009 | FOR | 01122 | Uploaded Comment: COMPLAINT PREPPED |
| 8/13/2009 | FOR | 01122 | AND PRINTED (DIS) |
| 8/13/2009 | FOR | 01122 | 08/12/09 - 00:00 - 32012 |
| 8/13/2009 | FOR | 01122 | Uploaded Comment: FILE TO ATTORNEY |
| 8/13/2009 | FOR | 01122 | FOR REVIEW 8/12/09 (DIS) |
| 8/14/2009 | DM | 21306 | B2 CI VAI, WNTO TO STUP PHNE PYMT TODAY FOR TAD |
| 8/14/2009 | CIT | 02574 | 006 need disability awards letter, SSI awards |
| 8/14/2009 | FEA | 00806 | |
| 8/14/2009 | CBR | 00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/30/09 |
| 8/14/2009 | DM | 21306 | STUP PHNE PYMT TODAY FOR TAD. BCROWDERX6772 |
| 8/14/2009 | CIT | 02574 | letter, and most recent pension statment. |
| 8/14/2009 | | 00000 | |
| 8/14/2009 | DM | 21306 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 8/14/2009 | CIT | 02574 | Please submit. |
| 8/14/2009 | FB | 00806 | |
| 8/14/2009 | | 00000 | |
| 8/14/2009 | FWA | 00806 | |
| 8/14/2009 | | 00000 | |
| 8/14/2009 | FWA | 00806 | |
| 8/14/2009 | | 00000 | |
| 8/14/2009 | AP | 00806 | |
| 8/14/2009 | UI | 00806 | |
| 8/14/2009 | | 00000 | |
| 8/17/2009 | FOR | 01122 | 08/16/09 - 17:59 - 75732 |
| 8/17/2009 | FOR | 01122 | repped and sent to attorney for |
| 8/17/2009 | FOR | 01122 | review    Status: Active, |
| 8/17/2009 | FOR | 01122 | approval not required. |
| 8/17/2009 | FOR | 01122 | 08/16/09 - 17:59 - 75732 |
| 8/17/2009 | FOR | 01122 | System updated for the following |
| 8/17/2009 | FOR | 01122 | event: User has reprojected the |
| 8/17/2009 | FOR | 01122 | step Complaint Filed to 8/25/2009. |
| 8/17/2009 | FOR | 01122 | Reason: Other. Comments: Complaint p |
| 8/18/2009 | FOR | 01122 | 08/17/09 - 00:00 - 32012 |
| 8/18/2009 | FOR | 01122 | Uploaded Comment: CORRECTION |
| 8/18/2009 | FOR | 01122 | COMPLETED 8/17/09 (DIS) |
| 8/18/2009 | FOR | 01122 | 08/17/09 - 00:00 - 32012 |
| 8/18/2009 | FOR | 01122 | Uploaded Comment: FILE TO ATTNY FOR |

June 30, 2011

Deutsche 000927

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 8/18/2009 | FOR | 01122 | SIGNATURE (DIS) |
| 8/20/2009 | FOR | 01122 | 08/19/09 - 00:00 - 32012 |
| 8/20/2009 | FOR | 01122 | Uploaded Comment: COMPLAINT SENT |
| 8/20/2009 | FOR | 01122 | FOR FILING 8/19/09 (DIS) |
| 8/20/2009 | FOR | 01122 | 08/19/09 - 00:00 - 32012 |
| 8/20/2009 | FOR | 01122 | Uploaded Comment: AWT RETURN (DIS) |
| 8/24/2009 | NT | 25041 | ENHANCED HISTORY LETTER PRINTED |
| 8/24/2009 | DM | 31243 | TT B2 VI ADV THAT RECV FC NOTICE, AND LTTR ADV TO |
| 8/24/2009 | FOR | 01122 | 08/24/09 - 00:00 - 32012 |
| 8/24/2009 | DM | 31243 | GET ATTNR. ADV NOT IN FC, BUT LPS SHOWS FC MOVING |
| 8/24/2009 | FOR | 01122 | Uploaded Comment: COMPLAINT FILED |
| 8/24/2009 | DM | 31243 | FORWARD, WILL EMAIL MOD REP TO SEE IF ACCURATE |
| 8/24/2009 | FOR | 01122 | 8/20/09 (DIS) |
| 8/24/2009 | DM | 31243 | LATER B/C P&P DOWN, CANT ACCESS LOSS MIT MATRIX. |
| 8/24/2009 | FOR | 01122 | 08/24/09 - 00:00 - 32012 |
| 8/24/2009 | DM | 31243 | FORWARD TO SUP. |
| 8/24/2009 | FOR | 01122 | Uploaded Comment: AWAIT SERVICE |
| 8/24/2009 | DM | 31243 | ACTION/RESULT CD CHANGED FROM OAPC TO LMDC |
| 8/24/2009 | FOR | 01122 | (DIS) |
| 8/24/2009 | FOR | 01122 | 08/24/09 - 05:54 - 75732 |
| 8/24/2009 | FOR | 01122 | Process opened 8/24/2009 by user |
| 8/24/2009 | FOR | 01122 | Nette Diaz. |
| 8/24/2009 | FOR | 01122 | 08/24/09 - 05:54 - 75732 |
| 8/24/2009 | FOR | 01122 | User has updated the system for the |
| 8/24/2009 | FOR | 01122 | following event: Complaint Filed, |
| 8/24/2009 | FOR | 01122 | completed on 8/20/2009 |
| 8/25/2009 | ET | 00330 | 10361-INT ONLY RATE LOAN CURT LTR |
| 8/25/2009 | FOR | 01122 | 08/25/09 - 00:00 - 32012 |
| 8/25/2009 | CTA | 00330 | |
| 8/25/2009 | FOR | 01122 | Uploaded Comment: PER PROVEST WEB |
| 8/25/2009 | FOR | 01122 | LDS 8/22/09 - NO D&D (DIS) |
| 8/25/2009 | | 00000 | |
| 8/25/2009 | FOR | 01122 | 08/25/09 - 00:00 - 32012 |
| 8/25/2009 | NT | 00330 | CURT PI 10/01/09   0.00 TO  5,874.45 |
| 8/25/2009 | FOR | 01122 | Uploaded Comment: AWAIT FIGS/AOM |
| 8/25/2009 | AP | 00330 | |
| 8/25/2009 | FOR | 01122 | PREP'D/DOCS IN HOUSE (DIS) |
| 8/25/2009 | | 00000 | |
| 8/25/2009 | FOR | 01122 | 08/25/09 - 03:34 - 83055 |
| 8/25/2009 | FOR | 01122 | User has updated the system for the |
| 8/25/2009 | FOR | 01122 | following event: Service Complete, |
| 8/25/2009 | FOR | 01122 | completed on 8/22/2009 |
| 8/26/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 8/26/2009 | DM | 02624 | TTB2,VAI.. ADV NEXT PMT AMOUNT AND DTE... B2 WAS |
| 8/26/2009 | NT | 13970 | b2 cl to say they have rcvd word they are being |
| 8/26/2009 | DM | 11555 | TT B2-VI AND ADV OF DD-B2 SAID GETTING FORE NOTICE |
| 8/26/2009 | DM | 10363 | B1 CALLED TO CHK WHY SHE IS RECV FCL NOTICES ADVSD |

