# <u>EXHIBIT B</u>

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------
                                                    )
In re:                                              )        Case No. 12-12020 (MG)
                                                    )
RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,            )        Chapter 11
                                                    )
                                    Debtors.        )        Jointly Administered
                                                    )
------------------------------------------------------------

## ORDER GRANTING DEBTORS' FIRST OMNIBUS MOTION
## <u>REQUESTING APPROVAL TO AMEND THE DEBTORS' SCHEDULES</u>

Upon the *First Omnibus Motion Requesting Approval to Amend the Debtors' Schedules*

(the "<u>First Omnibus Amendment Motion</u>"),[4] dated May 7, 2014, of the ResCap Liquidating

Trust (the "<u>Trust</u>"), established pursuant to the terms of the Chapter 11 Plan confirmed in the

above-captioned case, on behalf of Residential Capital, LLC and its affiliated post-Effective

Date debtors (collectively, the "<u>Debtors</u>"), requesting an order pursuant to Rule 1009 of the

Federal Rules of Bankruptcy Procedure and the Claim Procedures Order reducing and

amending the Scheduled Amounts to the amounts identified on <u>Exhibit 1</u> and <u>Exhibit 2</u> annexed

hereto under the respective rows entitled "<u>Amended Amount</u>," all as more fully set forth in the

First Omnibus Amendment Motion; and the Court having jurisdiction to consider the First

Omnibus Amendment Motion and grant the requested relief in accordance with 28 U.S.C. §§

157 and 1334 and consideration of the First Omnibus Amendment Motion being a core

proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant

to 28 U.S.C. §§ 1408 and 1409; and the Trust having provided due and proper notice of the

First Omnibus Amendment Motion and Hearing and no further notice is necessary; and the

Court having held a hearing to consider the requested relief (the "<u>Hearing</u>"); and upon the

---

[4] Capitalized terms used herein, and not otherwise defined, shall have the meanings ascribed to them in the First Omnibus Amendment Motion.

record of the Hearing, and all of the proceedings before the Court, the Court finds and

determines that the requested relief is in the best interests of the Trust, the Trust's beneficiaries,

the Debtors, and all parties in interest; and the legal and factual bases set forth in the First

Omnibus Amendment Motion establish just and sufficient cause to grant the relief requested

herein; IT IS HEREBY ORDERED THAT:

1.    The First Omnibus Amendment Motion is granted as set forth herein.

2.    The Scheduled Amounts identified on Exhibit 1 and Exhibit 2 annexed

hereto are hereby reduced and amended to the amounts set forth in the corresponding rows

entitled "Amended Amount".

3.    The Trust and the Debtors' notice and claims agent, Kurtzman Carson

Consultants LLC, as well as the Clerk of the Court, are authorized to take all such actions as

are necessary and appropriate to implement and effectuate the terms of this Order.

4.    Nothing set forth in this Order shall be construed as, or shall in any way

constitute, a waiver of the Trust's rights to prosecute any motions to amend or reduce any

other scheduled amounts, to amend the Debtors' Schedules as a matter of course pursuant to

Bankruptcy Rule 1009 and the Claims Procedure Order, or to object to any Proofs of Claim,

on any additional grounds whatsoever, and all such rights of the Trust are hereby preserved.

