# Exhibit C

| RBC Mortgage  Company, Inc- Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 1706135 | 2004-SL1 | 3/23/1998 | $125,600.00 |
| 1722169 | 2005-SP2 | 4/20/1998 | $89,600.00 |
| 1741006 | 2004-SL2 | 6/1/1998 | $132,300.00 |
| 1741022 | 2005-SL1 | 6/1/1998 | $46,000.00 |
| 1755130 | 2005-SP2 | 6/16/1998 | $67,200.00 |
| 1755362 | 2005-SL1 | 6/24/1998 | $18,300.00 |
| 1755364 | 2005-SL1 | 6/24/1998 | $18,300.00 |
| 1755367 | 2005-SL1 | 6/24/1998 | $18,300.00 |
| 1755369 | 2005-SL1 | 6/24/1998 | $18,300.00 |
| 1768641 | 2005-SL1 | 7/13/1998 | $67,950.00 |
| 1780896 | 2005-SL1 | 8/5/1998 | $28,000.00 |
| 1792465 | 2005-SP2 | 9/1/1998 | $37,500.00 |
| 1874286 | 2005-SL1 | 3/11/1999 | $176,250.00 |
| 1887499 | 2006-RP2 | 3/31/1999 | $24,500.00 |
| 1887517 | 2006-RP1 | 3/31/1999 | $12,489.00 |
| 1898280 | 2005-SP3 | 4/19/1999 | $125,200.00 |
| 1908816 | 2005-SP3 | 5/28/1999 | $146,700.00 |
| 1909116 | 2006-SP4 | 6/16/1999 | $51,750.00 |
| 1909192 | 2006-RP1 | 5/28/1999 | $41,650.00 |
| 1911234 | 2006-RP1 | 5/21/1999 | $213,300.00 |
| 1920435 | 2006-RP2 | 7/2/1999 | $33,750.00 |
| 1920444 | 2006-SP2 | 7/2/1999 | $41,400.00 |
| 1923431 | 2005-RP3 | 7/16/1999 | $537,600.00 |
| 1924054 | 2005-RP3 | 7/16/1999 | $239,200.00 |
| 1927259 | 2006-RP2 | 7/30/1999 | $32,000.00 |
| 1932591 | 2006-SP2 | 8/9/1999 | $53,100.00 |
| 1941218 | 2005-SL2 | 9/22/1999 | $25,000.00 |
| 1942781 | 2006-RP4 | 9/27/1999 | $74,800.00 |
| 1950681 | 2007-RP4 | 11/3/1999 | $26,700.00 |
| 1951970 | 2006-SP4 | 11/17/1999 | $50,000.00 |
| 1969279 | 2006-RP4 | 3/17/2000 | $36,800.00 |
| 1978892 | 2006-RP4 | 5/2/2000 | $46,750.00 |
| 1980997 | 2006-SP3 | 5/8/2000 | $62,900.00 |
| 1982835 | 2006-SP3 | 5/12/2000 | $41,000.00 |
| 2621135 | 2006-HSA4 | 2/26/1998 | $90,000.00 |
| 2658023 | 2006-HSA4 | 7/23/1998 | $55,000.00 |
| 3218432 | 2004-SL2 | 3/10/2000 | $204,650.00 |
| 3218699 | 2004-SL2 | 2/29/2000 | $37,600.00 |
| 3336977 | 2006-RP1 | 4/20/2000 | $42,500.00 |
| 3336978 | 2006-RP2 | 4/20/2000 | $45,300.00 |
| 3336980 | 2005-SP2 | 4/20/2000 | $224,119.71 |
| 3345293 | 2004-SL2 | 4/20/2000 | $31,950.00 |
| 3353542 | 2004-SL2 | 4/20/2000 | $43,100.00 |
| 3512460 | 2006-RP4 | 6/22/2000 | $66,500.00 |
| 3521265 | 2006-RP2 | 6/20/2000 | $72,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 3624627 | 2006-RP4 | 7/28/2000 | $216,000.00 |
| 3630653 | 2004-SL2 | 8/9/2000 | $44,000.00 |
| 3773144 | 2004-SL3 | 11/14/2000 | $32,400.00 |
| 3800578 | 2006-RP4 | 10/26/2000 | $99,000.00 |
| 3896886 | 2004-SL3 | 11/14/2000 | $98,400.00 |
| 3903402 | 2005-SL1 | 2/2/2001 | $116,000.00 |
| 3928266 | 2007-RP2 | 11/8/2000 | $165,000.00 |
| 4227750 | 2005-SP2 | 1/31/2001 | $335,000.00 |
| 4431833 | 2006-SP2 | 4/11/2001 | $43,500.00 |
| 4433830 | 2005-SL1 | 3/26/2001 | $375,000.00 |
| 4538130 | 2004-SL1 | 4/20/2001 | $381,000.00 |
| 4799552 | 2005-SL2 | 6/19/2001 | $188,800.00 |
| 4806547 | 2005-SL1 | 6/19/2001 | $66,405.00 |
| 4806957 | 2005-SL2 | 6/19/2001 | $253,600.00 |
| 4818203 | 2004-SL3 | 6/19/2001 | $605,350.00 |
| 4823435 | 2004-SL2 | 6/19/2001 | $360,400.00 |
| 4831277 | 2005-SL1 | 6/19/2001 | $61,200.00 |
| 4921014 | 2004-SL2 | 7/16/2001 | $400,000.00 |
| 4967433 | 2004-SL1 | 7/16/2001 | $440,000.00 |
| 5408428 | 2004-SL1 | 9/19/2001 | $370,000.00 |
| 7443352 | 2005-SL1 | 2/15/2002 | $421,000.00 |
| 7443382 | 2005-SL1 | 2/15/2002 | $400,000.00 |
| 7443588 | 2005-SL1 | 2/15/2002 | $467,650.00 |
| 7563222 | 2005-SL2 | 2/22/2002 | $373,000.00 |
| 7654370 | 2005-SP3 | 3/8/2002 | $389,000.00 |
| 7810833 | 2004-SL4 | 7/22/2002 | $375,550.00 |
| 7821137 | 2004-SL4 | 7/22/2002 | $500,000.00 |
| 8139385 | 2005-SP2 | 11/12/2002 | $232,500.00 |
| 8351211 | 2004-QS9 | 1/24/2003 | $84,000.00 |
| 8481108 | 2004-QS6 | 10/14/2003 | $51,000.00 |
| 8496341 | 2005-SA2 | 3/27/2003 | $230,000.00 |
| 8549290 | 2004-QS3 | 10/9/2003 | $85,000.00 |
| 8605534 | 2004-QS3 | 10/27/2003 | $116,000.00 |
| 8619098 | 2004-RZ1 | 11/26/2003 | $132,000.00 |
| 8652970 | 2004-QS9 | 10/1/2003 | $90,000.00 |
| 8665058 | 2004-QS6 | 10/1/2003 | $130,000.00 |
| 8672594 | 2004-RS6 | 5/12/2004 | $176,550.00 |
| 8687271 | 2004-QS13 | 5/27/2003 | $116,450.00 |
| 8715376 | 2004-QS3 | 1/22/2004 | $81,600.00 |
| 8730158 | 2005-SA3 | 10/27/2003 | $118,000.00 |
| 8731132 | 2004-QS3 | 10/31/2003 | $121,000.00 |
| 8770378 | 2004-QS3 | 1/26/2004 | $273,000.00 |
| 8801692 | 2004-QS3 | 12/8/2003 | $213,000.00 |
| 8807972 | 2004-SA1 | 2/4/2004 | $156,100.00 |
| 8812334 | 2004-QS9 | 3/19/2004 | $120,500.00 |
| 8817100 | 2004-QS3 | 12/4/2003 | $135,450.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8840202 | 2004-QS3 | 12/10/2003 | $85,000.00 |
| 8845774 | 2004-RS1 | 12/4/2003 | $205,600.00 |
| 8847020 | 2004-QS3 | 12/22/2003 | $150,000.00 |
| 8848162 | 2004-QS3 | 1/16/2004 | $137,000.00 |
| 8851534 | 2004-QS3 | 12/4/2003 | $133,000.00 |
| 8851698 | 2004-QS3 | 12/1/2003 | $81,000.00 |
| 8866090 | 2004-QS3 | 12/4/2003 | $152,400.00 |
| 8891894 | 2004-QS3 | 1/23/2004 | $300,000.00 |
| 8893140 | 2004-QS3 | 1/23/2004 | $160,000.00 |
| 8893214 | 2004-QS3 | 1/21/2004 | $45,200.00 |
| 8897614 | 2004-QS3 | 1/12/2004 | $35,000.00 |
| 8897698 | 2004-QS3 | 12/31/2003 | $38,200.00 |
| 8897700 | 2004-QS3 | 12/12/2003 | $600,000.00 |
| 8897778 | 2004-QS13 | 3/9/2004 | $105,000.00 |
| 8897818 | 2004-QS3 | 1/21/2004 | $82,000.00 |
| 8897874 | 2005-QS14 | 12/10/2003 | $33,650.00 |
| 8898010 | 2004-RZ1 | 12/31/2003 | $112,000.00 |
| 8900806 | 2004-QS3 | 1/8/2004 | $180,000.00 |
| 8901772 | 2004-QS3 | 12/12/2003 | $80,000.00 |
| 8914672 | 2004-RZ1 | 12/31/2003 | $102,000.00 |
| 8922386 | 2004-QS3 | 1/9/2004 | $45,000.00 |
| 8922760 | 2004-RZ1 | 12/31/2003 | $81,000.00 |
| 8922892 | 2004-QS3 | 12/31/2003 | $293,000.00 |
| 8925682 | 2004-QS6 | 3/30/2004 | $400,000.00 |
| 8928778 | 2004-QS3 | 1/12/2004 | $570,000.00 |
| 8941085 | 2004-S8 | 7/9/2004 | $1,100,000.00 |
| 8941087 | 2004-QS8 | 5/20/2004 | $624,000.00 |
| 8941089 | 2004-S6 | 5/20/2004 | $714,000.00 |
| 8941091 | 2004-RS6 | 5/20/2004 | $1,085,000.00 |
| 8941093 | 2004-S6 | 5/20/2004 | $376,000.00 |
| 8941095 | 2004-S6 | 5/20/2004 | $455,800.00 |
| 8941103 | 2004-S6 | 5/20/2004 | $440,000.00 |
| 8941105 | 2004-RS7 | 7/9/2004 | $370,000.00 |
| 8941109 | 2004-S6 | 5/20/2004 | $637,000.00 |
| 8941111 | 2004-QS8 | 5/20/2004 | $375,000.00 |
| 8941113 | 2004-RS6 | 5/20/2004 | $691,000.00 |
| 8941115 | 2004-S6 | 5/20/2004 | $593,700.00 |
| 8941117 | 2004-RS6 | 5/20/2004 | $1,000,000.00 |
| 8941119 | 2004-S6 | 5/20/2004 | $478,500.00 |
| 8941121 | 2004-S6 | 5/20/2004 | $446,000.00 |
| 8941123 | 2004-S6 | 5/20/2004 | $440,000.00 |
| 8941125 | 2004-S6 | 5/20/2004 | $711,000.00 |
| 8941129 | 2004-S6 | 5/20/2004 | $548,000.00 |
| 8941159 | 2004-S6 | 5/20/2004 | $653,600.00 |
| 8941163 | 2004-S6 | 5/20/2004 | $469,600.00 |
| 8941165 | 2004-S6 | 5/20/2004 | $540,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8941167 | 2004-S6 | 5/20/2004 | $370,000.00 |
