# Exhibit C

| Summit Financial/Summit Mortgage - Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 1320806 | 2004-SL1 | 5/17/1993 | $206,500.00 |
| 1341133 | 2004-SL4 | 12/9/1993 | $188,000.00 |
| 1342821 | 2004-SL2 | 9/17/1993 | $530,000.00 |
| 1344948 | 2004-SL1 | 10/8/1993 | $276,000.00 |
| 1349158 | 2004-SL2 | 10/14/1993 | $612,500.00 |
| 1354143 | 2004-SL4 | 2/1/1994 | $160,000.00 |
| 1357055 | 2004-SL4 | 11/23/1993 | $385,000.00 |
| 1369537 | 2004-SL4 | 3/4/1994 | $400,000.00 |
| 1663748 | 2005-SL1 | 1/15/1998 | $57,150.00 |
| 1830576 | 2005-SP3 | 1/12/1999 | $52,000.00 |
| 1924332 | 2004-SL2 | 8/19/1999 | $88,000.00 |
| 1944009 | 2006-RP4 | 10/7/1999 | $59,580.00 |
| 1946669 | 2006-SP4 | 11/1/1999 | $42,000.00 |
| 2613829 | 2006-HSA4 | 1/22/1998 | $48,000.00 |
| 6774042 | 2005-SL1 | 12/28/2001 | $381,000.00 |
| 8688056 | 2004-HS1 | 10/21/2003 | $27,699.35 |
| 8730720 | 2004-HS1 | 10/28/2003 | $45,471.23 |
| 8730768 | 2004-HS1 | 10/31/2003 | $36,972.81 |
| 8730968 | 2004-HS1 | 10/31/2003 | $39,634.94 |
| 8761470 | 2004-HS1 | 10/31/2003 | $19,760.31 |
| 8761472 | 2004-HS1 | 10/31/2003 | $54,484.06 |
| 8761474 | 2004-HS1 | 10/31/2003 | $68,598.06 |
| 8761676 | 2004-HS1 | 10/31/2003 | $19,766.30 |
| 8761890 | 2004-HS1 | 11/4/2003 | $25,354.32 |
| 8773696 | 2004-HS1 | 11/6/2003 | $40,292.13 |
| 8773698 | 2004-HS1 | 11/6/2003 | $19,860.55 |
| 8773700 | 2004-HI1 | 12/23/2003 | $34,677.65 |
| 8773716 | 2004-HS1 | 11/6/2003 | $67,256.72 |
| 8773728 | 2004-HS1 | 11/6/2003 | $39,714.64 |
| 8788374 | 2004-HS1 | 11/13/2003 | $38,865.61 |
| 8788394 | 2004-HS1 | 11/13/2003 | $18,918.56 |
| 8788544 | 2004-HS1 | 11/14/2003 | $45,607.29 |
| 8800108 | 2004-HS1 | 11/14/2003 | $69,146.40 |
| 8816760 | 2004-HI1 | 11/19/2003 | $24,971.80 |
| 8816864 | 2004-HS1 | 11/21/2003 | $54,519.57 |
| 8816874 | 2004-HS1 | 11/20/2003 | $68,591.18 |
| 8816896 | 2004-HS1 | 11/20/2003 | $39,238.58 |
| 8816904 | 2004-HS1 | 11/21/2003 | $37,244.46 |
| 8816930 | 2004-HS1 | 11/20/2003 | $38,812.81 |
| 8816950 | 2004-HS1 | 11/20/2003 | $38,049.92 |
| 8816954 | 2004-HS1 | 11/21/2003 | $24,333.07 |
| 8816956 | 2004-HS1 | 11/19/2003 | $44,632.46 |
| 8816978 | 2004-HS1 | 11/21/2003 | $23,178.60 |
| 8817062 | 2004-HS1 | 12/2/2003 | $93,214.32 |
| 8826106 | 2004-HS1 | 11/24/2003 | $28,248.28 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8826122 | 2004-HS1 | 11/24/2003 | $61,586.08 |
| 8826124 | 2004-HS1 | 11/24/2003 | $53,185.10 |
| 8826126 | 2004-HS1 | 11/25/2003 | $57,511.76 |
| 8826328 | 2004-HI1 | 11/25/2003 | $32,962.78 |
| 8826402 | 2004-HI1 | 11/26/2003 | $29,776.13 |
| 8826492 | 2004-HI1 | 12/2/2003 | $29,700.13 |
| 8826508 | 2004-HS1 | 11/26/2003 | $64,445.06 |
| 8826620 | 2004-HS1 | 12/5/2003 | $27,760.95 |
| 8837504 | 2004-HS1 | 12/2/2003 | $35,138.43 |
| 8837508 | 2004-HS1 | 12/2/2003 | $35,282.44 |
| 8837568 | 2004-HS1 | 12/2/2003 | $49,563.23 |
| 8837596 | 2004-HS1 | 12/8/2003 | $23,038.24 |
| 8837624 | 2004-HI1 | 12/17/2003 | $30,764.35 |
| 8837644 | 2004-HS1 | 12/3/2003 | $57,304.98 |
| 8837646 | 2004-HS1 | 12/2/2003 | $27,240.61 |
| 8837676 | 2004-HS1 | 12/3/2003 | $34,304.29 |
| 8837682 | 2004-HS1 | 12/2/2003 | $65,423.48 |
| 8837704 | 2004-HS1 | 12/2/2003 | $31,789.94 |
| 8858070 | 2004-HS1 | 12/9/2003 | $32,699.15 |
| 8858072 | 2004-HS1 | 12/10/2003 | $22,841.84 |
| 8858102 | 2004-HI1 | 12/9/2003 | $21,482.57 |
| 8858124 | 2004-HI1 | 12/9/2003 | $48,954.56 |
| 8868910 | 2004-QS1 | 12/15/2003 | $120,500.00 |
| 8874090 | 2004-HS1 | 12/12/2003 | $45,102.56 |
| 8874094 | 2004-HI1 | 12/12/2003 | $38,479.03 |
| 8874096 | 2004-HI1 | 12/10/2003 | $35,430.84 |
| 8874122 | 2004-HS1 | 12/10/2003 | $29,741.60 |
| 8874136 | 2004-HI1 | 12/12/2003 | $59,606.29 |
| 8874138 | 2004-HS1 | 12/12/2003 | $38,258.16 |
| 8874150 | 2004-HI1 | 12/12/2003 | $34,960.52 |
| 8874156 | 2004-HI1 | 12/12/2003 | $24,820.05 |
| 8874158 | 2004-HS1 | 12/12/2003 | $49,894.49 |
| 8874160 | 2004-HS1 | 12/11/2003 | $35,269.05 |
| 8874176 | 2004-HS1 | 12/12/2003 | $43,915.48 |
| 8874182 | 2004-HS1 | 12/12/2003 | $20,902.82 |
| 8874242 | 2004-HI1 | 12/11/2003 | $47,643.81 |
| 8874488 | 2004-HI1 | 12/12/2003 | $68,903.86 |
| 8874494 | 2004-HI1 | 12/12/2003 | $23,482.79 |
| 8874510 | 2004-HS1 | 12/15/2003 | $53,121.86 |
| 8874514 | 2004-HS1 | 12/12/2003 | $19,831.95 |
| 8874518 | 2004-HI1 | 12/12/2003 | $27,642.93 |
| 8874522 | 2004-HI1 | 12/15/2003 | $34,169.85 |
| 8874544 | 2004-HI1 | 12/15/2003 | $32,713.07 |
| 8874594 | 2004-HI1 | 12/15/2003 | $49,886.37 |
| 8874602 | 2004-HI1 | 12/16/2003 | $69,245.03 |
| 8874622 | 2004-HI1 | 12/15/2003 | $34,752.82 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8886424 | 2004-HS1 | 12/16/2003 | $54,712.12 |
| 8886444 | 2004-HI1 | 12/16/2003 | $34,787.53 |
| 8886448 | 2004-HS1 | 12/15/2003 | $36,652.71 |
| 8886458 | 2004-HI1 | 12/15/2003 | $30,760.60 |
| 8886462 | 2004-HI1 | 12/15/2003 | $32,733.08 |
| 8911494 | 2004-HI1 | 12/30/2003 | $57,637.26 |
| 8911518 | 2004-HS1 | 12/9/2003 | $68,370.92 |
| 8924686 | 2004-HS1 | 12/12/2003 | $27,452.16 |
| 8924708 | 2004-HI1 | 12/16/2003 | $34,961.30 |
| 8932072 | 2004-HI1 | 12/12/2003 | $35,166.46 |
| 8932256 | 2004-HI1 | 12/12/2003 | $29,348.74 |
| 8932320 | 2004-HI1 | 12/12/2003 | $34,772.30 |
| 8932386 | 2004-HI1 | 12/12/2003 | $43,339.26 |
| 8932486 | 2004-HI1 | 12/12/2003 | $29,944.68 |
| 8932524 | 2004-HI1 | 12/12/2003 | $34,848.91 |
| 8932556 | 2004-HI1 | 12/12/2003 | $39,625.37 |
| 8932678 | 2004-HS1 | 12/12/2003 | $35,398.07 |
| 8933154 | 2004-HI1 | 12/12/2003 | $48,156.09 |
| 8933882 | 2004-HI1 | 12/12/2003 | $34,799.78 |
| 8934249 | 2004-HS2 | 4/20/2004 | $34,867.29 |
| 8934433 | 2004-HS2 | 4/21/2004 | $52,852.85 |
| 8934565 | 2004-HI2 | 4/21/2004 | $44,859.38 |
| 8934591 | 2004-HI2 | 4/20/2004 | $42,931.96 |
| 8934703 | 2004-HI2 | 4/20/2004 | $52,875.58 |
| 8934867 | 2004-HS2 | 4/20/2004 | $54,849.67 |
| 8934901 | 2004-HS2 | 4/21/2004 | $27,512.85 |
| 8934959 | 2004-HS2 | 4/21/2004 | $42,451.16 |
| 8936966 | 2004-HI1 | 12/12/2003 | $34,805.14 |
| 8937163 | 2004-HI2 | 4/21/2004 | $29,785.87 |
| 8937165 | 2004-HI2 | 4/23/2004 | $35,000.00 |
| 8937172 | 2004-HI1 | 12/12/2003 | $36,860.05 |
| 8937177 | 2004-HI2 | 4/23/2004 | $48,888.76 |
| 8937181 | 2004-HI2 | 4/23/2004 | $55,027.18 |
| 8937187 | 2004-HS2 | 4/23/2004 | $62,800.38 |
| 8937209 | 2004-HS2 | 4/23/2004 | $64,931.25 |
| 8937235 | 2004-HS2 | 4/23/2004 | $45,862.89 |
| 8937243 | 2004-HS2 | 4/23/2004 | $34,504.36 |
| 8937245 | 2004-HS2 | 4/23/2004 | $38,275.74 |
| 8937265 | 2004-HI2 | 4/23/2004 | $26,587.06 |
| 8937303 | 2004-HS2 | 4/23/2004 | $52,835.68 |
| 8937305 | 2004-HS2 | 4/23/2004 | $27,721.92 |
| 8937337 | 2004-HS2 | 4/23/2004 | $34,893.75 |
| 8937339 | 2004-HI2 | 4/23/2004 | $29,917.50 |
| 8937343 | 2004-HI2 | 4/23/2004 | $29,897.55 |
| 8937353 | 2004-HI2 | 4/26/2004 | $34,986.16 |
| 8937403 | 2004-HI2 | 4/26/2004 | $33,981.08 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8937413 | 2004-HS2 | 4/27/2004 | $52,853.42 |
| 8937427 | 2004-HS2 | 4/26/2004 | $83,734.75 |
| 8937435 | 2004-HI2 | 4/26/2004 | $47,895.90 |
| 8937439 | 2004-HS2 | 4/27/2004 | $21,301.49 |
| 8937451 | 2004-HI2 | 4/26/2004 | $34,831.78 |
| 8937461 | 2004-HI2 | 4/26/2004 | $19,951.80 |
| 8937467 | 2004-HI2 | 4/26/2004 | $34,986.16 |
| 8937491 | 2004-HS2 | 4/26/2004 | $25,633.30 |
| 8937515 | 2004-HI2 | 4/26/2004 | $44,681.66 |
| 8937525 | 2004-HI2 | 4/26/2004 | $59,630.40 |
| 8937617 | 2004-HS2 | 4/26/2004 | $27,721.43 |
| 8937639 | 2004-HI2 | 4/26/2004 | $43,977.60 |
| 8938418 | 2004-HI1 | 12/16/2003 | $38,142.24 |
| 8943136 | 2004-HS1 | 12/16/2003 | $25,995.36 |
| 8943150 | 2004-HI1 | 12/15/2003 | $27,976.69 |
| 8943228 | 2004-HI1 | 12/12/2003 | $24,980.65 |
| 8943236 | 2004-HS1 | 12/15/2003 | $43,247.74 |
| 8943242 | 2004-HS2 | 12/12/2003 | $38,093.96 |
| 8943266 | 2004-HI1 | 12/15/2003 | $24,872.37 |
| 8943330 | 2004-HI1 | 12/12/2003 | $59,901.50 |
| 8943334 | 2004-HI1 | 12/16/2003 | $41,310.57 |
| 8943356 | 2004-HI1 | 12/16/2003 | $47,558.09 |
| 8943446 | 2004-HI1 | 12/12/2003 | $34,961.90 |
| 8943732 | 2004-HI1 | 12/15/2003 | $25,980.95 |
| 8943776 | 2004-HI1 | 12/16/2003 | $48,605.61 |
| 8943976 | 2004-HI1 | 12/15/2003 | $24,971.80 |
| 8943996 | 2004-HI1 | 12/15/2003 | $29,872.30 |
| 8944014 | 2004-HI1 | 12/15/2003 | $49,428.13 |
| 8944062 | 2004-HI1 | 12/18/2003 | $36,665.04 |
| 8944098 | 2004-HI1 | 12/15/2003 | $37,956.44 |
| 8944130 | 2004-HI1 | 12/18/2003 | $41,795.07 |
| 8944312 | 2004-HI2 | 12/15/2003 | $50,936.80 |
| 8944338 | 2004-HI1 | 12/16/2003 | $44,707.22 |
| 8944342 | 2004-HI1 | 12/15/2003 | $29,082.41 |
| 8944456 | 2004-HI1 | 12/16/2003 | $45,366.71 |
| 8944492 | 2004-HI2 | 12/16/2003 | $32,910.91 |
| 8944630 | 2004-HI1 | 12/15/2003 | $24,882.24 |
| 8944652 | 2004-HI1 | 12/15/2003 | $61,676.47 |
| 8944712 | 2004-HI1 | 12/15/2003 | $45,442.31 |
| 8945106 | 2004-HS1 | 12/15/2003 | $64,655.17 |
| 8945334 | 2004-HI1 | 12/15/2003 | $59,635.76 |
| 8945819 | 2004-HI2 | 4/26/2004 | $37,918.36 |
| 8945855 | 2004-HI2 | 4/26/2004 | $45,803.72 |
| 8946051 | 2004-HS2 | 4/27/2004 | $68,796.15 |
| 8946057 | 2004-HI2 | 4/27/2004 | $45,651.64 |
| 8946081 | 2004-HS2 | 4/27/2004 | $35,884.32 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8946163 | 2004-HI2 | 4/28/2004 | $54,252.35 |
| 8946197 | 2004-HI2 | 4/26/2004 | $31,287.16 |
| 8946217 | 2004-HS2 | 4/27/2004 | $39,801.70 |
| 8946273 | 2004-HI2 | 4/26/2004 | $74,841.12 |
| 8946417 | 2004-HS2 | 4/27/2004 | $32,822.02 |
| 8947892 | 2004-HI1 | 12/17/2003 | $34,960.52 |
| 8947948 | 2004-HI1 | 12/22/2003 | $32,872.16 |
| 8947964 | 2004-HI1 | 12/23/2003 | $37,334.81 |
| 8947966 | 2004-HI1 | 12/23/2003 | $34,768.57 |
| 8947968 | 2004-HI1 | 12/23/2003 | $19,835.08 |
| 8947970 | 2004-HI1 | 12/23/2003 | $51,807.95 |
| 8947972 | 2004-HS1 | 12/22/2003 | $49,732.35 |
| 8947984 | 2004-HI1 | 12/19/2003 | $34,787.53 |
| 8947986 | 2004-HS1 | 12/19/2003 | $59,683.80 |
| 8947988 | 2004-HS1 | 12/19/2003 | $48,582.35 |
| 8947992 | 2004-HI1 | 12/22/2003 | $34,797.51 |
| 8948090 | 2004-HS1 | 12/23/2003 | $19,908.72 |
| 8948160 | 2004-HI1 | 12/24/2003 | $32,894.49 |
| 8948162 | 2004-HS1 | 12/24/2003 | $43,690.38 |
| 8948178 | 2004-HS1 | 12/19/2003 | $19,842.56 |
| 8948190 | 2004-HI1 | 12/19/2003 | $43,223.52 |
| 8948192 | 2004-HI1 | 12/19/2003 | $24,900.84 |
| 8948194 | 2004-HS1 | 12/22/2003 | $19,837.65 |
| 8948216 | 2004-HI1 | 12/19/2003 | $18,307.64 |
| 8948220 | 2004-HI1 | 12/23/2003 | $35,461.17 |
| 8948248 | 2004-HI1 | 12/31/2003 | $57,723.06 |
| 8948602 | 2004-HI1 | 12/19/2003 | $44,818.77 |
| 8948652 | 2004-HS1 | 12/23/2003 | $27,918.97 |
| 8948676 | 2004-HS1 | 12/22/2003 | $32,852.81 |
| 8948828 | 2004-HI1 | 12/18/2003 | $36,945.88 |
| 8949024 | 2004-HI1 | 12/19/2003 | $40,827.09 |
| 8949026 | 2004-HS1 | 12/31/2003 | $58,334.96 |
| 8949288 | 2004-QS3 | 12/26/2003 | $53,000.00 |
| 8950202 | 2004-HI1 | 12/17/2003 | $34,960.52 |
| 8950612 | 2004-HI1 | 12/17/2003 | $34,857.84 |
| 8952605 | 2004-HI2 | 4/27/2004 | $53,190.76 |
| 8952607 | 2004-HS2 | 4/27/2004 | $42,900.25 |
| 8952676 | 2004-HI1 | 12/24/2003 | $37,295.80 |
| 8952686 | 2004-HI1 | 12/22/2003 | $44,223.87 |
| 8952697 | 2004-HS2 | 4/28/2004 | $49,850.97 |
| 8952706 | 2004-HI1 | 12/23/2003 | $32,975.82 |
| 8952718 | 2004-HI1 | 12/23/2003 | $32,875.89 |
| 8952860 | 2004-HI1 | 1/20/2004 | $54,268.00 |
| 8952882 | 2004-HI1 | 12/24/2003 | $29,853.30 |
| 8952886 | 2004-HI1 | 12/30/2003 | $48,296.94 |
| 8952890 | 2004-HI1 | 12/30/2003 | $23,504.15 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8952896 | 2004-HI1 | 12/31/2003 | $31,873.06 |
| 8952908 | 2004-HI1 | 12/24/2003 | $40,087.56 |
| 8952912 | 2004-HI1 | 12/24/2003 | $27,293.79 |
| 8952916 | 2004-HI1 | 12/31/2003 | $24,886.93 |
| 8952918 | 2004-HI1 | 12/29/2003 | $23,959.36 |
| 8952920 | 2004-HI1 | 12/30/2003 | $37,669.73 |
| 8952926 | 2004-HI1 | 12/30/2003 | $37,272.11 |
| 8952928 | 2004-HS1 | 12/24/2003 | $31,292.65 |
| 8952930 | 2004-HI1 | 12/30/2003 | $24,981.69 |
| 8952936 | 2004-HI1 | 12/30/2003 | $43,635.53 |
| 8952938 | 2004-HI1 | 12/26/2003 | $24,981.31 |
| 8952944 | 2004-HS1 | 12/30/2003 | $45,196.47 |
| 8952954 | 2004-HI1 | 12/31/2003 | $39,152.76 |
| 8952956 | 2004-HI1 | 12/29/2003 | $47,246.33 |
| 8952971 | 2004-HI2 | 4/29/2004 | $24,924.76 |
| 8952972 | 2004-HI1 | 12/29/2003 | $24,739.61 |
| 8952976 | 2004-HI1 | 12/29/2003 | $24,131.83 |
| 8952984 | 2004-HI1 | 12/30/2003 | $40,769.50 |
| 8952991 | 2004-HS2 | 4/29/2004 | $24,925.49 |
| 8953002 | 2004-HS1 | 12/30/2003 | $24,856.94 |
| 8953004 | 2004-HI1 | 12/30/2003 | $53,093.05 |
| 8953012 | 2004-HI1 | 12/29/2003 | $29,980.60 |
| 8953023 | 2004-HI2 | 4/29/2004 | $38,984.58 |
| 8953108 | 2004-HI1 | 12/30/2003 | $42,331.41 |
| 8953158 | 2004-HI1 | 12/30/2003 | $34,944.54 |
| 8953160 | 2004-HI1 | 12/30/2003 | $24,980.83 |
| 8953168 | 2004-HI1 | 12/30/2003 | $34,971.38 |
| 8953174 | 2004-HI1 | 12/30/2003 | $39,272.35 |
| 8953184 | 2004-HI1 | 12/30/2003 | $49,773.40 |
| 8953190 | 2004-HI1 | 1/8/2004 | $49,957.23 |
| 8955246 | 2004-QS1 | 12/26/2003 | $73,000.00 |
| 8955738 | 2004-HS1 | 12/16/2003 | $99,832.49 |
| 8956394 | 2004-HI1 | 12/31/2003 | $34,716.05 |
| 8956412 | 2004-HS1 | 12/31/2003 | $34,623.40 |
| 8956416 | 2004-HI1 | 12/31/2003 | $42,410.81 |
| 8956498 | 2004-HI1 | 12/31/2003 | $24,894.55 |
| 8956972 | 2004-HI1 | 1/7/2004 | $59,728.65 |
| 8956998 | 2004-HI1 | 1/8/2004 | $44,716.55 |
| 8957008 | 2004-HI1 | 1/7/2004 | $34,904.45 |
| 8957016 | 2004-HI1 | 1/7/2004 | $47,298.17 |
| 8957020 | 2004-HI1 | 1/8/2004 | $44,796.49 |
| 8957076 | 2004-HS1 | 1/7/2004 | $47,210.93 |
| 8957098 | 2004-HS1 | 1/7/2004 | $41,775.11 |
| 8957124 | 2004-HS1 | 1/8/2004 | $39,863.33 |
| 8957134 | 2004-HI1 | 1/8/2004 | $49,905.93 |
| 8957146 | 2004-HI1 | 1/6/2004 | $25,617.54 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8957282 | 2004-HS1 | 1/9/2004 | $41,759.65 |
| 8957286 | 2004-HI1 | 1/12/2004 | $29,917.24 |
| 8957296 | 2004-HI1 | 1/9/2004 | $34,925.86 |
| 8957316 | 2004-HI1 | 1/13/2004 | $24,900.84 |
| 8957336 | 2004-HS1 | 1/9/2004 | $23,946.72 |
| 8957340 | 2004-HI1 | 1/12/2004 | $36,215.38 |
| 8957346 | 2004-HS1 | 1/12/2004 | $22,716.65 |
| 8957348 | 2004-HI1 | 1/12/2004 | $24,947.53 |
| 8957454 | 2004-HS1 | 1/8/2004 | $41,010.87 |
| 8957472 | 2004-HI1 | 1/9/2004 | $39,825.27 |
| 8957500 | 2004-HI1 | 1/9/2004 | $40,282.90 |
| 8957975 | 2004-HI2 | 4/29/2004 | $43,600.22 |
| 8957977 | 2004-HS2 | 4/30/2004 | $111,694.55 |
| 8957983 | 2004-HI2 | 4/28/2004 | $37,283.37 |
| 8957989 | 2004-HI2 | 4/29/2004 | $26,947.23 |
| 8957995 | 2004-HI2 | 4/29/2004 | $44,358.89 |
| 8958007 | 2004-HI2 | 4/28/2004 | $34,894.17 |
| 8958055 | 2004-HI2 | 4/29/2004 | $24,989.75 |
| 8958059 | 2004-HI2 | 5/3/2004 | $29,883.52 |
| 8958069 | 2004-HI2 | 4/29/2004 | $31,487.08 |
| 8958081 | 2004-HI2 | 4/29/2004 | $30,446.05 |
| 8958157 | 2004-HS2 | 4/28/2004 | $49,860.00 |
| 8958203 | 2004-HS2 | 4/30/2004 | $24,920.44 |
| 8958213 | 2004-HI2 | 4/30/2004 | $23,090.86 |
| 8958229 | 2004-HI2 | 4/30/2004 | $33,481.03 |
| 8958230 | 2004-HI1 | 12/19/2003 | $28,787.26 |
| 8958251 | 2004-HI2 | 4/30/2004 | $50,000.00 |
| 8958256 | 2004-HI2 | 12/16/2003 | $49,425.30 |
| 8958257 | 2004-HI2 | 4/30/2004 | $35,000.00 |
| 8958268 | 2004-HI1 | 12/17/2003 | $32,406.46 |
| 8958296 | 2004-HS1 | 12/16/2003 | $29,824.38 |
| 8958347 | 2004-HI2 | 4/29/2004 | $35,532.05 |
| 8958351 | 2004-HI2 | 4/29/2004 | $34,982.66 |
| 8958761 | 2004-QS7 | 5/4/2004 | $195,000.00 |
| 8963999 | 2004-HS2 | 4/30/2004 | $27,632.49 |
| 8964007 | 2004-HI2 | 5/5/2004 | $74,849.74 |
| 8964039 | 2004-HS2 | 4/30/2004 | $22,288.22 |
| 8964043 | 2004-HS2 | 4/30/2004 | $34,419.77 |
| 8965007 | 2004-KS6 | 5/11/2004 | $134,900.00 |
| 8965011 | 2004-HS2 | 4/30/2004 | $32,897.68 |