June 30, 2011

Deutsche 000928

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 8/26/2009 | NT | 12700 | B1 cld re: Ltr fxd; Cheryl Mack |
| 8/26/2009 | NT | 12700 | B2 was transfered back from loss mit to Cc adv. |
| 8/26/2009 | DM | 02624 | CLLNG B/C THERE ARE SOME LTTR OF FC FROM DEUTSCHE |
| 8/26/2009 | NT | 13970 | forclosed on; trns to lmt, judyf/4064 |
| 8/26/2009 | DM | 11555 | IN ML-VER FORE OPEN IN NEWTRACK- MOD PENDING SO |
| 8/26/2009 | DM | 10363 | MS THT SHE COULD DISREGARD IT AND WILL TRANSF THE |
| 8/26/2009 | NT | 12700 | Fax number: 2395983823 |
| 8/26/2009 | NT | 12700 | they could not be of assisitance. She wanted a |
| 8/26/2009 | DM | 02624 | BANK WHICH ITS SHWS THT DEUTSCHE BNK ITS PYNG |
| 8/26/2009 | DM | 11555 | TRANS TO DALLAS MOD.MSASALA6391 |
| 8/26/2009 | DM | 10363 | CALL TO CS SHE COULD CHK WITH THEM FOR A PROOF THT |
| 8/26/2009 | NT | 12700 | Letter; 2:31 |
| 8/26/2009 | NT | 12700 | letter stateing that the loan was current faxed |
| 8/26/2009 | DM | 02624 | US... ADV B1 THT ACCT ITS CRRNT.. ADV FOR MOD.. |
| 8/26/2009 | DM | 11555 | ACTION/RESULT CD CHANGED FROM LMDC |
| 8/26/2009 | DM | 10363 | SHE IS CURRENT WITH HER MTG/PRADEEP |
| 8/26/2009 | NT | 12700 | Copy not mailed to customer. |
| 8/26/2009 | NT | 12700 | out a letter for account is current and principal |
| 8/26/2009 | DM | 02624 | ADV MISSING INFO.. XFER TO C/S... |
| 8/26/2009 | DM | 10363 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/26/2009 | OL | 12700 | WDOYCUS - PRINCIPAL BALANCE |
| 8/26/2009 | NT | 12700 | bal on the loan letter Patm/2364079 |
| 8/26/2009 | DM | 02624 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 8/26/2009 | NT | 12700 | B1 cld re: Ltr fxd; Cheryl Mack |
| 8/26/2009 | NT | 12700 | Fax number: 2395983823 |
| 8/26/2009 | NT | 12700 | Letter: 2:35 |
| 8/26/2009 | NT | 12700 | Copy not mailed to customer. |
| 8/26/2009 | OL | 12700 | WDOYCUS - CONFIRM ACCOUNT CURRENT |
| 8/27/2009 | NT | 25101 | WDOYLM - 10 Day Doc - requesting proof of income - |
| 8/27/2009 | NT | 25101 | 5.68 TXT |
| 9/2/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2009 | FOR | 01122 | 09/02/09 - 09:55 - 39235 |
| 9/2/2009 | FOR | 01122 | Process opened 9/2/2009 by user |
| 9/2/2009 | FOR | 01122 | Marina Serrano. |
| 9/2/2009 | FOR | 01122 | 09/02/09 - 09:55 - 39235 |
| 9/2/2009 | FOR | 01122 | User has updated the system for the |
| 9/2/2009 | FOR | 01122 | following event: Attorney Notified |
| 9/2/2009 | FOR | 01122 | to Close and Bill, completed on |
| 9/2/2009 | FOR | 01122 | 9/2/2009 |
| 9/2/2009 | FOR | 01122 | 09/02/09 - 11:20 - 33319 |
| 9/2/2009 | FOR | 01122 | User has updated the system for the |
| 9/2/2009 | FOR | 01122 | following event: Attorney Confirmed |
| 9/2/2009 | FOR | 01122 | File Closed, completed on 9/2/2009 |
| 9/3/2009 | FOR | 01122 | 09/03/09 - 00:00 - 32012 |
| 9/3/2009 | FB | 32551 | |
| 9/3/2009 | FOR | 01122 | Uploaded Comment: AWT DOCS FROM DOC |
| 9/3/2009 | FB | 32551 | |

Deutsche 000929

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 9/3/2009 | FOR | 01122 | TEAM -- NO ADDL BILLING (DIS) |
| 9/3/2009 | FB | 32551 | |
| 9/3/2009 | FOR | 01122 | 09/03/09 - 00:00 - 32012 |
| 9/3/2009 | FB | 32551 | |
| 9/3/2009 | FOR | 01122 | Uploaded Comment: FILE CLOSED PER |
| 9/3/2009 | FB | 32551 | |
| 9/3/2009 | FOR | 01122 | CLIENT-- 9/2/2009 -- REINSTATED |
| 9/3/2009 | FB | 32551 | |
| 9/3/2009 | FOR | 01122 | (DIS) |
| 9/5/2009 | NT | 30509 | See previous notes, ict-glee1@2863 |
| 9/5/2009 | CIT | 30509 | 007 New CIT 835: Fax rcvd-b1/b2-SS benefit |
| 9/5/2009 | CIT | 30509 | statement and b1-retirement benefit, imaged as |
| 9/5/2009 | CIT | 30509 | wout, ict-glee1@2863 |
| 9/8/2009 | CIT | 20311 | 007 did not send b1's 2009 ssi awards letter, only |
| 9/8/2009 | CIT | 20311 | the 2008 one. must send most recent year's |
| 9/8/2009 | CIT | 20311 | benefits awards letter. |
| 9/11/2009 | CBR | 00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/30/09 |
| 9/14/2009 | FSV | 04895 | INSP TP S RESULTS RCVD;   ORD DT=07/29/09 |
| 9/14/2009 | FSV | 00000 | INSP TYPE S CANCELLED;   REQ CD =1150 |
| 9/15/2009 | FOR | 01122 | 09/15/09 - 00:00 - 32012 |
| 9/15/2009 | FOR | 01122 | Uploaded Comment: FILE CLOSED PER |
| 9/15/2009 | FOR | 01122 | CLIENT-- 9/2/2009 -- REINSTATED |
| 9/15/2009 | FOR | 01122 | (DIS) |
| 9/15/2009 | FOR | 01122 | 09/15/09 - 00:00 - 32012 |
| 9/15/2009 | FOR | 01122 | Uploaded Comment: AWT DOCS FROM |
| 9/15/2009 | FOR | 01122 | DOCTEAM - FILE TO DISMISSALS (DIS) |
| 9/23/2009 | FOR | 01122 | 09/22/09 - 00:00 - 32012 |
| 9/23/2009 | FOR | 01122 | Uploaded Comment: FILE CLOSED PER |
| 9/23/2009 | FOR | 01122 | CLIENT-- 9/2/2009 -- REINSTATED |
| 9/23/2009 | FOR | 01122 | (DIS) |
| 9/23/2009 | FOR | 01122 | 09/22/09 - 00:00 - 32012 |
| 9/23/2009 | FOR | 01122 | Uploaded Comment: ORIG NT MTG TP |
| 9/23/2009 | FOR | 01122 | RTND - FILE TO DISMISSALS (DIS) |
| 9/28/2009 | ET | 00330 | 10361-INT ONLY RATE LOAN CURT LTR |
| 9/28/2009 | ARC | 00000 | AUTO RESET NSF COUNTER = 0 |
| 9/28/2009 | CTA | 00330 | |
| 9/28/2009 | | 00000 | |
| 9/28/2009 | NT | 00330 | CURT PI 11/01/09    0.00 TO   5,874.29 |
| 9/28/2009 | AP | 00330 | |
| 9/28/2009 | | 00000 | |
| 9/29/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 9/29/2009 | NT | 25101 | WDOYLM - 10 Day Doc - requesting proof of income - |
| 9/29/2009 | NT | 25101 | 5.68 TXT |
| 10/2/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2009 | NT | 22378 | b2 ci re the $3628 charge in the mas; adv expense |
| 10/5/2009 | DM | 31991 | RECEIVED CALL FRM CHERYAL WHILE VERFYNG THE SSN |
| 10/5/2009 | NT | 17774 | b2 ci inq about exp adv fee transferred to loss |