5.    This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation and/or enforcement of this Order.


Dated: [          ], 2014
       New York, New York

_____
THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY
JUDGE

**<u>Exhibit 1 to Proposed Order</u>**

**FIRST OMNIBUS AMENDED MOTION**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 1 | A K DEPARTMENT OF COMMERCE COMMUNITY AND<br>550 W 7TH AVE<br>STE 1850<br>ANCHORAGE, AK 99501 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $    1,400.00 |
| | | | AMENDED AMOUNT: | $    - |
| 2 | ABACUS PROJECT MANAGEMENT INC<br>3030 N CENTRAL AVE<br>STE 1207<br>PHONIEX, AZ 85012 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $    15,240.00 |
| | | | AMENDED AMOUNT: | $    - |
| 3 | ACCESS INVESTMENTS LLC<br>1900 S EASTERN AVE<br>LAS VEGAS, NV 89104 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $    700.00 |
| | | | AMENDED AMOUNT: | $    - |
| 4 | AH4R NV 2 LLC<br>22917 PACIFIC COAST HWY 300<br>MALIBU, CA 90265 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $    8,200.00 |
| | | | AMENDED AMOUNT: | $    - |
| 5 | AKAL INVES 001<br>2260 PARK TOWNE CIR 102<br>SACRAMENTO, CA 95825 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $    5,999.99 |
| | | | AMENDED AMOUNT: | $    - |
| 6 | AKLERO PRO 002<br>185 COMMERCE DR<br>STE 2<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $    504.00 |
| | | | AMENDED AMOUNT: | $    - |
| 7 | ALABAMA DEPT OF REVENUE<br>PO BOX 327<br>MONTGOMERY, AL 36132-7320 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $    540.17 |
| | | | AMENDED AMOUNT: | $    - |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 8 | ALAN KING AND COMPANY INC<br>12647 ALCOSTA BLVD<br>STE 480<br>SAN RAMON, CA 94583 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 5,083.33 |
| | | | AMENDED AMOUNT: | $ | - |
| 9 | ALLIANCE STORAGE<br>9925 FEDERAL DR STE 100<br>COLORADO SPRINGS, CO 80921 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 11,655.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 10 | AMERICAN TITLE INC<br>PO BOX 641010<br>OMAHA, NE 68164 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 798.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 11 | ARIZONA DEPARTMENT OF FINANCIAL INSTITUT<br>2910 N 44TH ST<br>STE 310<br>PHOENIX, AZ 85018 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,400.00 |
| | | | AMENDED AMOUNT: | $ | 900.00 |
| 12 | AS PRATT AND SONS<br>PO BOX 26205<br>TAMPA, FL 33623-6205 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 528.99 |
| | | | AMENDED AMOUNT: | $ | - |
| 13 | ASLAN RESIDENTIAL II LC<br>20 PACIFICA STE 450<br>IRVINE, CA 92618 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 4,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 14 | ASM CAPITAL IV, L.P.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 40,000.00 |
| | | | AMENDED AMOUNT: | $ | 20,000.00 |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 15 | ASSET BACKED ALERT<br>5 MARINE VIEW PLZ STE 400<br>HOBOKEN, NJ 07030-5795 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 6,706.05 |
| | | | AMENDED AMOUNT: | $ | - |
| 16 | AXIS CAPITAL INC<br>DEPARTMENT 1685<br>DENVER, CO 80291-1685 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 895.37 |
| | | | AMENDED AMOUNT: | $ | - |
| 17 | AXIS CAPITAL INC<br>DEPARTMENT 1685<br>DENVER, CO 80291-1685 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,790.74 |
| | | | AMENDED AMOUNT: | $ | - |
| 18 | BANK OF MANHATTAN NATIONAL ASSOCIATION<br>2141 ROSECRANS AVE<br>STE 1160<br>EL SEGUNDO, CA 90245 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 893.52 |
| | | | AMENDED AMOUNT: | $ | - |
| 19 | BANK OF NEW YORK MELLON<br>PO BOX 19445A<br>NEWARK, NJ 07195 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 15,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 20 | BEE APPRAISAL SERVICE<br>18214 104TH AVE NE<br>BOTHELL, WA 98011 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 21 | BENJAMIN THOMAS<br>256 JERICA LN<br>DAVENPORT, FL 33897-8574 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,025.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 22 | BIA<br>17744 SKY PARK CIR<br>STE 170<br>IRVINE, CA 92614 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,750.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 23 | BILLING SOLUTIONS INC<br>PO BOX 1136<br>GLENVIEW, IL 60025 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,461.36 |
| | | | AMENDED AMOUNT: | $ | - |
| 24 | BLOOMBERG LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 750.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 25 | BRENDA BRADLEY<br>2305 CANNONBALL CT<br>FORT WASHINGTON, MD 20744 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,537.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 26 | BROWNSWOR 001<br>4155 BERKSHIRE LN<br>STE 200<br>PLYMOUTH, MN 55446 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,740.00 |
| | | | AMENDED AMOUNT: | $ | 870.00 |
| 27 | BT INS<br>1600 MEMOREX DR STE 200<br>SANTA CLARA, CA 95050 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 19,667.64 |
| | | | AMENDED AMOUNT: | $ | - |
| 28 | BUILDING INDUSTRY ASSOCIATION OF SOUTHERN CALIFORNIA<br>1330 S VALLEY VISTA DR<br>DIAMOND BAR, CA 91765 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,750.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 29 | CA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0631 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 98,307.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 30 | CALIFORNIA MTG BANKER ASSOC<br>555 CAPITAL MALL<br>STE 440<br>SACREMENTO, CA 95814 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 2,661.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 31 | CBC INNOVIS INC<br>PO BOX 535595<br>PITTSBURGH, PA 15253-5595 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,459.04 |
| | | | AMENDED AMOUNT: | $ | - |
| 32 | CENTRE STREET LIVE<br>WORK LOFTS LLC<br>11206 CORTE BELLEZA<br>SAN DIEGO, CA 92130 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,564.29 |
| | | | AMENDED AMOUNT: | $ | - |
| 33 | CENTURYLINK<br>PO BOX 660068<br>DALLAS, TX 75266-0068 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 954.69 |
| | | | AMENDED AMOUNT: | $ | - |
| 34 | CHURCHSTREET 001<br>3019 MIDVALE AVE<br>PHILADELPHIA, PA 19129 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,832.00 |
| | | | AMENDED AMOUNT: | $ | 944.00 |
| 35 | CITY OF EL MONTE<br>11333 VALLEY BLVD<br>EL MONTE, CA 91731 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,194.00 |
| | | | AMENDED AMOUNT: | $ | 796.00 |

FIRST OMNIBUS AMENDED MOTION

In re: RESIDENTIAL CAPITAL, LLC, et al.
CASE NO. 12-12020 JOINTLY ADMINISTERED

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 36 | CITY SPRINT<br>5555 W 78TH ST<br>STE D<br>EDINA, MN 55439 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 8,081.05 |
| | | | AMENDED AMOUNT: | $ 5,644.83 |
| 37 | CLARITY CONSULTANTS<br>910 E HAMILTON AVE<br>STE 400<br>CAMPBELL, CA 95008 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 2,673.35 |
| | | | AMENDED AMOUNT: | $ - |
| 38 | COMMERCIAL KITCHEN REPAIRSINC<br>51 S 14TH ST<br>QUAKERTOWN, PA 18951 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 544.50 |
| | | | AMENDED AMOUNT: | $ - |
| 39 | COMMUNITY ASSOCIATION UNDERWRITERS<br>2 CAUFIELD PL<br>NEWTOWN, PA 18940 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 780.00 |
| | | | AMENDED AMOUNT: | $ 30.00 |
| 40 | CORE LOGIC TAX SERVICE<br>1 CORELOGIC DR<br>WESTLAKE, TX 76262 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 3,132.04 |
| | | | AMENDED AMOUNT: | $ - |
| 41 | CORODATA RECORDS MANAGEMENT INC<br>DEPT 2638<br>LOS ANGELES, CA 90084-2638 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 5,913.52 |
| | | | AMENDED AMOUNT: | $ - |
| 42 | COUNSELOR LIBRARY<br>7250 PKWY DR 5TH FL<br>HANOVER, MD 21076 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 598.00 |
| | | | AMENDED AMOUNT: | $ 29.49 |