| 8941169 | 2004-S6 | 5/20/2004 | $400,000.00 |
| 8941171 | 2004-S6 | 5/20/2004 | $545,000.00 |
| 8941179 | 2004-RS6 | 5/20/2004 | $1,340,000.00 |
| 8941181 | 2004-QS8 | 5/20/2004 | $430,000.00 |
| 8941185 | 2004-RS6 | 5/20/2004 | $656,250.00 |
| 8941187 | 2004-QS8 | 5/20/2004 | $384,000.00 |
| 8941189 | 2004-S6 | 5/20/2004 | $460,000.00 |
| 8941191 | 2004-S6 | 5/20/2004 | $617,000.00 |
| 8941193 | 2004-S6 | 5/20/2004 | $381,000.00 |
| 8941195 | 2004-RS6 | 5/20/2004 | $627,000.00 |
| 8941199 | 2004-QS8 | 5/20/2004 | $348,200.00 |
| 8941201 | 2004-S6 | 5/20/2004 | $500,000.00 |
| 8941203 | 2004-RS6 | 5/20/2004 | $719,200.00 |
| 8941205 | 2004-RS6 | 5/20/2004 | $436,000.00 |
| 8941207 | 2004-S6 | 5/20/2004 | $514,000.00 |
| 8941209 | 2004-S6 | 5/20/2004 | $344,000.00 |
| 8941213 | 2004-RS8 | 7/9/2004 | $390,075.00 |
| 8941215 | 2004-RS6 | 5/20/2004 | $398,346.00 |
| 8941217 | 2004-S6 | 5/20/2004 | $376,000.00 |
| 8941219 | 2004-QS8 | 5/20/2004 | $520,000.00 |
| 8941225 | 2004-RS6 | 5/20/2004 | $350,400.00 |
| 8941227 | 2004-RS6 | 5/20/2004 | $650,000.00 |
| 8941231 | 2004-RS6 | 5/20/2004 | $1,200,000.00 |
| 8941235 | 2004-S6 | 5/20/2004 | $650,000.00 |
| 8941237 | 2004-RS6 | 5/20/2004 | $530,600.00 |
| 8941239 | 2004-S6 | 5/20/2004 | $630,000.00 |
| 8941241 | 2004-S6 | 5/20/2004 | $423,000.00 |
| 8941243 | 2004-RS6 | 5/20/2004 | $480,500.00 |
| 8941245 | 2004-S6 | 5/20/2004 | $652,000.00 |
| 8941247 | 2004-S6 | 5/20/2004 | $420,000.00 |
| 8941249 | 2004-S6 | 5/20/2004 | $600,000.00 |
| 8941261 | 2004-S6 | 5/20/2004 | $622,500.00 |
| 8941263 | 2004-S6 | 5/20/2004 | $445,000.00 |
| 8941271 | 2004-QS8 | 5/20/2004 | $375,500.00 |
| 8941273 | 2004-RS7 | 7/9/2004 | $1,049,850.00 |
| 8941275 | 2004-S6 | 5/20/2004 | $400,000.00 |
| 8941277 | 2004-S6 | 5/20/2004 | $460,000.00 |
| 8941279 | 2004-S6 | 5/20/2004 | $450,000.00 |
| 8941283 | 2004-S6 | 5/20/2004 | $499,000.00 |
| 8941285 | 2004-S6 | 5/20/2004 | $559,000.00 |
| 8941287 | 2004-RS7 | 7/9/2004 | $832,500.00 |
| 8941291 | 2004-RS7 | 7/9/2004 | $824,000.00 |
| 8941295 | 2004-S6 | 5/20/2004 | $540,000.00 |
| 8941297 | 2004-S6 | 5/20/2004 | $335,000.00 |
| 8941319 | 2004-RS7 | 7/9/2004 | $920,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8941321 | 2004-S6 | 5/20/2004 | $440,000.00 |
| 8941323 | 2004-S6 | 5/20/2004 | $393,700.00 |
| 8941327 | 2004-S6 | 5/20/2004 | $396,900.00 |
| 8941333 | 2004-RS6 | 5/20/2004 | $1,040,000.00 |
| 8941335 | 2004-S6 | 5/20/2004 | $440,000.00 |
| 8941337 | 2004-S6 | 5/20/2004 | $452,000.00 |
| 8941339 | 2004-QS8 | 5/20/2004 | $706,000.00 |
| 8941341 | 2004-RS6 | 5/20/2004 | $361,500.00 |
| 8941343 | 2004-S6 | 5/20/2004 | $412,200.00 |
| 8941345 | 2004-RS6 | 5/20/2004 | $380,000.00 |
| 8941347 | 2004-S6 | 5/20/2004 | $748,000.00 |
| 8941349 | 2004-S6 | 5/20/2004 | $886,000.00 |
| 8941351 | 2004-S6 | 5/20/2004 | $591,550.00 |
| 8941353 | 2004-QS8 | 5/20/2004 | $400,000.00 |
| 8944116 | 2004-QS3 | 12/24/2003 | $34,500.00 |
| 8946419 | 2004-RZ2 | 4/30/2004 | $135,000.00 |
| 8946605 | 2004-QS6 | 4/30/2004 | $156,000.00 |
| 8950251 | 2004-QS6 | 4/27/2004 | $315,000.00 |
| 8951332 | 2004-QS3 | 12/31/2003 | $135,500.00 |
| 8951506 | 2004-QS6 | 3/18/2004 | $80,000.00 |
| 8952673 | 2004-QS6 | 4/29/2004 | $232,000.00 |
| 8952857 | 2004-QS6 | 5/11/2004 | $430,400.00 |
| 8954131 | 2005-RS1 | 9/24/2004 | $156,000.00 |
| 8954599 | 2004-RS6 | 5/26/2004 | $190,000.00 |
| 8954801 | 2004-QS6 | 5/5/2004 | $120,000.00 |
| 8957617 | 2004-RS11 | 10/29/2004 | $187,000.00 |
| 8958566 | 2004-QS3 | 2/26/2004 | $70,000.00 |
| 8959950 | 2004-RZ1 | 12/31/2003 | $85,500.00 |
| 8961445 | 2004-S6 | 6/2/2004 | $569,000.00 |
| 8961449 | 2004-S6 | 6/2/2004 | $493,000.00 |
| 8961451 | 2004-QS8 | 6/2/2004 | $415,200.00 |
| 8961455 | 2004-S6 | 6/2/2004 | $480,000.00 |
| 8961457 | 2004-S6 | 6/2/2004 | $485,191.73 |
| 8961459 | 2004-S6 | 6/2/2004 | $668,000.00 |
| 8961463 | 2004-S6 | 6/2/2004 | $400,000.00 |
| 8961465 | 2004-QS8 | 6/2/2004 | $500,000.00 |
| 8961469 | 2004-RS6 | 6/2/2004 | $386,772.00 |
| 8961471 | 2004-S6 | 6/2/2004 | $655,000.00 |
| 8961473 | 2004-RS6 | 6/2/2004 | $429,250.00 |
| 8961475 | 2004-RS6 | 6/2/2004 | $462,000.00 |
| 8961477 | 2004-RS6 | 6/2/2004 | $466,000.00 |
| 8961479 | 2004-QS8 | 6/2/2004 | $500,000.00 |
| 8961481 | 2004-S6 | 6/2/2004 | $405,200.00 |
| 8961483 | 2004-S6 | 6/2/2004 | $376,000.00 |
| 8961485 | 2004-S6 | 6/2/2004 | $540,800.00 |
| 8961487 | 2004-QS8 | 6/2/2004 | $625,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8961489 | 2004-S6 | 6/2/2004 | $412,650.00 |
| 8961491 | 2004-QS8 | 6/2/2004 | $416,000.00 |
| 8961493 | 2004-S6 | 6/2/2004 | $440,300.00 |
| 8961495 | 2004-S6 | 6/2/2004 | $500,000.00 |
| 8961499 | 2004-S6 | 6/2/2004 | $970,000.00 |
| 8961501 | 2004-S6 | 6/2/2004 | $600,000.00 |
| 8961503 | 2004-S6 | 6/2/2004 | $400,000.00 |
| 8961507 | 2004-S6 | 6/2/2004 | $747,000.00 |
| 8961509 | 2004-S6 | 6/2/2004 | $750,000.00 |
| 8961511 | 2004-S6 | 6/2/2004 | $640,000.00 |
| 8961513 | 2004-S6 | 6/2/2004 | $620,700.00 |
| 8961515 | 2004-S6 | 6/2/2004 | $528,000.00 |
| 8961517 | 2004-S6 | 6/2/2004 | $433,000.00 |
| 8961519 | 2004-S6 | 6/2/2004 | $364,000.00 |
| 8961521 | 2004-S6 | 6/2/2004 | $583,000.00 |
| 8961523 | 2004-S6 | 6/2/2004 | $583,500.00 |
| 8961525 | 2004-QS8 | 6/2/2004 | $467,000.00 |
| 8961527 | 2004-QS8 | 6/2/2004 | $438,000.00 |
| 8961529 | 2004-S6 | 6/2/2004 | $529,500.00 |
| 8961531 | 2004-S6 | 6/2/2004 | $455,900.00 |
| 8961533 | 2004-RS6 | 6/2/2004 | $580,000.00 |
| 8961535 | 2004-RS7 | 7/9/2004 | $750,000.00 |
| 8961537 | 2004-QS8 | 6/2/2004 | $396,000.00 |
| 8961539 | 2004-QS8 | 6/2/2004 | $702,000.00 |
| 8961541 | 2004-RS6 | 6/2/2004 | $614,500.00 |
| 8961543 | 2004-S6 | 6/2/2004 | $585,000.00 |
| 8961545 | 2004-S6 | 6/2/2004 | $416,000.00 |
| 8961559 | 2004-S6 | 6/2/2004 | $450,000.00 |
| 8961561 | 2004-RS6 | 6/2/2004 | $508,000.00 |
| 8961565 | 2004-RS7 | 6/2/2004 | $920,000.00 |
| 8961567 | 2004-S6 | 6/2/2004 | $524,000.00 |
| 8961569 | 2004-RS9 | 7/9/2004 | $348,000.00 |
| 8961571 | 2004-S6 | 6/2/2004 | $342,000.00 |
| 8961573 | 2004-RS6 | 6/2/2004 | $456,000.00 |
| 8961575 | 2004-QS8 | 6/2/2004 | $416,000.00 |
| 8961577 | 2004-QS9 | 6/2/2004 | $485,500.00 |
| 8961579 | 2004-S6 | 6/2/2004 | $750,000.00 |
| 8961581 | 2004-S6 | 6/2/2004 | $360,000.00 |
| 8961585 | 2004-S6 | 6/2/2004 | $410,000.00 |
| 8961589 | 2004-S6 | 6/2/2004 | $523,000.00 |
| 8961591 | 2004-QS8 | 6/2/2004 | $530,000.00 |
| 8961593 | 2004-S6 | 6/2/2004 | $665,000.00 |
| 8961597 | 2004-RS6 | 6/2/2004 | $461,640.00 |
| 8961599 | 2004-RS6 | 6/2/2004 | $895,000.00 |
| 8961601 | 2004-RS6 | 6/2/2004 | $1,282,000.00 |
| 8961603 | 2004-S7 | 6/2/2004 | $508,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8961605 | 2004-S6 | 6/2/2004 | $492,000.00 |
| 8961611 | 2004-RS6 | 6/2/2004 | $392,000.00 |
| 8961613 | 2004-QS8 | 6/2/2004 | $558,400.00 |
| 8961615 | 2004-RS6 | 6/2/2004 | $585,000.00 |