| 8965013 | 2004-HI2 | 5/13/2004 | $63,000.00 |
| 8965315 | 2004-HI2 | 4/30/2004 | $39,975.83 |
| 8965553 | 2004-HI2 | 5/3/2004 | $49,972.92 |
| 8966107 | 2004-HI2 | 4/30/2004 | $46,871.50 |
| 8966133 | 2004-HS2 | 4/30/2004 | $27,612.53 |
| 8966163 | 2004-HS2 | 5/4/2004 | $58,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8969572 | 2004-HS1 | 1/8/2004 | $54,153.63 |
| 8969606 | 2004-HI1 | 1/13/2004 | $34,935.72 |
| 8969608 | 2004-HI1 | 1/13/2004 | $44,478.81 |
| 8969614 | 2004-HI1 | 1/13/2004 | $30,609.04 |
| 8969616 | 2004-HI1 | 1/13/2004 | $49,980.76 |
| 8969630 | 2004-HI1 | 1/13/2004 | $48,903.31 |
| 8969802 | 2004-HI1 | 1/13/2004 | $41,883.85 |
| 8969810 | 2004-HS1 | 1/13/2004 | $40,693.63 |
| 8969826 | 2004-HI1 | 1/13/2004 | $32,872.16 |
| 8969958 | 2004-HI1 | 1/14/2004 | $45,296.71 |
| 8979208 | 2004-HS1 | 1/7/2004 | $31,237.12 |
| 8982704 | 2004-HI1 | 1/14/2004 | $59,942.82 |
| 8982822 | 2004-HS1 | 1/15/2004 | $28,903.00 |
| 8982824 | 2004-HS1 | 1/15/2004 | $44,868.80 |
| 8982826 | 2004-HS1 | 1/16/2004 | $41,144.87 |
| 8982896 | 2004-HI1 | 1/14/2004 | $29,854.80 |
| 8982946 | 2004-HI1 | 1/14/2004 | $34,930.94 |
| 8982960 | 2004-HI1 | 1/15/2004 | $40,913.96 |
| 8983126 | 2004-HS1 | 1/16/2004 | $74,776.46 |
| 8983208 | 2004-HI1 | 1/16/2004 | $26,988.52 |
| 8983416 | 2004-HI1 | 1/16/2004 | $34,986.53 |
| 8983450 | 2004-HI1 | 1/20/2004 | $23,005.58 |
| 8983454 | 2004-HS1 | 1/20/2004 | $52,876.75 |
| 8983494 | 2004-HS1 | 1/21/2004 | $41,657.32 |
| 8983496 | 2004-HI1 | 1/20/2004 | $45,896.43 |
| 8983498 | 2004-HI1 | 1/20/2004 | $34,929.88 |
| 8983622 | 2004-HI1 | 1/16/2004 | $40,184.53 |
| 8983624 | 2004-HI1 | 1/20/2004 | $45,425.77 |
| 8984584 | 2004-HS1 | 12/30/2003 | $38,599.72 |
| 8984586 | 2004-HI1 | 12/30/2003 | $34,960.83 |
| 8984590 | 2004-HS1 | 12/30/2003 | $44,761.06 |
| 8984608 | 2004-HI1 | 12/30/2003 | $26,896.03 |
| 8984616 | 2004-HI1 | 12/30/2003 | $48,797.10 |
| 8984626 | 2004-HI1 | 12/30/2003 | $25,889.05 |
| 8984650 | 2004-HI1 | 12/30/2003 | $25,896.86 |
| 8984846 | 2004-HI1 | 12/31/2003 | $23,982.42 |
| 8984970 | 2004-HI1 | 12/31/2003 | $34,969.45 |
| 8984982 | 2004-HS1 | 12/31/2003 | $36,778.73 |
| 8985006 | 2004-HI1 | 12/31/2003 | $24,937.04 |
| 8985282 | 2004-HI1 | 12/30/2003 | $24,882.24 |
| 8985328 | 2004-HI1 | 12/30/2003 | $24,802.66 |
| 8985346 | 2004-HS1 | 12/30/2003 | $34,391.50 |
| 8985446 | 2004-HI1 | 12/30/2003 | $34,965.75 |
| 8985504 | 2004-HI1 | 12/31/2003 | $34,961.72 |
| 8985550 | 2004-HS1 | 12/31/2003 | $63,023.28 |
| 8986679 | 2004-QS7 | 5/10/2004 | $61,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8986751 | 2004-RZ2 | 5/10/2004 | $185,400.00 |
| 8998599 | 2004-KS7 | 6/15/2004 | $247,000.00 |
| 9000611 | 2004-HS2 | 5/17/2004 | $34,971.12 |
| 9005408 | 2004-QS2 | 1/20/2004 | $176,000.00 |
| 9005806 | 2004-RZ1 | 1/15/2004 | $103,500.00 |
| 9005822 | 2004-KS2 | 1/15/2004 | $74,200.00 |
| 9006412 | 2004-HS1 | 1/22/2004 | $41,164.91 |
| 9006416 | 2004-HI1 | 1/22/2004 | $27,133.77 |
| 9006430 | 2004-HI1 | 1/22/2004 | $29,925.26 |
| 9006448 | 2004-HI1 | 1/29/2004 | $26,934.26 |
| 9006460 | 2004-HI1 | 1/21/2004 | $49,949.60 |
| 9006608 | 2004-HI1 | 1/26/2004 | $40,514.08 |
| 9006612 | 2004-HI1 | 1/26/2004 | $56,074.58 |
| 9006618 | 2004-HI1 | 1/26/2004 | $31,259.95 |
| 9006638 | 2004-HI1 | 1/27/2004 | $34,870.54 |
| 9006690 | 2004-HI1 | 2/4/2004 | $20,991.75 |
| 9006696 | 2004-HS1 | 1/26/2004 | $24,934.83 |
| 9006846 | 2004-HS1 | 1/26/2004 | $74,695.47 |
| 9006884 | 2004-HI1 | 1/26/2004 | $25,638.84 |
| 9006888 | 2004-HS1 | 1/26/2004 | $62,839.43 |
| 9006892 | 2004-HI1 | 1/26/2004 | $40,907.70 |
| 9006936 | 2004-HS1 | 1/26/2004 | $44,862.50 |
| 9006940 | 2004-HI1 | 1/26/2004 | $20,960.87 |
| 9006942 | 2004-HI1 | 1/26/2004 | $60,870.78 |
| 9008514 | 2004-QS2 | 1/14/2004 | $119,600.00 |
| 9012974 | 2004-HS1 | 1/26/2004 | $27,329.92 |
| 9013095 | 2004-HI2 | 5/20/2004 | $34,500.00 |
| 9013177 | 2004-HI2 | 5/20/2004 | $50,000.00 |
| 9013179 | 2004-HS2 | 5/19/2004 | $40,000.00 |
| 9013181 | 2004-HS2 | 5/21/2004 | $25,500.00 |
| 9013197 | 2004-HS2 | 5/20/2004 | $27,000.00 |
| 9013199 | 2004-HI2 | 5/20/2004 | $35,000.00 |
| 9013201 | 2004-HI2 | 5/20/2004 | $24,000.00 |
| 9013205 | 2004-HI2 | 5/21/2004 | $24,600.00 |
| 9013207 | 2004-HS2 | 5/21/2004 | $49,000.00 |
| 9013209 | 2004-HI2 | 5/24/2004 | $39,000.00 |
| 9013292 | 2004-HS1 | 1/29/2004 | $38,438.80 |
| 9013364 | 2004-HI1 | 1/28/2004 | $43,353.80 |
| 9013400 | 2004-HS1 | 1/28/2004 | $54,141.69 |
| 9013415 | 2004-HS2 | 5/24/2004 | $37,000.00 |
| 9013419 | 2004-HS2 | 5/24/2004 | $37,000.00 |
| 9013423 | 2004-HS2 | 5/24/2004 | $40,800.00 |
| 9013425 | 2004-HS2 | 5/25/2004 | $47,900.00 |
| 9013431 | 2004-HS2 | 5/24/2004 | $62,000.00 |
| 9013433 | 2004-HS2 | 5/24/2004 | $56,450.00 |
| 9013457 | 2004-HI2 | 5/24/2004 | $31,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9013459 | 2004-HS2 | 5/24/2004 | $35,000.00 |
| 9013465 | 2004-HS2 | 5/24/2004 | $39,900.00 |
| 9013519 | 2004-HI2 | 5/24/2004 | $30,000.00 |
| 9013559 | 2004-HI2 | 5/24/2004 | $35,000.00 |
| 9013637 | 2004-HI2 | 5/26/2004 | $24,500.00 |
| 9013639 | 2004-HS2 | 5/26/2004 | $42,700.00 |
| 9013835 | 2004-HS2 | 5/25/2004 | $25,000.00 |
| 9013931 | 2004-HS2 | 5/25/2004 | $55,000.00 |
| 9013933 | 2004-HS2 | 5/25/2004 | $34,650.00 |
| 9013951 | 2004-HI2 | 5/25/2004 | $35,000.00 |
| 9013959 | 2004-HS2 | 5/25/2004 | $40,000.00 |
| 9013971 | 2004-HS2 | 5/25/2004 | $50,500.00 |
| 9013995 | 2004-HI2 | 5/26/2004 | $44,500.00 |
| 9014013 | 2004-HI2 | 5/26/2004 | $31,300.00 |
| 9014015 | 2004-HS2 | 5/26/2004 | $25,000.00 |
| 9014065 | 2004-HS2 | 5/27/2004 | $20,000.00 |
| 9014067 | 2004-HS2 | 5/26/2004 | $26,800.00 |
| 9014069 | 2004-HS2 | 5/26/2004 | $57,400.00 |
| 9014525 | 2004-HI2 | 5/26/2004 | $40,000.00 |
| 9014527 | 2004-HS2 | 5/26/2004 | $31,000.00 |
| 9014531 | 2004-HI2 | 5/26/2004 | $50,000.00 |
| 9014561 | 2004-HI2 | 5/27/2004 | $25,500.00 |
| 9014581 | 2004-HS2 | 5/27/2004 | $88,900.00 |
| 9014593 | 2004-HS2 | 5/28/2004 | $20,000.00 |
| 9014609 | 2004-HS2 | 5/27/2004 | $30,000.00 |
| 9014611 | 2004-HS2 | 5/27/2004 | $68,500.00 |
| 9014633 | 2004-HI2 | 5/27/2004 | $35,000.00 |
| 9014635 | 2004-HS2 | 5/27/2004 | $44,400.00 |
| 9014639 | 2004-HS2 | 5/27/2004 | $25,000.00 |
| 9014645 | 2004-HS2 | 5/27/2004 | $35,000.00 |
| 9014647 | 2004-HI2 | 6/2/2004 | $34,500.00 |
| 9014691 | 2004-HI2 | 5/27/2004 | $55,200.00 |
| 9014695 | 2004-HS2 | 5/27/2004 | $25,000.00 |
| 9014725 | 2004-HI2 | 5/27/2004 | $30,000.00 |
| 9015083 | 2004-HS2 | 5/27/2004 | $59,000.00 |
| 9015087 | 2004-HI2 | 5/27/2004 | $54,600.00 |
| 9015089 | 2004-HI2 | 5/27/2004 | $50,000.00 |
| 9015091 | 2004-HS2 | 5/27/2004 | $25,000.00 |
| 9015101 | 2004-HS2 | 5/27/2004 | $38,300.00 |
| 9015103 | 2004-HS2 | 5/27/2004 | $38,300.00 |
| 9015105 | 2004-HI2 | 5/27/2004 | $92,300.00 |
| 9015111 | 2004-HS2 | 5/27/2004 | $26,650.00 |
| 9015115 | 2004-HI2 | 5/27/2004 | $41,100.00 |
| 9015117 | 2004-HS2 | 5/27/2004 | $36,100.00 |
| 9015127 | 2004-HS2 | 5/27/2004 | $34,500.00 |
| 9015129 | 2004-HS2 | 5/27/2004 | $59,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9015135 | 2004-HS2 | 5/27/2004 | $35,000.00 |
| 9015137 | 2004-HS2 | 5/27/2004 | $25,000.00 |
| 9015143 | 2004-HI2 | 5/27/2004 | $35,000.00 |
| 9015145 | 2004-HI2 | 5/27/2004 | $38,100.00 |
| 9015151 | 2004-HS2 | 5/27/2004 | $31,000.00 |
| 9015153 | 2004-HS2 | 5/27/2004 | $96,000.00 |
| 9015157 | 2004-HI2 | 5/27/2004 | $41,000.00 |
| 9015159 | 2004-HI2 | 5/27/2004 | $29,999.68 |
| 9015163 | 2004-HI2 | 6/2/2004 | $37,451.63 |
| 9015359 | 2004-HS2 | 6/1/2004 | $65,000.00 |
| 9015381 | 2004-HI2 | 6/2/2004 | $41,000.00 |
| 9015385 | 2004-HS2 | 6/1/2004 | $35,000.00 |
| 9015387 | 2004-HS2 | 6/2/2004 | $20,300.00 |
| 9015389 | 2004-HS2 | 6/3/2004 | $54,800.00 |
| 9015641 | 2004-HI2 | 5/20/2004 | $22,400.00 |
| 9015919 | 2004-HS2 | 5/20/2004 | $20,000.00 |
| 9015929 | 2004-HS2 | 5/24/2004 | $20,000.00 |
| 9015939 | 2004-HS2 | 5/21/2004 | $45,900.00 |
| 9015947 | 2004-HS2 | 5/24/2004 | $26,000.00 |
| 9016321 | 2004-HS2 | 5/24/2004 | $66,200.00 |
| 9019029 | 2004-HS2 | 5/21/2004 | $30,000.00 |
| 9022065 | 2004-HI2 | 6/4/2004 | $35,000.00 |
| 9022099 | 2004-HI2 | 6/7/2004 | $27,200.00 |
| 9022109 | 2004-HI2 | 6/10/2004 | $43,000.00 |
| 9022159 | 2004-HS2 | 6/4/2004 | $27,000.00 |
| 9022357 | 2004-HI2 | 6/4/2004 | $25,000.00 |
| 9022389 | 2004-HI3 | 6/18/2004 | $50,000.00 |
| 9022393 | 2004-HI2 | 6/7/2004 | $46,500.00 |
| 9022473 | 2004-HI2 | 6/4/2004 | $43,000.00 |
| 9022539 | 2004-HI3 | 6/16/2004 | $25,000.00 |
| 9022603 | 2004-HI2 | 6/8/2004 | $27,200.00 |
| 9022645 | 2004-HI2 | 6/10/2004 | $73,633.00 |
| 9023571 | 2004-KS7 | 6/16/2004 | $58,500.00 |
| 9023783 | 2004-KS7 | 6/10/2004 | $65,000.00 |
| 9024722 | 2004-HI1 | 2/3/2004 | $48,310.67 |
| 9024788 | 2004-HS1 | 1/30/2004 | $34,678.55 |
| 9024812 | 2004-HI1 | 1/30/2004 | $47,854.00 |
| 9024814 | 2004-HI1 | 1/30/2004 | $43,483.41 |
| 9024822 | 2004-HI1 | 1/30/2004 | $32,426.15 |
| 9024886 | 2004-HI1 | 2/4/2004 | $74,831.17 |
| 9025096 | 2004-HS1 | 2/3/2004 | $29,929.26 |
| 9025102 | 2004-HI1 | 2/3/2004 | $29,926.95 |
| 9025106 | 2004-HI1 | 2/3/2004 | $24,940.51 |
| 9025126 | 2004-HI1 | 2/3/2004 | $34,486.53 |
| 9025136 | 2004-HI1 | 2/4/2004 | $24,890.47 |
| 9025142 | 2004-HI1 | 2/4/2004 | $35,994.24 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9026441 | 2004-HI2 | 5/24/2004 | $26,650.00 |
| 9026803 | 2004-HS2 | 5/24/2004 | $75,000.00 |
| 9026849 | 2004-HI2 | 5/24/2004 | $59,900.00 |
| 9026889 | 2004-HS2 | 5/24/2004 | $34,900.00 |
| 9027127 | 2004-HI2 | 5/24/2004 | $50,000.00 |
| 9031661 | 2004-HS2 | 6/4/2004 | $26,000.00 |
| 9031667 | 2004-HI2 | 6/4/2004 | $20,000.00 |
| 9031671 | 2004-HI2 | 6/7/2004 | $35,000.00 |
| 9031673 | 2004-HS2 | 6/7/2004 | $44,100.00 |
| 9031675 | 2004-HS2 | 6/4/2004 | $43,000.00 |
| 9031677 | 2004-HI2 | 6/4/2004 | $61,750.00 |
| 9031683 | 2004-HS2 | 6/9/2004 | $50,000.00 |
| 9031685 | 2004-HS2 | 6/9/2004 | $26,430.00 |
| 9031691 | 2004-HS2 | 6/9/2004 | $73,300.00 |
| 9031697 | 2004-HS2 | 6/9/2004 | $25,000.00 |
| 9031717 | 2004-HI2 | 6/9/2004 | $30,100.00 |
| 9031751 | 2004-HS2 | 6/4/2004 | $99,500.00 |
| 9031753 | 2004-HS2 | 6/8/2004 | $85,000.00 |
| 9031759 | 2004-HS2 | 6/7/2004 | $83,900.00 |
| 9031769 | 2004-HS2 | 6/4/2004 | $31,000.00 |
| 9031783 | 2004-HS2 | 6/4/2004 | $41,000.00 |
| 9031785 | 2004-HS2 | 6/4/2004 | $28,000.00 |
| 9031787 | 2004-HI2 | 6/7/2004 | $31,000.00 |
| 9033038 | 2004-HI1 | 2/4/2004 | $58,866.06 |
| 9033052 | 2004-HI1 | 2/4/2004 | $50,892.97 |
| 9033284 | 2004-HI1 | 2/5/2004 | $61,600.00 |
| 9033286 | 2004-HI1 | 2/6/2004 | $64,965.34 |
| 9033292 | 2004-HI1 | 2/10/2004 | $34,930.94 |
| 9033294 | 2004-HS1 | 2/5/2004 | $71,605.94 |
| 9033296 | 2004-HI1 | 2/5/2004 | $34,930.94 |
| 9033298 | 2004-HI1 | 2/5/2004 | $59,807.50 |
| 9033304 | 2004-HS1 | 2/5/2004 | $51,000.00 |
| 9033308 | 2004-HI1 | 2/5/2004 | $28,089.15 |
| 9033320 | 2004-HI1 | 2/5/2004 | $29,928.75 |
| 9033328 | 2004-HS1 | 2/9/2004 | $29,000.00 |
| 9033342 | 2004-HI1 | 2/5/2004 | $59,961.54 |
| 9033346 | 2004-HI1 | 2/6/2004 | $60,100.00 |
| 9033352 | 2004-HS1 | 2/5/2004 | $29,921.79 |
| 9033354 | 2004-HI1 | 2/6/2004 | $34,802.50 |
| 9033358 | 2004-HS1 | 2/5/2004 | $35,000.00 |
| 9033368 | 2004-HS1 | 2/5/2004 | $38,892.18 |
| 9033370 | 2004-HS1 | 2/5/2004 | $20,942.73 |
| 9033396 | 2004-HI1 | 2/5/2004 | $34,981.87 |
| 9033398 | 2004-HI1 | 2/9/2004 | $24,936.28 |
| 9033406 | 2004-HI1 | 2/5/2004 | $36,930.39 |
| 9033470 | 2004-HI1 | 2/9/2004 | $50,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9033542 | 2004-HI2 | 2/2/2004 | $34,707.83 |
| 9033989 | 2004-HI3 | 6/15/2004 | $66,150.00 |
| 9033999 | 2004-HS2 | 6/1/2004 | $107,000.00 |
| 9034049 | 2004-HI2 | 5/25/2004 | $26,550.00 |
| 9034065 | 2004-HI2 | 5/26/2004 | $39,000.00 |
| 9034075 | 2004-HI2 | 5/26/2004 | $25,000.00 |
| 9034083 | 2004-HI2 | 5/26/2004 | $35,000.00 |
| 9034091 | 2004-HS2 | 5/26/2004 | $25,000.00 |
| 9034107 | 2004-HS2 | 5/26/2004 | $42,900.00 |
| 9039743 | 2004-HI2 | 6/4/2004 | $30,400.00 |
| 9040067 | 2004-HS2 | 6/9/2004 | $52,000.00 |
| 9040145 | 2004-HI2 | 6/11/2004 | $25,000.00 |
| 9040163 | 2004-HS2 | 6/11/2004 | $33,600.00 |
| 9040169 | 2004-HS2 | 6/11/2004 | $38,400.00 |
| 9040171 | 2004-HS2 | 6/11/2004 | $66,000.00 |
| 9040183 | 2004-HS2 | 6/11/2004 | $49,500.00 |
| 9040219 | 2004-HI2 | 6/10/2004 | $73,600.00 |
| 9040223 | 2004-HI2 | 6/10/2004 | $55,800.00 |
| 9040263 | 2004-HI3 | 6/14/2004 | $26,700.00 |
| 9040335 | 2004-HS2 | 6/11/2004 | $50,400.00 |
| 9045299 | 2004-HI3 | 6/15/2004 | $35,000.00 |
| 9045309 | 2004-HI3 | 6/16/2004 | $59,000.00 |
| 9045319 | 2004-HI3 | 6/17/2004 | $30,600.00 |
| 9045363 | 2004-HI3 | 6/15/2004 | $46,500.00 |
| 9045377 | 2004-HI3 | 6/15/2004 | $30,000.00 |
| 9045391 | 2004-HI3 | 6/15/2004 | $30,000.00 |
| 9045395 | 2004-HI2 | 6/11/2004 | $35,000.00 |
| 9045443 | 2004-HI3 | 6/16/2004 | $25,000.00 |
| 9045447 | 2004-HI3 | 6/15/2004 | $35,000.00 |
| 9045451 | 2004-HI3 | 6/15/2004 | $38,800.00 |
| 9045459 | 2004-HI3 | 6/22/2004 | $24,000.00 |
| 9045572 | 2004-HS1 | 2/10/2004 | $29,032.96 |
| 9045574 | 2004-HI1 | 2/10/2004 | $30,000.00 |
| 9045580 | 2004-HI1 | 2/11/2004 | $64,262.62 |
| 9045598 | 2004-HS1 | 2/10/2004 | $46,050.00 |
| 9045708 | 2004-HI1 | 2/10/2004 | $55,774.16 |
| 9045782 | 2004-HS1 | 2/11/2004 | $54,854.52 |
| 9045790 | 2004-HI1 | 2/9/2004 | $35,000.00 |
| 9045802 | 2004-HI1 | 2/9/2004 | $34,921.21 |
| 9045834 | 2004-HI1 | 2/10/2004 | $35,285.63 |
| 9045838 | 2004-HS1 | 2/9/2004 | $69,100.00 |
| 9045866 | 2004-HI1 | 2/9/2004 | $40,000.00 |
| 9045924 | 2004-HI1 | 2/10/2004 | $29,946.25 |
| 9046400 | 2004-QS2 | 1/28/2004 | $61,000.00 |
| 9053534 | 2004-HI1 | 1/23/2004 | $29,852.71 |
| 9056826 | 2004-HS1 | 2/11/2004 | $35,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9056860 | 2004-HI1 | 2/11/2004 | $20,650.00 |
| 9056888 | 2004-HI1 | 2/11/2004 | $24,799.18 |
| 9056922 | 2004-HI1 | 2/12/2004 | $27,000.00 |
| 9056932 | 2004-HI1 | 2/12/2004 | $36,370.12 |
| 9056950 | 2004-HI1 | 2/12/2004 | $32,000.00 |
| 9056992 | 2004-HS1 | 2/11/2004 | $54,355.85 |
| 9056998 | 2004-HI1 | 2/12/2004 | $35,000.00 |
| 9057014 | 2004-HS1 | 2/11/2004 | $25,000.00 |
| 9057018 | 2004-HS1 | 2/11/2004 | $47,000.00 |
| 9057208 | 2004-HI1 | 2/17/2004 | $41,000.00 |
| 9057250 | 2004-HI1 | 2/17/2004 | $25,000.00 |
| 9057272 | 2004-HI1 | 2/13/2004 | $73,948.80 |
| 9057294 | 2004-HI1 | 2/12/2004 | $53,000.00 |
| 9057318 | 2004-HI1 | 2/13/2004 | $62,400.00 |
| 9057320 | 2004-HS1 | 2/13/2004 | $33,150.00 |
| 9057322 | 2004-HI1 | 2/11/2004 | $25,500.00 |
| 9065905 | 2004-HI3 | 6/16/2004 | $38,500.00 |
| 9065915 | 2004-HI3 | 6/23/2004 | $37,100.00 |
| 9065917 | 2004-HI3 | 6/17/2004 | $39,000.00 |
| 9065931 | 2004-HI3 | 7/16/2004 | $34,800.00 |
| 9065947 | 2004-HI3 | 6/23/2004 | $33,400.00 |
| 9065951 | 2004-HI3 | 6/16/2004 | $35,000.00 |
| 9065955 | 2004-HI3 | 6/21/2004 | $57,500.00 |
| 9065957 | 2004-HI3 | 6/21/2004 | $39,000.00 |
| 9065961 | 2004-HI3 | 6/21/2004 | $35,000.00 |
| 9065981 | 2004-HI3 | 6/17/2004 | $25,000.00 |
| 9066041 | 2004-HI3 | 7/7/2004 | $25,000.00 |
| 9066073 | 2004-HI3 | 6/16/2004 | $25,000.00 |
| 9066075 | 2004-HI3 | 6/16/2004 | $31,000.00 |
| 9066133 | 2004-HI3 | 6/16/2004 | $30,800.00 |
| 9066139 | 2004-HI3 | 6/16/2004 | $39,800.00 |
| 9066143 | 2004-HI3 | 6/16/2004 | $37,200.00 |
| 9066147 | 2004-HI3 | 6/16/2004 | $37,150.00 |
| 9066187 | 2004-HI3 | 6/16/2004 | $31,400.00 |
| 9066199 | 2004-HI3 | 6/16/2004 | $47,300.00 |
| 9066205 | 2004-HI3 | 6/24/2004 | $48,100.00 |
| 9066273 | 2004-HI3 | 6/17/2004 | $50,000.00 |
| 9066295 | 2004-HI3 | 6/17/2004 | $36,850.00 |
| 9066315 | 2004-HI3 | 6/17/2004 | $30,000.00 |
| 9066317 | 2004-HI3 | 6/17/2004 | $37,900.00 |