June 30, 2011

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/5/2009 | DM | 31123 | TT B2...CALLED IN TO CHK WHAT AMT IS 3629.00 ON |
| 10/5/2009 | NT | 22378 | advances re the details; adv xfer to loss mit |
| 10/6/2009 | DM | 31991 | CALL DROP..EVE/TULSI |
| 10/5/2009 | NT | 17774 | mlt..marc j 8978105 |
| 10/5/2009 | DM | 31123 | THE A/C..ADV BRRWR THAT ITS THE EXPENSE ADVANCE |
| 10/5/2009 | NT | 22378 | franchezca m. 8978184 |
| 10/5/2009 | DM | 31991 | ACTION/RESULT CD CHANGED FROM OAPC TO LMDC |
| 10/5/2009 | DM | 31123 | AND WHILE CHKING THE DETAIL INFO OF THE SAME THE |
| 10/5/2009 | DM | 31123 | CAL GOT DISCONNECTED...MARY |
| 10/5/2009 | DM | 31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/6/2009 | NT | 13708 | B2 called to check status of loan  mod-xfr lo |
| 10/6/2009 | DM | 31123 | TT B2..CALLED IN TO CHK THE AMT ON HER A/C FOR |
| 10/6/2009 | NT | 13708 | lmt-pennlg/4218 |
| 10/6/2009 | DM | 31123 | 3629.00..ADV THAT IS THE EXP ADV AND ADV THT IS FC |
| 10/6/2009 | DM | 31123 | ADVANCE ON COMPANY-OWNED LOAN...BRRWR WANTED TO |
| 10/6/2009 | DM | 31123 | KNE ABT THE LOAN MOD..ADV WE STILL NEED THE PROOF |
| 10/6/2009 | DM | 31123 | OF INCOME..GAVE THE FAX#...MARY |
| 10/6/2009 | DM | 31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/8/2009 | DM | 11016 | TT B1, VAL, ADV OF TAD, OFFER PBP, DECLINE TRANFER |
| 10/8/2009 | DM | 11016 | TO LOSS MIT ABOUT LOAN MOD PAPERS |
| 10/8/2009 | DM | 11016 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 10/15/2009 | NT | 13682 | See previous notes, icl-glee1@2863 |
| 10/15/2009 | CIT | 13682 | 008 New CIT 601: Fax received Social Security |
| 10/15/2009 | CIT | 13682 | Benefits(b1 and b2), Imaged as wout, |
| 10/15/2009 | CIT | 13682 | icl-glee1@2863 |
| 10/16/2009 | CIT | 17797 | 009 new cit 602-social security benefits, |
| 10/16/2009 | CIT | 17797 | transferring to loan mod teams. jernstx2985 |
| 10/16/2009 | CIT | 17797 | 008 DONE 10/16/09 BY TLR 17797 |
| 10/16/2009 | CIT | 17797 | TSK TYP 601-LIQUIDATION ADD |
| 10/19/2009 | CIT | 30872 | 010 New CIT 635 |
| 10/19/2009 | CIT | 30872 | Mod Referral |
| 10/19/2009 | CIT | 30872 | 009 DONE 10/19/09 BY TLR 30872 |
| 10/19/2009 | CIT | 30872 | TSK TYP 602-CASH FLOW ADDIT |
| 10/20/2009 | LMT | 20136 | FILE CLOSED      (7)   COMPLETED 10/20/09 |
| 10/20/2009 | HMP | 20136 | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 10/20/2009 | CIT | 20136 | 011 new cit 316 |
| 10/20/2009 | CIT | 02175 | 011 cit 316-per the county web site taxes are pd |
| 10/20/2009 | LMT | 20136 | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/20/09 |
| 10/20/2009 | HMP | 20136 | LMT BORR FIN REC ADDED |
| 10/20/2009 | CIT | 20136 | special servicing HMP mod setup all required |
| 10/20/2009 | CIT | 02175 | current/began escrow/FL loan/dv |
| 10/20/2009 | LMT | 20136 | REJECTED BY:SERVICER |
| 10/20/2009 | LMT | 20136 | BPO ORDERED      (4)   COMPLETED 10/20/09 |
| 10/20/2009 | CIT | 20136 | escrow lines  assume receipt of 2 payment to |
| 10/20/2009 | LMT | 20136 | REJECT REASON: OTHER |
| 10/20/2009 | LMT | 20136 | LMT SOLUTN PURSUED  (6)   COMPLETED 10/20/09 |
| 10/20/2009 | CIT | 20136 | roll during trial period; effective date perm |