FIRST OMNIBUS AMENDED MOTION

In re: RESIDENTIAL CAPITAL, LLC, et al.
CASE NO. 12-12020 JOINTLY ADMINISTERED

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 43 | COURTHOUSEDIRECTCOM<br>9800 NW FWY STE 400<br>HOUSTON, TX 77092 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 664.25 |
| | | | AMENDED AMOUNT: | $ | - |
| 44 | CSI LEASING INC<br>PO BOX 775485<br>ATTN ACCTS RECEIVABLE<br>ST LOUIS, MO 63177-5485 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 120,793.16 |
| | | | AMENDED AMOUNT: | $ | 11,472.51 |
| 45 | CUMMINGS PROPERTIES LLC<br>200 W CUMMINGS PARK<br>WOBURN, MA 01801 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 750.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 46 | DACA VI, LLC<br>1565 HOTEL CIRCLE S #310<br>SAN DIEGO, CA 92108 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 755.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 47 | DALE J LONG<br>806 RIVERSTONE LN<br>WOODSTOCK, GA 30188 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 605.27 |
| | | | AMENDED AMOUNT: | $ | - |
| 48 | DATASTOR<br>WESLEY WAY<br>BENTON SQUARE IND E<br>TYNE  AND  WEAR,  NE12 9TA<br>ENGLAND | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 649.35 |
| | | | AMENDED AMOUNT: | $ | - |
| 49 | DATASTORE<br>WESLEY WAY<br>BENTON SQUARE IND E<br>TYNE  AND  WEAR,  NE12 9TA<br>ENGLAND | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 519.48 |
| | | | AMENDED AMOUNT: | $ | - |
| 50 | DAVID TOOLE<br>8 S POSTON CT<br>DURHAM, NC 27705 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 555.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 51 | DBRS INC<br>140 BROADWAY 35TH FL<br>NEW YORK, NY 10005 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 10,000.00 |
| | | | AMENDED AMOUNT: | $ 4,193.55 |
| 52 | DEAN PARIS<br>PMO CAMP SCHWAB UNIT 35025<br>FPO, AP 96373-5025 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 617.50 |
| | | | AMENDED AMOUNT: | $ - |
| 53 | DEBT ACQUISITION CO OF AMERICA V, LLC<br>1565 HOTEL CIRCLE S NO 310<br>SAN DIEGO, CA 92108 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,749.00 |
| | | | AMENDED AMOUNT: | $ - |
| 54 | DEBT ACQUISITION CO OF AMERICA V, LLC<br>1565 HOTEL CIRCLE S NO 310<br>SAN DIEGO, CA 92108 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 10,107.75 |
| | | | AMENDED AMOUNT: | $ - |
| 55 | DELL FINANCIAL SERVICES<br>PAYMENT PROCESSING CTR<br>PO BOX 5292<br>CAROL STREAM, IL 60197-5292 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,620.00 |
| | | | AMENDED AMOUNT: | $ - |
| 56 | DEPARTMENT OF BANKING<br>53 REGIONAL DR STE 200<br>CONCORD, NH 03301 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,788.40 |
| | | | AMENDED AMOUNT: | $ - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 57 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>PO BOX 1757 CHURCH ST STATION<br>NEW YORK, NY 10008 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 15,214.61 |
| | | | AMENDED AMOUNT: | $ | 13,063.75 |
| 58 | E OSCARORG<br>DEPT 224501PO BOX 55000<br>DETROIT, MI 48255-2245 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,943.00 |
| | | | AMENDED AMOUNT: | $ | 1,234.16 |
| 59 | EDWIN J POULIN AND JUNE M POULIN<br>22056 BREI CT<br>NEWHALL, CA 91321 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,648.34 |
| | | | AMENDED AMOUNT: | $ | - |
| 60 | ELMO R YANCEY<br>3215 WILD MEADOW DR<br>DURHAM, NC 27705 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 3,553.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 61 | EMBS INC<br>16057 TAMPA PALMS BLVD W<br>222<br>TAMPA, FL 33647-2001 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 600.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 62 | EMORTGAGE LOGIC<br>9151 BLVD 26 STE 400<br>NRICHLAND HILLS, TX 76180-5605 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 3,224.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 63 | ENSENTA CORPORATION<br>303 TWIN DOLPHIN DR<br>STE 550<br>REDWOOD SHORES, CA 94065 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 5,700.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 64 | EQUATOR LLC<br>6060 CTR DR<br>STE 500<br>LOS ANGELES, CA 90045 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 447,910.25 |
| | | | AMENDED AMOUNT: | $ | 16,550.00 |
| 65 | EQUIFAX<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 23,643.82 |
| | | | AMENDED AMOUNT: | $ | - |
| 66 | EQUIFAX<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 16,377.17 |
| | | | AMENDED AMOUNT: | $ | - |
| 67 | ERIC EPPERSON AND JACQUELINE EPPERSON<br>2203 SAPPHIRE DR<br>ARLINGTON, TX 76017 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,387.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 68 | ESMBA<br>PO BOX 704<br>COMMACK, NY 11725 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,500.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 69 | ESSENT SOLUTIONS LLC<br>101 S STRATFORD RD<br>STE 400<br>WINSTON SALEM, NC 27104 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 8,550.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 70 | EUREST DINING 001<br>C O BANK OF AMERICA ILLINOIS<br>91337 COLLECTIONS DR<br>CHICAGO, IL 60693-1337 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,439.76 |
| | | | AMENDED AMOUNT: | $ | 388.31 |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 71 | EUREST DINING SERVICES<br>C O BANK OF AMERICA ILLINOIS<br>91337 COLLECTIONS DR<br>CHICAGO, IL 60693-1337 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 20,656.95 |
| | | | AMENDED AMOUNT: | $ | 10,570.49 |
| 72 | EVANS APPRAISAL SERVICE INC<br>PO BOX 863<br>CHICO, CA 95927 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 525.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 73 | EXPERIAN<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,081.91 |
| | | | AMENDED AMOUNT: | $ | - |
| 74 | FINAL TRAC<br>56 ARBOR ST<br>STE 105<br>HARTFORD, CT 06106 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 625.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 75 | FINANCIAL DIMENSIONS INC<br>PO BOX 76946<br>CLEVELAND, OH 44101-6500 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 7,365.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 76 | FINANCIALNETWORKINC<br>10670 GATEWAY BLVD<br>ST LOUIS, MO 63132 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 14,153.52 |
| | | | AMENDED AMOUNT: | $ | - |
| 77 | FIRST AMERICAN 059<br>CLAIMS OUTSOURCING<br>PO BOX 201724<br>DALLAS, TX 75320-1724 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 390,634.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