| 8961617 | 2004-RS6 | 6/2/2004 | $1,340,000.00 |
| 8961621 | 2004-S6 | 6/2/2004 | $750,000.00 |
| 8961627 | 2004-RS6 | 6/2/2004 | $600,000.00 |
| 8961631 | 2004-RS7 | 7/9/2004 | $743,000.00 |
| 8965384 | 2004-QS6 | 3/12/2004 | $233,300.00 |
| 8968761 | 2004-QS7 | 5/6/2004 | $55,900.00 |
| 8969215 | 2004-RZ2 | 5/6/2004 | $118,750.00 |
| 8969386 | 2004-QS3 | 1/6/2004 | $113,500.00 |
| 8976201 | 2004-RZ2 | 5/6/2004 | $140,000.00 |
| 8977451 | 2004-QS6 | 5/12/2004 | $67,500.00 |
| 8980809 | 2004-RZ2 | 5/5/2004 | $132,500.00 |
| 8992845 | 2005-RS1 | 9/24/2004 | $85,000.00 |
| 8994201 | 2004-SA1 | 6/18/2004 | $272,000.00 |
| 8994203 | 2004-RS7 | 6/18/2004 | $677,600.00 |
| 8994205 | 2004-RS7 | 6/18/2004 | $327,000.00 |
| 8994207 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8994209 | 2004-RS7 | 6/18/2004 | $679,200.00 |
| 8994211 | 2004-SA1 | 6/18/2004 | $378,000.00 |
| 8994213 | 2004-RS7 | 6/18/2004 | $825,000.00 |
| 8994215 | 2004-SA1 | 6/18/2004 | $558,000.00 |
| 8994217 | 2004-SA1 | 6/18/2004 | $261,600.00 |
| 8994219 | 2006-RS4 | 6/18/2004 | $380,000.00 |
| 8994221 | 2004-SA1 | 6/18/2004 | $408,000.00 |
| 8994223 | 2004-SA1 | 6/18/2004 | $444,100.00 |
| 8994225 | 2004-SA1 | 6/18/2004 | $376,000.00 |
| 8994227 | 2004-RS7 | 6/18/2004 | $287,000.00 |
| 8994229 | 2004-RS7 | 6/18/2004 | $505,000.00 |
| 8994231 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8994233 | 2004-RS7 | 6/18/2004 | $220,000.00 |
| 8994235 | 2004-RS8 | 7/9/2004 | $440,000.00 |
| 8994237 | 2004-RS7 | 6/18/2004 | $1,200,000.00 |
| 8994239 | 2004-RS7 | 6/18/2004 | $421,200.00 |
| 8994241 | 2004-SA1 | 6/18/2004 | $625,000.00 |
| 8994243 | 2004-RS7 | 6/18/2004 | $1,468,100.00 |
| 8994247 | 2004-RS7 | 6/18/2004 | $608,000.00 |
| 8994249 | 2004-SA1 | 6/18/2004 | $470,000.00 |
| 8994251 | 2004-SA1 | 6/18/2004 | $341,500.00 |
| 8994253 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8994257 | 2004-RS7 | 6/18/2004 | $223,000.00 |
| 8994261 | 2004-RS7 | 6/18/2004 | $375,800.00 |
| 8994263 | 2004-RS7 | 6/18/2004 | $1,000,000.00 |
| 8994267 | 2004-RS7 | 6/18/2004 | $555,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8994269 | 2004-SA1 | 6/18/2004 | $292,000.00 |
| 8994271 | 2004-SA1 | 6/18/2004 | $496,000.00 |
| 8994273 | 2004-SA1 | 6/18/2004 | $151,200.00 |
| 8994277 | 2004-RS7 | 6/18/2004 | $640,000.00 |
| 8994279 | 2004-RS7 | 6/18/2004 | $125,000.00 |
| 8994319 | 2004-SA1 | 6/18/2004 | $310,000.00 |
| 8994321 | 2004-RS7 | 6/18/2004 | $160,000.00 |
| 8994323 | 2004-SA1 | 6/18/2004 | $372,000.00 |
| 8994325 | 2004-RS7 | 6/18/2004 | $850,000.00 |
| 8994331 | 2004-RS7 | 6/18/2004 | $1,100,000.00 |
| 8994335 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8994337 | 2004-SA1 | 6/18/2004 | $585,000.00 |
| 8994339 | 2004-SA1 | 6/18/2004 | $320,000.00 |
| 8994341 | 2004-SA1 | 6/18/2004 | $500,000.00 |
| 8994345 | 2004-RS7 | 6/18/2004 | $683,000.00 |
| 8994349 | 2004-RS7 | 6/18/2004 | $221,500.00 |
| 8994351 | 2004-SA1 | 6/18/2004 | $496,000.00 |
| 8994353 | 2004-SA1 | 6/18/2004 | $625,000.00 |
| 8994355 | 2004-RS7 | 6/18/2004 | $419,400.00 |
| 8994357 | 2004-RS7 | 6/18/2004 | $743,200.00 |
| 8994359 | 2004-RS7 | 6/18/2004 | $336,000.00 |
| 8994361 | 2004-SA1 | 6/18/2004 | $212,000.00 |
| 8994363 | 2004-SA1 | 6/18/2004 | $202,500.00 |
| 8994365 | 2004-SA1 | 6/18/2004 | $264,000.00 |
| 8994367 | 2004-RS7 | 6/18/2004 | $523,900.00 |
| 8994369 | 2004-SA1 | 6/18/2004 | $225,000.00 |
| 8994371 | 2004-SA1 | 6/18/2004 | $490,000.00 |
| 8994373 | 2004-SA1 | 6/18/2004 | $488,000.00 |
| 8994375 | 2004-RS7 | 6/18/2004 | $98,400.00 |
| 8994377 | 2004-SA1 | 6/18/2004 | $536,000.00 |
| 8994379 | 2004-RS7 | 6/18/2004 | $1,067,000.00 |
| 8994381 | 2004-RS7 | 6/18/2004 | $331,250.00 |
| 8994383 | 2004-RS7 | 6/18/2004 | $597,500.00 |
| 8994387 | 2004-SA1 | 6/18/2004 | $591,000.00 |
| 8994389 | 2004-RS7 | 6/18/2004 | $800,000.00 |
| 8994391 | 2004-RS7 | 6/18/2004 | $620,500.00 |
| 8994395 | 2004-RS7 | 6/18/2004 | $366,400.00 |
| 8994397 | 2004-RS7 | 6/18/2004 | $940,000.00 |
| 8994399 | 2004-SA1 | 6/18/2004 | $664,000.00 |
| 8994401 | 2004-SA1 | 6/18/2004 | $440,000.00 |
| 8994403 | 2004-RS7 | 6/18/2004 | $1,100,000.00 |
| 8994405 | 2004-RS7 | 6/18/2004 | $194,400.00 |
| 8994409 | 2004-RS8 | 7/9/2004 | $393,000.00 |
| 8994411 | 2004-SA1 | 6/18/2004 | $482,400.00 |
| 8994413 | 2004-RS7 | 6/18/2004 | $524,000.00 |
| 8994415 | 2004-SA1 | 6/18/2004 | $925,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8994417 | 2004-RS7 | 6/18/2004 | $304,000.00 |
| 8994443 | 2004-RS7 | 6/18/2004 | $535,000.00 |
| 8994445 | 2004-SA1 | 6/18/2004 | $610,000.00 |
| 8994447 | 2004-RS7 | 6/18/2004 | $428,000.00 |
| 8994449 | 2004-SA1 | 6/18/2004 | $500,000.00 |
| 8994451 | 2004-RS7 | 6/18/2004 | $420,800.00 |
| 8994453 | 2004-SA1 | 6/18/2004 | $430,000.00 |
| 8994455 | 2004-SA1 | 6/18/2004 | $180,000.00 |
| 8994457 | 2004-SA1 | 6/18/2004 | $191,000.00 |
| 8994459 | 2004-SA1 | 6/18/2004 | $284,000.00 |
| 8994465 | 2004-RS7 | 6/18/2004 | $170,000.00 |
| 8994469 | 2004-RS7 | 6/18/2004 | $319,000.00 |
| 8994471 | 2004-RS7 | 6/18/2004 | $650,000.00 |
| 8994475 | 2004-RS7 | 6/18/2004 | $851,250.00 |
| 8994479 | 2004-SA1 | 6/18/2004 | $369,000.00 |
| 8994483 | 2004-RS7 | 6/18/2004 | $248,500.00 |
| 8994487 | 2004-RS7 | 6/18/2004 | $330,000.00 |
| 8994489 | 2004-SA1 | 6/18/2004 | $371,000.00 |
| 8994491 | 2004-RS7 | 6/18/2004 | $550,000.00 |
| 8994493 | 2004-RS8 | 7/9/2004 | $2,000,000.00 |
| 8994495 | 2004-RS7 | 6/18/2004 | $321,000.00 |
| 8994497 | 2004-RS7 | 6/18/2004 | $308,000.00 |
| 8994499 | 2004-SA1 | 6/18/2004 | $357,000.00 |
| 8994501 | 2005-QA13 | 6/18/2004 | $223,000.00 |
| 8994503 | 2004-RS8 | 7/9/2004 | $1,755,000.00 |
| 8994505 | 2004-SA1 | 6/18/2004 | $327,000.00 |
| 8994507 | 2004-RS7 | 6/18/2004 | $700,000.00 |
| 8994509 | 2004-RS7 | 6/18/2004 | $196,800.00 |
| 8994511 | 2004-RS7 | 6/18/2004 | $1,000,000.00 |
| 8994513 | 2004-RS7 | 6/18/2004 | $560,000.00 |
| 8994515 | 2004-RS7 | 6/18/2004 | $328,000.00 |
| 8994517 | 2004-RS7 | 6/18/2004 | $985,000.00 |
| 8994519 | 2004-SA1 | 6/18/2004 | $425,000.00 |
| 8994521 | 2004-RS7 | 6/18/2004 | $169,600.00 |
| 8994523 | 2004-RS7 | 6/18/2004 | $997,000.00 |
| 8994525 | 2004-RS7 | 6/18/2004 | $416,000.00 |
| 8994527 | 2004-RS7 | 6/18/2004 | $206,600.00 |
| 8994529 | 2004-SA1 | 6/18/2004 | $200,800.00 |
| 8994531 | 2004-SA1 | 6/18/2004 | $345,000.00 |
| 8994533 | 2004-RS7 | 6/18/2004 | $192,000.00 |
| 8994535 | 2004-SA1 | 6/18/2004 | $320,000.00 |
| 8994537 | 2004-RS7 | 6/18/2004 | $184,000.00 |
| 8994539 | 2004-SA1 | 6/18/2004 | $153,600.00 |
| 8994541 | 2004-RS7 | 6/18/2004 | $140,000.00 |
| 8994549 | 2004-SA1 | 6/18/2004 | $693,750.00 |
| 8994551 | 2004-SA1 | 6/18/2004 | $750,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8994553 | 2004-RS7 | 6/18/2004 | $391,200.00 |
| 8994555 | 2004-SA1 | 6/18/2004 | $675,000.00 |
| 8994561 | 2004-RS7 | 6/18/2004 | $564,000.00 |