| 9066323 | 2004-HI3 | 6/17/2004 | $68,000.00 |
| 9066327 | 2004-HI3 | 6/17/2004 | $34,500.00 |
| 9072062 | 2004-HS1 | 2/11/2004 | $84,780.40 |
| 9072068 | 2004-HI1 | 2/11/2004 | $40,100.00 |
| 9072074 | 2004-HI1 | 2/13/2004 | $47,000.00 |
| 9072082 | 2004-HI1 | 2/17/2004 | $59,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9072086 | 2004-HS1 | 2/17/2004 | $67,944.22 |
| 9072100 | 2004-HI1 | 2/13/2004 | $35,000.00 |
| 9072104 | 2004-HI1 | 2/13/2004 | $35,000.00 |
| 9072116 | 2004-HI1 | 2/13/2004 | $34,871.88 |
| 9072396 | 2004-HI1 | 2/17/2004 | $21,500.00 |
| 9072424 | 2004-HS1 | 2/17/2004 | $79,000.00 |
| 9072426 | 2004-HI1 | 2/17/2004 | $29,100.00 |
| 9072448 | 2004-HS1 | 2/17/2004 | $35,000.00 |
| 9072488 | 2004-HI1 | 2/17/2004 | $22,000.00 |
| 9072492 | 2004-HS1 | 2/17/2004 | $28,000.00 |
| 9072502 | 2004-HI1 | 2/17/2004 | $75,000.00 |
| 9073619 | 2004-HI3 | 6/17/2004 | $35,000.00 |
| 9073621 | 2004-HI3 | 6/17/2004 | $35,000.00 |
| 9073627 | 2004-HI3 | 6/17/2004 | $35,000.00 |
| 9073629 | 2004-HI3 | 6/17/2004 | $50,000.00 |
| 9073655 | 2004-HI3 | 6/17/2004 | $25,000.00 |
| 9073861 | 2004-HI3 | 6/21/2004 | $31,400.00 |
| 9073863 | 2004-HI3 | 6/18/2004 | $27,900.00 |
| 9073865 | 2004-HI3 | 6/21/2004 | $25,000.00 |
| 9073867 | 2004-HI3 | 6/28/2004 | $75,000.00 |
| 9073871 | 2004-HI3 | 6/23/2004 | $33,500.00 |
| 9073899 | 2004-HI3 | 6/18/2004 | $25,000.00 |
| 9073931 | 2004-HI3 | 6/18/2004 | $34,000.00 |
| 9074063 | 2004-HI3 | 6/21/2004 | $49,500.00 |
| 9074093 | 2004-HI3 | 6/18/2004 | $57,000.00 |
| 9074103 | 2004-HI3 | 6/21/2004 | $38,600.00 |
| 9074113 | 2004-HI3 | 6/21/2004 | $35,000.00 |
| 9074151 | 2004-HI3 | 6/22/2004 | $30,000.00 |
| 9074169 | 2004-HI3 | 6/22/2004 | $26,500.00 |
| 9075067 | 2004-HI2 | 6/11/2004 | $43,100.00 |
| 9075085 | 2005-HI1 | 6/14/2004 | $60,600.00 |
| 9080265 | 2004-HI3 | 6/21/2004 | $62,200.00 |
| 9080283 | 2004-HI3 | 6/21/2004 | $35,000.00 |
| 9080339 | 2004-HI3 | 6/21/2004 | $35,000.00 |
| 9080345 | 2004-HI3 | 6/23/2004 | $75,000.00 |
| 9080351 | 2004-HI3 | 6/21/2004 | $33,000.00 |
| 9080361 | 2004-HI3 | 6/21/2004 | $25,000.00 |
| 9080523 | 2004-HI3 | 6/21/2004 | $31,500.00 |
| 9082144 | 2004-HI1 | 2/18/2004 | $65,000.00 |
| 9082180 | 2004-HS1 | 2/17/2004 | $36,000.00 |
| 9082294 | 2004-HI1 | 2/20/2004 | $45,300.00 |
| 9082304 | 2004-HS1 | 2/20/2004 | $37,000.00 |
| 9082306 | 2004-HI1 | 2/18/2004 | $40,700.00 |
| 9082308 | 2004-HI1 | 2/18/2004 | $35,000.00 |
| 9082316 | 2004-HI1 | 2/20/2004 | $33,500.00 |
| 9082334 | 2004-HS1 | 2/20/2004 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9082388 | 2004-HS1 | 2/18/2004 | $87,750.00 |
| 9082424 | 2004-HI1 | 2/20/2004 | $69,500.00 |
| 9082446 | 2004-HS1 | 2/20/2004 | $27,000.00 |
| 9082450 | 2004-HI1 | 2/19/2004 | $37,500.00 |
| 9082454 | 2004-HI1 | 2/19/2004 | $33,700.00 |
| 9082460 | 2004-HI1 | 2/20/2004 | $27,000.00 |
| 9082464 | 2004-HS1 | 2/19/2004 | $50,000.00 |
| 9082468 | 2004-HS1 | 2/19/2004 | $46,500.00 |
| 9087923 | 2004-HI3 | 6/22/2004 | $30,000.00 |
| 9087927 | 2004-HI3 | 6/22/2004 | $35,100.00 |
| 9087929 | 2004-HI3 | 6/23/2004 | $41,600.00 |
| 9087931 | 2004-HI3 | 6/28/2004 | $35,000.00 |
| 9087933 | 2004-HI3 | 6/23/2004 | $35,000.00 |
| 9087935 | 2004-HI3 | 6/23/2004 | $55,500.00 |
| 9087937 | 2004-HI3 | 6/23/2004 | $35,000.00 |
| 9087939 | 2004-HI3 | 6/23/2004 | $35,200.00 |
| 9087945 | 2004-HI3 | 6/24/2004 | $30,000.00 |
| 9087953 | 2004-HI3 | 6/24/2004 | $43,000.00 |
| 9087959 | 2004-HI3 | 6/24/2004 | $43,000.00 |
| 9087963 | 2004-HI3 | 6/24/2004 | $22,800.00 |
| 9087965 | 2004-HI3 | 6/23/2004 | $37,450.00 |
| 9087985 | 2004-HI3 | 6/24/2004 | $68,600.00 |
| 9087991 | 2004-HI3 | 6/23/2004 | $22,100.00 |
| 9087995 | 2004-HI3 | 6/22/2004 | $30,700.00 |
| 9087997 | 2004-HI3 | 6/23/2004 | $50,000.00 |
| 9088175 | 2004-HI3 | 6/23/2004 | $50,000.00 |
| 9088185 | 2004-HI3 | 6/24/2004 | $35,000.00 |
| 9088239 | 2004-HI3 | 6/24/2004 | $51,900.00 |
| 9088245 | 2004-HI3 | 6/23/2004 | $53,700.00 |
| 9088247 | 2004-HI3 | 6/23/2004 | $40,000.00 |
| 9092010 | 2004-HI1 | 2/23/2004 | $42,000.00 |
| 9092016 | 2004-HI1 | 2/23/2004 | $60,700.00 |
| 9092020 | 2004-HI1 | 2/23/2004 | $50,000.00 |
| 9092262 | 2004-HS1 | 2/23/2004 | $36,400.00 |
| 9092264 | 2004-HS1 | 2/23/2004 | $30,000.00 |
| 9092372 | 2004-HI1 | 2/25/2004 | $35,000.00 |
| 9092376 | 2004-HI1 | 2/27/2004 | $61,500.00 |
| 9092470 | 2004-HI1 | 2/24/2004 | $39,100.00 |
| 9092570 | 2004-HS1 | 2/25/2004 | $23,300.00 |
| 9094187 | 2004-HI3 | 6/25/2004 | $26,100.00 |
| 9094327 | 2004-HI3 | 6/24/2004 | $32,000.00 |
| 9094433 | 2004-HI3 | 6/25/2004 | $35,600.00 |
| 9094443 | 2004-HI3 | 6/25/2004 | $35,000.00 |
| 9094453 | 2004-HI3 | 6/28/2004 | $20,000.00 |
| 9094553 | 2004-HI3 | 6/28/2004 | $34,000.00 |
| 9094579 | 2004-HI3 | 7/14/2004 | $46,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9094583 | 2004-HI3 | 6/29/2004 | $63,000.00 |
| 9094589 | 2004-HI3 | 6/29/2004 | $32,100.00 |
| 9094599 | 2004-HI3 | 6/29/2004 | $27,500.00 |
| 9094601 | 2004-HI3 | 6/29/2004 | $35,000.00 |
| 9094607 | 2004-HI3 | 6/25/2004 | $56,300.00 |
| 9094617 | 2004-HI3 | 6/25/2004 | $35,000.00 |
| 9094641 | 2004-HI3 | 6/29/2004 | $39,700.00 |
| 9094891 | 2004-HI3 | 6/16/2004 | $63,000.00 |
| 9098092 | 2004-HS1 | 2/25/2004 | $25,000.00 |
| 9098100 | 2004-HI1 | 2/25/2004 | $75,000.00 |
| 9098106 | 2004-HS1 | 2/25/2004 | $80,000.00 |
| 9098526 | 2004-HI1 | 2/26/2004 | $35,000.00 |
| 9098528 | 2004-HI1 | 2/26/2004 | $50,000.00 |
| 9098530 | 2004-HI1 | 2/26/2004 | $35,000.00 |
| 9098534 | 2004-HI1 | 2/26/2004 | $52,000.00 |
| 9098536 | 2004-HI1 | 2/26/2004 | $29,000.00 |
| 9098538 | 2004-HS1 | 2/26/2004 | $57,100.00 |
| 9098552 | 2004-HS1 | 2/26/2004 | $50,100.00 |
| 9098576 | 2004-HI1 | 2/26/2004 | $35,000.00 |
| 9098654 | 2004-HI1 | 2/27/2004 | $35,000.00 |
| 9104091 | 2004-HI3 | 6/24/2004 | $28,000.00 |
| 9104149 | 2004-HI3 | 6/28/2004 | $59,000.00 |
| 9104199 | 2004-HI3 | 6/28/2004 | $40,000.00 |
| 9104201 | 2004-HI3 | 6/28/2004 | $25,000.00 |
| 9104259 | 2004-HI3 | 6/29/2004 | $40,000.00 |
| 9104261 | 2004-HI3 | 6/29/2004 | $61,200.00 |
| 9104395 | 2004-HI3 | 6/29/2004 | $26,400.00 |
| 9104401 | 2004-HI3 | 6/28/2004 | $60,000.00 |
| 9104455 | 2004-HI3 | 6/29/2004 | $39,250.00 |
| 9104695 | 2004-HI3 | 6/30/2004 | $41,500.00 |
| 9104727 | 2004-HI3 | 6/29/2004 | $33,100.00 |
| 9104735 | 2004-HI3 | 6/29/2004 | $47,000.00 |
| 9110317 | 2004-HI3 | 6/30/2004 | $29,800.00 |
| 9110321 | 2004-HI3 | 6/29/2004 | $35,000.00 |
| 9110326 | 2004-HI2 | 3/25/2004 | $19,872.87 |
| 9110330 | 2004-HI1 | 3/3/2004 | $64,000.00 |
| 9110336 | 2004-HI1 | 3/3/2004 | $27,000.00 |
| 9110338 | 2004-HI1 | 3/3/2004 | $30,000.00 |
| 9110342 | 2004-HI1 | 3/3/2004 | $30,000.00 |
| 9110344 | 2004-HI1 | 3/2/2004 | $33,000.00 |
| 9110346 | 2004-HI1 | 3/3/2004 | $43,000.00 |
| 9110350 | 2004-HS1 | 3/2/2004 | $27,000.00 |
| 9110352 | 2004-HS1 | 3/2/2004 | $46,000.00 |
| 9110356 | 2004-HI1 | 3/2/2004 | $33,500.00 |
| 9110381 | 2004-HI3 | 6/30/2004 | $25,000.00 |
| 9110393 | 2004-HI3 | 6/30/2004 | $50,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9110395 | 2004-HI3 | 6/29/2004 | $24,700.00 |
| 9110441 | 2004-HI3 | 6/29/2004 | $47,000.00 |
| 9110453 | 2004-HI3 | 6/30/2004 | $20,000.00 |
| 9110459 | 2004-HI3 | 6/30/2004 | $67,500.00 |
| 9110507 | 2004-HI3 | 6/29/2004 | $30,000.00 |
| 9110529 | 2004-HI3 | 6/29/2004 | $50,000.00 |
| 9113829 | 2004-HI3 | 7/1/2004 | $27,869.00 |
| 9113849 | 2004-HI3 | 7/2/2004 | $58,850.00 |
| 9113853 | 2004-HI3 | 7/2/2004 | $50,000.00 |
| 9113857 | 2004-HI3 | 7/14/2004 | $21,700.00 |
| 9113865 | 2004-HI3 | 7/14/2004 | $23,700.00 |
| 9113869 | 2004-HI3 | 7/1/2004 | $25,000.00 |
| 9113873 | 2004-HI3 | 7/1/2004 | $26,000.00 |
| 9113963 | 2004-HI3 | 7/1/2004 | $25,400.00 |
| 9114003 | 2004-HI3 | 7/15/2004 | $25,000.00 |
| 9114015 | 2004-HI3 | 7/8/2004 | $73,200.00 |
| 9114017 | 2004-HI3 | 7/7/2004 | $35,000.00 |
| 9114019 | 2004-HI3 | 7/7/2004 | $70,000.00 |
| 9114043 | 2004-HI3 | 7/2/2004 | $30,000.00 |
| 9114045 | 2004-HI3 | 7/2/2004 | $28,000.00 |
| 9114047 | 2004-HI3 | 7/7/2004 | $53,000.00 |
| 9114063 | 2004-HI3 | 7/7/2004 | $52,900.00 |
| 9114147 | 2004-HI3 | 7/16/2004 | $28,000.00 |
| 9114149 | 2004-HI3 | 7/7/2004 | $52,400.00 |
| 9114155 | 2004-HI3 | 7/16/2004 | $37,100.00 |
| 9118068 | 2004-HI1 | 3/2/2004 | $50,500.00 |
| 9118412 | 2004-HI2 | 3/5/2004 | $24,850.50 |
| 9118414 | 2004-HI1 | 3/4/2004 | $40,000.00 |
| 9118416 | 2004-HI3 | 3/4/2004 | $35,000.00 |
| 9118446 | 2004-HS1 | 3/5/2004 | $33,000.00 |
| 9118454 | 2004-HI1 | 3/4/2004 | $35,000.00 |
| 9118462 | 2004-HI1 | 3/4/2004 | $28,000.00 |
| 9125309 | 2004-HI3 | 7/13/2004 | $40,700.00 |
| 9125325 | 2004-HI3 | 7/13/2004 | $65,000.00 |
| 9125331 | 2004-HI3 | 7/7/2004 | $50,000.00 |
| 9125333 | 2004-HI3 | 7/8/2004 | $50,000.00 |
| 9125339 | 2004-HI3 | 7/8/2004 | $54,000.00 |
| 9125341 | 2004-HI3 | 7/9/2004 | $35,000.00 |
| 9125349 | 2004-HI3 | 7/9/2004 | $35,000.00 |
| 9125355 | 2004-HI3 | 7/9/2004 | $35,000.00 |
| 9125359 | 2004-HI3 | 7/7/2004 | $35,000.00 |
| 9125385 | 2004-HI3 | 7/13/2004 | $44,200.00 |
| 9125403 | 2004-HI3 | 7/13/2004 | $44,100.00 |
| 9125405 | 2004-HI3 | 7/13/2004 | $58,600.00 |
| 9125419 | 2004-HI3 | 8/10/2004 | $42,000.00 |
| 9125423 | 2004-HI3 | 7/13/2004 | $42,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9125427 | 2004-HI3 | 7/9/2004 | $35,000.00 |
| 9125433 | 2004-HI3 | 7/13/2004 | $68,000.00 |
| 9125447 | 2004-HI3 | 7/13/2004 | $25,000.00 |
| 9125539 | 2004-HI3 | 7/13/2004 | $25,000.00 |
| 9125553 | 2004-HI3 | 7/12/2004 | $28,500.00 |
| 9125613 | 2004-HI3 | 7/13/2004 | $39,100.00 |
| 9129688 | 2004-HI2 | 3/5/2004 | $74,518.35 |
| 9129690 | 2004-HI2 | 3/5/2004 | $22,981.53 |
| 9129718 | 2004-HI2 | 3/5/2004 | $30,969.66 |
| 9129720 | 2004-HS1 | 3/5/2004 | $42,100.00 |
| 9129722 | 2004-HI2 | 3/5/2004 | $29,764.16 |
| 9129728 | 2004-HI2 | 3/5/2004 | $44,338.99 |
| 9129730 | 2004-HI2 | 3/5/2004 | $29,081.24 |
| 9129738 | 2004-HI2 | 3/5/2004 | $44,528.49 |
| 9129764 | 2004-HI2 | 3/5/2004 | $28,938.38 |
| 9129782 | 2004-HI2 | 3/5/2004 | $31,129.54 |
| 9129784 | 2004-HI2 | 3/5/2004 | $41,745.51 |
| 9129882 | 2004-HI2 | 3/5/2004 | $34,790.71 |
| 9131163 | 2004-HI3 | 7/12/2004 | $30,000.00 |
| 9137809 | 2004-HI3 | 7/2/2004 | $30,000.00 |
| 9137982 | 2004-HS1 | 3/9/2004 | $36,000.00 |
| 9137995 | 2004-HI3 | 6/30/2004 | $36,000.00 |
| 9138027 | 2004-HI3 | 6/30/2004 | $29,260.00 |
| 9138040 | 2004-HS1 | 3/10/2004 | $38,000.00 |
| 9138044 | 2004-HI2 | 3/10/2004 | $34,819.57 |
| 9138050 | 2004-HI2 | 3/9/2004 | $34,859.06 |
| 9138056 | 2004-HI2 | 3/9/2004 | $38,965.88 |
| 9138066 | 2004-HI2 | 3/9/2004 | $31,961.96 |
| 9138070 | 2004-HS1 | 3/10/2004 | $66,500.00 |
| 9138072 | 2004-HS1 | 3/10/2004 | $42,200.00 |
| 9138080 | 2004-HI2 | 3/9/2004 | $21,660.21 |
| 9138082 | 2004-HI2 | 3/9/2004 | $31,317.78 |
| 9138152 | 2004-HI2 | 3/11/2004 | $28,080.27 |
| 9138238 | 2004-HI2 | 3/10/2004 | $24,575.21 |
| 9138256 | 2004-HI2 | 3/10/2004 | $52,637.16 |
| 9138258 | 2004-HI2 | 3/11/2004 | $64,907.12 |
| 9138264 | 2004-HI2 | 3/11/2004 | $34,940.43 |
| 9141087 | 2004-HI3 | 6/30/2004 | $35,000.00 |
| 9141115 | 2004-HI3 | 6/30/2004 | $48,000.00 |
| 9141201 | 2004-HI3 | 6/30/2004 | $40,000.00 |
| 9141215 | 2004-HI3 | 6/30/2004 | $37,500.00 |
| 9141227 | 2004-HI3 | 6/30/2004 | $50,000.00 |
| 9141251 | 2004-HI3 | 6/30/2004 | $31,000.00 |
| 9142877 | 2004-HI3 | 7/15/2004 | $37,000.00 |
| 9142881 | 2004-HI3 | 7/15/2004 | $35,000.00 |
| 9142921 | 2004-HI3 | 7/13/2004 | $25,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9142927 | 2004-HI3 | 7/13/2004 | $37,300.00 |
| 9142929 | 2004-HI3 | 7/15/2004 | $46,200.00 |
| 9142931 | 2004-HI3 | 7/15/2004 | $47,900.00 |
| 9142947 | 2004-HI3 | 7/14/2004 | $37,500.00 |
| 9142959 | 2004-HI3 | 7/16/2004 | $50,000.00 |
| 9142965 | 2004-HI3 | 7/16/2004 | $25,000.00 |
| 9142989 | 2004-HI3 | 7/15/2004 | $35,000.00 |
| 9143007 | 2004-HI3 | 7/14/2004 | $69,000.00 |
| 9143087 | 2004-HI3 | 7/15/2004 | $31,100.00 |
| 9143126 | 2004-KS4 | 3/5/2004 | $65,300.00 |
| 9143161 | 2004-HI3 | 7/16/2004 | $50,000.00 |
| 9143171 | 2004-HI3 | 7/14/2004 | $32,800.00 |
| 9143175 | 2004-HI3 | 7/16/2004 | $40,875.00 |
| 9143177 | 2004-HI3 | 7/16/2004 | $35,000.00 |
| 9143179 | 2004-HI3 | 7/14/2004 | $35,000.00 |
| 9143181 | 2004-HI3 | 7/16/2004 | $72,000.00 |
| 9143185 | 2004-HI3 | 7/14/2004 | $42,000.00 |
| 9143189 | 2004-HI3 | 7/14/2004 | $30,000.00 |
| 9143225 | 2004-HI3 | 7/15/2004 | $40,000.00 |
| 9143227 | 2004-HI3 | 7/16/2004 | $33,200.00 |
| 9143239 | 2004-HI3 | 7/16/2004 | $52,200.00 |
| 9143249 | 2004-HI3 | 7/16/2004 | $75,000.00 |
| 9143251 | 2004-HI3 | 7/16/2004 | $45,000.00 |
| 9143253 | 2004-HI3 | 7/16/2004 | $28,000.00 |
| 9143257 | 2004-HI3 | 7/15/2004 | $60,000.00 |
| 9143259 | 2004-HI3 | 7/16/2004 | $45,000.00 |
| 9143261 | 2004-HI3 | 7/16/2004 | $50,000.00 |
| 9143263 | 2004-HI3 | 7/16/2004 | $35,300.00 |
| 9143271 | 2004-HI3 | 7/15/2004 | $49,000.00 |
| 9143273 | 2004-HI3 | 7/19/2004 | $32,000.00 |
| 9143287 | 2004-HI3 | 7/15/2004 | $25,000.00 |
| 9143301 | 2004-HI3 | 7/16/2004 | $57,000.00 |
| 9143307 | 2004-HI3 | 7/15/2004 | $30,000.00 |
| 9143662 | 2004-HI1 | 3/1/2004 | $27,950.00 |
| 9143698 | 2004-HS1 | 2/27/2004 | $32,400.00 |
| 9143706 | 2004-HI1 | 2/27/2004 | $60,000.00 |
| 9143734 | 2004-HI1 | 2/27/2004 | $69,000.00 |
| 9143736 | 2004-HI1 | 2/27/2004 | $49,500.00 |
| 9143770 | 2004-HS1 | 2/27/2004 | $26,500.00 |
| 9143806 | 2004-HI1 | 3/1/2004 | $39,700.00 |
| 9143814 | 2004-HI1 | 2/27/2004 | $35,000.00 |
| 9143820 | 2004-HS1 | 2/27/2004 | $55,500.00 |
| 9143848 | 2004-HI1 | 2/27/2004 | $50,000.00 |
| 9143858 | 2004-HI1 | 2/27/2004 | $52,700.00 |
| 9143864 | 2004-HS1 | 2/27/2004 | $62,000.00 |
| 9143868 | 2004-HS1 | 2/27/2004 | $56,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9144514 | 2004-HI2 | 3/10/2004 | $49,939.46 |
| 9144548 | 2004-HS2 | 3/11/2004 | $46,766.61 |
| 9144622 | 2004-HI2 | 3/11/2004 | $19,892.70 |
| 9144624 | 2004-HI2 | 3/11/2004 | $50,794.61 |
| 9144674 | 2004-HS2 | 3/23/2004 | $41,737.08 |
| 9144678 | 2004-HI2 | 3/12/2004 | $37,459.14 |
| 9144680 | 2004-HS2 | 3/11/2004 | $29,707.50 |
| 9144696 | 2004-HS2 | 3/12/2004 | $32,292.97 |
| 9144698 | 2004-HI2 | 3/15/2004 | $54,435.19 |
| 9144742 | 2004-HI2 | 3/12/2004 | $41,265.54 |
| 9144752 | 2004-HI2 | 3/12/2004 | $29,706.05 |
| 9144760 | 2004-HI2 | 3/16/2004 | $36,370.78 |
| 9144844 | 2004-HI2 | 3/15/2004 | $49,953.69 |
| 9144846 | 2004-HI2 | 3/18/2004 | $24,966.47 |
| 9144852 | 2004-HI2 | 3/18/2004 | $24,804.46 |
| 9144854 | 2004-HI2 | 3/18/2004 | $51,725.77 |
| 9144856 | 2004-HS2 | 3/18/2004 | $42,786.83 |
| 9144864 | 2004-HI2 | 3/12/2004 | $53,150.63 |
| 9144870 | 2004-HS2 | 3/16/2004 | $36,230.79 |
| 9144878 | 2004-HI2 | 3/15/2004 | $29,563.64 |
| 9144880 | 2004-HI2 | 3/12/2004 | $28,888.73 |
| 9144892 | 2004-HI2 | 3/15/2004 | $37,716.20 |
| 9144998 | 2004-HI2 | 3/15/2004 | $44,161.20 |
| 9145008 | 2004-HS2 | 3/15/2004 | $34,704.85 |
| 9145018 | 2004-HS2 | 3/15/2004 | $19,909.55 |
| 9145038 | 2004-HS2 | 3/15/2004 | $28,464.55 |
| 9145042 | 2004-HS2 | 3/15/2004 | $44,894.90 |
| 9145046 | 2004-HS2 | 3/16/2004 | $24,854.90 |
| 9150021 | 2004-HI3 | 7/12/2004 | $24,900.00 |
| 9150039 | 2004-HI3 | 7/6/2004 | $53,600.00 |
| 9150049 | 2004-HI3 | 7/2/2004 | $35,000.00 |
| 9150127 | 2004-HI3 | 7/2/2004 | $46,500.00 |
| 9150131 | 2004-HI3 | 7/2/2004 | $30,200.00 |
| 9150143 | 2004-HI3 | 7/2/2004 | $26,600.00 |
| 9150159 | 2004-HI3 | 7/2/2004 | $30,000.00 |
| 9151870 | 2004-KS4 | 3/9/2004 | $50,000.00 |
| 9154700 | 2004-HI2 | 3/16/2004 | $32,163.28 |
| 9154706 | 2004-HS2 | 3/16/2004 | $57,211.71 |
| 9154720 | 2004-HI2 | 3/16/2004 | $38,135.87 |
| 9154744 | 2004-HI2 | 3/16/2004 | $39,838.92 |