June 30, 2011

Deutsche 000931

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/20/2009 | LMT | 20136 | REVIEWING FOR MOD |
| 10/20/2009 | LMT | 20136 | PURSUE LN MODIFCATN  (1000) COMPLETED 10/20/09 |
| 10/20/2009 | CIT | 20136 | mod = 03/01/10 |
| 10/20/2009 | NT | 20136 | HMP POI Calculator: Total Calculated Gross Income |
| 10/20/2009 | LMT | 20136 | REFERRD TO LOSS MIT  (1)    COMPLETED 10/20/09 |
| 10/20/2009 | CIT | 20136 | b layton 6909 |
| 10/20/2009 | NT | 20136 | of $6232.39 using amounts obtained from individual |
| 10/20/2009 | LMT | 20136 | APPROVED FOR LMT 10/20/09 |
| 10/20/2009 | DM | 20136 | MOD RFD |
| 10/20/2009 | NT | 20136 | payslubs.Borrower 1's Monthly Gross is $1480.40 |
| 10/20/2009 | DM | 20136 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 10/20/2009 | NT | 20136 | using an average gross of $1480.40, Paid |
| 10/20/2009 | DM | 20136 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 10/20/2009 | NT | 20136 | Monthly.Borrower 2's Monthly Gross is $1509.20 |
| 10/20/2009 | NT | 20136 | using an average gross of $1509.20, Paid |
| 10/20/2009 | NT | 20136 | Monthly.Additional income from other employment |
| 10/20/2009 | NT | 20136 | totals $3242.79 and $0.00.Other Verified Income |
| 10/20/2009 | NT | 20136 | includes Social Security of $0.00, Disability of |
| 10/20/2009 | NT | 20136 | $0.00, Pension of $0.00, Child Support/Alimony of |
| 10/20/2009 | NT | 20136 | $0.00, and Self Employment Inc of $0.00. |
| 10/20/2009 | CIT | 20136 | 010 DONE 10/20/09 BY TLR 20136 |
| 10/20/2009 | CIT | 20136 | TSK TYP 835-PRE-LOSS MIT MO |
| 10/21/2009 | M20 | 14165 | |
| 10/21/2009 | CIT | 14165 | 011 Retarget 316-Balboa- loan changed from non |
| 10/21/2009 | VEA | 13413 | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 10/21/2009 | CIT | 13413 | 011 retarget cit 316 to teller 20136 |
| 10/21/2009 | CIT | 14165 | escrow to escrow, issued payment. Thank you. |
| 10/21/2009 | CIT | 13413 | perm mod efft date 3/10 |
| 10/21/2009 | CIT | 14165 | JJH X3604 |
| 10/21/2009 | CIT | 13413 | cap amt:  29826.86 |
| 10/21/2009 | CIT | 13413 | shtg amt:  15907.37 |
| 10/21/2009 | CIT | 13413 | esc pmt (1/12th):  3181.47 |
| 10/21/2009 | CIT | 13413 | 1/60th amt of shtg:  265.12 |
| 10/22/2009 | CIT | 20136 | 011 DONE 10/22/09 BY TLR 20136 |
| 10/22/2009 | LMT | 20136 | BPO OBTAINED     (5)   COMPLETED 10/22/09 |
| 10/22/2009 | NT | 20136 | avm low confidence ordered ebpo; Order ID is |
| 10/22/2009 | CIT | 20136 | TSK TYP 316-TRIAL HMP NON-E |
| 10/22/2009 | CIT | 20136 | 012 new cit 710 |
| 10/22/2009 | NT | 20136 | 190897 and Batch ID is 213485 |
| 10/23/2009 | FSV | 00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 10/26/2009 | FSV | 04895 | INSP TP R RESULTS RCVD;  ORD DT=10/23/09 |
| 10/29/2009 | ET | 00330 | 10361-INT ONLY RATE LOAN CURT LTR |
| 10/29/2009 | ARC | 00000 | AUTO RESET NSF COUNTER = 0 |
| 10/29/2009 | CTA | 00330 | |
| 10/29/2009 | | 00000 | |
| 10/29/2009 | NT | 00330 | CURT PI 12/01/09   0.00 TO   5,874.14 |
| 10/29/2009 | AP | 00330 | |

June 30, 2011

Deutsche 000932

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/29/2009 | | 00000 | |
| 10/30/2009 | D28 | 00000 | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 10/30/2009 | DM | 14248 | TT B2. VAI ADV TAD. INQR STATS OF MOD. CLL TRF TO |
| 10/30/2009 | DM | 26779 | TT B1 CALLED TO CHECK THE STATUS OF A/C WAS NOT |
| 10/30/2009 | DM | 15951 | B2 CALLED IN REGARDING THE LOAN MOD.ADV THE ACCT |
| 10/30/2009 | DM | 14248 | LM. |
| 10/30/2009 | DM | 26779 | ABLE TO HEAR HER WHILE DOING VERIFICATION BRW WAS |
| 10/30/2009 | DM | 15951 | IS UNDER REVIEW ,ADV TO WAIT,EXPLAINED THE PROCESS |
| 10/30/2009 | DM | 14248 | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN |
| 10/30/2009 | DM | 26779 | NOT ABLE TO UNDERSTAND ME XFRD BACK TO |
| 10/30/2009 | DM | 15951 | OF MOD...SHR ACK ....RARATNAM |
| 10/30/2009 | DM | 26779 | Q..NATHAN(SHAIK) |
| 10/30/2009 | DM | 15951 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/30/2009 | DM | 26779 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 11/2/2009 | LMT | 30902 | LMT BPO/APPRAISAL REC ADDED |
| 11/2/2009 | NT | 20246 | b2 cl and inq why acct is escrowed sts they are |
| 11/2/2009 | NT | 20246 | paying their taxes end ins adv that they applied |
| 11/2/2009 | NT | 20246 | for mod and non escrowed acct will be converted to |
| 11/2/2009 | NT | 20246 | escrow acct sts that instead of lowering pmt it |
| 11/2/2009 | NT | 20246 | increased insisted to be xferred toloss mit |
| 11/2/2009 | NT | 20246 | xferred call rhodora p 8978281 |
| 11/3/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2009 | CIT | 13304 | 012 DONE 11/03/09 BY TLR 13304 |
| 11/3/2009 | DM | 14420 | B1 VAI ADV ACCT IS CURRENT, ACCT IS HANDELED IN |
| 11/3/2009 | DM | 13273 | VAI TT B1 ADV LOAN CURRENT NEXT DUE 12/1, B1 RECVD |
| 11/3/2009 | CIT | 13304 | 013 New CIT 711: Non-HMP Modification Review |
| 11/3/2009 | CIT | 13304 | TSK TYP 710-MOD REVIEW IN P |
| 11/3/2009 | DM | 14420 | OTHER DPT, XFER TO LOSS MIT. |
| 11/3/2009 | DM | 13273 | THE ESCROW ANALYSIS ADV 36K TO PAY, ADV B1 THAT |
| 11/3/2009 | CIT | 13304 | 012 Closing CIT 710: HMP Modification denied as |
| 11/3/2009 | DM | 14420 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 11/3/2009 | DM | 13273 | THE AMOUNT OF INS AND TAXES PAID WILL BE SPREAD |
| 11/3/2009 | CIT | 13304 | loan does not meet pre-qualification criteria. |
| 11/3/2009 | DM | 13273 | ACCROSS THE LOAN AND PYMNT AT THIS TIME IS NOT |
| 11/3/2009 | CIT | 13304 | Loan will be reviewed for Non-HMP |
| 11/3/2009 | DM | 13273 | DETERMINED, ADV 36K IS NOT DUE IN FULL. MOD STILL |
| 11/3/2009 | CIT | 13304 | Modification. |
| 11/3/2009 | DM | 13273 | PENDING AT THIS TIME. THUNTER 2802 |
| 11/3/2009 | DM | 13273 | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN |
| 11/4/2009 | FB | 02726 | |
| 11/4/2009 | NT | 13304 | HMP Modification denied,Mortgage is ineligible |
| 11/4/2009 | CIT | 28831 | 013 DONE 11/04/09 BY TLR 28831 |
| 11/4/2009 | CIT | 28831 | 014 New CIT 712: Modification denied. Based upon |
| 11/4/2009 | OL | 28831 | WDOYLM - DENIAL LETTER |
| 11/4/2009 | LMT | 28831 | FILE CLOSED       (7)    COMPLETED 11/04/09 |
| 11/4/2009 | | 00000 | |
| 11/4/2009 | NT | 13304 | forHMP |