In re: **RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 78 | FIRST AMERICAN 090<br>PO BOX 731211<br>DALLAS, TX 75373-1211 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 18,832.25 |
| | | | AMENDED AMOUNT: | $ - |
| 79 | FIRST AMERICAN NATIONAL<br>CLAIMS OUTSOURCING<br>PO BOX 201724<br>DALLAS, TX 75320-1724 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 296,707.50 |
| | | | AMENDED AMOUNT: | $ - |
| 80 | FIRST AMERICAN TITLE<br>3625 FOURTEENTH ST<br>RIVERSIDE, CA 92501 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 2,540.00 |
| | | | AMENDED AMOUNT: | $ - |
| 81 | FIRST AMERICAN TITLE INSURANCE<br>FILE 50499<br>LOS ANGELES, CA 90074-0499 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 129,259.38 |
| | | | AMENDED AMOUNT: | $ - |
| 82 | FIRST MARBLEHEAD<br>THE PRUDENTIAL TOWER<br>34TH FL 800 BOYLSTON ST<br>BOSTON, MA 02199-8157 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 15,459.65 |
| | | | AMENDED AMOUNT: | $ - |
| 83 | FISERV<br>LOAN SERVICING SOLUTIONS<br>75 REMITTANCE DR STE 6951<br>CHICAGO, IL 60675-6951 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 11,244.00 |
| | | | AMENDED AMOUNT: | $ - |
| 84 | FISHNET SECURITY<br>3701 SOLUTIONS CTR<br>CHICAGO, IL 60677-3007 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 13,621.51 |
| | | | AMENDED AMOUNT: | $ - |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 85 | FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC 2301 W BIG BEAVER RD STE 225 TROY, MI 48084 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 3,958.32 |
| | | | AMENDED AMOUNT: | $ - |
| 86 | GEM REAL ESTATE 4679 VISTA ST SAN DIEGO, CA 92116 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 1,500.00 |
| | | | AMENDED AMOUNT: | $ - |
| 87 | GENESYS CO DEPT 0938 DENVER, CO 80256-0938 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 18,167.31 |
| | | | AMENDED AMOUNT: | $ 1,534.56 |
| 88 | GEORGE ROYAL 3230 N 2400 E LAYTON, UT 84040 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 1,330.00 |
| | | | AMENDED AMOUNT: | $ - |
| 89 | GERALD FLORIN CIOLACU 2780 S JONES BLVD 220 LAS VEGAS, NV 89146 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 7,300.00 |
| | | | AMENDED AMOUNT: | $ - |
| 90 | GINGER M PARKER 9973 OLD BEATTY FORD RD ROCKWELL, NC 28138 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 912.93 |
| | | | AMENDED AMOUNT: | $ - |
| 91 | GLOBAL CAPACITY GROUP INC 25665 NETWORK PL CHICAGO, IL 60673-1256 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 39,505.25 |
| | | | AMENDED AMOUNT: | $ - |

**FIRST OMNIBUS AMENDED MOTION**

In re: **RESIDENTIAL CAPITAL, LLC, et al.**
CASE NO. 12-12020 JOINTLY ADMINISTERED

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|
| 92 GREAT VALLEY FORGE TRANSPORTATION<br>1012 W 8TH AVE A<br>KNG OF PRUSSA, PA 19406 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 3,000.00 |
| | | AMENDED AMOUNT: | $ - |
| 93 GXS<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 10,332.88 |
| | | AMENDED AMOUNT: | $ - |
| 94 HALE LANE PEEK DENNISON AND HOWARD<br>PO BOX 3237<br>RENO, NV 89505-3237 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 2,100.00 |
| | | AMENDED AMOUNT: | $ - |
| 95 HARISH NAIK<br>23117 N 35TH WAY<br>PHOENIX, AZ 85050 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 921.52 |
| | | AMENDED AMOUNT: | $ - |
| 96 HEADSTRONG INC<br>4035 RIDGE TOP RD<br>STE 300<br>FAIRFAX, VA 22030 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 30,000.00 |
| | | AMENDED AMOUNT: | $ 25,880.14 |
| 97 HEIDRICK AND STRUGGLES INC<br>233 S WACKER DR STE 4200<br>CHICAGO, IL 60606 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 54,768.08 |
| | | AMENDED AMOUNT: | $ - |
| 98 HELLER DRAPER HAYDEN PATRICK AND HORN<br>650 POYDRAS ST<br>STE 2500<br>NEW ORLEANS, LA 70130-6103 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,287.45 |
| | | AMENDED AMOUNT: | $ - |