| 8994563 | 2004-SA1 | 6/18/2004 | $640,000.00 |
| 8994565 | 2004-SA1 | 6/18/2004 | $550,000.00 |
| 8994567 | 2004-SA1 | 6/18/2004 | $374,000.00 |
| 8994569 | 2004-RS7 | 6/18/2004 | $855,400.00 |
| 8994571 | 2004-SA1 | 6/18/2004 | $562,000.00 |
| 8994573 | 2004-SA1 | 6/18/2004 | $444,000.00 |
| 8994575 | 2004-RS7 | 6/18/2004 | $800,000.00 |
| 8994577 | 2004-SA1 | 6/18/2004 | $352,000.00 |
| 8994579 | 2004-RS7 | 6/18/2004 | $1,495,000.00 |
| 8994581 | 2004-SA1 | 6/18/2004 | $522,400.00 |
| 8994583 | 2004-RS7 | 6/18/2004 | $416,000.00 |
| 8994585 | 2004-SA1 | 6/18/2004 | $120,800.00 |
| 8994587 | 2004-RS7 | 6/18/2004 | $340,000.00 |
| 8994591 | 2004-SA1 | 6/18/2004 | $380,000.00 |
| 8994593 | 2004-SA1 | 6/18/2004 | $553,000.00 |
| 8994595 | 2004-RS7 | 6/18/2004 | $1,400,000.00 |
| 8994601 | 2004-RS7 | 6/18/2004 | $1,000,000.00 |
| 8994643 | 2004-SA1 | 6/18/2004 | $212,300.00 |
| 8994647 | 2004-SA1 | 6/18/2004 | $504,000.00 |
| 8994651 | 2004-RS7 | 6/18/2004 | $1,087,500.00 |
| 8994655 | 2004-SA1 | 6/18/2004 | $480,000.00 |
| 8994657 | 2004-RS7 | 6/18/2004 | $500,000.00 |
| 8994659 | 2004-RS7 | 6/18/2004 | $280,000.00 |
| 8994661 | 2004-SA1 | 6/18/2004 | $533,750.00 |
| 8994667 | 2004-SA1 | 6/18/2004 | $290,000.00 |
| 8994669 | 2004-RS7 | 6/18/2004 | $988,500.00 |
| 8994671 | 2004-RS7 | 6/18/2004 | $300,000.00 |
| 8994673 | 2004-RS7 | 6/18/2004 | $250,000.00 |
| 8994675 | 2004-SA1 | 6/18/2004 | $147,250.00 |
| 8994677 | 2004-RS7 | 6/18/2004 | $1,012,500.00 |
| 8994683 | 2004-SA1 | 6/18/2004 | $248,000.00 |
| 8994685 | 2004-RS7 | 6/18/2004 | $521,000.00 |
| 8994687 | 2004-RS7 | 6/18/2004 | $224,000.00 |
| 8994689 | 2004-RS7 | 6/18/2004 | $164,800.00 |
| 8994693 | 2004-SA1 | 6/18/2004 | $148,000.00 |
| 8994697 | 2004-SA1 | 6/18/2004 | $578,000.00 |
| 8994699 | 2004-SA1 | 6/18/2004 | $535,000.00 |
| 8994703 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8994705 | 2004-RS7 | 6/18/2004 | $461,250.00 |
| 8994707 | 2004-SA1 | 6/18/2004 | $640,000.00 |
| 8994709 | 2004-RS7 | 6/18/2004 | $646,000.00 |
| 8994713 | 2004-RS7 | 6/18/2004 | $169,600.00 |
| 8994715 | 2004-SA1 | 6/18/2004 | $700,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8994717 | 2004-SA1 | 6/18/2004 | $575,200.00 |
| 8994719 | 2004-SA1 | 6/18/2004 | $508,000.00 |
| 8994721 | 2004-RS7 | 6/18/2004 | $412,000.00 |
| 8994725 | 2004-RS7 | 6/18/2004 | $862,500.00 |
| 8994727 | 2004-RS7 | 6/18/2004 | $875,000.00 |
| 8994731 | 2004-RS7 | 6/18/2004 | $396,000.00 |
| 8994733 | 2004-RS7 | 6/18/2004 | $344,000.00 |
| 8994735 | 2004-RS7 | 6/18/2004 | $308,000.00 |
| 8994737 | 2004-RS7 | 6/18/2004 | $474,000.00 |
| 8994739 | 2004-RS7 | 6/18/2004 | $388,000.00 |
| 8994743 | 2004-SA1 | 6/18/2004 | $575,900.00 |
| 8994747 | 2004-SA1 | 6/18/2004 | $380,000.00 |
| 8994753 | 2004-SA1 | 6/18/2004 | $531,500.00 |
| 8994759 | 2004-RS7 | 6/18/2004 | $800,000.00 |
| 8994761 | 2004-RS7 | 6/18/2004 | $408,000.00 |
| 8994767 | 2004-RS7 | 6/18/2004 | $824,000.00 |
| 8994839 | 2004-RS7 | 6/18/2004 | $700,000.00 |
| 8994841 | 2004-RS7 | 6/18/2004 | $104,000.00 |
| 8994843 | 2004-RS7 | 6/18/2004 | $642,000.00 |
| 8994851 | 2004-RS7 | 6/18/2004 | $1,100,000.00 |
| 8994853 | 2004-RS7 | 6/18/2004 | $880,000.00 |
| 8994857 | 2004-RS7 | 6/18/2004 | $237,500.00 |
| 8994859 | 2004-SA1 | 6/18/2004 | $415,000.00 |
| 8994863 | 2004-RS7 | 6/18/2004 | $405,000.00 |
| 8994867 | 2004-SA1 | 6/18/2004 | $736,950.00 |
| 8994869 | 2004-SA1 | 6/18/2004 | $425,000.00 |
| 8994871 | 2004-RS7 | 6/18/2004 | $273,500.00 |
| 8994873 | 2004-SA1 | 6/18/2004 | $574,000.00 |
| 8994877 | 2004-RS7 | 6/18/2004 | $560,000.00 |
| 8994879 | 2004-RS7 | 6/18/2004 | $279,900.00 |
| 8994881 | 2004-SA1 | 6/18/2004 | $568,100.00 |
| 8994883 | 2004-SA1 | 6/18/2004 | $145,000.00 |
| 8994885 | 2004-SA1 | 6/18/2004 | $158,400.00 |
| 8994887 | 2004-RS7 | 6/18/2004 | $517,600.00 |
| 8994889 | 2004-RS7 | 6/18/2004 | $465,000.00 |
| 8994891 | 2004-SA1 | 6/18/2004 | $465,000.00 |
| 8994895 | 2004-RS7 | 6/18/2004 | $390,400.00 |
| 8994897 | 2004-RS7 | 6/18/2004 | $309,000.00 |
| 8994899 | 2004-RS7 | 6/18/2004 | $592,000.00 |
| 8994901 | 2004-SA1 | 6/18/2004 | $411,650.00 |
| 8994907 | 2004-RS7 | 6/18/2004 | $540,000.00 |
| 8994909 | 2004-RS7 | 6/18/2004 | $416,000.00 |
| 8994911 | 2004-RS7 | 6/18/2004 | $592,000.00 |
| 8994919 | 2004-SA1 | 6/18/2004 | $600,000.00 |
| 8994921 | 2004-RS7 | 6/18/2004 | $288,000.00 |
| 8994923 | 2004-SA1 | 6/18/2004 | $513,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8994925 | 2004-RS7 | 6/18/2004 | $1,000,000.00 |
| 8994929 | 2004-RS7 | 6/18/2004 | $132,000.00 |
| 8994931 | 2004-RS7 | 6/18/2004 | $440,000.00 |
| 8994935 | 2004-RS7 | 6/18/2004 | $240,000.00 |
| 8994937 | 2004-SA1 | 6/18/2004 | $814,800.00 |
| 8994939 | 2004-SA1 | 6/18/2004 | $400,000.00 |
| 8994941 | 2004-SA1 | 6/18/2004 | $425,800.00 |
| 8994943 | 2004-SA1 | 6/18/2004 | $460,000.00 |
| 8994947 | 2004-RS7 | 6/18/2004 | $108,800.00 |
| 8994949 | 2004-RS7 | 6/18/2004 | $805,000.00 |
| 8994959 | 2004-RS7 | 6/18/2004 | $265,600.00 |
| 8994963 | 2004-RS7 | 6/18/2004 | $464,000.00 |
| 8994999 | 2004-RS7 | 6/18/2004 | $750,000.00 |
| 8995001 | 2004-RS7 | 6/18/2004 | $231,000.00 |
| 8995003 | 2004-RS7 | 6/18/2004 | $524,800.00 |
| 8995005 | 2004-SA1 | 6/18/2004 | $680,000.00 |
| 8995007 | 2004-RS7 | 6/18/2004 | $476,000.00 |
| 8995009 | 2004-RS7 | 6/18/2004 | $350,000.00 |
| 8995013 | 2004-RS7 | 6/18/2004 | $390,000.00 |
| 8995023 | 2004-SA1 | 6/18/2004 | $226,100.00 |
| 8995025 | 2004-RS7 | 6/18/2004 | $766,500.00 |
| 8995027 | 2004-RS7 | 6/18/2004 | $262,500.00 |
| 8995029 | 2004-RS7 | 6/18/2004 | $476,000.00 |
| 8995031 | 2004-SA1 | 6/18/2004 | $200,000.00 |
| 8995033 | 2004-RS7 | 6/18/2004 | $146,000.00 |
| 8995035 | 2004-SA1 | 6/18/2004 | $825,000.00 |
| 8995037 | 2004-RS7 | 6/18/2004 | $328,000.00 |
| 8995039 | 2004-RS7 | 6/18/2004 | $520,000.00 |
| 8995043 | 2004-RS7 | 6/18/2004 | $416,000.00 |
| 8995049 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8995053 | 2004-RS7 | 6/18/2004 | $393,600.00 |
| 8995061 | 2004-SA1 | 6/18/2004 | $428,000.00 |
| 8995063 | 2004-RS7 | 6/18/2004 | $318,000.00 |
| 8995065 | 2004-RS7 | 6/18/2004 | $232,000.00 |
| 8995067 | 2004-RS7 | 6/18/2004 | $206,400.00 |
| 8995071 | 2004-RS7 | 6/18/2004 | $203,200.00 |
| 8995075 | 2004-RS7 | 6/18/2004 | $408,000.00 |
| 8995077 | 2004-SA1 | 6/18/2004 | $430,000.00 |
| 8995079 | 2004-SA1 | 6/18/2004 | $412,000.00 |
| 8995081 | 2004-RS7 | 6/18/2004 | $220,000.00 |
| 8995091 | 2004-SA1 | 6/18/2004 | $650,000.00 |
| 8995101 | 2004-RS7 | 6/18/2004 | $446,400.00 |
| 8995103 | 2004-SA1 | 6/18/2004 | $695,000.00 |
| 8995105 | 2004-SA1 | 6/18/2004 | $190,000.00 |
| 8995109 | 2004-SA1 | 6/18/2004 | $638,000.00 |
| 8995111 | 2004-SA1 | 6/18/2004 | $260,760.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8995325 | 2004-SA1 | 6/18/2004 | $391,200.00 |
| 8995327 | 2004-RS7 | 6/18/2004 | $320,000.00 |
| 8995329 | 2004-RS7 | 6/18/2004 | $113,600.00 |