| 9154750 | 2004-HS2 | 3/16/2004 | $34,832.34 |
| 9154996 | 2004-HI2 | 3/18/2004 | $49,801.66 |
| 9154998 | 2004-HI2 | 3/17/2004 | $45,827.65 |
| 9155054 | 2004-HI2 | 3/17/2004 | $64,939.75 |
| 9155192 | 2004-HI2 | 3/18/2004 | $39,964.15 |
| 9155196 | 2004-HI2 | 3/18/2004 | $32,942.18 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9155200 | 2004-HI2 | 3/18/2004 | $34,592.65 |
| 9155208 | 2004-HI2 | 3/17/2004 | $43,552.11 |
| 9155252 | 2004-HI2 | 3/18/2004 | $64,929.21 |
| 9155327 | 2004-RZ3 | 7/23/2004 | $131,840.00 |
| 9166358 | 2004-HI2 | 3/17/2004 | $38,549.51 |
| 9166398 | 2004-HS2 | 3/18/2004 | $26,623.27 |
| 9166420 | 2004-HI2 | 3/17/2004 | $44,049.88 |
| 9166470 | 2004-HS2 | 3/22/2004 | $43,759.68 |
| 9166508 | 2004-HI2 | 3/18/2004 | $76,672.21 |
| 9166520 | 2004-HI2 | 3/18/2004 | $34,847.49 |
| 9166550 | 2004-HI2 | 3/18/2004 | $38,850.36 |
| 9166558 | 2004-HI2 | 3/18/2004 | $61,712.56 |
| 9166566 | 2004-HI2 | 3/19/2004 | $32,971.84 |
| 9166912 | 2004-HI2 | 3/19/2004 | $58,267.95 |
| 9170732 | 2004-RZ2 | 3/23/2004 | $222,000.00 |
| 9172004 | 2004-HI2 | 3/25/2004 | $34,080.44 |
| 9172014 | 2004-HI2 | 3/25/2004 | $38,369.17 |
| 9172046 | 2004-HI2 | 3/25/2004 | $27,431.33 |
| 9172052 | 2004-HS2 | 3/25/2004 | $24,764.35 |
| 9172060 | 2004-HI2 | 3/25/2004 | $34,857.84 |
| 9172064 | 2004-HI2 | 3/24/2004 | $51,389.87 |
| 9172072 | 2004-HI2 | 3/24/2004 | $63,925.10 |
| 9172122 | 2004-HS2 | 3/24/2004 | $19,890.27 |
| 9172134 | 2004-HI2 | 3/23/2004 | $34,159.33 |
| 9172138 | 2004-HS2 | 3/23/2004 | $41,033.14 |
| 9174347 | 2004-HI3 | 7/20/2004 | $28,500.00 |
| 9174369 | 2004-HI3 | 7/20/2004 | $47,750.00 |
| 9174549 | 2004-HI3 | 7/15/2004 | $26,550.00 |
| 9174591 | 2004-HI3 | 7/15/2004 | $25,000.00 |
| 9174959 | 2004-HI3 | 7/15/2004 | $25,000.00 |
| 9175435 | 2004-HI3 | 7/16/2004 | $42,750.00 |
| 9175445 | 2004-HI3 | 7/16/2004 | $31,000.00 |
| 9175493 | 2004-HI3 | 7/16/2004 | $69,000.00 |
| 9175515 | 2004-HI3 | 7/16/2004 | $30,000.00 |
| 9175537 | 2004-HI3 | 7/16/2004 | $24,000.00 |
| 9175545 | 2004-HI3 | 7/16/2004 | $35,000.00 |
| 9175641 | 2004-HI3 | 7/16/2004 | $42,000.00 |
| 9175761 | 2004-HI3 | 7/20/2004 | $70,500.00 |
| 9175791 | 2004-HI3 | 7/20/2004 | $32,000.00 |
| 9176439 | 2004-HI3 | 7/21/2004 | $48,000.00 |
| 9177077 | 2004-HI3 | 7/21/2004 | $51,900.00 |
| 9178045 | 2004-HI3 | 7/16/2004 | $75,000.00 |
| 9178065 | 2004-HI3 | 7/16/2004 | $50,000.00 |
| 9178101 | 2004-HI3 | 7/16/2004 | $31,000.00 |
| 9178109 | 2004-HI3 | 7/19/2004 | $28,000.00 |
| 9180154 | 2004-HI2 | 3/23/2004 | $19,778.96 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9180262 | 2004-HS2 | 3/29/2004 | $79,488.24 |
| 9180348 | 2004-HI2 | 3/29/2004 | $49,957.23 |
| 9180444 | 2004-HI2 | 3/26/2004 | $30,570.54 |
| 9180494 | 2004-HS2 | 3/29/2004 | $45,856.45 |
| 9180502 | 2004-HI2 | 3/26/2004 | $37,969.77 |
| 9180504 | 2004-HS2 | 3/26/2004 | $52,521.87 |
| 9180506 | 2004-HI2 | 3/29/2004 | $57,751.96 |
| 9180558 | 2004-HI2 | 3/26/2004 | $34,860.74 |
| 9180718 | 2004-HS2 | 3/26/2004 | $35,802.49 |
| 9180722 | 2004-HI2 | 3/26/2004 | $42,008.79 |
| 9180799 | 2004-HI3 | 7/22/2004 | $30,000.00 |
| 9180941 | 2004-HI3 | 7/19/2004 | $30,000.00 |
| 9181173 | 2004-HI3 | 7/19/2004 | $35,000.00 |
| 9181177 | 2004-HI3 | 7/21/2004 | $29,400.00 |
| 9181179 | 2004-HI3 | 7/19/2004 | $35,000.00 |
| 9181181 | 2004-HI3 | 7/20/2004 | $35,000.00 |
| 9181185 | 2004-HI3 | 7/19/2004 | $25,000.00 |
| 9181191 | 2004-HI3 | 7/19/2004 | $35,000.00 |
| 9181195 | 2004-HI3 | 7/20/2004 | $51,300.00 |
| 9181207 | 2004-HI3 | 7/20/2004 | $35,000.00 |
| 9181213 | 2004-HI3 | 7/20/2004 | $60,000.00 |
| 9181217 | 2004-HI3 | 7/19/2004 | $35,000.00 |
| 9181223 | 2004-HI3 | 7/20/2004 | $49,300.00 |
| 9181225 | 2004-HI3 | 7/19/2004 | $52,200.00 |
| 9181529 | 2004-HI3 | 7/21/2004 | $50,000.00 |
| 9181541 | 2004-HI3 | 7/26/2004 | $49,900.00 |
| 9181565 | 2004-HI3 | 7/23/2004 | $75,000.00 |
| 9181587 | 2004-HI3 | 7/22/2004 | $32,100.00 |
| 9181623 | 2004-HI3 | 7/22/2004 | $69,600.00 |
| 9181643 | 2004-HI3 | 7/22/2004 | $31,100.00 |
| 9181685 | 2004-HI3 | 7/26/2004 | $39,000.00 |
| 9181693 | 2004-HI3 | 7/27/2004 | $23,000.00 |
| 9181733 | 2004-HI3 | 7/26/2004 | $35,000.00 |
| 9181735 | 2004-HI3 | 7/26/2004 | $42,000.00 |
| 9181763 | 2004-HI3 | 7/28/2004 | $40,700.00 |
| 9181915 | 2004-HI3 | 8/4/2004 | $44,000.00 |
| 9181919 | 2004-HI3 | 7/30/2004 | $19,700.00 |
| 9181921 | 2004-HI3 | 7/27/2004 | $58,000.00 |
| 9181931 | 2004-HI3 | 7/27/2004 | $39,200.00 |
| 9181941 | 2004-HI3 | 7/28/2004 | $35,000.00 |
| 9181945 | 2004-HI3 | 7/28/2004 | $44,000.00 |
| 9181947 | 2004-HI3 | 7/28/2004 | $25,000.00 |
| 9181949 | 2004-HI3 | 7/28/2004 | $75,000.00 |
| 9181953 | 2004-HI3 | 7/28/2004 | $70,000.00 |
| 9181977 | 2004-HI3 | 7/27/2004 | $39,100.00 |
| 9181979 | 2004-HI3 | 7/27/2004 | $35,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9181981 | 2004-HI3 | 7/27/2004 | $68,500.00 |
| 9181983 | 2004-HI3 | 7/27/2004 | $35,000.00 |
| 9182009 | 2004-HI3 | 7/27/2004 | $29,450.00 |
| 9182035 | 2004-HI3 | 7/23/2004 | $53,300.00 |
| 9182037 | 2004-HI3 | 7/23/2004 | $34,900.00 |
| 9182039 | 2004-HI3 | 7/28/2004 | $68,000.00 |
| 9182043 | 2004-HI3 | 7/27/2004 | $35,000.00 |
| 9182045 | 2004-HI3 | 7/28/2004 | $35,000.00 |
| 9182047 | 2004-HI3 | 7/28/2004 | $27,600.00 |
| 9182055 | 2004-HI3 | 7/28/2004 | $58,300.00 |
| 9182057 | 2004-HI3 | 7/29/2004 | $50,000.00 |
| 9182059 | 2004-HI3 | 7/28/2004 | $70,000.00 |
| 9182075 | 2004-HI3 | 7/27/2004 | $25,000.00 |
| 9182081 | 2004-HI3 | 7/28/2004 | $35,000.00 |
| 9182083 | 2004-HI3 | 7/27/2004 | $74,000.00 |
| 9182087 | 2004-HI3 | 7/27/2004 | $52,000.00 |
| 9182089 | 2004-HI3 | 7/28/2004 | $50,000.00 |
| 9182101 | 2004-HI3 | 7/28/2004 | $45,400.00 |
| 9182757 | 2004-HI3 | 7/28/2004 | $50,000.00 |
| 9182761 | 2004-HI3 | 7/29/2004 | $35,000.00 |
| 9182763 | 2004-HI3 | 7/28/2004 | $50,000.00 |
| 9182803 | 2004-HI3 | 7/29/2004 | $32,700.00 |
| 9182811 | 2004-HI3 | 7/30/2004 | $50,000.00 |
| 9182821 | 2004-HI3 | 7/28/2004 | $20,000.00 |
| 9182825 | 2004-HI3 | 7/28/2004 | $35,000.00 |
| 9182827 | 2004-HI3 | 7/30/2004 | $31,000.00 |
| 9182847 | 2004-HI3 | 7/30/2004 | $66,000.00 |
| 9182889 | 2004-HI3 | 7/30/2004 | $39,800.00 |
| 9182901 | 2004-HI3 | 7/30/2004 | $35,200.00 |
| 9182909 | 2004-HI3 | 7/30/2004 | $57,700.00 |
| 9182911 | 2004-HI3 | 8/2/2004 | $45,000.00 |
| 9182913 | 2004-HI3 | 7/30/2004 | $35,000.00 |
| 9182915 | 2004-HI3 | 7/30/2004 | $24,000.00 |
| 9182995 | 2004-HI3 | 7/30/2004 | $75,000.00 |
| 9183007 | 2004-HI3 | 8/3/2004 | $30,000.00 |
| 9183009 | 2004-HI3 | 7/30/2004 | $44,700.00 |
| 9183011 | 2004-HI3 | 7/30/2004 | $50,000.00 |
| 9183125 | 2004-HI3 | 7/30/2004 | $42,600.00 |
| 9183157 | 2004-HI3 | 7/30/2004 | $25,000.00 |
| 9183179 | 2004-HI3 | 7/30/2004 | $25,000.00 |
| 9183231 | 2004-HI3 | 8/3/2004 | $25,000.00 |
| 9183237 | 2004-HI3 | 7/30/2004 | $43,000.00 |
| 9183239 | 2004-HI3 | 7/30/2004 | $30,000.00 |
| 9183247 | 2004-HI3 | 7/30/2004 | $56,100.00 |
| 9183249 | 2004-HI3 | 8/26/2004 | $38,500.00 |
| 9183251 | 2004-HI3 | 7/30/2004 | $60,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9183481 | 2004-HI3 | 8/5/2004 | $67,500.00 |
| 9183487 | 2004-HI3 | 8/5/2004 | $33,000.00 |
| 9183493 | 2004-HI3 | 8/2/2004 | $35,000.00 |
| 9183499 | 2004-HI3 | 8/5/2004 | $40,800.00 |
| 9183501 | 2004-HI3 | 8/2/2004 | $51,500.00 |
| 9183503 | 2004-HI3 | 8/2/2004 | $47,400.00 |
| 9183509 | 2004-HI3 | 8/2/2004 | $32,700.00 |
| 9183517 | 2004-HI3 | 8/5/2004 | $38,000.00 |
| 9183545 | 2004-HI3 | 8/3/2004 | $55,200.00 |
| 9183553 | 2004-HI3 | 8/4/2004 | $44,000.00 |
| 9183555 | 2004-HI3 | 8/4/2004 | $31,200.00 |
| 9183557 | 2004-HI3 | 8/4/2004 | $23,000.00 |
| 9188624 | 2004-HS2 | 3/26/2004 | $60,642.35 |
| 9188698 | 2004-HI2 | 3/29/2004 | $59,523.23 |
| 9188758 | 2004-HS2 | 3/29/2004 | $44,753.11 |
| 9188922 | 2004-HI2 | 3/30/2004 | $73,905.00 |
| 9188970 | 2004-HI2 | 3/30/2004 | $29,869.38 |
| 9188978 | 2004-HI2 | 3/30/2004 | $34,972.16 |
| 9188992 | 2004-HI2 | 3/30/2004 | $34,981.87 |
| 9189012 | 2004-HI2 | 3/29/2004 | $34,922.73 |
| 9189026 | 2004-HI2 | 3/29/2004 | $36,858.04 |
| 9189052 | 2004-HS2 | 3/31/2004 | $32,796.34 |
| 9189056 | 2004-HI2 | 3/29/2004 | $41,263.36 |
| 9198056 | 2004-HS2 | 4/1/2004 | $55,725.54 |
| 9198114 | 2004-HS2 | 4/2/2004 | $38,661.58 |
| 9198120 | 2004-HI2 | 4/2/2004 | $29,778.85 |
| 9198242 | 2004-HS2 | 4/2/2004 | $24,851.16 |
| 9198306 | 2004-HI2 | 4/5/2004 | $29,951.62 |
| 9198334 | 2004-HI2 | 4/2/2004 | $35,837.84 |
| 9198348 | 2004-HS2 | 4/2/2004 | $27,666.49 |
| 9198356 | 2004-HI2 | 4/2/2004 | $56,233.66 |
| 9198380 | 2004-HS2 | 4/12/2004 | $24,718.43 |
| 9198402 | 2004-HI2 | 4/2/2004 | $34,972.16 |
| 9201987 | 2004-HI3 | 8/4/2004 | $40,300.00 |
| 9202055 | 2004-HI3 | 8/11/2004 | $63,300.00 |
| 9202059 | 2004-HI3 | 8/4/2004 | $68,000.00 |
| 9202069 | 2004-HI3 | 8/4/2004 | $46,500.00 |
| 9202079 | 2004-HI3 | 8/3/2004 | $43,300.00 |
| 9202089 | 2004-HI3 | 8/3/2004 | $35,000.00 |
| 9202103 | 2004-HI3 | 8/3/2004 | $25,600.00 |
| 9202161 | 2004-HI3 | 8/4/2004 | $54,500.00 |
| 9202163 | 2004-HI3 | 8/4/2004 | $27,500.00 |
| 9202165 | 2004-HI3 | 8/3/2004 | $32,800.00 |
| 9202179 | 2004-HI3 | 8/3/2004 | $35,000.00 |
| 9202532 | 2004-HI2 | 4/2/2004 | $49,740.32 |
| 9202572 | 2004-HS2 | 4/2/2004 | $38,511.69 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| --- | --- | --- | --- |
| 9202632 | 2004-HS2 | 4/2/2004 | $89,469.99 |
| 9202648 | 2004-HS2 | 4/2/2004 | $36,595.46 |
| 9202652 | 2004-HI2 | 4/2/2004 | $68,681.92 |
| 9202658 | 2004-HI2 | 4/2/2004 | $42,519.92 |
| 9202662 | 2004-HI2 | 4/5/2004 | $74,691.05 |
| 9202666 | 2004-HI2 | 4/2/2004 | $40,952.10 |
| 9202676 | 2004-HI2 | 4/2/2004 | $42,416.13 |
| 9202688 | 2004-HI2 | 4/2/2004 | $26,138.45 |
| 9202782 | 2004-HS2 | 4/5/2004 | $34,778.19 |
| 9208462 | 2004-HI2 | 4/14/2004 | $23,102.18 |
| 9208468 | 2004-HI2 | 4/6/2004 | $25,000.00 |
| 9208472 | 2004-HS2 | 4/6/2004 | $34,772.70 |
| 9208500 | 2004-HS2 | 4/8/2004 | $32,607.16 |
| 9208510 | 2004-HS2 | 4/8/2004 | $52,254.22 |
| 9208514 | 2004-HI2 | 4/8/2004 | $43,425.97 |
| 9208646 | 2004-HS2 | 4/6/2004 | $72,488.98 |
| 9208682 | 2004-HI2 | 4/7/2004 | $57,290.45 |
| 9208684 | 2004-HI2 | 4/7/2004 | $42,466.19 |
| 9208688 | 2004-HI2 | 4/6/2004 | $29,923.89 |
| 9208692 | 2004-HI2 | 4/6/2004 | $45,875.33 |
| 9208704 | 2004-HI2 | 4/7/2004 | $31,571.24 |
| 9208706 | 2004-HI2 | 4/8/2004 | $38,643.74 |
| 9208724 | 2004-HI2 | 4/6/2004 | $46,397.63 |
| 9208750 | 2004-HS2 | 4/8/2004 | $44,669.96 |
| 9208756 | 2004-HS2 | 4/8/2004 | $27,818.88 |
| 9208800 | 2004-HS2 | 4/8/2004 | $66,139.76 |
| 9208802 | 2004-HI2 | 4/8/2004 | $43,952.85 |
| 9208808 | 2004-HI2 | 4/8/2004 | $33,217.71 |
| 9208826 | 2004-HI2 | 4/8/2004 | $34,836.52 |
| 9221383 | 2004-HI3 | 8/9/2004 | $44,900.00 |
| 9221385 | 2004-HI3 | 8/9/2004 | $30,000.00 |
| 9221401 | 2004-HI3 | 8/11/2004 | $25,000.00 |
| 9221405 | 2004-HI3 | 8/9/2004 | $32,000.00 |
| 9221411 | 2004-HI3 | 8/9/2004 | $42,750.00 |
| 9221437 | 2004-HI3 | 8/11/2004 | $34,000.00 |
| 9221445 | 2004-HI3 | 8/9/2004 | $39,400.00 |
| 9221447 | 2004-HI3 | 8/20/2004 | $25,000.00 |
| 9221451 | 2004-HI3 | 8/9/2004 | $48,100.00 |
| 9221463 | 2004-HI3 | 8/9/2004 | $37,000.00 |
| 9221467 | 2004-HI3 | 8/9/2004 | $26,000.00 |
| 9221475 | 2004-HI3 | 8/9/2004 | $44,200.00 |
| 9221477 | 2004-HI3 | 8/12/2004 | $35,000.00 |
| 9221503 | 2004-HI3 | 8/9/2004 | $35,000.00 |
| 9221505 | 2004-HI3 | 8/9/2004 | $59,500.00 |
| 9221533 | 2004-HI3 | 8/9/2004 | $40,000.00 |
| 9221541 | 2004-HI3 | 8/9/2004 | $35,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9221577 | 2004-HI3 | 8/9/2004 | $72,000.00 |
| 9221621 | 2004-HI3 | 8/11/2004 | $35,000.00 |
| 9221625 | 2004-HI3 | 8/11/2004 | $29,200.00 |
| 9221629 | 2004-HI3 | 8/11/2004 | $46,000.00 |
| 9221637 | 2004-HI3 | 8/11/2004 | $44,000.00 |
| 9221681 | 2004-HI3 | 8/12/2004 | $39,000.00 |
| 9221683 | 2004-HI3 | 8/9/2004 | $49,500.00 |
| 9221685 | 2004-HI3 | 8/9/2004 | $48,000.00 |
| 9221687 | 2004-HI3 | 8/10/2004 | $28,900.00 |
| 9221691 | 2004-HI3 | 8/9/2004 | $35,000.00 |
| 9221695 | 2004-HI3 | 8/9/2004 | $25,000.00 |
| 9221980 | 2004-HI2 | 4/9/2004 | $22,796.08 |
| 9222002 | 2004-HS2 | 4/9/2004 | $34,687.60 |
| 9222044 | 2004-HI2 | 4/9/2004 | $48,476.60 |
| 9222054 | 2004-HI2 | 4/9/2004 | $29,916.71 |
| 9222058 | 2004-HI2 | 4/8/2004 | $24,990.12 |
| 9222062 | 2004-HI2 | 4/8/2004 | $24,948.76 |
| 9222064 | 2004-HS2 | 4/9/2004 | $23,463.88 |
| 9222068 | 2004-HI2 | 4/8/2004 | $59,736.15 |
| 9222080 | 2004-HI2 | 4/8/2004 | $60,260.05 |
| 9222088 | 2004-HI2 | 4/9/2004 | $70,176.56 |
| 9222098 | 2004-HS2 | 4/8/2004 | $59,820.77 |
| 9222100 | 2004-HI2 | 4/8/2004 | $59,702.99 |
| 9222322 | 2004-HS2 | 4/12/2004 | $37,970.08 |
| 9222482 | 2004-HI2 | 4/13/2004 | $67,860.62 |
| 9222494 | 2004-HI2 | 4/14/2004 | $74,652.89 |
| 9222496 | 2004-HI2 | 4/13/2004 | $74,964.46 |
| 9222500 | 2004-HI2 | 4/13/2004 | $37,417.45 |
| 9222508 | 2004-HS2 | 4/13/2004 | $25,146.84 |
| 9222518 | 2004-HS2 | 4/15/2004 | $24,922.49 |
| 9222522 | 2004-HI2 | 4/13/2004 | $34,578.44 |
| 9222534 | 2004-HI2 | 4/12/2004 | $45,549.16 |
| 9230047 | 2004-HI3 | 7/29/2004 | $63,000.00 |
| 9230081 | 2004-HI3 | 7/29/2004 | $24,500.00 |
| 9230101 | 2004-HI3 | 7/30/2004 | $89,500.00 |
| 9230177 | 2004-HI3 | 7/30/2004 | $30,000.00 |
| 9230265 | 2004-HI3 | 7/29/2004 | $43,200.00 |
| 9230381 | 2004-HI3 | 7/29/2004 | $32,300.00 |
| 9230447 | 2004-HI3 | 7/29/2004 | $29,000.00 |
| 9230495 | 2004-HI3 | 7/29/2004 | $44,700.00 |
| 9230553 | 2004-HI3 | 7/29/2004 | $33,000.00 |
| 9230579 | 2004-HI3 | 7/29/2004 | $35,000.00 |
| 9230599 | 2004-HI3 | 8/2/2004 | $38,900.00 |
| 9230675 | 2004-HI3 | 7/29/2004 | $29,000.00 |
| 9230693 | 2004-HI3 | 7/29/2004 | $52,000.00 |
| 9230819 | 2004-HI3 | 7/29/2004 | $34,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9230825 | 2004-HI3 | 7/29/2004 | $43,000.00 |
| 9232066 | 2004-HS2 | 4/13/2004 | $54,779.26 |
| 9232070 | 2004-HS2 | 4/12/2004 | $24,739.89 |
| 9232122 | 2004-HI2 | 4/15/2004 | $64,620.27 |
| 9232124 | 2004-HS2 | 4/15/2004 | $42,763.17 |
| 9232126 | 2004-HS2 | 4/13/2004 | $71,791.01 |
| 9232154 | 2004-HI2 | 4/13/2004 | $38,664.58 |
| 9232158 | 2004-HI2 | 4/14/2004 | $34,981.87 |
| 9232190 | 2004-HI2 | 4/14/2004 | $53,086.24 |
| 9232194 | 2004-HS2 | 4/14/2004 | $57,836.07 |
| 9232318 | 2004-HS2 | 4/13/2004 | $41,670.40 |
| 9232330 | 2004-HI2 | 4/14/2004 | $34,459.93 |
| 9232334 | 2004-HI2 | 4/14/2004 | $74,651.94 |
| 9232412 | 2004-HI2 | 4/14/2004 | $34,986.16 |
| 9232452 | 2004-HS2 | 4/13/2004 | $71,588.58 |
| 9232548 | 2004-HS2 | 4/15/2004 | $23,763.83 |
| 9232554 | 2004-HI2 | 4/15/2004 | $51,444.34 |
| 9232582 | 2004-HI2 | 4/16/2004 | $34,886.20 |
| 9232586 | 2004-HI2 | 4/16/2004 | $45,077.64 |
| 9243445 | 2004-HI3 | 8/13/2004 | $58,900.00 |
| 9243447 | 2004-HI3 | 8/12/2004 | $41,000.00 |
| 9243449 | 2004-HI3 | 8/12/2004 | $35,000.00 |
| 9243455 | 2004-HI3 | 8/12/2004 | $30,000.00 |
| 9243457 | 2004-HI3 | 8/12/2004 | $59,000.00 |
| 9243459 | 2004-HI3 | 8/13/2004 | $22,900.00 |
| 9243461 | 2004-HI3 | 8/26/2004 | $25,000.00 |
| 9243463 | 2004-HI3 | 8/12/2004 | $25,400.00 |
| 9243465 | 2004-HI3 | 8/12/2004 | $73,650.00 |
| 9243467 | 2004-HI3 | 8/13/2004 | $27,500.00 |
| 9243469 | 2004-HI3 | 8/12/2004 | $42,000.00 |
| 9243471 | 2004-HI3 | 8/13/2004 | $55,000.00 |
| 9243473 | 2004-HI3 | 8/12/2004 | $27,500.00 |
| 9243475 | 2004-HI3 | 8/12/2004 | $50,000.00 |
| 9243491 | 2004-HI3 | 8/12/2004 | $50,000.00 |
| 9243493 | 2004-HI3 | 8/12/2004 | $25,000.00 |
| 9243497 | 2004-HI3 | 8/12/2004 | $25,000.00 |
| 9243505 | 2004-HI3 | 8/16/2004 | $40,600.00 |
| 9243507 | 2004-HI3 | 8/12/2004 | $30,000.00 |
| 9243509 | 2004-HI3 | 8/16/2004 | $41,000.00 |