June 30, 2011

Deutsche 000933

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 11/4/2009 | CIT | 28831 | TSK TYP 711-NON HMP MOD REV |
| 11/4/2009 | CIT | 28831 | Income of $6232 and value of $1150000, we are |
| 11/4/2009 | LMT | 28831 | LOSS MIT DENIED OTHER |
| 11/4/2009 | CIT | 28831 | 013 Closing CIT 711: Modification Denied. |
| 11/4/2009 | CIT | 28831 | unable to reach an affordable PITIA (Incl. |
| 11/4/2009 | CIT | 28831 | PMI) of $1932.04 even when reducing interest |
| 11/4/2009 | CIT | 28831 | rate to 3.625% and reducing UPB to 70% LTV. |
| 11/4/2009 | CIT | 28831 | Please counsel to sell |
| 11/6/2009 | DM | 20305 | OUTBOUND CALL, I CALLED B1 AND MOD WAS DENIED |
| 11/6/2009 | NT | 11636 | B2 CI SAID SHE WAS PREV DENIED FOR MOD WNTD TO |
| 11/6/2009 | DM | 11029 | TT B1, VAI/ XFERD TO CUS CARE. |
| 11/6/2009 | NT | 31747 | b1 cl req to removed esc adv need to bring back |
| 11/6/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 11/6/2009 | DM | 20305 | HE WILL NEED TO INCREASE INCOME OR SELL PROP. |
| 11/6/2009 | NT | 11636 | KNOW WHT ELSE SHE COULD DO THT MAY HELP ADV IF |
| 11/6/2009 | DM | 11029 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 11/6/2009 | NT | 31747 | esc to 0 bal or positive joey v8978086 |
| 11/6/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 11/6/2009 | DM | 20305 | I SUGGESTED HIM TO GET A REALTOR. HIS ESCROW IS |
| 11/6/2009 | NT | 11636 | NOTHING HAS CHNGED AND SHE DIDNT WNTD TO DO A REFI |
| 11/6/2009 | DMD | 22222 | 11/06/09 10:22:35 SUCCESSFUL |
| 11/6/2009 | DM | 20305 | VERY HIGH, HE IS GOING TO CONTACT CUST SERV TO |
| 11/6/2009 | NT | 11636 | I CLD XFER TO COL TO SEE IF THERE WAS ANY OPTS |
| 11/6/2009 | DM | 20305 | TRY TO SPREAD OUT FOR 5 YEARS. ADVSD HIM OF NEW |
| 11/6/2009 | NT | 11636 | AVAILABLE FOR HER; SHE ALSO MENTIONED THT SHE WAS |
| 11/6/2009 | DM | 20305 | PMT AMT. |
| 11/6/2009 | NT | 11636 | NVR ESC BEFORE WNTD TO REMOVE; ADV HER THT IN |
| 11/6/2009 | DM | 20305 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 11/6/2009 | NT | 11636 | ORDER TO REMOVE SHE WILL NEED TO BRING DOWN ESC |
| 11/6/2009 | NT | 11636 | ACCT TO A 0 BALANCE. SHE SAID THERES NO WAY |
| 11/6/2009 | NT | 11636 | SHE CAN MKE THT XFERRED TO COL. KYAP/4207 |
| 11/9/2009 | NT | 00024 | b2 ci asking if the account is current. adv |
| 11/9/2009 | NT | 00024 | account is current. b12 asked for 3712.00 fees on |
| 11/9/2009 | NT | 00024 | the account adv expencse advances and corporate |
| 11/9/2009 | NT | 00024 | adv corporate adv for bpo for loan mod. b2 asked |
| 11/9/2009 | NT | 00024 | why there is an escrow on the account adv ins and |
| 11/9/2009 | NT | 00024 | tex was paying by gmac. b2 adv that she was the |
| 11/9/2009 | NT | 00024 | one paying ins and asking for refund. adv xfr call |
| 11/9/2009 | NT | 00024 | to ins for more info.b2 don want to. karent |
| 11/9/2009 | NT | 00024 | 8978515 |
| 11/11/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 11/11/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 11/11/2009 | DMD | 22222 | 11/11/09 09:43:42 ANS MACH |
| 11/12/2009 | NT | 12031 | b1 will call back to set up a s/s. RNarramore2616 |
| 11/12/2009 | E90 | 32687 | |
| 11/12/2009 | DM | 12031 | TT B1. ADV OF MOD DENIAL AND REVIEWED FOR S/S. B1 |
| 11/12/2009 | DMD | 22222 | 00/00/00 00:00:00 |

June 30, 2011

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 11/12/2009 | DM | 12031 | STATED THAT HIS REALTOR SUGGESTED DOING A S/S BUT |
| 11/12/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 11/12/2009 | DM | 12031 | B1 WANTED TO KNOW WHY HIS PAYMENT WENT TO 12,000 A |
| 11/12/2009 | DMD | 22222 | 11/12/09 09:38:57 SUCCESSFUL |
| 11/12/2009 | DM | 12031 | MONTH. I ADVISED HIM TO CALL COLLECTIONS AND CALL |
| 11/12/2009 | DM | 12031 | ME BACK IF HE DECIDES TO DO A S/S. RNARRAMORE2616 |
| 11/12/2009 | DM | 12031 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 11/18/2009 | E21 | 32022 | |
| 11/27/2009 | CIT | 17085 | 014 DONE 11/27/09 BY TLR 17085 |
| 11/27/2009 | CIT | 17085 | TSK TYP 712-DENIED MODIFICA |
| 11/27/2009 | CIT | 17085 | 014 Counsel to sell; worked 20+ days, no contact |
| 12/1/2009 | SRA | 00330 | |
| 12/1/2009 | UFU | 00330 | |
| 12/1/2009 | | 00000 | |
| 12/4/2009 | DM | 12652 | TTB1.VAI; ADV TAD B1 HAS PYMT IN 1U BUT HAS BEEN |
| 12/4/2009 | CIT | 23022 | 015 new clt 130..3p Monna/balboa/9583 xref b1 re |
| 12/4/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 12/4/2009 | DM | 12652 | ADDED ESCROW ACCT. XFERED TO ESCRO DEP. |
| 12/4/2009 | CIT | 23022 | for the esc acct, dont want to be esc since he |
| 12/4/2009 | DMD | 22222 | 00/00/00 00:00:00 |
| 12/4/2009 | DM | 12652 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 12/4/2009 | CIT | 23022 | was denied to the loan mod, have the esc neg |
| 12/4/2009 | DMD | 22222 | 12/04/09 11:29:54 MSG TO VOICE |
| 12/4/2009 | CIT | 23022 | bal spread into 12 months as per b1's req// |
| 12/4/2009 | CIT | 23022 | Thanks// Liza/n.8978233 |
| 12/7/2009 | DM | 00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 12/15/2009 | CIT | 01390 | 015 retarget 130 to 350--mod denied. cjl |
| 12/15/2009 | CIT | 22062 | 017 New CIT 302 - Wavied T&I.  Please cancel |
| 12/15/2009 | CIT | 22062 | 015 DONE 12/15/09 BY TLR 22062 |
| 12/15/2009 | CIT | 22062 | pending pmt change and set up repay for |
| 12/15/2009 | CIT | 22062 | TSK TYP 130-MANUAL ESCROW A |
| 12/15/2009 | CIT | 22062 | advance. |
| 12/15/2009 | CIT | 22062 | 016 Clsd CIT 350 - Non-qualification for HMP. |
| 12/15/2009 | CIT | 22062 | 016 New CIT 513 - Please update all ins lines to |
| 12/15/2009 | CIT | 22062 | T&I waiver completed. |
| 12/15/2009 | CIT | 22062 | non-esc. |
| 12/15/2009 | OL | 22062 | WDOYMOD WAIVE ESC-NEGATIVE BAL |
| 12/17/2009 | CIT | 14131 | 016 DONE 12/17/09 BY TLR 14131 |
| 12/17/2009 | CIT | 13405 | 017 DONE 12/17/09 BY TLR 13405 |
| 12/17/2009 | SLC | 00000 | |
| 12/17/2009 | CIT | 14131 | TSK TYP 513-HAZ - UPDATE ES |
| 12/17/2009 | CIT | 13405 | TSK TYP 302-LN MOD ESC ADVA |
| 12/17/2009 | CIT | 14131 | 016 Closing CIT 513 - Balboa - changed haz and |
| 12/17/2009 | CIT | 13405 | 017 closing cit 302 - analyze eff 12/09 8048.99 |
| 12/17/2009 | CIT | 14131 | flood ins to non esc. Thank you Kaleena x1389. |
| 12/17/2009 | VEA | 13405 | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 12/21/2009 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |

June 30, 2011

Deutsche 000935

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 12/23/2009 | NT | 25041 | PO Total Amount =1027995.00 |
| 12/23/2009 | NT | 25041 | PO Principal =989329.09 |
| 12/23/2009 | NT | 25041 | PO Interest =14452.00 |
| 12/23/2009 | NT | 25041 | PO Latecharge =293.70 |
| 12/23/2009 | NT | 25041 | PO Unpaid Fees =3722.00 |
| 12/23/2009 | NT | 25041 | PO Escrow Balance =26098.21 |
| 12/23/2009 | NT | 25041 | PO Interest To Date =01/15/10 |
| 12/23/2009 | NT | 25041 | PO PHN =2394351007 |
| 12/23/2009 | NT | 25041 | PO FAX =2394350021 |
| 12/23/2009 | NT | 25041 | PO TYPE =FAX |
| 12/23/2009 | PAY | 25041 | ORIG TO: BARRY FRITZ MACK |
| 12/23/2009 | PAY | 25041 | INT TO 011510 EXP DT 012210 AMT 1027995.00 |
| 12/25/2009 | DM | 00000 | PROMISE BROKEN 12/25/09 PROMISE DT 12/25/09 |
| 1/4/2010 | NT | 00330 | CURT PI 01/01/10   0.00 TO   5,874.14 |
| 1/4/2010 | DM | 00000 | EARLY IND: SCORE 384 MODEL EI30C |
| 1/4/2010 | SWA | 00330 | |
| 1/4/2010 | UFU | 00330 | |
| 1/4/2010 | | 00000 | |
| 1/4/2010 | AP | 00330 | |
| 1/4/2010 | UFU | 00330 | |
| 1/4/2010 | UI | 00330 | |
| 1/4/2010 | | 00000 | |
| 1/5/2010 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 1/5/2010 | DM | 00000 | EARLY IND: SCORE 006 MODEL EI16C |
| 1/6/2010 | NT | 13567 | TellerID:13567 |
| 1/6/2010 | NT | 13567 | b2 cli inq call rcvd GMAC could not understand, In |
| 1/6/2010 | NT | 12025 | Spoke with:b2 |
| 1/6/2010 | DM | 23440 | B2 CI WILL BE CLOSNG BY END OF MONTH. ASHLIES5157 |
| 1/6/2010 | CIT | 23440 | 018 new clt 127 please review fees assessed to |
| 1/6/2010 | DMD | 22222 | 00/00/00 00:00:00 |
| 1/6/2010 | NT | 13567 | Fax Number: |
| 1/6/2010 | NT | 13567 | process of making settlement, needs to know full |
| 1/6/2010 | NT | 12025 | Needing to speak with Customer Service In regards |
| 1/6/2010 | DM | 23440 | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS |
| 1/6/2010 | CIT | 23440 | account on 9/23/09 and snd lir to customer |
| 1/6/2010 | DMD | 22222 | 00/00/00 00:00:00 |
| 1/6/2010 | NT | 13567 | Phone Number:2395981280 |
| 1/6/2010 | NT | 13567 | payoff. calc'd for 1/31 $1,025,000 amt. cus inq |
| 1/6/2010 | NT | 12025 | to: loan mod. pay off - |
| 1/6/2010 | NT | 23440 | b2 cl inq why po more and why pd escsrow advd when |
| 1/6/2010 | CIT | 23440 | advdng what fees are for. advd tat ashlies5157 |
| 1/6/2010 | DMD | 22222 | 01/06/10 12:36:58 MSG TO VOICE |
| 1/6/2010 | NT | 13567 | 1025478.66: Final Payoff Amount |
| 1/6/2010 | NT | 13567 | why so high, adv negative esc bal, needs to be |
| 1/6/2010 | NT | 12025 | Transferred to customer care |
| 1/6/2010 | NT | 23440 | In review for mod escrow added to acct and pd tax |
| 1/6/2010 | NT | 13567 | Requestor Name:Cheryl |

June 30, 2011

Deutsche 000936

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 1/6/2010 | NT | 13567 | repaid. cus upset pays quarterly, cannot pay |
| 1/6/2010 | NT | 12025 | Agent:fa/cmartone 9131 |
| 1/6/2010 | NT | 23440 | and h/o Ins. advd po Is Int calc through 1/31 I/c |
| 1/6/2010 | PAY | 13567 | ORIG TO: CHERYL |
| 1/6/2010 | NT | 13567 | addl'l funds. xfer to tax discuss disb. |
| 1/6/2010 | NT | 23440 | lao 587.40 due to december pmt rcvd outside grace |
| 1/6/2010 | PAY | 13567 | INT TO 013110 EXP DT 020510 AMT 1025478.66 |
| 1/6/2010 | NT | 13567 | dbuxton4231 |
| 1/6/2010 | NT | 23440 | period. and fees on acct will have rsrchd advd |
| 1/6/2010 | NT | 23440 | tat. ashlies5157 |
| 1/13/2010 | DMD | 22222 | 00/00/00 00:00:00 |
| 1/13/2010 | DMD | 22222 | 01/13/10 10:20:02 NO AGENT AVAIL |
| 1/13/2010 | DMD | 22222 | 01/13/10 10:18:31 ANS MACH |
| 1/14/2010 | CIT | 12883 | 018 DONE 01/14/10 BY TLR 12883 |
| 1/14/2010 | NT | 11487 | borrower to send In listing agreement today |
| 1/14/2010 | OM | 11487 | SPK TO B1 BORROWER TO SEND IN LISTING AGREEMENT, |
| 1/14/2010 | DMD | 22222 | 00/00/00 00:00:00 |
| 1/14/2010 | CIT | 12883 | TSK TYP 127-DEFAULT FEE RES |
| 1/14/2010 | NT | 11487 | myaklin 11487 |
| 1/14/2010 | DM | 11487 | MYAKLIN.11487 |
| 1/14/2010 | DMD | 22222 | 00/00/00 00:00:00 |
| 1/14/2010 | CIT | 12883 | 018 cont. clsing clt 127: Total Billed $3,712.00 |
| 1/14/2010 | DM | 11487 | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC |
| 1/14/2010 | DMD | 22222 | 01/14/10 12:21:34 SUCCESSFUL |
| 1/14/2010 | CIT | 12883 | Total Paid $00.00 TOTAL DUE $3,712.00 |
| 1/14/2010 | CIT | 12883 | 018 clsing clt 127: mid ltr adv'ing there is a |
| 1/14/2010 | CIT | 12883 | balance of liquidetion/preservation fees on ur |
| 1/14/2010 | CIT | 12883 | acct In the amt of $3,712.00.Fees were |
| 1/14/2010 | CIT | 12883 | assessed 2 ur acct due to the FCL. BPO $83.00 |
| 1/14/2010 | CIT | 12883 | 11/4/09 Filing Fee $1,945.00 9/1/09 FCL Fee |
| 1/14/2010 | CIT | 12883 | $1,170.00 9/1/09 Process Service $180.00 |
| 1/14/2010 | CIT | 12883 | 9/1/09 Recording Fees $9.00 9/1/09 Title Costs |
| 1/14/2010 | CIT | 12883 | $150.00 9/1/09 Title Search $175.00 9/1/09 |
| 1/15/2010 | NT | 25041 | PO Total Amount =1026136.49 |
| 1/15/2010 | NT | 11586 | See previous notes |
| 1/15/2010 | CBR | 00000 | DELINQUENT: 30 DAYS |
| 1/15/2010 | NT | 25041 | PO Principal =989329.09 |
| 1/15/2010 | CIT | 11586 | 019 New clt#803.Fax recvd: Listing Agreement, |
| 1/15/2010 | NT | 25041 | PO Interest =12327.65 |
| 1/15/2010 | CIT | 11586 | Listing agent: - Ph: - Price:$ 1,969,000.00. |
| 1/15/2010 | NT | 25041 | PO Latecharge =587.40 |
| 1/15/2010 | CIT | 11586 | Missing: Financials, Hardship Affidavit, Form |
| 1/15/2010 | NT | 25041 | PO Unpaid Fees =3722.00 |
| 1/15/2010 | CIT | 11586 | 4506-T, Tax return, POI, Hud-1, Purchase |
| 1/15/2010 | NT | 25041 | PO Escrow Balance =23923.36 |
| 1/15/2010 | CIT | 11586 | Agreement, W2, Bank statement. Imaged as WOUT. |
| 1/15/2010 | NT | 25041 | PO Interest To Date =02/04/10 |