**FIRST OMNIBUS AMENDED MOTION**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 99 | HOPE LOANPORT<br>1001 PENNSYLVANIA AVE<br>STE 550<br>WASHINGTON, DC 20004 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 5,450.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 100 | HUMBERTO AGUAYO<br>2032 HOWARD AVE<br>LAS VEGAS, NV 89104 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,899.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 101 | ICON ADVISORY GROUP LTD<br>401 D EDGEWORTH ST<br>GREENSBORO, NC 27401 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 12,262.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 102 | IKON OFFICE SOLUTIONS<br>PO BOX 532530<br>ATLANTA, GA 30353-2530 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,912.75 |
| | | | AMENDED AMOUNT: | $ | - |
| 103 | INDECOMM CORPORATION<br>2925 COUNTRY DR STE 201<br>LITTLE CANADA, MN 55117 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 102,050.86 |
| | | | AMENDED AMOUNT: | $ | 18,571.89 |
| 104 | INDECOMM GLOBAL SERVICES<br>2925 COUNTRY DR STE 201<br>LITTLE CANADA, MN 55117 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 150,754.92 |
| | | | AMENDED AMOUNT: | $ | - |
| 105 | INNOVIS DATA SOLUTIONS INC<br>PO BOX 535595<br>PITTSBURGH, PA 15253-5595 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,197.31 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 106 | INOVA SOLUTIONS<br>110 AVON ST<br>CHARLOTTESVILLE, VA 22902 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 9,876.86 |
| | | | AMENDED AMOUNT: | $ | - |
| 107 | INTERACTIVE DATA CORPORATION<br>PO BOX 98616<br>CHICAGO, IL 60693 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,942.73 |
| | | | AMENDED AMOUNT: | $ | - |
| 108 | INTERTHINX<br>GENERAL POST OFFICE<br>PO BOX 27985<br>NEW YORK, NY 10087-7985 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 3,511.86 |
| | | | AMENDED AMOUNT: | $ | - |
| 109 | IXI CORPORATION<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 24,340.76 |
| | | | AMENDED AMOUNT: | $ | - |
| 110 | JAMES LAYTON<br>646 SAND RIDGE DR<br>VALRICO, FL 33594 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 522.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 111 | JOE GRISWOLD<br>150 B GA AVE E<br>FAYETTEVILLE, GA 30214 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,530.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 112 | JONATHAN BRIGGS<br>31117 ENSEMBLE DR<br>MENIFEE, CA 92584 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,050.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 113 | JONES LANG<br>525 WILLIAM PENN PL<br>25 TH FL<br>PITTSBURGH, PA 15259 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 6,525.25 |
| | | | AMENDED AMOUNT: | $ | - |
| 114 | KANA<br>840 W CALIFORNIA AVE STE 100<br>SUNNYVALE, CA 94086 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 25,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 115 | KEVIN SHANE AND SHANNON<br>GAYLE HOWARD<br>2006 VENUS<br>NEW CANEY, TX 77357 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 700.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 116 | KLH ASSOCIATELLC<br>7716 181 E ST<br>PUYALLUP, WA 98375 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,801.65 |
| | | | AMENDED AMOUNT: | $ | - |
| 117 | KONICA MINOLTA BUSINESS SOLUTIONS<br>DEPT AT 952823<br>ATLANTA, GA 31192-2823 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 768.23 |
| | | | AMENDED AMOUNT: | $ | 153.82 |
| 118 | KONICA MINOLTA BUSINESS SOLUTIONS USA<br>DEPT AT 952823<br>ATLANTA, GA 31192-2823 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 11,275.63 |
| | | | AMENDED AMOUNT: | $ | 1,335.21 |
| 119 | KPMG LLP<br>DEPT 0511<br>POB 120001<br>DALLAS, TX 75312-0511 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 256,492.48 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 120 | LAND RECORDS OF AMERICA<br>1525 W WALNUT HILL LN<br>STE 300<br>IRVING, TX 75038 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 14,544.74 |
| | | | AMENDED AMOUNT: | $ | 7,333.90 |
| 121 | LESA ALVIZURES<br>27670 POMPANO AVE<br>HAYWARD, CA 94544 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 725.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 122 | LEXISNEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 47,603.68 |
| | | | AMENDED AMOUNT: | $ | 12,634.41 |
| 123 | LIBERTY LENDING SERVICES INC<br>2251 ROMBACH AVE<br>WILMINGTON, OH 45177 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 3,034.70 |
| | | | AMENDED AMOUNT: | $ | - |
| 124 | LINUX SATELLITE<br>16162 EAGLE LN<br>HUNTINGDON BEACH, CA 92649 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 13,694.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 125 | LOGISOLVE<br>600 INWOOD AVE N STE 275<br>OAKDALE, MN 55128 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 21,232.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 126 | LPS MORTGAGE<br>PO BOX 809007<br>CHICAGO, IL 60680-9007 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 821.92 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|
| 127 LPS MORTGAGE<br>PO BOX 809007<br>CHICAGO, IL 60680-9007 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,135.30 |
| | | AMENDED AMOUNT: | $ - |
| 128 MAPLES FINANCE LIMITED<br>PO BOX 1093<br>BOUNDARY HALL<br>GRAND CAYMAN,  KY11102<br>CAYMAN ISLANDS | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 7,100.00 |
| | | AMENDED AMOUNT: | $ 4,409.04 |
| 129 MASTERS ALLIANCE<br>3600 MINNESOTA DR<br>STE 525<br>EDINA, MN 55435 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 38,504.87 |
| | | AMENDED AMOUNT: | $ - |
| 130 MIDESSA TELEPHONE SYSTEMS INC<br>PO BOX 60688<br>MIDLAND, TX 79711 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 779.40 |
| | | AMENDED AMOUNT: | $ - |
| 131 MILLIMAN<br>15800 BLUEMOUND RD STE 400<br>BROOKFIELD, WI 53005-6069 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 34,776.25 |
| | | AMENDED AMOUNT: | $ - |
| 132 MILLIMAN<br>15800 BLUEMOUND RD STE 400<br>BROOKFIELD, WI 53005-6069 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 73,931.33 |
| | | AMENDED AMOUNT: | $ - |
| 133 MOJO SYSTEMS LLC<br>128 S LUCILE ST<br>SEATTLE, WA 98108-2430 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 8,580.00 |
| | | AMENDED AMOUNT: | $ - |

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 134 | MOOSELAKE WATER AND LIGHT<br>PO BOX 418<br>401 DOUGLAS AVE<br>MOOSE LAKE, MN 55767 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 6,323.84 |
| | | | AMENDED AMOUNT: | $ | - |
| 135 | MORGAN LEWIS AND BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 36,735.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 136 | MORTGAGE 004<br>PO BOX 10448<br>UNIONDALE, NY 11555-0448 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 45,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 137 | NEVADA FINANCIAL INSTITUTIONS DIVISION<br>1179 FAIRVIEW DR STE 201<br>CARSON CITY, NV 89701 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 700.00 |
| | | | AMENDED AMOUNT: | $ | 500.00 |
| 138 | NEW HAMPSHIRE BANKING DEPARTMENT<br>53 REGIONAL DR STE 200<br>CONCORD, NH 03301 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,788.40 |
| | | | AMENDED AMOUNT: | $ | - |
| 139 | NICHOLOSON APPRAISAL<br>3007 CARPENTER LP SE<br>OLYMPIA, WA 98503-3940 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 605.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 140 | NICHOLSON APPRAISAL<br>3007 CARPENTER LP SE<br>OLYMPIA, WA 98503-3940 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 550.00 |
| | | | AMENDED AMOUNT: | $ | - |