| 9005679 | 2004-QS13 | 5/26/2004 | $163,000.00 |
| 9006213 | 2004-RZ2 | 5/26/2004 | $234,500.00 |
| 9014715 | 2004-RS8 | 7/21/2004 | $204,000.00 |
| 9018839 | 2004-RS7 | 6/25/2004 | $121,000.00 |
| 9018903 | 2004-RS7 | 6/25/2004 | $123,000.00 |
| 9018905 | 2004-RS7 | 6/25/2004 | $224,200.00 |
| 9018909 | 2004-RS7 | 6/25/2004 | $193,600.00 |
| 9018911 | 2004-RS7 | 6/25/2004 | $225,600.00 |
| 9018913 | 2004-RS7 | 6/25/2004 | $194,850.00 |
| 9018915 | 2004-RS7 | 6/25/2004 | $270,000.00 |
| 9018921 | 2004-RS7 | 6/25/2004 | $360,000.00 |
| 9018931 | 2004-RS7 | 6/25/2004 | $228,000.00 |
| 9018939 | 2004-RS7 | 6/25/2004 | $230,000.00 |
| 9018941 | 2004-RS7 | 6/25/2004 | $531,200.00 |
| 9018943 | 2004-RS7 | 6/25/2004 | $250,000.00 |
| 9018949 | 2004-RS7 | 6/25/2004 | $165,900.00 |
| 9018951 | 2004-RS7 | 6/25/2004 | $207,200.00 |
| 9018953 | 2004-RS7 | 6/25/2004 | $796,000.00 |
| 9018999 | 2004-QA3 | 6/25/2004 | $184,000.00 |
| 9019001 | 2004-QA3 | 6/25/2004 | $184,800.00 |
| 9019003 | 2004-QA3 | 6/25/2004 | $169,400.00 |
| 9019005 | 2004-RS7 | 6/25/2004 | $177,750.00 |
| 9019009 | 2004-RS7 | 6/25/2004 | $257,000.00 |
| 9019011 | 2004-RS7 | 6/25/2004 | $166,450.00 |
| 9019013 | 2004-RS7 | 6/25/2004 | $214,400.00 |
| 9019031 | 2004-RS7 | 6/25/2004 | $168,000.00 |
| 9019033 | 2004-RS7 | 6/25/2004 | $455,000.00 |
| 9019035 | 2004-RS7 | 6/25/2004 | $251,900.00 |
| 9019037 | 2004-QA3 | 6/25/2004 | $326,400.00 |
| 9019041 | 2004-QA4 | 6/25/2004 | $195,900.00 |
| 9019043 | 2004-QA3 | 6/25/2004 | $310,850.00 |
| 9019045 | 2004-RS7 | 6/25/2004 | $328,550.00 |
| 9019047 | 2004-RS7 | 6/25/2004 | $200,000.00 |
| 9019049 | 2004-QA3 | 6/25/2004 | $320,000.00 |
| 9019053 | 2004-QA3 | 6/25/2004 | $236,000.00 |
| 9019057 | 2004-RS7 | 6/25/2004 | $244,200.00 |
| 9019059 | 2004-QA3 | 6/25/2004 | $277,700.00 |
| 9019061 | 2004-RS8 | 6/25/2004 | $248,200.00 |
| 9019063 | 2004-RS7 | 6/25/2004 | $344,000.00 |
| 9019067 | 2004-RS7 | 6/25/2004 | $276,100.00 |
| 9019069 | 2004-RS7 | 6/25/2004 | $322,000.00 |
| 9019071 | 2004-RS7 | 6/25/2004 | $200,000.00 |
| 9019077 | 2004-RS7 | 6/25/2004 | $212,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9019079 | 2004-RS7 | 6/25/2004 | $251,900.00 |
| 9019081 | 2004-RS7 | 6/25/2004 | $158,500.00 |
| 9019089 | 2004-RS7 | 6/25/2004 | $138,800.00 |
| 9019093 | 2004-RS7 | 6/25/2004 | $140,000.00 |
| 9019099 | 2004-RS7 | 6/25/2004 | $180,700.00 |
| 9019101 | 2004-RS7 | 6/25/2004 | $1,300,000.00 |
| 9019103 | 2004-RS7 | 6/25/2004 | $337,000.00 |
| 9019105 | 2004-RS7 | 6/25/2004 | $151,600.00 |
| 9019119 | 2004-RS7 | 6/25/2004 | $212,800.00 |
| 9019123 | 2004-RS7 | 6/25/2004 | $135,000.00 |
| 9019125 | 2004-RS7 | 6/25/2004 | $546,000.00 |
| 9019129 | 2004-RS12 | 6/18/2004 | $1,000,000.00 |
| 9019131 | 2004-QA3 | 6/25/2004 | $251,900.00 |
| 9019135 | 2004-RS7 | 6/25/2004 | $213,650.00 |
| 9019203 | 2004-S7 | 6/25/2004 | $380,000.00 |
| 9019209 | 2004-QS10 | 6/25/2004 | $542,000.00 |
| 9019211 | 2004-RS7 | 6/25/2004 | $438,000.00 |
| 9019213 | 2004-QS10 | 6/25/2004 | $447,200.00 |
| 9019215 | 2004-RS7 | 6/25/2004 | $376,000.00 |
| 9019217 | 2004-QS10 | 6/25/2004 | $624,000.00 |
| 9019221 | 2004-RS7 | 6/25/2004 | $559,000.00 |
| 9019223 | 2004-QS10 | 6/25/2004 | $649,500.00 |
| 9019227 | 2004-RS7 | 6/25/2004 | $637,500.00 |
| 9019229 | 2004-QS10 | 6/25/2004 | $571,000.00 |
| 9019231 | 2004-QS10 | 6/25/2004 | $424,000.00 |
| 9019233 | 2004-QS10 | 6/25/2004 | $1,000,000.00 |
| 9019239 | 2004-S7 | 6/25/2004 | $569,000.00 |
| 9019241 | 2004-QS10 | 6/25/2004 | $500,000.00 |
| 9019243 | 2004-QS10 | 6/25/2004 | $520,000.00 |
| 9019245 | 2004-S7 | 6/25/2004 | $546,000.00 |
| 9019249 | 2004-QS10 | 6/25/2004 | $428,000.00 |
| 9019251 | 2004-QS10 | 6/25/2004 | $650,000.00 |
| 9019253 | 2004-RS7 | 6/25/2004 | $750,000.00 |
| 9019257 | 2004-QS10 | 6/25/2004 | $518,000.00 |
| 9019259 | 2004-QS10 | 6/25/2004 | $484,000.00 |
| 9019261 | 2004-QS10 | 6/25/2004 | $552,000.00 |
| 9019263 | 2004-RS7 | 6/25/2004 | $934,500.00 |
| 9019267 | 2004-QS10 | 6/25/2004 | $500,000.00 |
| 9019269 | 2004-QS10 | 6/25/2004 | $475,000.00 |
| 9019273 | 2004-QS10 | 6/25/2004 | $650,000.00 |
| 9019275 | 2004-QS10 | 6/25/2004 | $560,000.00 |
| 9019279 | 2004-S7 | 6/25/2004 | $508,000.00 |
| 9019283 | 2004-RS7 | 6/25/2004 | $870,000.00 |
| 9019287 | 2004-S7 | 6/25/2004 | $470,000.00 |
| 9019291 | 2004-QS10 | 6/25/2004 | $730,000.00 |
| 9019299 | 2004-QS10 | 6/25/2004 | $500,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9019301 | 2004-RS7 | 6/25/2004 | $652,000.00 |
| 9019319 | 2004-QS10 | 6/25/2004 | $520,000.00 |
| 9019321 | 2004-QS10 | 6/25/2004 | $628,000.00 |
| 9019323 | 2004-QS10 | 6/25/2004 | $555,000.00 |
| 9019329 | 2004-S7 | 6/25/2004 | $465,000.00 |
| 9019333 | 2004-RS7 | 6/25/2004 | $532,000.00 |
| 9019335 | 2004-RS7 | 6/25/2004 | $350,400.00 |
| 9019339 | 2004-RS7 | 6/25/2004 | $432,000.00 |
| 9019353 | 2004-RS9 | 7/9/2004 | $550,000.00 |
| 9019363 | 2004-RS8 | 7/9/2004 | $720,400.00 |
| 9019367 | 2004-RS7 | 6/25/2004 | $520,000.00 |
| 9019369 | 2004-RS7 | 6/25/2004 | $551,000.00 |
| 9025486 | 2004-QS4 | 3/8/2004 | $126,266.77 |
| 9032787 | 2004-QS9 | 6/7/2004 | $490,000.00 |
| 9034010 | 2004-RZ1 | 2/4/2004 | $207,000.00 |
| 9034046 | 2004-QS3 | 1/28/2004 | $42,000.00 |
| 9034092 | 2004-QS6 | 2/24/2004 | $69,900.00 |
| 9034526 | 2004-QS6 | 1/28/2004 | $175,000.00 |
| 9052618 | 2004-QS3 | 2/4/2004 | $102,400.00 |
| 9057163 | 2004-RZ4 | 9/20/2004 | $172,900.00 |
| 9061728 | 2004-QS3 | 2/18/2004 | $53,200.00 |
| 9061742 | 2004-RZ1 | 3/9/2004 | $239,000.00 |
| 9070549 | 2004-QS13 | 7/13/2004 | $800,000.00 |
| 9070869 | 2004-QS9 | 6/11/2004 | $30,900.00 |
| 9075751 | 2004-QS9 | 6/15/2004 | $42,000.00 |
| 9077325 | 2004-RZ2 | 6/15/2004 | $109,650.00 |
| 9077808 | 2004-QS3 | 2/17/2004 | $83,000.00 |
| 9078137 | 2004-RZ3 | 7/21/2004 | $129,450.00 |
| 9080611 | 2004-QS13 | 6/29/2004 | $72,750.00 |
| 9088331 | 2004-QS13 | 6/29/2004 | $122,550.00 |
| 9091936 | 2004-RZ1 | 2/17/2004 | $147,250.00 |
| 9101376 | 2004-QS3 | 2/23/2004 | $100,000.00 |
| 9106728 | 2004-QS3 | 2/23/2004 | $69,900.00 |
| 9110833 | 2004-RZ3 | 7/27/2004 | $189,000.00 |
| 9116075 | 2004-RZ3 | 7/13/2004 | $121,700.00 |
| 9116111 | 2004-QS13 | 7/1/2004 | $46,500.00 |
| 9118322 | 2004-QS3 | 3/9/2004 | $380,000.00 |
| 9118326 | 2004-QS3 | 3/9/2004 | $100,000.00 |
| 9118330 | 2004-QS3 | 3/9/2004 | $57,400.00 |
| 9118332 | 2004-QS6 | 3/19/2004 | $280,000.00 |
| 9130458 | 2004-QS3 | 2/26/2004 | $310,400.00 |
| 9136656 | 2004-QS3 | 3/8/2004 | $55,300.00 |
| 9138227 | 2004-QS11 | 7/21/2004 | $204,900.00 |
| 9138233 | 2004-RZ4 | 9/30/2004 | $90,000.00 |
| 9138334 | 2004-RZ1 | 3/5/2004 | $83,600.00 |
| 9138816 | 2004-QS6 | 3/11/2004 | $42,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9140878 | 2004-QS3 | 3/8/2004 | $82,500.00 |
| 9143742 | 2004-QS3 | 3/8/2004 | $56,000.00 |
| 9143850 | 2004-QS9 | 5/21/2004 | $184,000.00 |