| 9243511 | 2004-HI3 | 8/16/2004 | $40,000.00 |
| 9243513 | 2004-HI3 | 8/16/2004 | $36,000.00 |
| 9243515 | 2004-HI3 | 8/16/2004 | $34,560.00 |
| 9243517 | 2004-HI3 | 8/16/2004 | $57,500.00 |
| 9243519 | 2004-HI3 | 8/12/2004 | $32,800.00 |
| 9243523 | 2004-HI3 | 8/12/2004 | $44,950.00 |
| 9243525 | 2004-HI3 | 8/12/2004 | $41,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9243539 | 2004-HI3 | 8/16/2004 | $30,000.00 |
| 9243543 | 2004-HI3 | 8/12/2004 | $39,500.00 |
| 9243545 | 2004-HI3 | 8/12/2004 | $50,000.00 |
| 9243555 | 2004-HI3 | 8/13/2004 | $49,900.00 |
| 9243573 | 2004-HI3 | 8/13/2004 | $56,200.00 |
| 9243575 | 2004-HI3 | 8/13/2004 | $31,500.00 |
| 9243577 | 2004-HI3 | 8/13/2004 | $50,000.00 |
| 9243583 | 2004-HI3 | 8/17/2004 | $33,500.00 |
| 9243585 | 2004-HI3 | 8/13/2004 | $58,500.00 |
| 9243599 | 2004-HI3 | 8/18/2004 | $50,000.00 |
| 9243615 | 2004-HI3 | 8/13/2004 | $30,000.00 |
| 9243827 | 2004-HI3 | 8/17/2004 | $25,000.00 |
| 9243833 | 2004-HI3 | 8/17/2004 | $25,000.00 |
| 9243839 | 2004-HI3 | 8/17/2004 | $25,000.00 |
| 9243843 | 2004-HI3 | 8/17/2004 | $41,500.00 |
| 9243847 | 2004-HI3 | 8/18/2004 | $47,250.00 |
| 9243849 | 2004-HI3 | 8/17/2004 | $40,000.00 |
| 9243859 | 2004-HI3 | 8/18/2004 | $42,000.00 |
| 9243861 | 2004-HI3 | 8/18/2004 | $43,150.00 |
| 9243863 | 2004-HI3 | 8/18/2004 | $28,600.00 |
| 9243865 | 2004-HI3 | 8/17/2004 | $26,000.00 |
| 9243869 | 2004-HI3 | 8/17/2004 | $44,000.00 |
| 9243871 | 2004-HI3 | 8/17/2004 | $25,000.00 |
| 9243873 | 2004-HI3 | 8/17/2004 | $37,000.00 |
| 9243913 | 2004-HI3 | 8/26/2004 | $62,100.00 |
| 9243917 | 2004-HI3 | 8/17/2004 | $50,000.00 |
| 9243919 | 2004-HI3 | 8/17/2004 | $42,800.00 |
| 9243929 | 2004-HI3 | 8/17/2004 | $60,000.00 |
| 9243935 | 2004-HI3 | 8/17/2004 | $28,000.00 |
| 9243945 | 2005-HI1 | 9/28/2004 | $75,000.00 |
| 9243965 | 2004-HI3 | 8/17/2004 | $35,000.00 |
| 9243973 | 2004-HI3 | 8/17/2004 | $24,800.00 |
| 9243981 | 2004-HI3 | 8/17/2004 | $30,000.00 |
| 9244011 | 2004-HI3 | 8/17/2004 | $45,000.00 |
| 9248300 | 2004-HI2 | 4/16/2004 | $20,092.05 |
| 9248388 | 2004-HS2 | 4/15/2004 | $29,746.77 |
| 9248390 | 2004-HS2 | 4/16/2004 | $42,863.48 |
| 9248424 | 2004-HS2 | 4/15/2004 | $21,926.36 |
| 9248436 | 2004-HS2 | 4/15/2004 | $59,791.88 |
| 9248476 | 2004-HS2 | 4/21/2004 | $24,925.82 |
| 9248480 | 2004-HI2 | 4/15/2004 | $44,890.00 |
| 9248492 | 2004-HI2 | 4/15/2004 | $45,965.58 |
| 9248496 | 2004-HS2 | 4/15/2004 | $42,866.96 |
| 9248502 | 2004-HS2 | 6/10/2004 | $64,629.67 |
| 9248538 | 2004-HS2 | 4/16/2004 | $66,359.41 |
| 9248670 | 2004-HS2 | 4/19/2004 | $56,493.96 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9248672 | 2004-HS2 | 4/19/2004 | $57,816.22 |
| 9248676 | 2004-HI2 | 4/19/2004 | $36,919.76 |
| 9248680 | 2004-HS2 | 4/19/2004 | $48,926.92 |
| 9250361 | 2004-HI3 | 8/17/2004 | $60,000.00 |
| 9250363 | 2004-HI3 | 8/19/2004 | $30,000.00 |
| 9250393 | 2004-HI3 | 8/19/2004 | $36,600.00 |
| 9250395 | 2004-HI3 | 8/25/2004 | $35,000.00 |
| 9250399 | 2004-HI3 | 8/19/2004 | $65,200.00 |
| 9250417 | 2004-HI3 | 8/19/2004 | $32,000.00 |
| 9250519 | 2004-HI3 | 8/20/2004 | $51,300.00 |
| 9250607 | 2004-HI3 | 8/19/2004 | $35,000.00 |
| 9250619 | 2005-HI1 | 9/15/2004 | $50,000.00 |
| 9250671 | 2004-HI3 | 8/20/2004 | $42,400.00 |
| 9250687 | 2004-HI3 | 8/24/2004 | $30,000.00 |
| 9250701 | 2004-HI3 | 8/24/2004 | $22,000.00 |
| 9250733 | 2004-HI3 | 8/19/2004 | $41,500.00 |
| 9250773 | 2004-HI3 | 8/20/2004 | $45,200.00 |
| 9250819 | 2004-HI3 | 8/25/2004 | $35,000.00 |
| 9250829 | 2004-HI3 | 8/25/2004 | $20,000.00 |
| 9250849 | 2004-HI3 | 8/24/2004 | $50,000.00 |
| 9250853 | 2004-HI3 | 8/24/2004 | $25,600.00 |
| 9250859 | 2004-HI3 | 8/24/2004 | $35,000.00 |
| 9250877 | 2004-HI3 | 8/24/2004 | $34,700.00 |
| 9250879 | 2004-HI3 | 8/24/2004 | $24,000.00 |
| 9250881 | 2004-HI3 | 8/25/2004 | $59,950.00 |
| 9250884 | 2004-HS2 | 4/6/2004 | $99,379.84 |
| 9250895 | 2004-HI3 | 8/26/2004 | $30,000.00 |
| 9250907 | 2004-HI3 | 8/24/2004 | $30,000.00 |
| 9256494 | 2004-HS2 | 4/21/2004 | $27,436.65 |
| 9256496 | 2004-HS2 | 4/21/2004 | $25,607.74 |
| 9256500 | 2004-HS2 | 4/20/2004 | $45,292.92 |
| 9256502 | 2004-RZ2 | 4/21/2004 | $155,500.00 |
| 9256506 | 2004-HS2 | 4/20/2004 | $64,324.89 |
| 9256514 | 2004-HI2 | 4/20/2004 | $59,457.65 |
| 9256520 | 2004-HI2 | 4/20/2004 | $45,362.42 |
| 9256594 | 2004-HS2 | 4/21/2004 | $39,806.67 |
| 9256634 | 2004-HI2 | 4/19/2004 | $34,386.40 |
| 9256676 | 2004-HS2 | 4/19/2004 | $29,912.92 |
| 9256858 | 2004-HS2 | 5/7/2004 | $55,000.00 |
| 9256956 | 2004-HI2 | 5/10/2004 | $35,096.78 |
| 9256958 | 2004-HI2 | 5/7/2004 | $49,895.83 |
| 9256964 | 2004-HI2 | 5/10/2004 | $45,539.34 |
| 9264426 | 2004-HS2 | 5/7/2004 | $34,916.71 |
| 9264436 | 2004-HI2 | 5/10/2004 | $74,838.87 |
| 9264440 | 2004-HI2 | 5/12/2004 | $31,300.00 |
| 9264444 | 2004-HS2 | 5/10/2004 | $69,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9264448 | 2004-HI2 | 5/12/2004 | $40,919.86 |
| 9264450 | 2004-HI2 | 5/10/2004 | $34,924.28 |
| 9264452 | 2004-HI2 | 5/10/2004 | $49,902.27 |
| 9264456 | 2004-HS2 | 5/10/2004 | $43,780.82 |
| 9264472 | 2004-HS2 | 5/12/2004 | $99,704.17 |
| 9264474 | 2004-HS2 | 5/10/2004 | $27,535.50 |
| 9264478 | 2004-HI2 | 5/10/2004 | $32,896.28 |
| 9264480 | 2004-HS2 | 5/12/2004 | $55,000.00 |
| 9264484 | 2004-HS2 | 5/12/2004 | $23,000.00 |
| 9264486 | 2004-HI2 | 5/12/2004 | $48,972.26 |
| 9264490 | 2004-HS2 | 5/12/2004 | $19,946.66 |
| 9264518 | 2004-HI2 | 5/12/2004 | $28,368.32 |
| 9264520 | 2004-HS2 | 5/11/2004 | $52,000.00 |
| 9264530 | 2004-HS2 | 5/11/2004 | $68,203.45 |
| 9264590 | 2004-HS2 | 5/12/2004 | $36,892.12 |
| 9264614 | 2004-HS2 | 5/12/2004 | $50,463.53 |
| 9264620 | 2004-HI2 | 5/12/2004 | $61,865.54 |
| 9264624 | 2004-HS2 | 5/12/2004 | $31,912.73 |
| 9264626 | 2004-HI2 | 5/12/2004 | $50,100.00 |
| 9264630 | 2004-HS2 | 5/10/2004 | $63,714.13 |
| 9264632 | 2004-HI2 | 5/10/2004 | $30,650.00 |
| 9264662 | 2004-HI2 | 5/11/2004 | $34,984.84 |
| 9264672 | 2004-HI2 | 5/10/2004 | $28,400.00 |
| 9264684 | 2004-HS2 | 5/11/2004 | $58,100.00 |
| 9264720 | 2004-HI2 | 5/11/2004 | $34,983.71 |
| 9264722 | 2004-HI2 | 5/11/2004 | $25,000.00 |
| 9264724 | 2004-HI2 | 5/12/2004 | $39,500.00 |
| 9264726 | 2004-HI2 | 5/12/2004 | $30,987.29 |
| 9264728 | 2004-HI2 | 5/12/2004 | $56,849.33 |
| 9264730 | 2004-HI2 | 5/12/2004 | $38,000.00 |
| 9264738 | 2004-HI2 | 5/10/2004 | $27,150.00 |
| 9264764 | 2004-HS2 | 5/11/2004 | $35,000.00 |
| 9264772 | 2004-HI2 | 5/12/2004 | $59,580.38 |
| 9269440 | 2004-KS5 | 4/16/2004 | $250,000.00 |
| 9272672 | 2004-HI2 | 5/17/2004 | $44,500.00 |
| 9272680 | 2004-HS2 | 5/14/2004 | $56,000.00 |
| 9272684 | 2004-HS2 | 5/14/2004 | $50,000.00 |
| 9272686 | 2004-HI2 | 5/14/2004 | $50,000.00 |
| 9272792 | 2004-HS2 | 5/14/2004 | $51,600.00 |
| 9272798 | 2004-HI2 | 5/14/2004 | $34,019.69 |
| 9272812 | 2004-HS2 | 5/13/2004 | $55,000.00 |
| 9272818 | 2004-HS2 | 5/14/2004 | $25,000.00 |
| 9272824 | 2004-HI2 | 5/18/2004 | $29,000.00 |
| 9272860 | 2004-HI2 | 5/13/2004 | $51,000.00 |
| 9272878 | 2004-HS2 | 5/13/2004 | $41,882.87 |
| 9272884 | 2004-HI2 | 5/13/2004 | $59,178.46 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9272892 | 2004-HI2 | 5/14/2004 | $28,157.00 |
| 9272894 | 2004-HI2 | 5/14/2004 | $27,945.27 |
| 9272898 | 2004-HI2 | 5/14/2004 | $43,000.00 |
| 9272904 | 2004-HI2 | 5/14/2004 | $58,100.00 |
| 9272906 | 2004-HS2 | 5/17/2004 | $40,000.00 |
| 9272920 | 2004-HS2 | 5/18/2004 | $54,000.00 |
| 9272996 | 2004-HI2 | 5/14/2004 | $29,837.50 |
| 9272998 | 2004-HI2 | 5/14/2004 | $32,000.00 |
| 9273000 | 2004-HI2 | 5/17/2004 | $60,000.00 |
| 9273002 | 2004-HI2 | 5/17/2004 | $30,000.00 |
| 9273012 | 2004-HI2 | 5/19/2004 | $74,000.00 |
| 9273024 | 2004-HI2 | 5/14/2004 | $71,000.00 |
| 9274468 | 2004-RZ4 | 10/29/2004 | $81,370.00 |
| 9275212 | 2004-RZ2 | 4/21/2004 | $183,000.00 |
| 9281506 | 2004-HS2 | 4/16/2004 | $40,867.82 |
| 9281800 | 2004-HI2 | 5/18/2004 | $39,022.84 |
| 9281802 | 2004-HS2 | 5/18/2004 | $61,500.00 |
| 9281810 | 2004-HS2 | 5/18/2004 | $42,868.75 |
| 9281814 | 2004-HS2 | 5/18/2004 | $57,500.00 |
| 9281816 | 2004-HI2 | 5/18/2004 | $68,000.00 |
| 9281824 | 2004-HI2 | 5/18/2004 | $39,000.00 |
| 9281844 | 2004-HS2 | 5/17/2004 | $59,000.00 |
| 9281846 | 2004-HS2 | 5/17/2004 | $20,000.00 |
| 9281850 | 2004-HI2 | 5/18/2004 | $35,000.00 |
| 9281852 | 2004-HI2 | 5/17/2004 | $75,000.00 |
| 9281864 | 2004-HI2 | 5/17/2004 | $35,000.00 |
| 9281886 | 2004-HS2 | 5/19/2004 | $39,000.00 |
| 9281890 | 2004-HS2 | 5/18/2004 | $35,000.00 |
| 9281892 | 2004-HS2 | 5/18/2004 | $25,000.00 |
| 9281898 | 2004-HS2 | 5/19/2004 | $63,000.00 |
| 9281902 | 2004-HI2 | 5/18/2004 | $55,000.00 |
| 9281910 | 2004-HI2 | 5/18/2004 | $32,200.00 |
| 9281920 | 2004-HS2 | 5/18/2004 | $48,000.00 |
| 9282032 | 2004-HI2 | 5/18/2004 | $25,000.00 |
| 9438829 | 2004-HI3 | 8/24/2004 | $65,000.00 |
| 9438831 | 2004-HI3 | 8/24/2004 | $47,000.00 |
| 9439257 | 2004-HI3 | 8/27/2004 | $33,000.00 |
| 9439269 | 2005-HI1 | 9/14/2004 | $35,000.00 |
| 9439317 | 2004-HI3 | 8/26/2004 | $30,000.00 |
| 9439319 | 2004-HI3 | 8/26/2004 | $22,000.00 |
| 9439325 | 2004-HI3 | 8/26/2004 | $30,000.00 |
| 9439331 | 2004-HI3 | 8/26/2004 | $30,400.00 |
| 9439343 | 2004-HI3 | 8/27/2004 | $74,950.00 |
| 9439345 | 2004-HI3 | 8/27/2004 | $40,000.00 |
| 9439349 | 2004-HI3 | 8/26/2004 | $50,000.00 |
| 9439367 | 2004-HI3 | 8/26/2004 | $50,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9439403 | 2004-HI3 | 8/27/2004 | $60,500.00 |
| 9447681 | 2004-HI3 | 8/26/2004 | $33,000.00 |
| 9447683 | 2004-HI3 | 8/30/2004 | $32,000.00 |
| 9447903 | 2004-HI3 | 8/31/2004 | $21,000.00 |
| 9447915 | 2004-HI3 | 8/31/2004 | $23,700.00 |
| 9447927 | 2004-HI3 | 8/31/2004 | $31,500.00 |
| 9447931 | 2004-HI3 | 9/2/2004 | $75,800.00 |
| 9447997 | 2004-HI3 | 8/31/2004 | $49,000.00 |
| 9448021 | 2006-HI5 | 8/31/2004 | $52,900.00 |
| 9448031 | 2004-HI3 | 8/30/2004 | $35,000.00 |
| 9448039 | 2004-HI3 | 8/31/2004 | $41,500.00 |
| 9448041 | 2004-HI3 | 8/27/2004 | $34,000.00 |
| 9448077 | 2004-HI3 | 8/30/2004 | $60,000.00 |
| 9448089 | 2004-HI3 | 8/30/2004 | $35,000.00 |
| 9448125 | 2004-HI3 | 8/27/2004 | $42,000.00 |
| 9448135 | 2004-HI3 | 8/31/2004 | $25,000.00 |
| 9448143 | 2004-HI3 | 8/31/2004 | $20,400.00 |
| 9448163 | 2004-HI3 | 8/31/2004 | $47,400.00 |
| 9448167 | 2004-HI3 | 8/30/2004 | $34,200.00 |
| 9448193 | 2004-HI3 | 8/30/2004 | $47,000.00 |
| 9448199 | 2004-HI3 | 8/30/2004 | $39,500.00 |
| 9448247 | 2004-HI3 | 8/31/2004 | $20,000.00 |
| 9450801 | 2004-HI3 | 8/13/2004 | $30,000.00 |
| 9450961 | 2004-HI3 | 8/13/2004 | $34,000.00 |
| 9451075 | 2004-HI3 | 8/13/2004 | $50,000.00 |
| 9451107 | 2004-HI3 | 8/19/2004 | $46,900.00 |
| 9451137 | 2004-HI3 | 8/13/2004 | $54,000.00 |
| 9451173 | 2004-HI3 | 8/16/2004 | $41,000.00 |
| 9451181 | 2004-HI3 | 8/16/2004 | $41,000.00 |
| 9451195 | 2005-HI1 | 9/20/2004 | $20,300.00 |
| 9451215 | 2004-HI3 | 8/16/2004 | $49,000.00 |
| 9451273 | 2004-HI3 | 8/16/2004 | $44,800.00 |
| 9451279 | 2004-HI3 | 8/17/2004 | $50,000.00 |
| 9451299 | 2004-HI3 | 8/16/2004 | $30,000.00 |
| 9451301 | 2004-HI3 | 8/16/2004 | $35,000.00 |
| 9451329 | 2004-HI3 | 8/17/2004 | $34,500.00 |
| 9451395 | 2004-HI3 | 8/16/2004 | $58,000.00 |
| 9451537 | 2004-HI3 | 8/17/2004 | $30,000.00 |
| 9451803 | 2004-HI3 | 8/16/2004 | $53,100.00 |
| 9457125 | 2004-HI3 | 8/31/2004 | $50,000.00 |
| 9457129 | 2005-HI1 | 9/15/2004 | $25,000.00 |
| 9457133 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457135 | 2004-HI3 | 8/31/2004 | $50,000.00 |
| 9457149 | 2004-HI3 | 8/31/2004 | $33,300.00 |
| 9457201 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457207 | 2004-HI3 | 8/31/2004 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9457209 | 2004-HI3 | 8/31/2004 | $59,000.00 |
| 9457215 | 2004-HI3 | 8/31/2004 | $25,000.00 |
| 9457223 | 2004-HI3 | 8/31/2004 | $36,600.00 |
| 9457231 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457251 | 2004-HI3 | 8/31/2004 | $38,000.00 |
| 9457253 | 2004-HI3 | 8/31/2004 | $31,500.00 |
| 9457255 | 2004-HI3 | 8/31/2004 | $20,000.00 |
| 9457477 | 2004-HI3 | 9/1/2004 | $23,000.00 |
| 9457503 | 2004-HI3 | 9/1/2004 | $40,000.00 |
| 9457507 | 2004-HI3 | 9/1/2004 | $27,500.00 |
| 9457517 | 2004-HI3 | 9/1/2004 | $37,000.00 |
| 9457553 | 2004-HI3 | 8/31/2004 | $75,000.00 |
| 9457557 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457561 | 2004-HI3 | 9/2/2004 | $45,500.00 |
| 9457563 | 2004-HI3 | 9/1/2004 | $35,000.00 |
| 9457565 | 2004-HI3 | 9/1/2004 | $29,850.00 |
| 9457569 | 2004-HI3 | 8/31/2004 | $56,600.00 |
| 9457583 | 2004-HI3 | 9/1/2004 | $50,000.00 |
| 9457589 | 2004-HI3 | 8/31/2004 | $25,000.00 |
| 9457603 | 2004-HI3 | 8/31/2004 | $39,900.00 |
| 9457605 | 2004-HI3 | 8/31/2004 | $21,400.00 |
| 9457607 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457615 | 2004-HI3 | 8/31/2004 | $74,800.00 |
| 9457627 | 2004-HI3 | 8/31/2004 | $35,000.00 |
| 9457637 | 2004-HI3 | 8/31/2004 | $37,500.00 |
| 9464495 | 2004-HI3 | 8/18/2004 | $30,000.00 |
| 9464537 | 2004-HI3 | 8/18/2004 | $25,000.00 |
| 9464669 | 2004-HI3 | 8/18/2004 | $63,000.00 |
| 9466721 | 2004-HI3 | 8/25/2004 | $30,000.00 |
| 9466725 | 2004-HI3 | 8/27/2004 | $34,750.00 |
| 9466799 | 2004-HI3 | 8/19/2004 | $35,000.00 |
| 9466805 | 2004-HI3 | 8/19/2004 | $35,000.00 |
| 9474417 | 2004-HI3 | 8/25/2004 | $48,000.00 |
| 9474423 | 2004-HI3 | 8/24/2004 | $40,000.00 |
| 9474433 | 2004-HI3 | 8/25/2004 | $54,100.00 |
| 9474439 | 2004-HI3 | 8/24/2004 | $35,000.00 |
| 9474535 | 2004-HI3 | 8/24/2004 | $57,000.00 |
| 9474545 | 2004-HI3 | 8/24/2004 | $34,000.00 |
| 9474561 | 2004-HI3 | 8/24/2004 | $30,000.00 |
| 9474589 | 2004-HI3 | 8/24/2004 | $31,000.00 |
| 9474595 | 2004-HI3 | 8/24/2004 | $35,000.00 |
| 9474597 | 2004-HI3 | 8/24/2004 | $25,000.00 |
| 9474635 | 2004-HI3 | 8/24/2004 | $25,000.00 |
| 9474655 | 2004-HI3 | 8/24/2004 | $44,000.00 |
| 9474691 | 2004-HI3 | 8/24/2004 | $43,500.00 |
| 9474699 | 2005-HI1 | 9/2/2004 | $25,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9474711 | 2004-HI3 | 8/24/2004 | $64,000.00 |
| 9474757 | 2004-HI3 | 8/26/2004 | $52,500.00 |
| 9475895 | 2004-HI3 | 8/24/2004 | $29,500.00 |
| 9495999 | 2005-HI1 | 9/14/2004 | $44,000.00 |
| 9504293 | 2004-HI3 | 8/31/2004 | $50,000.00 |
| 9504519 | 2004-HI3 | 9/1/2004 | $38,400.00 |
| 9504525 | 2005-HI1 | 9/3/2004 | $53,100.00 |
| 9504529 | 2005-HI1 | 9/3/2004 | $39,400.00 |
| 9504531 | 2004-HI3 | 9/1/2004 | $47,900.00 |
| 9504551 | 2005-HI1 | 9/3/2004 | $49,300.00 |
| 9504553 | 2004-HI3 | 9/1/2004 | $35,000.00 |
| 9504559 | 2005-HI1 | 9/3/2004 | $47,000.00 |
| 9504563 | 2004-HI3 | 9/1/2004 | $75,000.00 |
| 9504591 | 2005-HI1 | 9/8/2004 | $35,000.00 |
| 9504595 | 2005-HI1 | 9/20/2004 | $28,500.00 |
| 9504609 | 2005-HI1 | 9/3/2004 | $45,000.00 |
| 9504619 | 2005-HI1 | 9/2/2004 | $41,500.00 |
| 9504621 | 2005-HI1 | 9/2/2004 | $29,750.00 |
| 9504631 | 2005-HI1 | 9/3/2004 | $48,900.00 |
| 9509375 | 2005-HI1 | 9/8/2004 | $35,000.00 |
| 9509379 | 2005-HI1 | 9/30/2004 | $52,000.00 |
| 9509385 | 2005-HI1 | 9/8/2004 | $46,400.00 |
| 9509389 | 2005-HI1 | 9/8/2004 | $43,000.00 |
| 9509393 | 2005-HI1 | 9/8/2004 | $40,400.00 |
| 9509395 | 2005-HI1 | 9/8/2004 | $50,000.00 |
| 9509397 | 2005-HI1 | 9/8/2004 | $41,500.00 |
| 9509399 | 2005-HI1 | 9/9/2004 | $39,000.00 |
| 9509407 | 2005-HI1 | 9/8/2004 | $24,000.00 |
| 9509409 | 2005-HI1 | 9/8/2004 | $34,900.00 |
| 9509413 | 2005-HI1 | 9/22/2004 | $35,000.00 |
| 9509417 | 2005-HI1 | 9/8/2004 | $35,000.00 |
| 9509421 | 2005-HI1 | 9/8/2004 | $50,900.00 |
| 9509501 | 2005-HI1 | 9/14/2004 | $52,500.00 |
| 9509503 | 2004-HI3 | 9/8/2004 | $44,500.00 |
| 9509505 | 2005-HI1 | 9/8/2004 | $25,000.00 |
| 9509509 | 2005-HI1 | 9/8/2004 | $37,000.00 |
| 9509511 | 2005-HI1 | 9/8/2004 | $35,000.00 |