June 30, 2011

Deutsche 000937

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 1/15/2010 | CIT | 11586 | Clee1f@2863. |
| 1/15/2010 | NT | 25041 | PO PHN =2394350021 |
| 1/15/2010 | NT | 25041 | PO FAX =2394350021 |
| 1/15/2010 | NT | 25041 | PO TYPE =FAX |
| 1/15/2010 | PAY | 25041 | ORIG TO: BARRY FRITZ MACK |
| 1/15/2010 | PAY | 25041 | INT TO 020410 EXP DT 021410 AMT 1026138.49 |
| 1/19/2010 | SLC | 00000 | |
| 1/26/2010 | NT | 25041 | PO Total Amount =1025092.41 |
| 1/26/2010 | NT | 25041 | PO Principal =989329.09 |
| 1/26/2010 | NT | 25041 | PO Interest =11281.67 |
| 1/26/2010 | NT | 25041 | PO Latecharge =587.40 |
| 1/26/2010 | NT | 25041 | PO Unpaid Fees =3722.00 |
| 1/26/2010 | NT | 25041 | PO Escrow Balance =23923.36 |
| 1/26/2010 | NT | 25041 | PO Interest To Date =01/29/10 |
| 1/26/2010 | NT | 25041 | PO PHN =2394351007 |
| 1/26/2010 | NT | 25041 | PO FAX =2394350021 |
| 1/26/2010 | NT | 25041 | PO TYPE =FAX |
| 1/26/2010 | PAY | 25041 | ORIG TO: BARRY FRITZ MACK |
| 1/26/2010 | PAY | 25041 | INT TO 012910 EXP DT 022510 AMT 1025092.41 |
| 1/29/2010 | NT | 07701 | TellerID:7701 |
| 1/29/2010 | NT | 07701 | today rcvd payoff ck lao $1,025,671.78 from |
| 1/29/2010 | NT | 07701 | Fax Number:5023804813 |
| 1/29/2010 | NT | 07701 | Raymond Bowie, ESZ, funds not certified, sending |
| 1/29/2010 | NT | 07701 | Phone Number:9 |
| 1/29/2010 | NT | 07701 | back today, fedex tr # 793224758195, marijana |
| 1/29/2010 | NT | 07701 | 1026331.61; Final Payoff Amount |
| 1/29/2010 | NT | 07701 | 7701 |
| 1/29/2010 | NT | 07701 | Requestor Name:7701 |
| 1/29/2010 | PAY | 07701 | ORIG TO: 7701 |
| 1/29/2010 | PAY | 07701 | INT TO 020510 EXP DT 022810 AMT 1026331.61 |
| 2/1/2010 | DM | 22564 | TTU3P(RAYMOND BOWIE),  WNTD TO KNOW STATUS OF PY |
| 2/1/2010 | FB | 07704 | |
| 2/1/2010 | ET | 07704 | 10020:PAYOFF - ESCROW RELEASE     02/16 |
| 2/1/2010 | PAY | 28725 | COPY TO: 7701 |
| 2/1/2010 | ET | 00000 | SENT TO RECONVEYANCE SYSTEM |
| 2/1/2010 | DM | 22564 | OFF ADV CLD NT DISCUSS ACCT, XFRD CC...SLAND/6540 |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FP | 07704 | |
| 2/1/2010 | PAY | 28725 | INT TO 020510 EXP DT 022810 AMT 1026331.61 |
| 2/1/2010 | DM | 22564 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |

June 30, 2011

Deutsche 000938

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | FE | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/1/2010 | PF | 07704 | |
| 2/1/2010 | UFU | 07704 | |
| 2/1/2010 | UI | 07704 | |
| 2/1/2010 | | 00000 | |
| 2/2/2010 | NT | 13878 | b2 c/in for p/off adv applied 0201 refund avail |
| 2/2/2010 | NT | 13878 | 15d after |
| 2/2/2010 | NT | 13878 | antonette d. 8978199 |
| 2/16/2010 | E01 | 32504 | |
| 2/17/2010 | CIT | 15977 | 020 Open CIT#765 Referral not being actively |
| 2/17/2010 | CIT | 15977 | worked in Equator Remove from Import file. |
| 2/19/2010 | D28 | 00000 | BILLING STATEMENT FROM REPORT R628 |
| 2/23/2010 | CBR | 00000 | DELINQUENT: 30 DAYS |
| 2/25/2010 | DM | 18147 | B2 CLLED;VAI;B2 SYD RECD INFO STATING SHE OWES |
| 2/25/2010 | DM | 18147 | ESCROW;B2 SYD ACCT HAS BEEN SETTLED AND DOES NT |
| 2/25/2010 | DM | 18147 | OWE;B2 WILL MAIL SETTLEMNT LTTR FRM COURT. |
| 2/25/2010 | DM | 18147 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 3/12/2010 | CBR | 00000 | PAID ACCOUNT:  PAYOFF DATE =  02/01/10 |
| 3/12/2010 | CBR | 00000 | CHANGE IN SECNDRY BORROWERS ADDR |
| 3/12/2010 | CBR | 00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 4/15/2010 | CIT | 15977 | 020 DONE 04/15/10 BY TLR 15977 |
| 4/15/2010 | CIT | 15977 | TSK TYP 765-EQUATOR DELETIO |
| 4/15/2010 | CIT | 15977 | 020 Closing CIT 765 |
| 7/6/2010 | NT | 13191 | b1 cl re year end statement adv eoy int pd |
| 7/6/2010 | NT | 13191 | 58748.58 and tax pd 12835.01 and sent copy by fax |
| 7/6/2010 | NT | 13191 | tat 24-48 hrs rey m 8978504 |
| 7/6/2010 | NT | 13191 | B1 cld re: Ltr fxd: cheryl mack |
| 7/6/2010 | NT | 13191 | Fax number: 2395983823 |
| 7/6/2010 | NT | 13191 | Letter: 2:37 |
| 7/6/2010 | NT | 13191 | Copy not mailed to customer. |
| 7/6/2010 | OL | 13191 | WDOYSubstitute 1098 Form |
| 10/14/2010 | NT | 11203 | b1 ci abt pmt made for 5900.00 to satisfy |
| 10/14/2010 | NT | 11203 | 12/01/2009 due adv not enough to cover the pmt |
| 10/14/2010 | NT | 11203 | bec. it went up due to mod of the loan acct escrow |
| 10/14/2010 | NT | 11203 | for taxes, adv then it was late when the full ptm |
| 10/14/2010 | NT | 11203 | was recvd, adv that with how pmt was made and for |
| 10/14/2010 | NT | 11203 | it to be satisfied and that was adv properly for |
| 10/14/2010 | NT | 11203 | info for HMP then adv info what hyad happened and |