FIRST OMNIBUS AMENDED MOTION

In re: RESIDENTIAL CAPITAL, LLC, et al.
CASE NO. 12-12020 JOINTLY ADMINISTERED

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 141 | NIELSON AND SHERRY PSC<br>639 WASHINGTON AVE<br>STE 200<br>NEWPORT, KY 41071-1971 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 721.00 |
| | | | AMENDED AMOUNT: | $ | 616.00 |
| 142 | NOVELL PLATESPIN MAINTENANCE<br>PO BOX 641025<br>PITTSBURGH, PA 15264-1025 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 4,182.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 143 | NYS DEPARTMENT OF FINANCIAL SERVICES<br>1 COMMERCE PLZ<br>ALBANY, NY 12257 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 4,764.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 144 | OFFICE ENVIRONMENTS INC<br>1500 GRUNDYS LN<br>BRISTOL, PA 19007 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 5,139.02 |
| | | | AMENDED AMOUNT: | $ | - |
| 145 | OMEGA CREDIT TRUST LLC<br>2630 SW 28TH ST STE 61<br>COCONUT GROVE, FL 33133-3872 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 3,378.50 |
| | | | AMENDED AMOUNT: | $ | 2,950.00 |
| 146 | ONMEDIA<br>A MEDIACOMM COMMUNICATIONS CO<br>6300 COUNCIL ST NE<br>CEDAR RAPIDS, IA 52402 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 147 | PACER SERV 003<br>PO BOX 71364<br>PHILADELPHIA, PA 19176-1364 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,290.48 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

In re: **RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|
| 148 PAUL MCDONNELL<br>RIVERSIDE COUNTY TREASURER<br>PO BOX 12005<br>RIVERSIDE, CA 92502-2205 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 6,208.42 |
| | | AMENDED AMOUNT: | $ | - |
| 149 PELOTON REAL ESTATE MANAGEMENT LLC<br>8333 DOUGLAS AVE<br>STE 1600<br>DALLAS, TX 75225 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 8,084.52 |
| | | AMENDED AMOUNT: | $ | 7,753.55 |
| 150 PHEAA<br>PO BOX 64849<br>BALTIMORE, MD 21264 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 47,615.48 |
| | | AMENDED AMOUNT: | $ | - |
| 151 PITNEY BOWES<br>PO BOX 845801<br>DALLAS, TX 75284-5801 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 12,759.20 |
| | | AMENDED AMOUNT: | $ | 933.99 |
| 152 PITNEY BOWES<br>PO BOX 845801<br>DALLAS, TX 75284-5801 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 48,867.82 |
| | | AMENDED AMOUNT: | $ | - |
| 153 PITNEY BOWES MGMT SERVICES<br>PO BOX 845801<br>DALLAS, TX 75284-5801 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,399.12 |
| | | AMENDED AMOUNT: | $ | 1,174.96 |
| 154 POTOMAC PARTNERS INC<br>2127 S ST NW<br>WASHINGTON, DC 20008 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 3,000.00 |
| | | AMENDED AMOUNT: | $ | 1,258.06 |

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 155 | PRICEWATERHOUSECOOPERS LLP<br>THE NORTHERN TRUST CO<br>350 N ORLEANS ST<br>CHICAGO, IL 60654 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 75,415.00 |
| | | | AMENDED AMOUNT: | $ 8,721.84 |
| 156 | PRIEST CONSTRUCTION INC<br>744 AMANDA PINES DR<br>PARKER, CO 80138 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 5,130.00 |
| | | | AMENDED AMOUNT: | $ - |
| 157 | PRODUCTION SERVICES ASSOCIATES<br>475 N MARTINEGALE RD STE 200<br>SCHAUMBURG, IL 60173-2253 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 1,450.00 |
| | | | AMENDED AMOUNT: | $ - |
| 158 | PROGRESSIVE BUSINESS PUBLICATIONS<br>370 TECHN0LOGY DR<br>PO BOX 3019<br>MALVERN, PA 19355 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 598.00 |
| | | | AMENDED AMOUNT: | $ - |
| 159 | RED BELL REAL ESTATE<br>1415 S MAIN ST<br>SALT LAKE CITY, UT 84115 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 525.00 |
| | | | AMENDED AMOUNT: | $ - |
| 160 | RED ROCK REGION INVESTMENTS LLC<br>2657 WINDMILL PKWY 393<br>HENDERSON, NV 89074 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 2,000.00 |
| | | | AMENDED AMOUNT: | $ - |
| 161 | REO SEASTONE LP<br>1775 HANCOCK ST 200<br>SAN DIEGO, CA 92110 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 4,899.99 |
| | | | AMENDED AMOUNT: | $ - |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 162 | RESEARCH IN MOTION<br>12432 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 20,863.40 |
| | | | AMENDED AMOUNT: | $ - |
| 163 | RICOH USA PROGRAM<br>PO BOX 740540<br>ATLANTA, GA 30374-0540 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 611.67 |
| | | | AMENDED AMOUNT: | $ 182.58 |
| 164 | RIGHT MANAGEMENT CONSULTANTS<br>40 OAK HOLLOW<br>STE 210<br>SOUTHFIELD, MI 48033-7471 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 5,604.00 |
| | | | AMENDED AMOUNT: | $ 1,868.00 |
| 165 | ROBERT L JEEP<br>6525 SMILEY AVE<br>SAINT LOUIS, MO 63139 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 768.16 |
| | | | AMENDED AMOUNT: | $ - |
| 166 | ROCH SMITH<br>1704 SARAZEN ST<br>BEAUMONT, CA 92223 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 615.00 |
| | | | AMENDED AMOUNT: | $ - |
| 167 | RUSSELL BELL<br>1280 BISON B9<br>NEWPORT BEACH, CA 92660 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 3,000.00 |
| | | | AMENDED AMOUNT: | $ - |
| 168 | SALESFORCECOM<br>PO BOX 191265<br>SAN FRANCISCO, CA 94119-1265 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 15,795.00 |
| | | | AMENDED AMOUNT: | $ - |