| 9146892 | 2004-QS9 | 5/21/2004 | $120,000.00 |
| 9149965 | 2004-RZ3 | 8/9/2004 | $124,500.00 |
| 9150019 | 2004-RZ3 | 7/13/2004 | $76,650.00 |
| 9150845 | 2004-RZ3 | 7/21/2004 | $189,500.00 |
| 9151846 | 2004-QS6 | 4/19/2004 | $200,000.00 |
| 9151970 | 2004-QS6 | 3/19/2004 | $105,000.00 |
| 9152042 | 2004-RS8 | 7/15/2004 | $193,450.00 |
| 9152886 | 2004-RZ2 | 3/9/2004 | $112,000.00 |
| 9153006 | 2004-QS6 | 3/26/2004 | $40,000.00 |
| 9153212 | 2004-QS6 | 3/19/2004 | $155,250.00 |
| 9153292 | 2004-RZ2 | 4/5/2004 | $148,100.00 |
| 9153366 | 2004-QS6 | 3/18/2004 | $300,000.00 |
| 9153722 | 2004-QS3 | 3/9/2004 | $145,000.00 |
| 9153924 | 2004-QS9 | 5/6/2004 | $31,600.00 |
| 9154038 | 2004-RS8 | 7/15/2004 | $108,500.00 |
| 9154112 | 2004-RZ2 | 4/2/2004 | $112,000.00 |
| 9154114 | 2004-RS5 | 4/26/2004 | $51,300.00 |
| 9154118 | 2004-RZ2 | 3/19/2004 | $278,500.00 |
| 9154126 | 2004-QS6 | 3/19/2004 | $155,000.00 |
| 9154420 | 2004-QS6 | 3/30/2004 | $167,000.00 |
| 9154426 | 2004-RS8 | 7/15/2004 | $102,000.00 |
| 9154494 | 2004-QS6 | 3/18/2004 | $210,000.00 |
| 9154536 | 2004-QS6 | 4/20/2004 | $63,150.00 |
| 9154568 | 2004-QS3 | 3/9/2004 | $176,000.00 |
| 9158679 | 2004-QS13 | 8/4/2004 | $400,000.00 |
| 9158919 | 2004-RZ4 | 10/8/2004 | $90,250.00 |
| 9159239 | 2004-RZ3 | 8/31/2004 | $142,900.00 |
| 9168223 | 2004-RZ3 | 7/27/2004 | $150,000.00 |
| 9175511 | 2004-RZ3 | 7/27/2004 | $195,000.00 |
| 9176203 | 2004-RZ3 | 7/30/2004 | $94,000.00 |
| 9176301 | 2004-RS11 | 10/15/2004 | $143,750.00 |
| 9176691 | 2004-RZ3 | 7/27/2004 | $202,250.00 |
| 9183215 | 2004-RZ3 | 8/18/2004 | $128,250.00 |
| 9196165 | 2004-RZ3 | 7/27/2004 | $35,150.00 |
| 9221632 | 2004-QS6 | 4/5/2004 | $192,500.00 |
| 9221650 | 2004-RZ2 | 4/1/2004 | $180,000.00 |
| 9221692 | 2004-QS6 | 4/1/2004 | $120,000.00 |
| 9225712 | 2004-RS5 | 4/22/2004 | $247,500.00 |
| 9225714 | 2004-QS7 | 4/22/2004 | $344,000.00 |
| 9225716 | 2004-QS7 | 4/22/2004 | $282,000.00 |
| 9225718 | 2004-QS5 | 4/22/2004 | $52,500.00 |
| 9225720 | 2004-QS5 | 4/22/2004 | $44,100.00 |
| 9225722 | 2004-QS5 | 4/22/2004 | $38,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9225724 | 2004-QS5 | 4/22/2004 | $53,200.00 |
| 9225728 | 2004-QS8 | 4/22/2004 | $157,250.00 |
| 9225732 | 2004-QS7 | 4/22/2004 | $52,000.00 |
| 9225734 | 2004-QS7 | 4/22/2004 | $62,500.00 |
| 9225736 | 2004-QS7 | 4/22/2004 | $259,000.00 |
| 9225740 | 2004-QS7 | 4/22/2004 | $83,700.00 |
| 9225742 | 2004-QS5 | 4/22/2004 | $60,000.00 |
| 9225744 | 2004-QS5 | 4/22/2004 | $152,500.00 |
| 9225746 | 2004-QS7 | 4/22/2004 | $376,000.00 |
| 9225748 | 2004-QS7 | 4/22/2004 | $537,000.00 |
| 9225750 | 2004-QS7 | 4/22/2004 | $201,600.00 |
| 9225752 | 2004-QS5 | 4/22/2004 | $42,000.00 |
| 9225754 | 2004-RS5 | 4/22/2004 | $67,200.00 |
| 9225756 | 2004-QS7 | 4/22/2004 | $212,000.00 |
| 9225758 | 2004-RS5 | 4/22/2004 | $33,000.00 |
| 9225760 | 2004-QS5 | 4/22/2004 | $39,750.00 |
| 9225762 | 2004-QS7 | 4/22/2004 | $386,200.00 |
| 9225764 | 2004-QS7 | 4/22/2004 | $355,200.00 |
| 9225766 | 2004-QS8 | 4/22/2004 | $219,000.00 |
| 9225768 | 2004-QS7 | 4/22/2004 | $547,500.00 |
| 9225770 | 2004-QS5 | 4/22/2004 | $650,000.00 |
| 9225772 | 2004-QS5 | 4/22/2004 | $91,000.00 |
| 9225774 | 2004-RS5 | 4/22/2004 | $193,600.00 |
| 9225776 | 2004-RS5 | 4/22/2004 | $59,200.00 |
| 9225778 | 2004-QS5 | 4/22/2004 | $36,000.00 |
| 9225806 | 2004-RS5 | 4/22/2004 | $245,000.00 |
| 9225808 | 2004-RS5 | 4/22/2004 | $250,000.00 |
| 9225810 | 2004-RS5 | 4/22/2004 | $256,800.00 |
| 9225812 | 2004-RS5 | 4/22/2004 | $194,000.00 |
| 9225814 | 2004-QS7 | 4/22/2004 | $60,000.00 |
| 9225816 | 2004-QS5 | 4/22/2004 | $477,450.00 |
| 9225818 | 2004-QS7 | 4/22/2004 | $275,000.00 |
| 9225820 | 2004-QS7 | 4/22/2004 | $422,750.00 |
| 9225822 | 2004-RS5 | 4/22/2004 | $197,500.00 |
| 9225824 | 2004-QS5 | 4/22/2004 | $68,000.00 |
| 9225826 | 2004-QS5 | 4/22/2004 | $36,000.00 |
| 9225828 | 2004-QS8 | 4/22/2004 | $216,000.00 |
| 9225830 | 2004-QS5 | 4/22/2004 | $184,500.00 |
| 9228561 | 2004-QA4 | 9/1/2004 | $440,000.00 |
| 9228567 | 2004-QA4 | 9/1/2004 | $439,200.00 |
| 9228575 | 2004-QA4 | 9/1/2004 | $333,700.00 |
| 9228579 | 2004-QA4 | 9/1/2004 | $575,000.00 |
| 9228583 | 2004-RS9 | 9/1/2004 | $1,000,000.00 |
| 9228589 | 2004-QA5 | 9/1/2004 | $516,000.00 |
| 9228595 | 2004-RS9 | 9/1/2004 | $260,000.00 |
| 9228597 | 2004-RS9 | 9/1/2004 | $1,400,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9228611 | 2004-QA4 | 9/1/2004 | $228,000.00 |
| 9228613 | 2004-QA4 | 9/1/2004 | $439,200.00 |
| 9228621 | 2004-QA4 | 9/1/2004 | $99,000.00 |
| 9228623 | 2004-QA4 | 9/1/2004 | $448,000.00 |
| 9228625 | 2004-RS9 | 9/1/2004 | $700,000.00 |
| 9228631 | 2004-QA4 | 9/1/2004 | $252,000.00 |
| 9228633 | 2005-SA1 | 9/1/2004 | $500,000.00 |
| 9228641 | 2004-QA4 | 9/1/2004 | $460,200.00 |
| 9228645 | 2004-RS9 | 9/1/2004 | $648,000.00 |
| 9228647 | 2005-SA1 | 9/1/2004 | $672,800.00 |
| 9228649 | 2004-QA4 | 9/1/2004 | $271,200.00 |
| 9228651 | 2004-QA4 | 9/1/2004 | $412,000.00 |
| 9228655 | 2004-QA4 | 9/1/2004 | $240,800.00 |
| 9228657 | 2004-QA4 | 9/1/2004 | $120,000.00 |
| 9228659 | 2004-QA4 | 9/1/2004 | $240,000.00 |
| 9228661 | 2004-QA4 | 9/1/2004 | $217,600.00 |
| 9228669 | 2004-QA4 | 9/1/2004 | $640,000.00 |
| 9228671 | 2004-RS9 | 9/1/2004 | $506,650.00 |
| 9228679 | 2004-RS9 | 9/1/2004 | $1,462,500.00 |
| 9228681 | 2004-RS9 | 9/1/2004 | $720,000.00 |
| 9228683 | 2004-QA4 | 9/1/2004 | $560,000.00 |
| 9228687 | 2004-QA4 | 9/1/2004 | $460,000.00 |
| 9228701 | 2004-QA5 | 9/1/2004 | $480,000.00 |
| 9228703 | 2004-RS9 | 9/1/2004 | $536,000.00 |
| 9228707 | 2004-RS10 | 9/1/2004 | $930,000.00 |
| 9228809 | 2004-QA4 | 9/1/2004 | $328,000.00 |
| 9228841 | 2004-QA4 | 9/1/2004 | $379,000.00 |
| 9228881 | 2004-RS9 | 9/1/2004 | $140,000.00 |
| 9228883 | 2004-QA4 | 9/1/2004 | $149,600.00 |
| 9228889 | 2004-RS9 | 9/1/2004 | $300,000.00 |
| 9228895 | 2004-QA4 | 9/1/2004 | $151,000.00 |
| 9228899 | 2004-QA4 | 9/1/2004 | $100,000.00 |
| 9228903 | 2004-QA4 | 9/1/2004 | $110,400.00 |
| 9228915 | 2004-RS9 | 9/1/2004 | $400,000.00 |
| 9228931 | 2004-QA4 | 9/1/2004 | $328,000.00 |
| 9228935 | 2004-RS9 | 9/1/2004 | $105,000.00 |
| 9236129 | 2004-RS9 | 9/10/2004 | $160,000.00 |
| 9237375 | 2004-RZ3 | 8/18/2004 | $278,000.00 |
| 9244459 | 2004-RZ3 | 8/12/2004 | $88,500.00 |
| 9244646 | 2004-QS6 | 4/9/2004 | $37,500.00 |
| 9245932 | 2004-QS6 | 4/8/2004 | $63,000.00 |
| 9247367 | 2004-RS10 | 9/14/2004 | $380,000.00 |
| 9247369 | 2004-QA4 | 9/14/2004 | $416,000.00 |
| 9247371 | 2004-QA5 | 9/14/2004 | $595,000.00 |
| 9247373 | 2004-QA4 | 9/14/2004 | $301,000.00 |
| 9247377 | 2004-RS10 | 9/14/2004 | $368,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9247379 | 2004-QA4 | 9/14/2004 | $174,400.00 |
| 9247385 | 2004-QA4 | 9/14/2004 | $527,200.00 |
| 9247387 | 2004-QA4 | 9/14/2004 | $214,000.00 |
| 9247389 | 2004-QA4 | 9/14/2004 | $508,000.00 |
| 9247397 | 2004-RS10 | 9/14/2004 | $980,000.00 |