| 9509515 | 2005-HI1 | 9/13/2004 | $44,200.00 |
| 9509529 | 2005-HI1 | 9/8/2004 | $30,000.00 |
| 9509539 | 2005-HI1 | 9/9/2004 | $30,000.00 |
| 9509547 | 2005-HI1 | 9/14/2004 | $35,000.00 |
| 9509555 | 2005-HI1 | 9/9/2004 | $38,000.00 |
| 9509577 | 2005-HI1 | 9/9/2004 | $47,500.00 |
| 9509635 | 2005-HI1 | 9/14/2004 | $70,000.00 |
| 9509637 | 2005-HI1 | 9/10/2004 | $28,900.00 |
| 9509641 | 2005-HI1 | 9/10/2004 | $56,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9512139 | 2005-HI1 | 9/16/2004 | $59,400.00 |
| 9512185 | 2005-HI1 | 9/17/2004 | $30,500.00 |
| 9512189 | 2005-HI1 | 9/17/2004 | $54,500.00 |
| 9512191 | 2005-HI1 | 9/20/2004 | $83,700.00 |
| 9512199 | 2005-HI1 | 9/20/2004 | $75,000.00 |
| 9512215 | 2005-HI1 | 9/15/2004 | $35,000.00 |
| 9512219 | 2005-HI1 | 9/15/2004 | $46,300.00 |
| 9512223 | 2005-HI1 | 9/20/2004 | $30,000.00 |
| 9512227 | 2005-HI1 | 9/15/2004 | $60,500.00 |
| 9512231 | 2005-HI1 | 9/15/2004 | $31,000.00 |
| 9512235 | 2005-HI1 | 9/20/2004 | $61,300.00 |
| 9512237 | 2005-HI1 | 9/21/2004 | $36,700.00 |
| 9512241 | 2005-HI1 | 9/21/2004 | $45,000.00 |
| 9512243 | 2005-HI1 | 9/29/2004 | $43,800.00 |
| 9512245 | 2005-HI1 | 9/21/2004 | $75,000.00 |
| 9512247 | 2005-HI1 | 9/21/2004 | $40,400.00 |
| 9512251 | 2005-HI1 | 9/17/2004 | $33,600.00 |
| 9512309 | 2005-HI1 | 9/17/2004 | $35,000.00 |
| 9512313 | 2005-HI1 | 9/16/2004 | $29,000.00 |
| 9512315 | 2005-HI1 | 9/27/2004 | $75,000.00 |
| 9512321 | 2005-HI1 | 9/16/2004 | $40,200.00 |
| 9512325 | 2005-HI1 | 9/16/2004 | $35,400.00 |
| 9512329 | 2005-HI1 | 9/21/2004 | $35,000.00 |
| 9512371 | 2005-HI1 | 9/23/2004 | $41,500.00 |
| 9512379 | 2005-HI1 | 9/16/2004 | $31,000.00 |
| 9512395 | 2005-HI1 | 9/23/2004 | $35,000.00 |
| 9512405 | 2005-HI1 | 9/16/2004 | $50,000.00 |
| 9512409 | 2005-HI1 | 9/16/2004 | $29,500.00 |
| 9512431 | 2005-HI1 | 9/20/2004 | $75,000.00 |
| 9512453 | 2005-HI1 | 9/16/2004 | $28,300.00 |
| 9512457 | 2005-HI1 | 9/20/2004 | $41,300.00 |
| 9512461 | 2005-HI1 | 9/20/2004 | $38,600.00 |
| 9512463 | 2005-HI1 | 9/20/2004 | $55,800.00 |
| 9512483 | 2005-HI1 | 9/17/2004 | $35,000.00 |
| 9512487 | 2005-HI1 | 9/20/2004 | $41,800.00 |
| 9512493 | 2005-HI1 | 9/20/2004 | $50,000.00 |
| 9512511 | 2005-HI1 | 9/29/2004 | $50,000.00 |
| 9512515 | 2005-HI1 | 9/20/2004 | $71,300.00 |
| 9512517 | 2005-HI1 | 9/20/2004 | $31,200.00 |
| 9512519 | 2005-HI1 | 9/20/2004 | $66,000.00 |
| 9512537 | 2005-HI1 | 9/16/2004 | $26,000.00 |
| 9512551 | 2005-HI1 | 9/20/2004 | $58,000.00 |
| 9512553 | 2005-HI1 | 9/20/2004 | $33,800.00 |
| 9512559 | 2005-HI1 | 9/16/2004 | $57,500.00 |
| 9512565 | 2005-HI1 | 9/16/2004 | $48,000.00 |
| 9512575 | 2005-HI1 | 9/21/2004 | $43,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9512587 | 2005-HI1 | 9/21/2004 | $28,750.00 |
| 9512597 | 2005-HI1 | 9/20/2004 | $59,000.00 |
| 9512833 | 2005-HI1 | 9/21/2004 | $65,000.00 |
| 9512909 | 2005-HI1 | 9/23/2004 | $50,000.00 |
| 9512911 | 2005-HI1 | 9/21/2004 | $46,600.00 |
| 9512929 | 2005-HI1 | 9/21/2004 | $55,000.00 |
| 9512933 | 2005-HI1 | 9/23/2004 | $47,950.00 |
| 9512935 | 2005-HI1 | 9/22/2004 | $33,000.00 |
| 9512941 | 2005-HI1 | 9/21/2004 | $28,600.00 |
| 9512947 | 2005-HI1 | 9/21/2004 | $34,000.00 |
| 9513089 | 2005-HI1 | 9/20/2004 | $35,000.00 |
| 9513091 | 2005-HI1 | 9/21/2004 | $50,000.00 |
| 9513111 | 2005-HI1 | 9/21/2004 | $46,700.00 |
| 9513113 | 2005-HI1 | 9/21/2004 | $43,000.00 |
| 9513115 | 2005-HI1 | 9/20/2004 | $67,000.00 |
| 9513189 | 2005-HI1 | 9/21/2004 | $50,000.00 |
| 9513195 | 2005-HI1 | 9/20/2004 | $47,900.00 |
| 9521527 | 2005-HI1 | 9/24/2004 | $35,000.00 |
| 9521531 | 2005-HI1 | 9/24/2004 | $35,000.00 |
| 9521533 | 2005-HI1 | 9/24/2004 | $21,600.00 |
| 9521541 | 2005-HI1 | 9/24/2004 | $47,000.00 |
| 9521545 | 2005-HI1 | 9/27/2004 | $49,500.00 |
| 9521553 | 2005-HI1 | 9/27/2004 | $25,000.00 |
| 9521575 | 2005-HI1 | 9/24/2004 | $38,700.00 |
| 9521599 | 2005-HI1 | 10/15/2004 | $84,000.00 |
| 9521609 | 2005-HI1 | 9/24/2004 | $35,000.00 |
| 9521625 | 2005-HI1 | 9/24/2004 | $31,200.00 |
| 9521627 | 2005-HI1 | 9/27/2004 | $28,000.00 |
| 9521649 | 2005-HI1 | 9/23/2004 | $19,500.00 |
| 9521653 | 2005-HI1 | 9/23/2004 | $47,000.00 |
| 9521791 | 2005-HI1 | 9/27/2004 | $35,000.00 |
| 9521817 | 2005-HI1 | 10/1/2004 | $65,000.00 |
| 9521837 | 2005-HI1 | 9/24/2004 | $65,000.00 |
| 9529909 | 2005-HI1 | 9/13/2004 | $37,000.00 |
| 9530721 | 2005-HI1 | 9/10/2004 | $25,000.00 |
| 9530861 | 2005-HI1 | 9/10/2004 | $40,000.00 |
| 9530903 | 2005-HI1 | 9/10/2004 | $69,000.00 |
| 9541177 | 2005-HI1 | 9/28/2004 | $47,700.00 |
| 9541179 | 2005-HI1 | 9/28/2004 | $35,000.00 |
| 9541211 | 2005-HI1 | 9/29/2004 | $65,000.00 |
| 9541215 | 2005-HI1 | 9/29/2004 | $58,800.00 |
| 9541219 | 2005-HI1 | 9/29/2004 | $25,000.00 |
| 9541223 | 2005-HI1 | 9/28/2004 | $25,000.00 |
| 9541247 | 2005-HI1 | 9/28/2004 | $34,900.00 |
| 9541251 | 2005-HI1 | 10/1/2004 | $59,300.00 |
| 9541253 | 2005-HI1 | 9/28/2004 | $25,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9541261 | 2005-HI1 | 9/28/2004 | $36,100.00 |
| 9541263 | 2005-HI1 | 9/28/2004 | $75,000.00 |
| 9541281 | 2005-HI1 | 9/27/2004 | $65,100.00 |
| 9541283 | 2005-HI1 | 9/27/2004 | $44,300.00 |
| 9541285 | 2005-HI1 | 9/30/2004 | $25,000.00 |
| 9541289 | 2005-HI1 | 9/30/2004 | $63,800.00 |
| 9541305 | 2005-HI1 | 9/28/2004 | $35,000.00 |
| 9541307 | 2005-HI1 | 9/28/2004 | $37,500.00 |
| 9541309 | 2005-HI1 | 9/29/2004 | $25,000.00 |
| 9541325 | 2005-HI1 | 9/28/2004 | $29,600.00 |
| 9541333 | 2005-HI1 | 9/27/2004 | $47,500.00 |
| 9541335 | 2005-HI1 | 11/29/2004 | $30,000.00 |
| 9541337 | 2005-HI1 | 9/28/2004 | $35,000.00 |
| 9541339 | 2005-HI1 | 9/28/2004 | $23,000.00 |
| 9541341 | 2005-HI1 | 9/27/2004 | $39,000.00 |
| 9541371 | 2005-HI1 | 9/28/2004 | $38,700.00 |
| 9541373 | 2005-HI1 | 9/27/2004 | $63,200.00 |
| 9541379 | 2005-HI1 | 9/24/2004 | $26,800.00 |
| 9541387 | 2005-HI1 | 9/28/2004 | $27,500.00 |
| 9547789 | 2005-HI1 | 9/15/2004 | $74,000.00 |
| 9548441 | 2005-HI1 | 9/15/2004 | $39,000.00 |
| 9548595 | 2005-HI1 | 9/20/2004 | $35,000.00 |
| 9548605 | 2005-HI1 | 9/20/2004 | $23,000.00 |
| 9551195 | 2005-HI1 | 9/27/2004 | $30,000.00 |
| 9551489 | 2005-HI1 | 9/29/2004 | $50,000.00 |
| 9551493 | 2005-HI1 | 9/29/2004 | $50,000.00 |
| 9551503 | 2005-HI1 | 9/30/2004 | $25,000.00 |
| 9551505 | 2005-HI1 | 9/30/2004 | $31,300.00 |
| 9551529 | 2005-HI1 | 9/30/2004 | $55,000.00 |
| 9551539 | 2005-HI1 | 9/29/2004 | $38,500.00 |
| 9551541 | 2005-HI1 | 9/29/2004 | $30,200.00 |
| 9551543 | 2005-HI1 | 9/29/2004 | $63,000.00 |
| 9551551 | 2005-HI1 | 9/30/2004 | $56,800.00 |
| 9551553 | 2005-HI1 | 9/30/2004 | $20,000.00 |
| 9551559 | 2005-HI1 | 9/30/2004 | $25,000.00 |
| 9551561 | 2005-HI1 | 10/1/2004 | $25,000.00 |
| 9551563 | 2005-HI1 | 9/30/2004 | $21,500.00 |
| 9551659 | 2005-HI1 | 9/29/2004 | $29,900.00 |
| 9559449 | 2005-HI1 | 9/30/2004 | $24,900.00 |
| 9559457 | 2005-HI1 | 10/1/2004 | $35,500.00 |
| 9559483 | 2005-HI1 | 9/30/2004 | $42,000.00 |
| 9559487 | 2005-HI1 | 9/30/2004 | $65,000.00 |
| 9559489 | 2005-HI1 | 9/30/2004 | $50,000.00 |
| 9559491 | 2005-HI1 | 9/30/2004 | $30,000.00 |
| 9559493 | 2005-HI1 | 9/30/2004 | $50,000.00 |
| 9559531 | 2005-HI1 | 10/1/2004 | $35,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9559589 | 2005-HI1 | 9/30/2004 | $34,900.00 |
| 9559837 | 2005-HI1 | 10/1/2004 | $35,000.00 |
| 9559845 | 2005-HI1 | 10/4/2004 | $25,000.00 |
| 9559899 | 2005-HI1 | 10/1/2004 | $33,350.00 |
| 9559901 | 2005-HI1 | 9/30/2004 | $32,800.00 |
| 9559905 | 2005-HI1 | 10/1/2004 | $32,000.00 |
| 9559983 | 2005-HI1 | 10/5/2004 | $25,500.00 |
| 9559985 | 2005-HI1 | 10/5/2004 | $54,000.00 |
| 9559989 | 2005-HI1 | 10/6/2004 | $25,000.00 |
| 9560079 | 2005-HI1 | 10/4/2004 | $56,500.00 |
| 9560095 | 2005-HI1 | 10/4/2004 | $29,000.00 |
| 9560141 | 2005-HI1 | 10/5/2004 | $29,200.00 |
| 9560145 | 2005-HI1 | 10/4/2004 | $35,550.00 |
| 9560251 | 2005-HI1 | 10/5/2004 | $61,000.00 |
| 9560299 | 2005-HI1 | 10/5/2004 | $49,000.00 |
| 9560463 | 2005-HI1 | 10/7/2004 | $35,000.00 |
| 9560529 | 2005-HI1 | 10/5/2004 | $35,800.00 |
| 9571725 | 2005-HI1 | 10/7/2004 | $29,300.00 |
| 9571731 | 2005-HI1 | 10/6/2004 | $38,000.00 |
| 9571801 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9571873 | 2005-HI1 | 10/6/2004 | $45,000.00 |
| 9571877 | 2005-HI1 | 10/6/2004 | $34,300.00 |
| 9571881 | 2005-HI1 | 10/7/2004 | $25,000.00 |
| 9571889 | 2005-HI1 | 10/6/2004 | $75,000.00 |
| 9571941 | 2005-HI1 | 10/7/2004 | $50,000.00 |
| 9571949 | 2005-HI1 | 10/7/2004 | $35,000.00 |
| 9582383 | 2005-HI1 | 10/14/2004 | $50,000.00 |
| 9582385 | 2005-HI1 | 10/14/2004 | $45,000.00 |
| 9582387 | 2005-HI1 | 10/18/2004 | $33,500.00 |
| 9582389 | 2005-HI1 | 10/14/2004 | $50,000.00 |
| 9582391 | 2006-HI5 | 10/14/2004 | $35,000.00 |
| 9582393 | 2005-HI1 | 10/18/2004 | $41,300.00 |
| 9582415 | 2005-HI1 | 10/12/2004 | $26,500.00 |
| 9582417 | 2005-HI1 | 10/12/2004 | $21,600.00 |
| 9582421 | 2005-HI1 | 10/12/2004 | $60,000.00 |
| 9582431 | 2005-HI1 | 10/12/2004 | $42,000.00 |
| 9582435 | 2005-HI1 | 10/18/2004 | $42,000.00 |
| 9582471 | 2005-HI1 | 10/12/2004 | $25,000.00 |
| 9582539 | 2005-HI1 | 10/15/2004 | $35,000.00 |
| 9582545 | 2005-HI1 | 10/15/2004 | $31,650.00 |
| 9582599 | 2005-HI1 | 10/19/2004 | $30,000.00 |
| 9582601 | 2005-HI1 | 10/27/2004 | $75,000.00 |
| 9582605 | 2005-HI1 | 10/15/2004 | $34,800.00 |
| 9582625 | 2005-HI1 | 10/15/2004 | $30,100.00 |
| 9582627 | 2005-HI1 | 10/14/2004 | $46,000.00 |
| 9582629 | 2005-HI1 | 10/14/2004 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9582631 | 2005-HI1 | 10/18/2004 | $39,000.00 |
| 9582637 | 2005-HI1 | 10/20/2004 | $46,000.00 |
| 9586973 | 2005-HI1 | 10/14/2004 | $41,000.00 |
| 9586975 | 2005-HI1 | 10/18/2004 | $40,000.00 |
| 9586977 | 2005-HI1 | 10/18/2004 | $35,000.00 |
| 9587029 | 2005-HI1 | 10/15/2004 | $30,500.00 |
| 9587039 | 2005-HI1 | 10/15/2004 | $47,400.00 |
| 9587083 | 2005-HI1 | 10/18/2004 | $50,000.00 |
| 9587105 | 2005-HI1 | 10/20/2004 | $75,000.00 |
| 9587115 | 2005-HI1 | 10/18/2004 | $32,200.00 |
| 9587123 | 2005-HI1 | 10/18/2004 | $37,800.00 |
| 9587125 | 2005-HI1 | 10/15/2004 | $52,500.00 |
| 9587137 | 2005-HI1 | 10/18/2004 | $47,400.00 |
| 9587163 | 2005-HI1 | 10/15/2004 | $35,000.00 |
| 9587165 | 2005-HI1 | 10/15/2004 | $25,000.00 |
| 9587185 | 2005-HI1 | 10/14/2004 | $30,000.00 |
| 9587195 | 2005-HI1 | 10/19/2004 | $35,000.00 |
| 9587197 | 2005-HI1 | 10/21/2004 | $50,000.00 |
| 9587201 | 2005-HI1 | 10/19/2004 | $26,000.00 |
| 9587213 | 2005-HI1 | 10/19/2004 | $67,300.00 |
| 9587217 | 2005-HI1 | 10/19/2004 | $58,000.00 |
| 9587219 | 2005-HI1 | 11/8/2004 | $35,000.00 |
| 9587223 | 2005-HI1 | 10/21/2004 | $43,200.00 |
| 9587225 | 2005-HI1 | 10/21/2004 | $35,000.00 |
| 9587235 | 2005-HI1 | 10/19/2004 | $35,000.00 |
| 9587253 | 2005-HI1 | 10/19/2004 | $50,000.00 |
| 9587267 | 2005-HI1 | 10/21/2004 | $53,300.00 |
| 9587273 | 2005-HI1 | 10/19/2004 | $37,000.00 |
| 9587277 | 2005-HI1 | 10/21/2004 | $35,000.00 |
| 9587279 | 2005-HI1 | 10/21/2004 | $29,000.00 |
| 9587283 | 2005-HI1 | 10/20/2004 | $27,750.00 |
| 9587287 | 2005-HI1 | 10/19/2004 | $41,400.00 |
| 9587289 | 2005-HI1 | 10/20/2004 | $34,500.00 |
| 9587291 | 2005-HI1 | 10/19/2004 | $40,000.00 |
| 9587313 | 2005-HI1 | 10/21/2004 | $30,000.00 |
| 9587315 | 2005-HI1 | 10/21/2004 | $25,000.00 |
| 9587325 | 2005-HI1 | 11/9/2004 | $33,300.00 |
| 9587345 | 2005-HI1 | 12/7/2004 | $33,900.00 |
| 9587423 | 2005-HI1 | 10/21/2004 | $27,000.00 |
| 9587459 | 2005-HI1 | 10/21/2004 | $51,000.00 |
| 9587463 | 2005-HI1 | 10/19/2004 | $45,100.00 |
| 9587509 | 2005-HI1 | 10/19/2004 | $27,100.00 |
| 9587529 | 2005-HI1 | 11/9/2004 | $64,600.00 |
| 9594151 | 2005-HI1 | 10/19/2004 | $44,200.00 |
| 9594231 | 2005-HI1 | 10/21/2004 | $25,000.00 |
| 9594399 | 2005-HI1 | 10/21/2004 | $40,450.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9594401 | 2005-HI1 | 10/21/2004 | $50,000.00 |
| 9594503 | 2005-HI1 | 10/21/2004 | $35,000.00 |
| 9594627 | 2005-HI1 | 10/21/2004 | $52,600.00 |
| 9594635 | 2005-HI1 | 10/21/2004 | $48,000.00 |
| 9594637 | 2005-HI1 | 10/21/2004 | $43,000.00 |
| 9594647 | 2005-HI1 | 10/25/2004 | $50,000.00 |
| 9594661 | 2005-HI1 | 10/21/2004 | $60,000.00 |
| 9594663 | 2005-HI1 | 10/25/2004 | $25,000.00 |
| 9602829 | 2005-HI1 | 10/21/2004 | $63,000.00 |
| 9602943 | 2005-HI1 | 10/22/2004 | $50,000.00 |
| 9602945 | 2005-HI1 | 10/22/2004 | $66,500.00 |
| 9602949 | 2005-HI1 | 10/22/2004 | $30,000.00 |
| 9602957 | 2005-HI1 | 10/25/2004 | $35,000.00 |
| 9602959 | 2005-HI1 | 10/25/2004 | $25,300.00 |
| 9602961 | 2005-HI1 | 11/9/2004 | $34,300.00 |
| 9603005 | 2005-HI1 | 10/22/2004 | $25,000.00 |
| 9603251 | 2005-HI1 | 10/27/2004 | $65,000.00 |
| 9605529 | 2005-HI1 | 10/26/2004 | $25,000.00 |
| 9605533 | 2005-HI1 | 10/27/2004 | $33,300.00 |
| 9605545 | 2005-HI1 | 10/27/2004 | $38,500.00 |
| 9605559 | 2005-HI1 | 10/27/2004 | $35,500.00 |
| 9605611 | 2005-HI1 | 10/27/2004 | $51,100.00 |
| 9605615 | 2005-HI1 | 10/27/2004 | $20,000.00 |
| 9605619 | 2005-HI1 | 10/26/2004 | $21,000.00 |
| 9605627 | 2005-HI1 | 10/26/2004 | $50,000.00 |
| 9605795 | 2005-HI1 | 10/27/2004 | $27,100.00 |
| 9605797 | 2005-HI1 | 10/26/2004 | $50,000.00 |
| 9605817 | 2005-HI1 | 10/26/2004 | $41,000.00 |
| 9605827 | 2005-HI1 | 10/27/2004 | $25,000.00 |
| 9605843 | 2005-HI1 | 10/26/2004 | $57,600.00 |
| 9605851 | 2005-HI1 | 10/27/2004 | $53,000.00 |
| 9605983 | 2005-HI1 | 10/28/2004 | $42,500.00 |
| 9606037 | 2005-HI1 | 10/28/2004 | $52,500.00 |
| 9606047 | 2005-HI1 | 10/28/2004 | $65,000.00 |
| 9611799 | 2005-HI1 | 10/28/2004 | $50,000.00 |
| 9611851 | 2005-HI1 | 10/28/2004 | $65,000.00 |
| 9611869 | 2005-HI1 | 10/28/2004 | $25,000.00 |
| 9611883 | 2005-HI1 | 10/28/2004 | $31,200.00 |
| 9611959 | 2005-HI1 | 10/29/2004 | $35,000.00 |
| 9611961 | 2005-HI1 | 10/29/2004 | $40,000.00 |
| 9611975 | 2005-HI1 | 10/29/2004 | $86,800.00 |
| 9611983 | 2005-HI1 | 10/29/2004 | $65,000.00 |
| 9611993 | 2005-HI1 | 10/29/2004 | $25,000.00 |
| 9612099 | 2005-HI1 | 11/5/2004 | $50,000.00 |
| 9612101 | 2005-HI1 | 11/2/2004 | $35,000.00 |
| 9612103 | 2005-HI1 | 10/29/2004 | $37,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9612121 | 2005-HI1 | 11/9/2004 | $30,000.00 |
| 9612123 | 2005-HI1 | 11/1/2004 | $25,000.00 |
| 9616289 | 2005-HI1 | 10/29/2004 | $54,000.00 |
| 9616295 | 2005-HI1 | 10/29/2004 | $42,700.00 |
| 9616311 | 2005-HI1 | 10/29/2004 | $63,700.00 |
| 9616343 | 2005-HI1 | 11/2/2004 | $55,000.00 |
| 9616451 | 2005-HI1 | 11/4/2004 | $38,000.00 |
| 9616475 | 2005-HI1 | 11/2/2004 | $44,000.00 |
| 9616479 | 2005-HI1 | 11/3/2004 | $45,000.00 |
| 9616481 | 2005-HI1 | 11/3/2004 | $63,200.00 |
| 9616655 | 2005-HI1 | 11/3/2004 | $71,000.00 |
| 9616659 | 2005-HI1 | 11/3/2004 | $44,500.00 |
| 9616663 | 2005-HI1 | 11/4/2004 | $66,000.00 |
| 9616665 | 2005-HI1 | 11/9/2004 | $31,000.00 |
| 9616675 | 2005-HI1 | 11/4/2004 | $27,000.00 |
| 9620937 | 2005-HI1 | 10/27/2004 | $61,200.00 |
| 9621043 | 2005-HI1 | 10/27/2004 | $75,000.00 |
| 9623815 | 2005-HI1 | 11/10/2004 | $26,500.00 |
| 9623821 | 2005-HI1 | 11/10/2004 | $29,000.00 |
| 9623827 | 2005-HI1 | 11/9/2004 | $28,000.00 |
| 9623829 | 2005-HI1 | 11/9/2004 | $30,000.00 |
| 9623839 | 2005-HI1 | 11/10/2004 | $60,000.00 |
| 9623841 | 2005-HI1 | 11/10/2004 | $68,000.00 |
| 9623845 | 2005-HI1 | 11/19/2004 | $31,500.00 |
| 9623847 | 2005-HI1 | 11/10/2004 | $54,800.00 |
| 9623853 | 2005-HI1 | 11/9/2004 | $65,000.00 |
| 9623865 | 2005-HI1 | 11/10/2004 | $50,000.00 |
| 9623873 | 2005-HI1 | 11/12/2004 | $31,000.00 |
| 9623875 | 2005-HI1 | 11/9/2004 | $30,000.00 |
| 9623877 | 2005-HI1 | 11/9/2004 | $36,000.00 |
| 9623901 | 2005-HI1 | 11/9/2004 | $65,000.00 |
| 9623909 | 2005-HI1 | 11/9/2004 | $30,300.00 |
| 9623925 | 2005-HI1 | 11/9/2004 | $28,200.00 |