June 30, 2011

Deutsche 000939

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/14/2010 | NT | 11203 | cannot do an amendment of credit ephraemd8976824 |
| 10/18/2010 | CIT | 03231 | 021 Open CIT 106 Reason:Rep Error |
| 10/18/2010 | CIT | 03231 | 021 fyi to cit 106 please amend 01/2010 to 20 |
| 10/18/2010 | CIT | 03231 | 021 fyi to cit 106 please amend 01/2010 to 20 days |
| 10/18/2010 | CIT | 02272 | 021 fyi to cit 106 b2 cl want to req credit amend |
| 10/18/2010 | CIT | 03231 | Year:2009 Month:12 Days:20 |
| 10/18/2010 | CIT | 03231 | also, b2 cl 10/15 and was adv by "Brian" the |
| 10/18/2010 | CIT | 03231 | also, b2 cl 10/16 and was adv by "Brian" the |
| 10/18/2010 | CIT | 02272 | letter signed to be fax at this # 6095431112 . |
| 10/18/2010 | CIT | 03231 | Fax:6095431112 Recipient:Cheryl |
| 10/18/2010 | CIT | 03231 | credit would be amended. when adv b2 it could |
| 10/18/2010 | CIT | 03231 | credit would be amended. when adv b2 it could |
| 10/18/2010 | CIT | 02272 | thank you. markp.8978028 |
| 10/18/2010 | CIT | 03231 | Loan paid off or sold - need manual credit |
| 10/18/2010 | CIT | 03231 | not be done she was ready to elevate. |
| 10/18/2010 | CIT | 03231 | not be done she was ready to elevate. tier one |
| 10/18/2010 | CIT | 02272 | 021 fyi to cit 106 b2 cl want to req credit amend |
| 10/18/2010 | CIT | 03231 | amend. Mail Letter . |
| 10/18/2010 | CIT | 03231 | ilsak4103 |
| 10/18/2010 | CIT | 03231 | adv to do it. b2 has requested the letter be |
| 10/18/2010 | CIT | 02272 | letter signed to be fax at this # 6095431112 . |
| 10/18/2010 | CIT | 03231 | signed. thank you ilsak4103 |
| 10/18/2010 | CIT | 02272 | thank you, markp.8978028 |
| 10/19/2010 | CIT | 20246 | 021 retargetting to 1408 needs letter to be faxed |
| 10/19/2010 | OL | 12650 | WDOYCUS-CREDIT INFO APOLOGY-4 REPOS.NOT |
| 10/19/2010 | CIT | 12650 | 021 DONE 10/19/10 BY TLR 12650 |
| 10/19/2010 | CIT | 19470 | 022 new cit 250 b2 cl to dispute reg the credit |
| 10/19/2010 | CIT | 19470 | 022 cont..on 02/01/10 ,offer paid in full |
| 10/19/2010 | CIT | 12005 | 022 fyi tt b1 and very adamant as she was promised |
| 10/19/2010 | CIT | 12005 | 022 DONE 10/19/10 BY TLR 12005 . |
| 10/19/2010 | OL | 12650 | thanks rhodora p8976376 |
| 10/19/2010 | CIT | 12650 | WDOYCUS-CREDIT INFO APOLOGY-4 REPOS.NOT |
| 10/19/2010 | CIT | 12650 | TSK TYP 106-CREDIT AMEND > |
| 10/19/2010 | CIT | 19470 | ammend letter that she rec fr us bec it does |
| 10/19/2010 | CIT | 19470 | letter,cust stating that it still showing in |
| 10/19/2010 | CIT | 12005 | a credit amend ltr for the month of feb. adv |
| 10/19/2010 | CIT | 12005 | TSK TYP 250-TEAM LEAD ONLY: |
| 10/19/2010 | CIT | 12650 | 021 clsng cit 106, amended 12/09 and 01/10 to |
| 10/19/2010 | CIT | 19470 | not included correct reporting for feb 2010 |
| 10/19/2010 | CIT | 19470 | her credit bureau that 02/10 was 30 days, adv |
| 10/19/2010 | CIT | 12005 | cant provide as acct was pif as of jan.adv . |
| 10/19/2010 | CIT | 12005 | 022 closing cit 250. rcvd conf thru email that pif |
| 10/19/2010 | CIT | 12650 | avoid further elevate. sent AUD to bureaus |
| 10/19/2010 | CIT | 19470 | since it was paid off on 02/01/2010 ,she was |
| 10/19/2010 | CIT | 19470 | need to file dipute, she cannot do that bec |
| 10/19/2010 | CIT | 12005 | that pif ltr can be sent by fax 609-543-1112. |
| 10/19/2010 | CIT | 12005 | ltr was sent thru fax forwarded to Rachelle. |

June 30, 2011

Deutsche 000940

| Trans Added Date | Trans Type | Trans User ID | Transaction Message |
|---|---|---|---|
| 10/19/2010 | CIT | 12650 | shwng accl plf 02/01/10 was CURRENT (13-0) 0 |
| 10/19/2010 | CIT | 19470 | promised by prev rep that dec 09 ,jan and feb |
| 10/19/2010 | CIT | 19470 | she is refi today,requesting to speak with sup |
| 10/19/2010 | CIT | 12005 | eunlced8977033 |
| 10/19/2010 | CIT | 12005 | eunlced8977033 |
| 10/19/2010 | CIT | 12650 | bal, in rev of 02/08-02/10 NO lates. mlg and |
| 10/19/2010 | CIT | 19470 | 2010 will be corrcted ,adv even before the |
| 10/19/2010 | CIT | 19470 | xfer call,.peterr 8978050 |
| 10/19/2010 | CIT | 12650 | faxing 2.70 llr shwng 12/09 and 01/10 amends. |
| 10/19/2010 | CIT | 19470 | correction we have not amde any vredit |
| 10/19/2010 | CIT | 12650 | alllsonh5377 |
| 10/19/2010 | CIT | 19470 | reporting for fe 2010 since the loan was |
| 10/20/2010 | NT | 22008 | 3p becky\kroll factual data,·conf call b1, wanted |
| 10/20/2010 | NT | 22008 | to confirm the ltr we sent to cust that we have |
| 10/20/2010 | NT | 22008 | corrected the credit for 12/2009 and 01/2010. adv |
| 10/20/2010 | NT | 22008 | yes, adv no lates showing.a·sked if credit burea |
| 10/20/2010 | NT | 22008 | can call us to confirm this info. adv.verbal auth |
| 10/20/2010 | NT | 22008 | is needed,. anng 8978135 |

June 30, 2011

Deutsche 000941