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 169 | SALESFORCECOM<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 67,860.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 170 | SAN FRANCISCO TAX COLLECTOR<br>1 DR CARLTON AND GOODLETT PL CITY HALL RM 140<br>SAN FRANCISCO, CA 94102 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,664.39 |
| | | | AMENDED AMOUNT: | $ | 1,386.71 |
| 171 | SAN LUIS OBISPO TAX COLLECTOR<br>TREASURER AND TAX COLLECTOR<br>105 MONTEREY ST<br>RM D290 STE 2500<br>SAN LUIS OBISPO, CA 93408 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 2,047.30 |
| | | | AMENDED AMOUNT: | $ | 1,356.82 |
| 172 | SAPPHIRE TECHNOLOGIES<br>PO BOX 30727<br>HARTFORD, CT 06150-0727 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 19,669.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 173 | SAS<br>SAS CAMPUS DR<br>CARY, NC 27513 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 115,812.20 |
| | | | AMENDED AMOUNT: | $ | - |
| 174 | SHARED SOLUTIONS AND SERVICES INC<br>PO BOX 4869<br>DEPARTMENT145<br>HOUSTON, TX 77210 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 36,967.33 |
| | | | AMENDED AMOUNT: | $ | 15,508.04 |
| 175 | SHARED SOLUTIONS AND SERVICES INC<br>PO BOX 4869<br>DEPARTMENT145<br>HOUSTON, TX 77210 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 47,177.86 |
| | | | AMENDED AMOUNT: | $ | - |
| 176 | SIERRA LIQUIDITY FUND, LLC<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 18,950.00 |
| | | | AMENDED AMOUNT: | $ | 15,745.00 |

**FIRST OMNIBUS AMENDED MOTION**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 177 | SIERRA LIQUIDITY FUND, LLC<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 1,040.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 178 | SILAS BOLEF COMPANY<br>1401 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 4,427.40 |
| | | | AMENDED AMOUNT: | $ | 4,111.20 |
| 179 | SILAS BOLEF COMPANY<br>1401 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 12,384.40 |
| | | | AMENDED AMOUNT: | $ | 10,969.40 |
| 180 | SOFTWARE HOUSE INTERNATIONAL INC<br>PO BOX 8500 41155<br>PHILADELPHIA, PA 19178 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 8,529.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 181 | SOFTWARE HOUSE INTERNATIONAL INC<br>PO BOX 8500 41155<br>PHILADELPHIA, PA 19178 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 515.33 |
| | | | AMENDED AMOUNT: | $ | - |
| 182 | SOLAR WINDS<br>3711 S MOPAC BUILDING 2<br>AUSTIN, TX 78746 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 7,252.20 |
| | | | AMENDED AMOUNT: | $ | - |