| 9247401 | 2004-RS10 | 9/14/2004 | $264,000.00 |
| 9247411 | 2004-RS10 | 9/14/2004 | $1,100,000.00 |
| 9247413 | 2004-QA4 | 9/14/2004 | $330,350.00 |
| 9247417 | 2004-QA5 | 9/14/2004 | $564,000.00 |
| 9247429 | 2004-QA4 | 9/14/2004 | $164,000.00 |
| 9247433 | 2004-QA5 | 9/14/2004 | $645,000.00 |
| 9247439 | 2004-QA4 | 9/14/2004 | $360,000.00 |
| 9247443 | 2004-QA4 | 9/14/2004 | $372,000.00 |
| 9247447 | 2004-QA4 | 9/14/2004 | $197,600.00 |
| 9247459 | 2004-QA4 | 9/14/2004 | $296,000.00 |
| 9247461 | 2004-RS10 | 9/14/2004 | $764,000.00 |
| 9247481 | 2004-QA4 | 9/14/2004 | $552,000.00 |
| 9247485 | 2004-QA4 | 9/14/2004 | $268,800.00 |
| 9247487 | 2004-RS10 | 9/14/2004 | $650,000.00 |
| 9247489 | 2004-QA4 | 9/14/2004 | $292,000.00 |
| 9247495 | 2004-RS10 | 9/14/2004 | $475,000.00 |
| 9247497 | 2004-RS10 | 9/14/2004 | $592,000.00 |
| 9247499 | 2004-RS10 | 9/14/2004 | $332,000.00 |
| 9247507 | 2005-QA9 | 9/14/2004 | $600,000.00 |
| 9247509 | 2004-QA4 | 9/14/2004 | $479,200.00 |
| 9247515 | 2004-QA4 | 9/14/2004 | $253,600.00 |
| 9247519 | 2004-QA4 | 9/14/2004 | $448,500.00 |
| 9247521 | 2004-QA4 | 9/14/2004 | $182,000.00 |
| 9247533 | 2004-RS10 | 9/14/2004 | $750,000.00 |
| 9247535 | 2004-QA4 | 9/14/2004 | $468,000.00 |
| 9247537 | 2004-RS10 | 9/14/2004 | $725,000.00 |
| 9247541 | 2004-QA4 | 9/14/2004 | $380,000.00 |
| 9247543 | 2004-QA4 | 9/14/2004 | $91,500.00 |
| 9247547 | 2004-QA4 | 9/14/2004 | $215,000.00 |
| 9247549 | 2006-SA1 | 9/14/2004 | $333,700.00 |
| 9247555 | 2004-QA4 | 9/14/2004 | $520,450.00 |
| 9247559 | 2004-QA4 | 9/14/2004 | $256,000.00 |
| 9247567 | 2004-RS10 | 9/14/2004 | $605,000.00 |
| 9247601 | 2005-SA2 | 9/14/2004 | $628,000.00 |
| 9247605 | 2004-RS10 | 9/14/2004 | $1,000,000.00 |
| 9247615 | 2004-QA4 | 9/14/2004 | $312,000.00 |
| 9247617 | 2004-QA4 | 9/14/2004 | $460,000.00 |
| 9247619 | 2004-QA4 | 9/14/2004 | $388,960.00 |
| 9247621 | 2004-QA4 | 9/14/2004 | $335,000.00 |
| 9247623 | 2004-RS10 | 9/14/2004 | $220,000.00 |
| 9247625 | 2004-RS10 | 9/14/2004 | $168,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9247635 | 2004-QA5 | 10/7/2004 | $177,600.00 |
| 9247639 | 2004-QA4 | 9/14/2004 | $308,000.00 |
| 9247641 | 2004-QA4 | 9/14/2004 | $173,600.00 |
| 9247649 | 2004-QA4 | 9/14/2004 | $247,000.00 |
| 9247651 | 2004-QA4 | 9/14/2004 | $280,000.00 |
| 9247655 | 2004-QA4 | 9/14/2004 | $231,000.00 |
| 9247657 | 2004-QA4 | 9/14/2004 | $227,590.92 |
| 9247659 | 2004-RS10 | 9/14/2004 | $780,000.00 |
| 9247663 | 2004-QA6 | 9/14/2004 | $245,600.00 |
| 9247669 | 2004-QA4 | 9/14/2004 | $113,750.00 |
| 9247671 | 2004-QA4 | 9/14/2004 | $146,150.00 |
| 9247677 | 2004-RS10 | 9/14/2004 | $1,230,000.00 |
| 9247683 | 2004-QA4 | 9/14/2004 | $472,000.00 |
| 9247685 | 2004-QA4 | 9/14/2004 | $205,000.00 |
| 9247687 | 2004-QA5 | 9/14/2004 | $524,000.00 |
| 9247693 | 2004-QA4 | 9/14/2004 | $325,000.00 |
| 9247721 | 2004-QA4 | 9/14/2004 | $302,100.00 |
| 9247723 | 2004-RS10 | 9/14/2004 | $1,092,000.00 |
| 9247735 | 2004-QA4 | 9/14/2004 | $309,600.00 |
| 9247737 | 2004-QA4 | 9/14/2004 | $320,000.00 |
| 9247747 | 2004-RS10 | 9/14/2004 | $700,000.00 |
| 9248601 | 2004-S8 | 9/14/2004 | $505,000.00 |
| 9248613 | 2004-S8 | 9/14/2004 | $389,950.00 |
| 9248615 | 2004-S9 | 10/8/2004 | $476,000.00 |
| 9248619 | 2004-RS9 | 9/14/2004 | $405,000.00 |
| 9248621 | 2004-S8 | 9/14/2004 | $438,000.00 |
| 9248623 | 2004-S8 | 9/14/2004 | $393,750.00 |
| 9248627 | 2004-QS12 | 9/14/2004 | $476,000.00 |
| 9248629 | 2004-S8 | 9/14/2004 | $443,000.00 |
| 9248631 | 2004-S8 | 9/14/2004 | $470,000.00 |
| 9248643 | 2004-S8 | 9/14/2004 | $445,000.00 |
| 9248645 | 2004-QS12 | 9/14/2004 | $350,000.00 |
| 9248649 | 2004-RS9 | 9/14/2004 | $345,000.00 |
| 9248651 | 2004-RS9 | 9/14/2004 | $423,650.00 |
| 9248653 | 2004-S9 | 9/14/2004 | $500,000.00 |
| 9248659 | 2004-PS1 | 9/14/2004 | $592,000.00 |
| 9268054 | 2004-RZ2 | 4/20/2004 | $70,300.00 |
| 9441327 | 2004-RZ3 | 8/12/2004 | $170,000.00 |
| 9449445 | 2004-QS13 | 8/26/2004 | $139,500.00 |
| 9449467 | 2004-RZ3 | 8/26/2004 | $80,750.00 |
| 9462055 | 2004-RZ3 | 8/26/2004 | $160,000.00 |
| 9466811 | 2004-RZ3 | 8/30/2004 | $90,000.00 |
| 9466903 | 2004-QS13 | 8/31/2004 | $127,500.00 |
| 9467065 | 2004-RZ3 | 8/26/2004 | $103,400.00 |
| 9468123 | 2004-QS13 | 8/26/2004 | $300,000.00 |
| 9475071 | 2004-RZ3 | 8/27/2004 | $355,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9504635 | 2004-QS13 | 9/3/2004 | $43,400.00 |
| 9550599 | 2004-QA6 | 10/18/2004 | $462,150.00 |
| 9550603 | 2004-QA5 | 10/18/2004 | $177,600.00 |
| 9550611 | 2004-QA6 | 10/18/2004 | $520,000.00 |
| 9550627 | 2004-QA5 | 10/18/2004 | $170,400.00 |
| 9550637 | 2004-QA5 | 10/18/2004 | $496,000.00 |
| 9550639 | 2004-QA6 | 10/18/2004 | $332,000.00 |
| 9550643 | 2004-QA5 | 10/18/2004 | $750,000.00 |
| 9550647 | 2004-QA5 | 10/18/2004 | $940,000.00 |
| 9550651 | 2004-QA5 | 10/18/2004 | $98,000.00 |
| 9550653 | 2004-QA5 | 10/18/2004 | $200,000.00 |
| 9550657 | 2004-QA6 | 10/18/2004 | $706,000.00 |
| 9550663 | 2004-QA5 | 10/18/2004 | $750,000.00 |
| 9550675 | 2004-QA5 | 10/18/2004 | $649,500.00 |
| 9550679 | 2004-QA5 | 10/18/2004 | $596,000.00 |
| 9550681 | 2005-QA2 | 10/18/2004 | $125,100.00 |
| 9550683 | 2004-QA5 | 10/18/2004 | $525,000.00 |
| 9550685 | 2004-QA5 | 10/18/2004 | $190,400.00 |
| 9550687 | 2004-QA5 | 10/18/2004 | $416,000.00 |
| 9550691 | 2004-QA5 | 10/18/2004 | $172,000.00 |
| 9550693 | 2004-QA6 | 10/18/2004 | $251,750.00 |
| 9550695 | 2004-QA6 | 10/18/2004 | $370,500.00 |
| 9550717 | 2004-QA5 | 10/18/2004 | $232,000.00 |
| 9550719 | 2005-SA1 | 10/18/2004 | $404,000.00 |
| 9550723 | 2004-QA5 | 10/18/2004 | $268,800.00 |
| 9550725 | 2004-QA5 | 10/18/2004 | $548,000.00 |
| 9550731 | 2004-QA5 | 10/18/2004 | $616,000.00 |
| 9550735 | 2004-QA5 | 10/18/2004 | $145,150.00 |
| 9550741 | 2004-QA5 | 10/18/2004 | $106,200.00 |
| 9550749 | 2004-QA6 | 10/18/2004 | $422,000.00 |
| 9550755 | 2004-QA5 | 10/18/2004 | $520,000.00 |
| 9550763 | 2004-QA5 | 10/18/2004 | $265,200.00 |
| 9550767 | 2004-QA5 | 10/18/2004 | $156,000.00 |
| 9550779 | 2004-QA5 | 10/18/2004 | $247,900.00 |
| 9550785 | 2005-QA1 | 10/18/2004 | $373,500.00 |
| 9550797 | 2004-QA5 | 10/18/2004 | $200,000.00 |
| 9559037 | 2004-RZ4 | 9/24/2004 | $58,900.00 |
| 9571401 | 2004-QS16 | 9/30/2004 | $66,000.00 |
| 9571439 | 2004-QS16 | 9/30/2004 | $124,800.00 |
| 9579679 | 2004-RZ4 | 9/30/2004 | $81,700.00 |
| 9583039 | 2004-QS15 | 10/29/2004 | $664,000.00 |
| 9583071 | 2004-S9 | 10/29/2004 | $470,849.00 |
| 9584057 | 2004-RS11 | 10/29/2004 | $345,600.00 |
| 9584323 | 2004-S9 | 10/29/2004 | $396,000.00 |
| 9613765 | 2004-QS16 | 10/19/2004 | $112,000.00 |
| 9613795 | 2004-QS16 | 10/19/2004 | $105,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9613829 | 2004-QS16 | 10/19/2004 | $112,000.00 |
| 9624239 | 2004-QS16 | 11/5/2004 | $120,000.00 |
| 9643369 | 2005-RZ2 | 3/11/2005 | $61,800.00 |
| 9650779 | 2004-RZ4 | 11/8/2004 | $52,155.00 |