| 9626731 | 2005-HI1 | 10/27/2004 | $26,000.00 |
| 9626737 | 2005-HI1 | 10/28/2004 | $56,500.00 |
| 9626773 | 2005-HI1 | 10/27/2004 | $48,000.00 |
| 9626869 | 2005-HI1 | 10/27/2004 | $28,700.00 |
| 9629289 | 2005-HI1 | 10/27/2004 | $60,000.00 |
| 9629331 | 2005-HI1 | 10/28/2004 | $60,000.00 |
| 9630339 | 2005-HI1 | 10/28/2004 | $50,000.00 |
| 9630649 | 2005-HI1 | 11/9/2004 | $35,000.00 |
| 9630651 | 2005-HI1 | 11/9/2004 | $20,000.00 |
| 9630765 | 2005-HI1 | 11/9/2004 | $35,000.00 |
| 9630767 | 2005-HI1 | 11/9/2004 | $35,000.00 |
| 9630867 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9630885 | 2005-HI1 | 11/15/2004 | $25,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9630923 | 2005-HI1 | 11/12/2004 | $36,600.00 |
| 9630979 | 2005-HI1 | 11/12/2004 | $36,400.00 |
| 9630981 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9630997 | 2005-HI1 | 11/12/2004 | $50,000.00 |
| 9631003 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9631005 | 2005-HI1 | 11/17/2004 | $30,000.00 |
| 9631009 | 2005-HI1 | 11/15/2004 | $35,000.00 |
| 9631027 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9631141 | 2005-HI1 | 11/29/2004 | $36,000.00 |
| 9639543 | 2005-HI1 | 10/29/2004 | $28,000.00 |
| 9639779 | 2005-HI1 | 10/29/2004 | $30,000.00 |
| 9639793 | 2005-HI1 | 10/29/2004 | $24,800.00 |
| 9639877 | 2005-HI1 | 11/12/2004 | $36,800.00 |
| 9639883 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9639913 | 2005-HI1 | 11/12/2004 | $54,000.00 |
| 9639919 | 2005-HI1 | 11/12/2004 | $30,000.00 |
| 9639921 | 2005-HI1 | 11/15/2004 | $35,600.00 |
| 9639929 | 2005-HI1 | 11/12/2004 | $26,200.00 |
| 9640089 | 2005-HI1 | 11/12/2004 | $47,000.00 |
| 9640119 | 2005-HI1 | 11/16/2004 | $58,800.00 |
| 9640127 | 2005-HI1 | 11/12/2004 | $31,000.00 |
| 9640129 | 2005-HI1 | 11/12/2004 | $36,000.00 |
| 9640133 | 2005-HI1 | 11/15/2004 | $30,700.00 |
| 9640135 | 2005-HI1 | 11/12/2004 | $30,600.00 |
| 9640139 | 2005-HI1 | 11/12/2004 | $21,000.00 |
| 9640141 | 2005-HI1 | 11/22/2004 | $88,000.00 |
| 9640191 | 2005-HI1 | 11/16/2004 | $30,000.00 |
| 9640205 | 2005-HI1 | 11/15/2004 | $30,000.00 |
| 9640231 | 2005-HI1 | 11/15/2004 | $30,000.00 |
| 9640255 | 2005-HI1 | 11/15/2004 | $40,200.00 |
| 9640463 | 2005-HI1 | 11/22/2004 | $31,400.00 |
| 9640465 | 2005-HI1 | 11/16/2004 | $30,000.00 |
| 9640467 | 2005-HI1 | 11/17/2004 | $28,500.00 |
| 9640501 | 2005-HI1 | 10/29/2004 | $65,000.00 |
| 9642947 | 2005-HI1 | 11/8/2004 | $50,000.00 |
| 9642965 | 2005-HI1 | 10/29/2004 | $75,000.00 |
| 9642989 | 2005-HI1 | 11/2/2004 | $49,200.00 |
| 9647231 | 2005-HI1 | 11/4/2004 | $30,700.00 |
| 9647315 | 2005-HI1 | 11/3/2004 | $45,000.00 |
| 9647477 | 2005-HI1 | 11/17/2004 | $35,000.00 |
| 9647483 | 2005-HI1 | 11/16/2004 | $50,000.00 |
| 9647555 | 2005-HI1 | 11/18/2004 | $25,000.00 |
| 9647575 | 2005-HI1 | 11/19/2004 | $42,700.00 |
| 9647595 | 2005-HI1 | 11/17/2004 | $20,000.00 |
| 9647613 | 2005-HI1 | 11/17/2004 | $43,400.00 |
| 9647631 | 2005-HI1 | 11/17/2004 | $35,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9647641 | 2005-HI1 | 11/18/2004 | $25,900.00 |
| 9647643 | 2005-HI1 | 11/18/2004 | $55,300.00 |
| 9647945 | 2005-HI1 | 11/23/2004 | $30,800.00 |
| 9647975 | 2005-HI1 | 11/23/2004 | $35,000.00 |
| 9647979 | 2005-HI1 | 11/30/2004 | $43,200.00 |
| 9647987 | 2005-HI1 | 11/23/2004 | $35,000.00 |
| 9648031 | 2005-HI1 | 11/23/2004 | $30,000.00 |
| 9648035 | 2005-HI1 | 12/7/2004 | $25,000.00 |
| 9648093 | 2005-HI1 | 11/29/2004 | $35,000.00 |
| 9648157 | 2005-HI1 | 11/23/2004 | $28,400.00 |
| 9648173 | 2005-HI1 | 11/29/2004 | $49,500.00 |
| 9648187 | 2005-HI1 | 11/29/2004 | $34,500.00 |
| 9648191 | 2005-HI1 | 11/29/2004 | $65,000.00 |
| 9648217 | 2005-HI1 | 11/29/2004 | $52,700.00 |
| 9648311 | 2005-HI1 | 11/24/2004 | $35,000.00 |
| 9648327 | 2005-HI1 | 11/24/2004 | $28,000.00 |
| 9648337 | 2005-HI1 | 11/29/2004 | $37,300.00 |
| 9648341 | 2005-HI1 | 11/29/2004 | $24,000.00 |
| 9648355 | 2005-HI1 | 11/29/2004 | $49,600.00 |
| 9648357 | 2005-HI1 | 11/24/2004 | $45,700.00 |
| 9648373 | 2005-HI1 | 11/29/2004 | $23,000.00 |
| 9648377 | 2005-HI1 | 12/3/2004 | $31,000.00 |
| 9648577 | 2005-HI1 | 11/24/2004 | $43,000.00 |
| 9648609 | 2005-HI1 | 11/23/2004 | $24,400.00 |
| 9648625 | 2005-HI1 | 11/24/2004 | $35,000.00 |
| 9648627 | 2005-HI1 | 11/24/2004 | $22,500.00 |
| 9648643 | 2005-HI1 | 11/29/2004 | $30,000.00 |
| 9648667 | 2005-HI1 | 11/24/2004 | $35,000.00 |
| 9658127 | 2005-HI1 | 11/30/2004 | $37,700.00 |
| 9658155 | 2005-HI1 | 12/1/2004 | $85,000.00 |
| 9658159 | 2005-HI1 | 11/29/2004 | $40,000.00 |
| 9658171 | 2005-HI1 | 11/29/2004 | $45,600.00 |
| 9658175 | 2005-HI1 | 11/29/2004 | $67,800.00 |
| 9658201 | 2005-HI1 | 11/29/2004 | $51,000.00 |
| 9658241 | 2005-HI1 | 11/29/2004 | $37,000.00 |
| 9658389 | 2005-HI1 | 11/29/2004 | $42,000.00 |
| 9658465 | 2005-HI1 | 11/29/2004 | $46,800.00 |
| 9658479 | 2005-HI1 | 11/30/2004 | $30,000.00 |
| 9658491 | 2005-HI1 | 11/30/2004 | $60,000.00 |
| 9658503 | 2005-HI1 | 12/1/2004 | $25,000.00 |
| 9658787 | 2005-HI1 | 11/30/2004 | $30,500.00 |
| 9658979 | 2005-HI1 | 11/30/2004 | $67,700.00 |
| 9661901 | 2005-HI1 | 11/17/2004 | $33,300.00 |
| 9662795 | 2005-HI1 | 12/8/2004 | $56,000.00 |
| 9662801 | 2005-HI1 | 12/6/2004 | $35,000.00 |
| 9662807 | 2005-HI1 | 12/9/2004 | $54,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9662817 | 2005-HI1 | 12/8/2004 | $25,000.00 |
| 9662821 | 2005-HI1 | 12/6/2004 | $71,000.00 |
| 9662823 | 2005-HI1 | 12/8/2004 | $50,000.00 |
| 9662833 | 2005-HI1 | 12/8/2004 | $30,000.00 |
| 9662835 | 2005-HI1 | 12/17/2004 | $60,000.00 |
| 9662845 | 2005-HI1 | 12/8/2004 | $60,000.00 |
| 9662847 | 2005-HI1 | 12/8/2004 | $73,200.00 |
| 9662855 | 2005-HI1 | 12/14/2004 | $41,700.00 |
| 9662867 | 2005-HI1 | 12/6/2004 | $35,000.00 |
| 9662881 | 2005-HI1 | 12/10/2004 | $35,000.00 |
| 9662883 | 2005-HI1 | 12/10/2004 | $33,500.00 |
| 9667997 | 2005-HI1 | 12/6/2004 | $63,200.00 |
| 9667999 | 2005-HI1 | 12/6/2004 | $33,000.00 |
| 9668137 | 2005-HI1 | 12/8/2004 | $28,000.00 |
| 9668139 | 2005-HI1 | 12/9/2004 | $35,000.00 |
| 9668141 | 2005-HI1 | 12/8/2004 | $30,000.00 |
| 9668143 | 2005-HI1 | 12/8/2004 | $30,000.00 |
| 9668217 | 2005-HI1 | 12/8/2004 | $35,000.00 |
| 9668285 | 2005-HI1 | 12/8/2004 | $56,000.00 |
| 9668303 | 2005-HI1 | 12/13/2004 | $35,000.00 |
| 9668305 | 2005-HI1 | 12/9/2004 | $60,000.00 |
| 9668313 | 2005-HI1 | 12/9/2004 | $51,500.00 |
| 9668339 | 2005-HI1 | 12/9/2004 | $43,100.00 |
| 9668343 | 2005-HI1 | 12/9/2004 | $35,000.00 |
| 9668477 | 2005-HI1 | 12/16/2004 | $23,275.00 |
| 9668513 | 2005-HI1 | 12/9/2004 | $40,000.00 |
| 9668515 | 2005-HI1 | 12/9/2004 | $30,000.00 |
| 9668529 | 2005-HI1 | 12/9/2004 | $68,500.00 |
| 9668543 | 2005-HI1 | 12/9/2004 | $42,900.00 |
| 9675603 | 2005-HI1 | 11/24/2004 | $70,000.00 |
| 9679063 | 2005-HI1 | 12/15/2004 | $60,000.00 |
| 9679183 | 2005-HI1 | 12/15/2004 | $20,000.00 |
| 9679187 | 2005-HI1 | 12/15/2004 | $30,000.00 |
| 9679189 | 2005-HI1 | 12/15/2004 | $60,000.00 |
| 9679191 | 2005-HI1 | 12/14/2004 | $36,400.00 |
| 9679235 | 2005-HI1 | 12/16/2004 | $30,000.00 |
| 9679245 | 2005-HI1 | 12/14/2004 | $35,000.00 |
| 9679255 | 2005-HI1 | 12/17/2004 | $50,000.00 |
| 9679289 | 2005-HI1 | 12/16/2004 | $50,900.00 |
| 9679323 | 2005-HI1 | 12/16/2004 | $35,000.00 |
| 9679367 | 2005-HI1 | 12/17/2004 | $65,000.00 |
| 9679369 | 2005-HI1 | 12/14/2004 | $27,000.00 |
| 9690729 | 2005-HI1 | 12/14/2004 | $64,600.00 |
| 9690737 | 2005-HI1 | 12/17/2004 | $35,000.00 |
| 9690815 | 2005-HI1 | 12/22/2004 | $60,000.00 |
| 9690821 | 2005-HI1 | 12/17/2004 | $60,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9690883 | 2005-HI1 | 12/16/2004 | $60,000.00 |
| 9691651 | 2005-HI1 | 11/30/2004 | $20,000.00 |
| 9691657 | 2005-HI1 | 11/30/2004 | $48,000.00 |
| 9691661 | 2005-HI1 | 11/30/2004 | $36,800.00 |
| 9691669 | 2005-HI1 | 11/30/2004 | $48,500.00 |
| 9691773 | 2005-HI1 | 11/30/2004 | $39,500.00 |
| 9691791 | 2005-HI1 | 11/30/2004 | $31,000.00 |
| 9691793 | 2005-HI1 | 11/30/2004 | $33,500.00 |
| 9691811 | 2005-HI1 | 12/3/2004 | $31,500.00 |
| 9695605 | 2005-HI1 | 12/6/2004 | $30,000.00 |
| 9695645 | 2005-HI1 | 12/23/2004 | $35,000.00 |
| 9695649 | 2005-HI1 | 12/21/2004 | $60,000.00 |
| 9695929 | 2005-HI1 | 12/20/2004 | $62,500.00 |
| 9695937 | 2005-HI1 | 12/20/2004 | $43,100.00 |
| 9696083 | 2005-HI1 | 12/22/2004 | $25,300.00 |
| 9696085 | 2005-HI1 | 12/21/2004 | $25,000.00 |
| 9696087 | 2005-HI1 | 12/21/2004 | $40,000.00 |
| 9696089 | 2005-HI1 | 12/21/2004 | $45,500.00 |
| 9705733 | 2005-HI1 | 12/23/2004 | $75,000.00 |
| 9705771 | 2005-HI1 | 12/22/2004 | $30,000.00 |
| 9705787 | 2005-HI1 | 12/22/2004 | $30,000.00 |
| 9705793 | 2005-HI1 | 12/23/2004 | $38,600.00 |
| 9705799 | 2005-HI1 | 12/23/2004 | $33,300.00 |
| 9705801 | 2005-HI2 | 1/5/2005 | $29,616.04 |
| 9706041 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9706053 | 2005-HI1 | 12/28/2004 | $43,800.00 |
| 9706075 | 2005-HI1 | 12/28/2004 | $35,000.00 |
| 9706083 | 2005-HI1 | 12/28/2004 | $53,000.00 |
| 9706097 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9706125 | 2005-HI1 | 12/27/2004 | $56,000.00 |
| 9706167 | 2005-HI1 | 12/28/2004 | $35,000.00 |
| 9706181 | 2005-HI1 | 12/28/2004 | $41,000.00 |
| 9710399 | 2005-HI1 | 12/30/2004 | $36,000.00 |
| 9710405 | 2005-HI2 | 12/31/2004 | $42,588.85 |
| 9710407 | 2005-HI2 | 12/30/2004 | $27,661.18 |
| 9710411 | 2005-HI1 | 12/30/2004 | $50,000.00 |
| 9710421 | 2005-HI1 | 12/30/2004 | $38,000.00 |
| 9710423 | 2005-HI1 | 12/30/2004 | $25,000.00 |
| 9710433 | 2005-HI1 | 12/30/2004 | $45,300.00 |
| 9710439 | 2005-HI1 | 12/30/2004 | $27,500.00 |
| 9710571 | 2005-HI2 | 12/31/2004 | $29,696.31 |
| 9715209 | 2005-HI2 | 1/4/2005 | $27,276.27 |
| 9715215 | 2005-HI2 | 1/4/2005 | $49,515.10 |
| 9715365 | 2005-HI2 | 1/5/2005 | $29,630.38 |
| 9715403 | 2005-HI2 | 1/5/2005 | $46,331.33 |
| 9715465 | 2005-HI2 | 1/10/2005 | $65,930.42 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9715475 | 2005-HI2 | 1/7/2005 | $49,391.79 |
| 9715629 | 2005-HI2 | 1/7/2005 | $34,406.33 |
| 9715689 | 2005-HI2 | 1/10/2005 | $39,562.16 |
| 9715951 | 2005-HI2 | 1/12/2005 | $38,622.24 |
| 9715967 | 2005-HI2 | 1/12/2005 | $74,369.44 |
| 9716009 | 2005-HI2 | 1/12/2005 | $34,705.40 |
| 9716595 | 2005-HI2 | 1/14/2005 | $24,743.29 |
| 9739417 | 2005-HI2 | 1/19/2005 | $31,043.65 |
| 9739491 | 2005-HI2 | 1/21/2005 | $47,386.66 |
| 9739515 | 2005-HI2 | 1/20/2005 | $35,638.13 |
| 9739669 | 2005-HI2 | 1/24/2005 | $42,427.00 |
| 9739847 | 2005-HI2 | 1/24/2005 | $26,776.07 |
| 9748427 | 2005-HI2 | 1/24/2005 | $52,426.01 |
| 9748779 | 2005-HI2 | 1/27/2005 | $29,597.53 |
| 9748983 | 2005-HI2 | 1/28/2005 | $37,705.32 |
| 9756111 | 2005-HI2 | 2/2/2005 | $31,055.33 |
| 9759335 | 2005-HI2 | 2/9/2005 | $29,436.39 |
| 9771149 | 2005-HI2 | 2/15/2005 | $39,151.67 |
| 9771161 | 2005-HI2 | 2/16/2005 | $30,739.21 |
| 9771789 | 2005-HI2 | 2/16/2005 | $34,766.31 |
| 9780355 | 2005-HI2 | 2/16/2005 | $59,126.36 |
| 9780379 | 2005-HI2 | 2/16/2005 | $35,014.22 |
| 9780383 | 2005-HI2 | 2/17/2005 | $59,926.01 |
| 9780523 | 2005-HI2 | 2/22/2005 | $34,799.43 |
| 9780527 | 2005-HI2 | 2/23/2005 | $36,787.97 |
| 9780609 | 2005-HI2 | 2/18/2005 | $33,953.73 |
| 9780667 | 2005-HI2 | 2/23/2005 | $59,649.58 |
| 9780717 | 2005-HI2 | 2/22/2005 | $27,596.22 |
| 9780739 | 2005-HI2 | 2/23/2005 | $29,708.65 |
| 9780909 | 2005-HI2 | 2/23/2005 | $58,203.66 |
| 9783409 | 2005-HI2 | 1/31/2005 | $45,798.33 |
| 9784485 | 2005-HI2 | 2/4/2005 | $88,300.04 |
| 9785297 | 2005-HI2 | 2/24/2005 | $34,942.11 |
| 9785305 | 2005-HI2 | 2/24/2005 | $23,526.23 |
| 9785335 | 2005-HI2 | 2/24/2005 | $55,084.60 |
| 9785635 | 2005-HI2 | 2/25/2005 | $42,034.71 |
| 9785643 | 2005-HI2 | 2/25/2005 | $23,132.24 |
| 9785649 | 2005-HI2 | 2/25/2005 | $35,786.27 |
| 9785673 | 2005-HI2 | 2/25/2005 | $24,820.02 |
| 9785683 | 2005-HI2 | 2/25/2005 | $45,106.68 |
| 9785701 | 2005-HI2 | 2/25/2005 | $23,474.98 |
| 9785733 | 2005-HI2 | 2/25/2005 | $67,955.00 |
| 9785777 | 2005-HI2 | 2/28/2005 | $63,741.28 |
| 9785843 | 2005-HI2 | 2/2/2005 | $34,631.16 |
| 9795113 | 2005-HI2 | 3/1/2005 | $49,695.78 |
| 9795311 | 2005-HI2 | 3/2/2005 | $60,993.64 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9795479 | 2005-HI3 | 3/7/2005 | $24,953.58 |
| 9795485 | 2005-HI2 | 3/8/2005 | $35,516.53 |
| 9801153 | 2005-HI2 | 2/16/2005 | $61,353.65 |
| 9801725 | 2005-HI2 | 3/9/2005 | $29,851.28 |
| 9801863 | 2005-HI2 | 3/11/2005 | $34,692.23 |
| 9801923 | 2005-HI2 | 3/15/2005 | $24,813.81 |
| 9802049 | 2005-HI2 | 3/14/2005 | $34,865.39 |
| 9812173 | 2005-HI2 | 3/15/2005 | $29,159.21 |
| 9816931 | 2005-HI2 | 3/17/2005 | $30,675.12 |
| 9817039 | 2005-HI2 | 3/17/2005 | $34,867.05 |
| 9817515 | 2005-HI2 | 2/28/2005 | $24,919.50 |
| 9817529 | 2005-HI2 | 2/25/2005 | $44,116.48 |
| 9821755 | 2005-HI2 | 3/25/2005 | $24,856.72 |
| 9821761 | 2005-HI2 | 3/25/2005 | $54,284.84 |
| 9821829 | 2005-HI2 | 3/29/2005 | $59,635.78 |
| 9822143 | 2005-HI2 | 3/29/2005 | $49,806.32 |
| 9828191 | 2005-HI2 | 3/8/2005 | $34,894.84 |
| 9828223 | 2005-HI2 | 3/8/2005 | $53,990.06 |
| 9830329 | 2005-HI2 | 3/31/2005 | $34,919.86 |
| 9836423 | 2005-HI2 | 4/13/2005 | $34,927.92 |
| 9836429 | 2005-HI2 | 4/13/2005 | $34,915.65 |
| 9836451 | 2005-HI2 | 4/29/2005 | $29,943.56 |
| 9836551 | 2005-HI2 | 4/13/2005 | $42,374.63 |
| 9836603 | 2005-HI2 | 4/14/2005 | $60,569.01 |
| 9836645 | 2005-HI2 | 4/14/2005 | $49,975.44 |
| 9836743 | 2005-HI2 | 4/19/2005 | $27,928.35 |
| 9836755 | 2005-HI2 | 4/26/2005 | $39,782.28 |
| 9836847 | 2005-HI2 | 4/20/2005 | $37,921.74 |
| 9837059 | 2005-HI2 | 3/15/2005 | $22,781.20 |
| 9842383 | 2005-HI2 | 4/26/2005 | $28,084.23 |
| 9842423 | 2005-HI2 | 4/25/2005 | $29,930.00 |
| 9842459 | 2005-HI2 | 4/25/2005 | $60,000.00 |
| 9842559 | 2005-HI2 | 4/28/2005 | $37,924.66 |
| 9842631 | 2005-HI2 | 4/28/2005 | $50,000.00 |
| 9842701 | 2005-HI2 | 4/29/2005 | $64,968.07 |
| 9856375 | 2005-HI2 | 5/4/2005 | $75,956.39 |
| 9856487 | 2005-HI2 | 5/6/2005 | $56,374.14 |
| 9856599 | 2005-HI2 | 5/11/2005 | $50,902.43 |
| 9856625 | 2005-HI2 | 5/11/2005 | $29,588.07 |
| 9856753 | 2005-HI2 | 5/11/2005 | $58,150.00 |
| 9856989 | 2005-HI2 | 3/28/2005 | $29,842.26 |
| 9858285 | 2005-HI2 | 3/29/2005 | $32,768.33 |
| 9859677 | 2005-KS4 | 3/31/2005 | $520,943.25 |
| 9869069 | 2005-HI2 | 4/8/2005 | $69,959.30 |
| 9869109 | 2005-HI2 | 4/8/2005 | $24,739.42 |
| 9870447 | 2005-HI2 | 5/17/2005 | $73,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9870449 | 2005-HI2 | 5/16/2005 | $54,500.00 |
| 9870675 | 2005-HI2 | 5/19/2005 | $25,000.00 |
| 9870677 | 2005-HI2 | 5/19/2005 | $45,000.00 |
| 9870685 | 2005-HI2 | 5/24/2005 | $54,000.00 |
| 9870699 | 2005-HI2 | 5/20/2005 | $43,000.00 |
| 9870703 | 2005-HI2 | 5/23/2005 | $32,000.00 |
| 9870723 | 2005-HI2 | 5/23/2005 | $29,329.51 |
| 9870931 | 2005-HI2 | 5/24/2005 | $30,000.00 |
| 9870937 | 2005-HI2 | 5/24/2005 | $35,000.00 |
| 9870971 | 2005-HI2 | 5/23/2005 | $47,000.00 |
| 9870995 | 2005-HI2 | 5/24/2005 | $35,000.00 |
| 9871009 | 2005-HI3 | 6/7/2005 | $65,850.95 |
| 9872975 | 2005-HI2 | 4/29/2005 | $74,833.38 |
| 9878115 | 2005-HI2 | 4/13/2005 | $34,884.14 |
| 9884033 | 2005-HI2 | 5/25/2005 | $59,000.00 |
| 9884055 | 2005-HI2 | 5/25/2005 | $31,900.00 |
| 9884181 | 2005-HI2 | 5/27/2005 | $20,000.00 |
| 9884353 | 2005-HI2 | 5/31/2005 | $46,000.00 |
| 9884359 | 2005-HS1 | 6/6/2005 | $29,400.00 |
| 9884361 | 2005-HI2 | 5/31/2005 | $35,000.00 |
| 9884451 | 2005-HS1 | 6/8/2005 | $22,800.00 |
| 9884529 | 2005-HI2 | 6/7/2005 | $40,000.00 |
| 9884533 | 2005-HS1 | 6/7/2005 | $25,000.00 |
| 9896419 | 2005-HI3 | 6/8/2005 | $24,824.87 |
| 9896421 | 2005-HS1 | 6/8/2005 | $40,000.00 |
| 9896427 | 2005-HS1 | 6/8/2005 | $37,000.00 |
| 9896521 | 2005-HS1 | 6/8/2005 | $69,000.00 |