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 183 | SOMERSET CAPITAL GROUP LTD<br>612 WHEELERS FARMS RD<br>MILFORD, CT 06461 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 17,691.98 |
| | | | AMENDED AMOUNT: | $ | 4,881.10 |
| 184 | SONOMA COUNTY TAX COLLECTOR<br>585 FISCAL DR<br>RM 100F<br>SANTA ROSA, CA 95403 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 20,720.23 |
| | | | AMENDED AMOUNT: | $ | - |
| 185 | SOUND EQUITY INC<br>2099 S STATE COLLEGE BLVD<br>STE 330<br>ANAHEIM, CA 92806 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 3,999.99 |
| | | | AMENDED AMOUNT: | $ | - |
| 186 | STAN KAHAN<br>2426 CHANNING WAY 469<br>BERKELEY, CA 94704 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 12,700.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 187 | STANDARD PARKING<br>2255 N ONTARIO ST<br>STE 105<br>BURBANK, CA 91504 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 7,923.75 |
| | | | AMENDED AMOUNT: | $ | 363.75 |
| 188 | STATE OF CALIFORNIA<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0511 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,158.25 |
| | | | AMENDED AMOUNT: | $ | - |
| 189 | STERLING COMMERCE<br>PO BOX 73199<br>CHICAGO, IL 60673 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 4,965.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | | UNSECURED |
|---|---|---|---|---|---|
| 190 | STRATEGIC VEGAS LLC<br>6785 S EASTERN AVE 6<br>LAS VEGAS, NV 89119 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 900.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 191 | SUNESYS DARK FIBER AND WANS<br>QUANTA RECEIVABLES LP SUNESYS<br>14968 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 7,500.00 |
| | | | AMENDED AMOUNT: | $ | 3,145.16 |
| 192 | SYMANTEC<br>PO BOX 6000<br>SAN FRANCISCO, CA 94107 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 58,424.17 |
| | | | AMENDED AMOUNT: | $ | - |
| 193 | TAX SOLUTIONS<br>2634 CLEARVIEW AVE<br>MOUNDS VIEW, MN 55112 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 4,633.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 194 | TEMPLEBELLS TECHNOLOGY SERVICES INC<br>8609 LYNDALE AVES STE 209C<br>BLOOMINGTON, MN 55420 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 14,689.26 |
| | | | AMENDED AMOUNT: | $ | - |
| 195 | THE BANK O 005<br>FINANCAIL CONTROL BILLING DEPARTMENT<br>PO BOX 19445A<br>NEWARK, NJ 07195-0445 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 10,692.36 |
| | | | AMENDED AMOUNT: | $ | 3,084.96 |
| 196 | THE COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF THE STATE TREASURER<br>BOSTON, MA 02108-1608 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 615.00 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED |
|---|---|---|---|---|
| 197 | THOMSON REUTERS TAX AND ACCOUNTING INC<br>C/O SARAH E. DOERR, ESQ.<br>MOSS & BARNETT<br>90 SOUTH SEVENTH STREET, SUITE 4800<br>MINNEAPOLIS, MN 55402 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 31,901.00 |
| | | | AMENDED AMOUNT: | $ - |
| 198 | TILGHMAN AND CO PC<br>PO BOX 11250<br>BIRMINGHAM, AL 35202-1250 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 73,000.00 |
| | | | AMENDED AMOUNT: | $ - |
| 199 | TOWERS WATSON<br>LOCKBOX 741881<br>PO BOX 741881<br>ATLANTA, GA 30374-1881 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 7,675.78 |
| | | | AMENDED AMOUNT: | $ 2,307.50 |
| 200 | TREASURER<br>PO BOX 26585<br>RICHMOND, VA 23261-6585 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 742.10 |
| | | | AMENDED AMOUNT: | $ - |
| 201 | TREASURER CHESTERFIELD COUNTY<br>PO BOX 26585<br>RICHMOND, VA 23261-6585 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 1,810.65 |
| | | | AMENDED AMOUNT: | $ 1,559.43 |
| 202 | TREASURER CITY OF SUFFOLK<br>441 MARKET ST<br>SUFFOLK, VA 23434-5237 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ 1,448.97 |
| | | | AMENDED AMOUNT: | $ 594.44 |
| 203 | US BANK<br>CM 9690<br>ST PAUL, MN 55170-9690 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ 78,000.00 |
| | | | AMENDED AMOUNT: | $ 6,445.76 |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 1
### SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 204 | VERNON GAINOUS<br>1237 OAK EDGE RD<br>TALLAHASSEE, FL 32317 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 615.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 205 | VICKIE WILSON<br>405 VALENTINE DR<br>SAVANNAH, GA 31406-1013 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 962.50 |
| | | | AMENDED AMOUNT: | $ | - |
| 206 | VINTAGE FILINGS<br>350 HUDSON ST STE 300<br>NEW YORK, NY 10014 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 856.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 207 | VISION GLOBAL SOLUTIONS LLC<br>345 ROUSER RD BLDG 5<br>CORAOPOLIS, PA 15108 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 7,350.00 |
| | | | AMENDED AMOUNT: | $ | 3,082.26 |
| 208 | VITAL MEDIA<br>PO BOX 116139<br>CARROLLTON, TX 75011 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 22,073.56 |
| | | | AMENDED AMOUNT: | $ | 4,756.07 |
| 209 | VITAL RECO 001<br>PO BOX 13154<br>MAUMELLE, AR 72113 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 6,047.99 |
| | | | AMENDED AMOUNT: | $ | - |
| 210 | WATERLOO W 001<br>PO BOX 27<br>WATERLOO, IA 50704 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 1,719.80 |
| | | | AMENDED AMOUNT: | $ | - |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 1
## SCHEDULE F AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | UNSECURED | |
|---|---|---|---|---|---|
| 211 | WAYPOINT<br>1999 HARRISON ST 22ND FL<br>OAKLAND, CA 94612 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 5,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 212 | WELTMAN WEINBERG AND REIS CO LPA<br>525 VINE ST STE 800<br>CINCINNATI, OH 45202 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 43,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 213 | WESTPAT<br>5700 CANOGA AVE STE 120<br>WOODLAND HILLS, CA 91367 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT: | $ | 100,000.00 |
| | | | AMENDED AMOUNT: | $ | 60,483.85 |
| 214 | WESTPAT<br>5700 CANOGA AVE STE 120<br>WOODLAND HILLS, CA 91367 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 50,000.00 |
| | | | AMENDED AMOUNT: | $ | - |
| 215 | XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 14,859.63 |
| | | | AMENDED AMOUNT: | $ | - |
| 216 | XPEDITE SYSTEMS<br>PO BOX 116451<br>ATLANTA, GA 30368-6451 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT: | $ | 9,493.26 |
| | | | AMENDED AMOUNT: | $ | - |

**<u>Exhibit 2 to Proposed Order</u>**

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

# EXHIBIT 2
## SCHEDULE E AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | PRIORITY | UNSECURED | TOTAL |
|---|---|---|---|---|---|---|
| 1 | ANNE JANICZEK<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $142,713.00 | $154,438.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 2 | DIANE BROWSER<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $149,774.98 | $161,499.98 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 3 | JEFFERY WEINER<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $139,775.00 | $151,500.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 4 | JOSEPH PENSABENE<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $117,688.59 | $129,413.59 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 5 | LOUIS NEES<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $38,807.68 | $50,532.68 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 6 | MATTHEW DETWILER<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $107,712.89 | $119,437.89 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |

**FIRST OMNIBUS AMENDED MOTION**

**In re: RESIDENTIAL CAPITAL, LLC, et al.**
**CASE NO. 12-12020 JOINTLY ADMINISTERED**

## EXHIBIT 2
### SCHEDULE E AMENDMENTS

| | NAME & ADDRESS OF ORIGINAL CLAIMANT | DEBTOR | | PRIORITY | UNSECURED | TOTAL |
|---|---|---|---|---|---|---|
| 7 | TAMMY HAMZEHPOUR<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $88,775.00 | $100,500.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 8 | TONY HARNEY<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $54,556.00 | $66,281.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 9 | WINSTON WILKINSON<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $53,275.00 | $65,000.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 10 | JAMES WHITLINGER<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | RESIDENTIAL FUNDING COMPANY, LLC | SCHEDULED AMOUNT | $11,725.00 | $139,400.00 | $151,125.00 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |
| 11 | STEVE ABREU<br>c/o EILEEN OLES<br>RESCAP LIQUIDATING TRUST<br>1100 VIRGINIA DR., SUITE 250<br>FORT WASHINGTON, PA 19034 | GMAC MORTGAGE, LLC | SCHEDULED AMOUNT | $11,725.00 | $18,645.14 | $30,370.14 |
| | | | AMENDED AMOUNT | $0.00 | $0.00 | $0.00 |