| 9659521 | 2004-S9 | 12/6/2004 | $430,000.00 |
| 9659523 | 2004-S9 | 12/6/2004 | $484,000.00 |
| 9659525 | 2004-S9 | 12/6/2004 | $488,800.00 |
| 9659527 | 2004-S9 | 12/6/2004 | $500,000.00 |
| 9659529 | 2004-RS12 | 12/6/2004 | $604,000.00 |
| 9659531 | 2004-S9 | 12/6/2004 | $468,000.00 |
| 9659533 | 2005-S2 | 12/6/2004 | $462,400.00 |
| 9659535 | 2005-S1 | 12/6/2004 | $346,800.00 |
| 9659539 | 2004-S9 | 12/6/2004 | $430,000.00 |
| 9659541 | 2004-S9 | 12/6/2004 | $540,000.00 |
| 9659543 | 2004-S9 | 12/6/2004 | $365,000.00 |
| 9659545 | 2004-S9 | 12/6/2004 | $420,000.00 |
| 9659547 | 2004-S9 | 12/6/2004 | $390,000.00 |
| 9659549 | 2005-S2 | 12/6/2004 | $626,000.00 |
| 9659551 | 2004-S9 | 12/6/2004 | $499,000.00 |
| 9659555 | 2004-S9 | 12/6/2004 | $495,000.00 |
| 9659557 | 2004-S9 | 12/6/2004 | $748,700.00 |
| 9659559 | 2004-S9 | 12/6/2004 | $688,000.00 |
| 9659561 | 2004-S9 | 12/6/2004 | $1,500,000.00 |
| 9659563 | 2004-S9 | 12/6/2004 | $468,800.00 |
| 9659565 | 2005-S1 | 12/6/2004 | $480,000.00 |
| 9659567 | 2004-S9 | 12/6/2004 | $730,000.00 |
| 9659569 | 2004-S9 | 12/6/2004 | $583,000.00 |
| 9659571 | 2004-S9 | 12/6/2004 | $485,000.00 |
| 9659573 | 2004-S9 | 12/6/2004 | $640,000.00 |
| 9659575 | 2005-S2 | 12/6/2004 | $504,000.00 |
| 9659577 | 2005-S2 | 12/6/2004 | $650,000.00 |
| 9659581 | 2004-QS16 | 12/6/2004 | $537,000.00 |
| 9659583 | 2004-QS16 | 12/6/2004 | $377,000.00 |
| 9659585 | 2005-RS1 | 12/6/2004 | $447,000.00 |
| 9659587 | 2004-RS12 | 12/6/2004 | $463,500.00 |
| 9659589 | 2004-S9 | 12/6/2004 | $368,000.00 |
| 9659591 | 2004-QS16 | 12/6/2004 | $440,000.00 |
| 9659593 | 2004-S9 | 12/6/2004 | $351,500.00 |
| 9659595 | 2004-S9 | 12/6/2004 | $375,891.00 |
| 9659599 | 2004-S9 | 12/6/2004 | $365,000.00 |
| 9659601 | 2004-S9 | 12/6/2004 | $500,000.00 |
| 9659603 | 2004-S9 | 12/6/2004 | $1,100,000.00 |
| 9659605 | 2004-S9 | 12/6/2004 | $799,999.00 |
| 9659607 | 2004-S9 | 12/6/2004 | $510,400.00 |
| 9659609 | 2004-S9 | 12/6/2004 | $650,000.00 |
| 9659611 | 2004-S9 | 12/6/2004 | $1,500,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9659613 | 2004-RS12 | 12/6/2004 | $480,000.00 |
| 9659615 | 2004-S9 | 12/6/2004 | $496,650.00 |
| 9659617 | 2004-S9 | 12/6/2004 | $488,000.00 |
| 9659619 | 2004-S9 | 12/6/2004 | $425,000.00 |
| 9659621 | 2004-S9 | 12/6/2004 | $630,400.00 |
| 9659623 | 2004-S9 | 12/6/2004 | $480,000.00 |
| 9659625 | 2004-S9 | 12/6/2004 | $349,560.00 |
| 9659627 | 2004-S9 | 12/6/2004 | $531,920.00 |
| 9659629 | 2004-S9 | 12/6/2004 | $487,350.00 |
| 9659631 | 2004-S9 | 12/6/2004 | $359,900.00 |
| 9659633 | 2005-RS1 | 12/6/2004 | $352,000.00 |
| 9659635 | 2004-S9 | 12/6/2004 | $402,400.00 |
| 9659637 | 2004-S9 | 12/6/2004 | $542,400.00 |
| 9659639 | 2004-QS16 | 12/6/2004 | $379,600.00 |
| 9659641 | 2004-S9 | 12/6/2004 | $462,000.00 |
| 9659643 | 2004-RS12 | 12/6/2004 | $680,000.00 |
| 9659645 | 2004-QS16 | 12/6/2004 | $450,000.00 |
| 9659647 | 2004-QS16 | 12/6/2004 | $360,000.00 |
| 9659649 | 2004-S9 | 12/6/2004 | $399,200.00 |
| 9659651 | 2004-S9 | 12/6/2004 | $500,000.00 |
| 9659653 | 2004-S9 | 12/6/2004 | $396,000.00 |
| 9659655 | 2005-S2 | 12/6/2004 | $675,000.00 |
| 9659657 | 2004-S9 | 12/6/2004 | $750,000.00 |
| 9659659 | 2004-S9 | 12/6/2004 | $503,000.00 |
| 9659661 | 2005-QS1 | 12/6/2004 | $660,000.00 |
| 9659663 | 2004-S9 | 12/6/2004 | $581,000.00 |
| 9659665 | 2004-S9 | 12/6/2004 | $500,000.00 |
| 9659667 | 2004-S9 | 12/6/2004 | $568,000.00 |
| 9659669 | 2004-S9 | 12/6/2004 | $381,500.00 |
| 9659673 | 2005-S1 | 12/6/2004 | $423,000.00 |
| 9663065 | 2004-QS16 | 11/23/2004 | $119,000.00 |
| 9673517 | 2005-RZ1 | 12/17/2004 | $45,600.00 |
| 9685927 | 2004-S9 | 12/6/2004 | $492,500.00 |
| 9693065 | 2004-RZ4 | 12/1/2004 | $99,750.00 |
| 9732961 | 2005-QS3 | 1/20/2005 | $132,750.00 |
| 9732963 | 2005-QS2 | 1/20/2005 | $119,700.00 |
| 9732967 | 2005-QS2 | 1/13/2005 | $520,000.00 |
| 9732969 | 2005-S1 | 1/13/2005 | $425,000.00 |
| 9732973 | 2005-S1 | 1/13/2005 | $474,000.00 |
| 9732975 | 2005-QS2 | 1/13/2005 | $648,000.00 |
| 9732981 | 2005-S2 | 1/13/2005 | $1,000,000.00 |
| 9732985 | 2005-S1 | 1/13/2005 | $749,900.00 |
| 9732989 | 2005-S1 | 1/13/2005 | $1,000,000.00 |
| 9732991 | 2005-QS3 | 1/13/2005 | $640,000.00 |
| 9732995 | 2005-QS2 | 1/13/2005 | $419,400.00 |
| 9732999 | 2005-QS3 | 1/13/2005 | $391,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9733001 | 2005-QS3 | 1/13/2005 | $380,000.00 |
| 9747605 | 2005-QS8 | 3/25/2005 | $40,125.00 |
| 9747653 | 2005-QS8 | 3/22/2005 | $41,250.00 |
| 9758803 | 2005-S2 | 2/11/2005 | $396,500.00 |
| 9758805 | 2005-S1 | 2/11/2005 | $688,000.00 |
| 9758807 | 2005-S1 | 2/11/2005 | $672,000.00 |
| 9758809 | 2005-S2 | 2/11/2005 | $468,000.00 |
| 9758811 | 2005-S2 | 2/11/2005 | $725,000.00 |
| 9758813 | 2005-S2 | 2/11/2005 | $1,000,000.00 |
| 9758815 | 2005-S1 | 2/11/2005 | $612,500.00 |
| 9758817 | 2005-S1 | 2/11/2005 | $370,000.00 |
| 9758819 | 2005-S2 | 2/11/2005 | $592,000.00 |
| 9758821 | 2005-S2 | 2/11/2005 | $550,000.00 |
| 9758823 | 2005-QS3 | 2/11/2005 | $518,000.00 |
| 9758825 | 2005-QS3 | 2/11/2005 | $600,000.00 |
| 9758827 | 2005-QS3 | 2/11/2005 | $392,000.00 |
| 9758829 | 2005-QS3 | 2/11/2005 | $581,000.00 |
| 9758831 | 2005-QS3 | 2/11/2005 | $637,500.00 |
| 9758833 | 2005-RS3 | 2/11/2005 | $45,800.00 |
| 9758835 | 2005-RS3 | 2/11/2005 | $515,000.00 |
| 9758837 | 2005-RS3 | 2/11/2005 | $495,000.00 |
| 9758839 | 2005-RS3 | 2/11/2005 | $39,600.00 |
| 9764581 | 2005-QS6 | 1/26/2005 | $235,000.00 |
| 9764699 | 2005-QS3 | 1/26/2005 | $45,000.00 |
| 9764713 | 2005-QA6 | 5/2/2005 | $145,600.00 |
| 9764737 | 2005-QS3 | 1/27/2005 | $112,200.00 |
| 9764789 | 2005-QS3 | 1/26/2005 | $93,000.00 |
| 9764799 | 2005-QS3 | 1/26/2005 | $93,000.00 |
| 9780979 | 2005-QS8 | 4/15/2005 | $43,125.00 |
| 9798717 | 2005-QS6 | 4/15/2005 | $178,000.00 |
| 9802121 | 2005-QS3 | 2/18/2005 | $64,320.00 |
| 9802129 | 2005-QS3 | 2/16/2005 | $64,320.00 |
| 9827521 | 2005-QS5 | 3/16/2005 | $56,000.00 |
| 9828285 | 2005-QS3 | 3/11/2005 | $70,400.00 |
| 9855545 | 2005-RS5 | 4/11/2005 | $121,600.00 |
| 9855547 | 2005-RS5 | 4/11/2005 | $98,400.00 |
| 9855549 | 2005-RS5 | 4/11/2005 | $111,200.00 |
| 9855551 | 2005-QS5 | 4/11/2005 | $94,800.00 |
| 9855553 | 2005-RS5 | 4/11/2005 | $99,200.00 |
| 9855555 | 2005-RS5 | 4/11/2005 | $108,800.00 |
| 9855561 | 2005-QS5 | 4/11/2005 | $456,900.00 |
| 9855563 | 2005-QS5 | 4/11/2005 | $330,000.00 |
| 9855575 | 2005-S4 | 4/11/2005 | $1,500,000.00 |
| 9855577 | 2005-QS8 | 4/11/2005 | $66,400.00 |
| 9855579 | 2005-RS5 | 4/11/2005 | $108,000.00 |
| 9855581 | 2005-QS5 | 4/11/2005 | $720,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9855583 | 2005-QS5 | 4/11/2005 | $676,000.00 |
| 9855587 | 2005-S4 | 4/11/2005 | $1,031,250.00 |
| 9855591 | 2005-QS5 | 4/11/2005 | $525,600.00 |
| 9855595 | 2005-RS5 | 4/11/2005 | $400,000.00 |
| 9855605 | 2005-RS5 | 4/11/2005 | $30,000.00 |
| | | | |
| TOTAL | | | $437,641,680.13 |
| | | | |