| 9896525 | 2005-HS1 | 6/8/2005 | $30,200.00 |
| 9896535 | 2005-HS1 | 6/8/2005 | $38,800.00 |
| 9896651 | 2005-HS1 | 6/20/2005 | $60,000.00 |
| 9896657 | 2005-HS1 | 6/16/2005 | $61,500.00 |
| 9896659 | 2005-HS1 | 6/16/2005 | $28,900.00 |
| 9896663 | 2005-HS1 | 6/16/2005 | $84,500.00 |
| 9896673 | 2005-HS1 | 6/16/2005 | $25,000.00 |
| 9896689 | 2005-HS1 | 6/16/2005 | $85,000.00 |
| 9896695 | 2005-HS1 | 6/24/2005 | $19,000.00 |
| 9896701 | 2005-HI3 | 6/16/2005 | $36,031.89 |
| 9896703 | 2005-HS1 | 6/16/2005 | $25,000.00 |
| 9896771 | 2005-HI3 | 6/16/2005 | $38,627.45 |
| 9896773 | 2005-HS1 | 6/17/2005 | $38,000.00 |
| 9896775 | 2005-HS1 | 6/16/2005 | $30,200.00 |
| 9896777 | 2005-HS1 | 6/16/2005 | $33,500.00 |
| 9896809 | 2005-HI3 | 6/16/2005 | $29,712.12 |
| 9896811 | 2005-HS1 | 6/16/2005 | $21,000.00 |
| 9896831 | 2005-HS1 | 6/16/2005 | $63,200.00 |
| 9896857 | 2005-HS1 | 6/16/2005 | $54,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9896865 | 2005-HS1 | 6/20/2005 | $24,000.00 |
| 9896923 | 2005-HS1 | 6/21/2005 | $58,000.00 |
| 9896951 | 2005-HS1 | 6/20/2005 | $25,000.00 |
| 9896953 | 2005-HS1 | 6/20/2005 | $26,000.00 |
| 9896957 | 2005-HS1 | 6/20/2005 | $30,000.00 |
| 9896963 | 2005-HS1 | 6/20/2005 | $34,500.00 |
| 9896967 | 2005-HI3 | 6/20/2005 | $35,226.76 |
| 9908389 | 2005-HI2 | 5/3/2005 | $44,000.00 |
| 9908611 | 2005-HI2 | 5/4/2005 | $29,933.40 |
| 9914075 | 2005-HI3 | 6/28/2005 | $28,621.52 |
| 9914079 | 2005-HI3 | 6/22/2005 | $20,880.59 |
| 9914083 | 2005-HS1 | 6/21/2005 | $30,000.00 |
| 9914085 | 2005-HI3 | 6/21/2005 | $34,797.51 |
| 9914099 | 2005-HS1 | 6/22/2005 | $30,000.00 |
| 9914103 | 2005-HS1 | 6/21/2005 | $36,000.00 |
| 9914151 | 2005-HI3 | 6/27/2005 | $48,826.88 |
| 9914159 | 2005-HS1 | 6/22/2005 | $30,000.00 |
| 9914161 | 2005-HS1 | 6/23/2005 | $27,000.00 |
| 9914163 | 2005-HS1 | 6/22/2005 | $45,000.00 |
| 9914171 | 2005-HI3 | 6/23/2005 | $29,780.06 |
| 9914173 | 2005-HS1 | 6/22/2005 | $25,000.00 |
| 9914175 | 2005-HS1 | 6/22/2005 | $25,000.00 |
| 9914177 | 2005-HS1 | 6/23/2005 | $29,000.00 |
| 9914267 | 2005-HS1 | 6/23/2005 | $48,500.00 |
| 9914269 | 2005-HS1 | 6/23/2005 | $88,900.00 |
| 9914273 | 2005-HI3 | 6/23/2005 | $34,971.00 |
| 9914279 | 2005-HS1 | 6/23/2005 | $47,000.00 |
| 9914283 | 2005-HI3 | 6/23/2005 | $74,842.93 |
| 9914285 | 2005-HS1 | 6/29/2005 | $35,000.00 |
| 9914287 | 2005-HS1 | 6/23/2005 | $25,000.00 |
| 9914291 | 2005-HS1 | 6/23/2005 | $44,500.00 |
| 9914477 | 2005-HS1 | 6/28/2005 | $37,500.00 |
| 9914483 | 2005-HI3 | 6/28/2005 | $44,711.28 |
| 9914493 | 2006-HI1 | 6/28/2005 | $27,154.14 |
| 9914495 | 2005-HS1 | 6/28/2005 | $52,700.00 |
| 9914501 | 2005-HI3 | 6/28/2005 | $34,772.30 |
| 9914505 | 2005-HI3 | 6/28/2005 | $34,244.15 |
| 9914515 | 2005-HS1 | 6/28/2005 | $30,900.00 |
| 9914517 | 2005-HS1 | 6/28/2005 | $24,000.00 |
| 9914541 | 2005-HS1 | 6/28/2005 | $48,000.00 |
| 9914543 | 2005-HS1 | 6/28/2005 | $36,000.00 |
| 9914547 | 2005-HI3 | 6/28/2005 | $24,469.80 |
| 9914549 | 2005-HS1 | 6/28/2005 | $29,950.00 |
| 9914557 | 2005-HS1 | 6/28/2005 | $25,000.00 |
| 9914579 | 2005-HS1 | 6/28/2005 | $25,000.00 |
| 9915845 | 2005-RZ2 | 6/16/2005 | $172,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9922583 | 2005-HI2 | 5/19/2005 | $36,800.00 |
| 9922597 | 2005-HI2 | 5/19/2005 | $55,000.00 |
| 9923585 | 2005-HI2 | 5/19/2005 | $39,500.00 |
| 9929171 | 2005-HS1 | 6/29/2005 | $55,000.00 |
| 9929173 | 2005-HS1 | 6/28/2005 | $55,750.00 |
| 9929179 | 2005-HI3 | 6/28/2005 | $40,930.97 |
| 9929181 | 2005-HS1 | 6/28/2005 | $25,600.00 |
| 9929185 | 2005-HS1 | 6/28/2005 | $35,000.00 |
| 9929187 | 2005-HS1 | 6/28/2005 | $24,500.00 |
| 9929199 | 2005-HS1 | 6/29/2005 | $30,000.00 |
| 9929201 | 2005-HS1 | 6/28/2005 | $90,200.00 |
| 9929205 | 2005-HS1 | 6/29/2005 | $34,000.00 |
| 9929207 | 2005-HS1 | 6/29/2005 | $47,500.00 |
| 9929337 | 2005-HS1 | 7/5/2005 | $59,000.00 |
| 9929357 | 2005-HI3 | 6/30/2005 | $24,446.62 |
| 9929363 | 2005-HI3 | 7/5/2005 | $20,637.54 |
| 9929367 | 2005-HS1 | 6/30/2005 | $53,900.00 |
| 9929369 | 2005-HS1 | 6/30/2005 | $21,500.00 |
| 9929379 | 2005-HS1 | 6/30/2005 | $35,000.00 |
| 9929389 | 2005-HS1 | 7/8/2005 | $41,500.00 |
| 9929397 | 2005-HS1 | 7/8/2005 | $30,500.00 |
| 9929435 | 2005-HS1 | 7/8/2005 | $24,000.00 |
| 9929617 | 2005-HS1 | 7/13/2005 | $25,000.00 |
| 9929621 | 2005-HS1 | 7/13/2005 | $38,800.00 |
| 9929625 | 2005-HS1 | 7/21/2005 | $60,000.00 |
| 9929627 | 2005-HS1 | 7/26/2005 | $75,000.00 |
| 9929631 | 2005-HS1 | 7/13/2005 | $56,200.00 |
| 9929637 | 2005-HS1 | 7/8/2005 | $20,000.00 |
| 9929641 | 2005-HS1 | 7/8/2005 | $57,000.00 |
| 9929643 | 2005-HI3 | 7/8/2005 | $24,814.63 |
| 9929647 | 2005-HS1 | 7/13/2005 | $51,500.00 |
| 9929653 | 2005-HS1 | 7/14/2005 | $50,500.00 |
| 9929657 | 2005-HI3 | 7/14/2005 | $29,779.85 |
| 9929659 | 2005-HS1 | 7/8/2005 | $58,100.00 |
| 9929673 | 2005-HS1 | 7/14/2005 | $53,100.00 |
| 9929695 | 2005-HS1 | 7/14/2005 | $28,000.00 |
| 9929701 | 2005-HS1 | 7/14/2005 | $27,500.00 |
| 9933087 | 2005-HI2 | 5/23/2005 | $39,000.00 |
| 9933921 | 2005-HI2 | 5/23/2005 | $24,952.74 |
| 9944643 | 2005-HI2 | 5/31/2005 | $63,600.00 |
| 9945795 | 2005-HS1 | 8/17/2005 | $30,000.00 |
| 9945829 | 2005-HI3 | 8/17/2005 | $48,803.94 |
| 9945833 | 2005-HS1 | 8/17/2005 | $71,000.00 |
| 9945841 | 2005-HS1 | 7/29/2005 | $25,000.00 |
| 9945937 | 2005-HS1 | 7/22/2005 | $50,000.00 |
| 9945939 | 2005-HS1 | 7/22/2005 | $42,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9945943 | 2005-HS1 | 7/22/2005 | $82,000.00 |
| 9945947 | 2005-HS1 | 8/18/2005 | $32,300.00 |
| 9945951 | 2005-HS1 | 8/17/2005 | $76,000.00 |
| 9945953 | 2005-HS1 | 7/22/2005 | $20,000.00 |
| 9945957 | 2005-HS1 | 7/22/2005 | $48,700.00 |
| 9945961 | 2005-HI3 | 7/22/2005 | $34,861.82 |
| 9945967 | 2005-HS1 | 7/22/2005 | $45,000.00 |
| 9945975 | 2005-HI3 | 7/22/2005 | $34,851.02 |
| 9950831 | 2005-HS1 | 6/16/2005 | $74,900.00 |
| 9950839 | 2005-HS1 | 6/8/2005 | $62,000.00 |
| 9964043 | 2005-RZ2 | 6/16/2005 | $252,700.00 |
| 9964243 | 2005-HS1 | 6/16/2005 | $31,000.00 |
| 9964255 | 2005-HS1 | 6/8/2005 | $28,000.00 |
| 9965223 | 2005-HS1 | 6/8/2005 | $25,000.00 |
| 9967235 | 2005-HS1 | 7/27/2005 | $43,750.00 |
| 9967239 | 2005-HS1 | 7/21/2005 | $20,000.00 |
| 9967241 | 2005-HS1 | 7/28/2005 | $24,000.00 |
| 9967255 | 2005-HS1 | 7/27/2005 | $92,700.00 |
| 9967277 | 2005-HS1 | 7/21/2005 | $75,000.00 |
| 9967279 | 2005-HS1 | 7/21/2005 | $40,000.00 |
| 9967281 | 2005-HS1 | 7/27/2005 | $26,000.00 |
| 9967283 | 2005-HS1 | 7/21/2005 | $43,000.00 |
| 9967337 | 2005-HI3 | 7/28/2005 | $87,886.17 |
| 9967339 | 2005-HS2 | 7/27/2005 | $31,500.00 |
| 9967345 | 2005-HI3 | 7/28/2005 | $25,439.05 |
| 9967347 | 2005-HS1 | 7/28/2005 | $35,000.00 |
| 9967351 | 2005-HS1 | 7/27/2005 | $76,900.00 |
| 9967495 | 2005-HI3 | 7/28/2005 | $29,860.52 |
| 9967507 | 2005-HS1 | 7/28/2005 | $42,000.00 |
| 9967523 | 2005-HI3 | 7/27/2005 | $37,257.86 |
| 9967537 | 2005-HS1 | 7/27/2005 | $22,000.00 |
| 9967787 | 2005-HS1 | 7/29/2005 | $34,400.00 |
| 9967789 | 2005-HS1 | 7/29/2005 | $30,000.00 |
| 9967801 | 2005-HS1 | 7/29/2005 | $36,500.00 |
| 9967803 | 2005-HS1 | 7/29/2005 | $46,800.00 |
| 9967835 | 2005-HS1 | 7/29/2005 | $58,000.00 |
| 9967905 | 2005-HS1 | 7/29/2005 | $49,700.00 |
| 9967907 | 2005-HS1 | 8/1/2005 | $65,000.00 |
| 9967909 | 2005-HS1 | 8/4/2005 | $75,000.00 |
| 9967911 | 2005-HS1 | 7/29/2005 | $72,100.00 |
| 9967919 | 2005-HS1 | 7/29/2005 | $33,000.00 |
| 9967923 | 2005-HS1 | 7/29/2005 | $60,000.00 |
| 9967929 | 2005-HS1 | 7/29/2005 | $49,500.00 |
| 9967931 | 2005-HS1 | 7/29/2005 | $62,400.00 |
| 9967933 | 2006-HSA1 | 7/29/2005 | $38,500.00 |
| 9967935 | 2005-HS1 | 7/29/2005 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9967951 | 2005-HI3 | 7/29/2005 | $67,768.05 |
| 9968139 | 2005-HI3 | 8/9/2005 | $32,718.78 |
| 9968141 | 2005-HS1 | 8/5/2005 | $108,500.00 |
| 9968143 | 2005-HS1 | 8/5/2005 | $95,000.00 |
| 9968145 | 2005-HI3 | 8/3/2005 | $20,381.73 |
| 9968147 | 2005-HS1 | 8/3/2005 | $47,800.00 |
| 9968149 | 2005-HS1 | 8/4/2005 | $25,000.00 |
| 9968163 | 2005-HS1 | 8/4/2005 | $32,300.00 |
| 9968165 | 2005-HS1 | 8/3/2005 | $52,500.00 |
| 9968185 | 2005-HS1 | 8/3/2005 | $45,000.00 |
| 9968187 | 2005-HS1 | 8/3/2005 | $48,000.00 |
| 9968205 | 2005-HS1 | 8/3/2005 | $36,500.00 |
| 9968209 | 2005-HS1 | 8/3/2005 | $43,500.00 |
| 9968243 | 2005-HS1 | 8/3/2005 | $39,500.00 |
| 9968263 | 2006-HI2 | 8/3/2005 | $50,000.00 |
| 9968293 | 2006-HI1 | 8/3/2005 | $24,658.57 |
| 9968313 | 2005-HS1 | 8/12/2005 | $57,000.00 |
| 9969449 | 2005-HI3 | 6/15/2005 | $24,958.67 |
| 9969587 | 2005-HI3 | 6/15/2005 | $24,770.78 |
| 9969599 | 2005-HS1 | 6/16/2005 | $25,000.00 |
| 9969641 | 2005-HI3 | 6/15/2005 | $54,535.15 |
| 9969647 | 2005-HS1 | 6/15/2005 | $52,900.00 |
| 9969665 | 2006-HI5 | 6/15/2005 | $27,100.00 |
| 9978567 | 2005-HS1 | 6/16/2005 | $38,500.00 |
| 9978591 | 2005-HS1 | 6/16/2005 | $25,000.00 |
| 9978595 | 2005-HS1 | 6/16/2005 | $30,000.00 |
| 9978607 | 2005-HS1 | 6/21/2005 | $55,000.00 |
| 9978625 | 2005-HS1 | 6/17/2005 | $49,200.00 |
| 9978633 | 2005-HS1 | 6/16/2005 | $74,750.00 |
| 9983019 | 2005-HS1 | 6/27/2005 | $43,800.00 |
| 9983065 | 2005-HS1 | 6/27/2005 | $25,000.00 |
| 9983073 | 2005-HS1 | 6/27/2005 | $90,300.00 |
| 9984129 | 2005-HI3 | 6/27/2005 | $40,742.26 |
| 9984133 | 2005-HI3 | 6/27/2005 | $48,959.94 |
| 9984143 | 2005-HI3 | 6/29/2005 | $68,026.74 |
| 9984151 | 2005-HS1 | 6/27/2005 | $20,000.00 |
| 9984183 | 2005-HI3 | 6/27/2005 | $30,420.29 |
| 9986229 | 2005-HS1 | 6/27/2005 | $25,000.00 |
| 9986247 | 2005-HI3 | 6/27/2005 | $36,459.36 |
| 9986273 | 2005-HI3 | 6/27/2005 | $64,583.95 |
| 9992223 | 2005-HS1 | 6/30/2005 | $54,800.00 |
| 9992501 | 2005-HS1 | 6/30/2005 | $50,000.00 |
| 9992957 | 2005-HS1 | 6/30/2005 | $26,000.00 |
| 9992995 | 2005-HI3 | 6/30/2005 | $29,603.88 |
| 9993003 | 2005-HS1 | 6/30/2005 | $31,450.00 |
| 9993037 | 2005-HS1 | 6/30/2005 | $36,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9998219 | 2005-HS1 | 8/9/2005 | $31,900.00 |
| 9998251 | 2005-HS1 | 8/9/2005 | $68,000.00 |
| 9998261 | 2005-HS1 | 8/8/2005 | $30,000.00 |
| 9998267 | 2005-HS1 | 8/9/2005 | $57,000.00 |
| 9998307 | 2005-HS1 | 8/18/2005 | $50,800.00 |
| 9998351 | 2005-HS1 | 8/10/2005 | $25,000.00 |
| 9998553 | 2005-HSA1 | 10/7/2005 | $39,500.00 |
| 9998555 | 2005-HI3 | 8/17/2005 | $53,977.03 |
| 9998557 | 2005-HS1 | 8/17/2005 | $47,100.00 |
| 9998559 | 2005-HS1 | 8/17/2005 | $38,000.00 |
| 9998561 | 2005-HI3 | 8/17/2005 | $46,980.01 |
| 9998565 | 2005-HI3 | 8/17/2005 | $24,988.04 |
| 9998571 | 2005-HI3 | 8/17/2005 | $69,913.19 |
| 9998591 | 2005-HS1 | 8/29/2005 | $72,000.00 |
| 9998597 | 2005-HS1 | 8/17/2005 | $25,600.00 |
| 9998773 | 2005-HS1 | 8/17/2005 | $45,450.00 |
| 9998823 | 2006-HI1 | 8/31/2005 | $34,542.47 |
| 9998829 | 2005-HI3 | 8/17/2005 | $49,355.62 |
| 9998981 | 2005-HS1 | 8/18/2005 | $70,000.00 |
| 9999005 | 2005-HS1 | 8/18/2005 | $70,000.00 |
| 9999051 | 2005-HS1 | 8/19/2005 | $25,000.00 |
| 9999081 | 2005-HI3 | 8/22/2005 | $74,831.16 |
| 9999087 | 2005-HS1 | 8/24/2005 | $59,200.00 |
| 9999319 | 2005-HS1 | 8/26/2005 | $60,050.00 |
| 9999323 | 2005-HS1 | 8/29/2005 | $50,900.00 |
| 9999375 | 2005-HS1 | 8/29/2005 | $48,000.00 |
| 10004527 | 2005-HS1 | 7/8/2005 | $30,050.00 |
| 10004813 | 2005-HS1 | 7/18/2005 | $48,900.00 |
| 10004825 | 2005-HS1 | 7/18/2005 | $41,200.00 |
| 10004857 | 2005-HS1 | 7/18/2005 | $35,000.00 |
| 10004865 | 2005-HS1 | 7/8/2005 | $80,000.00 |
| 10018911 | 2005-HS1 | 7/18/2005 | $25,000.00 |
| 10018965 | 2005-HI3 | 7/18/2005 | $47,200.90 |
| 10019011 | 2005-HI3 | 7/19/2005 | $29,188.64 |
| 10022269 | 2005-HS1 | 7/20/2005 | $52,500.00 |
| 10022295 | 2005-HS2 | 7/26/2005 | $35,900.00 |
| 10022319 | 2005-HS1 | 7/20/2005 | $51,800.00 |
| 10022347 | 2005-HI3 | 7/20/2005 | $49,943.86 |
| 10022355 | 2005-HI3 | 7/20/2005 | $25,797.91 |
| 10022369 | 2005-HS1 | 7/20/2005 | $20,500.00 |
| 10022405 | 2005-HS1 | 7/20/2005 | $70,000.00 |
| 10022417 | 2005-HS1 | 7/20/2005 | $52,700.00 |
| 10022421 | 2005-HS1 | 7/20/2005 | $32,000.00 |
| 10022427 | 2005-HS1 | 7/20/2005 | $29,100.00 |
| 10035197 | 2005-HS1 | 8/31/2005 | $28,000.00 |
| 10035201 | 2005-HS1 | 8/31/2005 | $36,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10035255 | 2005-HS2 | 10/13/2005 | $40,400.00 |
| 10035273 | 2005-HS1 | 9/1/2005 | $32,700.00 |
| 10035281 | 2005-HS1 | 8/30/2005 | $71,000.00 |
| 10035425 | 2005-HS1 | 9/8/2005 | $65,500.00 |
| 10035489 | 2005-HS1 | 9/6/2005 | $44,300.00 |
| 10035527 | 2005-HSA1 | 9/15/2005 | $50,000.00 |
| 10044547 | 2005-HS1 | 7/27/2005 | $76,100.00 |
| 10045123 | 2005-HS1 | 7/28/2005 | $29,300.00 |
| 10045133 | 2005-HI3 | 7/29/2005 | $31,445.58 |
| 10045251 | 2005-HS1 | 7/28/2005 | $36,000.00 |
| 10045277 | 2005-HS1 | 7/28/2005 | $38,500.00 |
| 10045363 | 2005-HS1 | 7/29/2005 | $33,000.00 |
| 10062869 | 2005-HS1 | 8/5/2005 | $62,900.00 |
| 10062875 | 2005-HS1 | 8/8/2005 | $22,750.00 |
| 10062897 | 2005-HS1 | 8/8/2005 | $21,500.00 |
| 10062907 | 2005-HS1 | 8/5/2005 | $30,000.00 |
| 10062913 | 2005-HS1 | 8/5/2005 | $32,500.00 |
| 10062919 | 2005-HS1 | 8/8/2005 | $32,900.00 |
| 10062925 | 2005-HS1 | 8/10/2005 | $46,150.00 |
| 10062937 | 2005-HS1 | 8/5/2005 | $25,000.00 |
| 10062943 | 2005-HI3 | 8/5/2005 | $34,963.55 |
| 10063255 | 2005-HI3 | 8/5/2005 | $34,866.99 |
| 10069237 | 2005-HS1 | 8/22/2005 | $70,000.00 |
| 10069249 | 2005-HI3 | 8/22/2005 | $74,838.87 |
| 10070191 | 2005-HS1 | 8/16/2005 | $59,800.00 |
| 10078385 | 2005-HS1 | 8/18/2005 | $40,200.00 |
| 10079731 | 2005-HS1 | 8/18/2005 | $74,900.00 |
| 10079741 | 2005-HI3 | 8/19/2005 | $24,728.13 |
| 10080287 | 2005-HI3 | 8/18/2005 | $32,182.08 |
| 10096085 | 2005-HS1 | 8/26/2005 | $41,400.00 |
| 10097305 | 2006-HI1 | 8/26/2005 | $33,196.53 |
| 10100671 | 2005-HI3 | 8/26/2005 | $55,283.74 |
| 10111545 | 2005-HI3 | 9/6/2005 | $37,096.98 |
| 10944155 | 2007-HSA2 | 9/28/2006 | $91,000.00 |
| 10946825 | 2006-RS6 | 9/28/2006 | $276,000.00 |
| 10946827 | 2007-QA1 | 9/28/2006 | $284,000.00 |
| 10946831 | 2006-QA9 | 9/28/2006 | $216,000.00 |
| 10946833 | 2007-RP4 | 9/28/2006 | $365,000.00 |
| 10946835 | 2007-SA1 | 9/28/2006 | $360,000.00 |
| 10946837 | 2006-SA4 | 9/28/2006 | $254,000.00 |
| 10946839 | 2007-RP4 | 9/28/2006 | $364,000.00 |
| 10951615 | 2006-QS14 | 9/28/2006 | $501,765.24 |
| 10951627 | 2006-QS14 | 9/28/2006 | $484,000.00 |
| 10951631 | 2006-QS14 | 9/28/2006 | $670,000.00 |
| 10951633 | 2006-QS14 | 9/28/2006 | $246,400.00 |
| 10951635 | 2006-QS14 | 9/28/2006 | $248,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10952705 | 2006-QS14 | 9/28/2006 | $151,200.00 |
| 10952711 | 2006-QS15 | 9/28/2006 | $134,400.00 |
| 10952723 | 2006-QS15 | 9/28/2006 | $462,000.00 |
| 10952725 | 2006-QS14 | 9/28/2006 | $210,800.00 |
| 10952741 | 2006-QS14 | 9/28/2006 | $262,000.00 |
| 10952761 | 2006-QS14 | 9/28/2006 | $136,000.00 |
| 10952817 | 2006-QS14 | 9/28/2006 | $171,200.00 |
| 10952947 | 2006-QS14 | 9/28/2006 | $230,700.00 |
| 10952963 | 2006-QS14 | 9/28/2006 | $297,600.00 |
| 11048551 | 2007-QA2 | 10/27/2006 | $292,000.00 |
| 11048577 | 2006-QA11 | 10/27/2006 | $550,000.00 |
| 11180989 | 2007-QS4 | 12/15/2006 | $407,000.00 |
| 11180997 | 2006-QS18 | 12/15/2006 | $255,000.00 |
| 11181003 | 2007-QS1 | 12/15/2006 | $304,000.00 |
| 11181405 | 2006-QS18 | 12/15/2006 | $530,000.00 |
| 11181419 | 2006-QS18 | 12/15/2006 | $640,000.00 |
| 11181449 | 2007-QS1 | 12/15/2006 | $400,000.00 |
| 11181471 | 2007-QS2 | 12/15/2006 | $293,600.00 |
| 11190147 | 2007-HSA2 | 12/27/2006 | $72,000.00 |
| 11191403 | 2007-HSA2 | 12/27/2006 | $99,450.00 |
| 11385039 | 2007-S3 | 3/15/2007 | $558,800.00 |
| 11396653 | 2007-QA3 | 3/23/2007 | $496,000.00 |
| 11396729 | 2007-QA4 | 3/23/2007 | $646,000.00 |
|  |  |  |  |
| TOTAL |  |  | $121,461,330.21 |