# Exhibit C

| The Honor State Bank - Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 8508052 | 2004-RS1 | 8/8/2003 | $160,000.00 |
| 8673318 | 2004-HS1 | 10/28/2003 | $19,817.15 |
| 8687930 | 2004-HS1 | 10/28/2003 | $44,825.16 |
| 8687938 | 2004-HS1 | 10/28/2003 | $34,778.98 |
| 8687960 | 2004-HS1 | 10/28/2003 | $43,851.42 |
| 8687986 | 2004-HS1 | 10/28/2003 | $22,696.96 |
| 8688010 | 2004-HS1 | 10/28/2003 | $37,653.25 |
| 8741656 | 2004-HS1 | 10/28/2003 | $46,350.39 |
| 8741734 | 2004-HS1 | 10/28/2003 | $13,587.14 |
| 8741886 | 2004-HS1 | 10/28/2003 | $23,914.44 |
| 8741910 | 2004-HS1 | 10/28/2003 | $23,972.49 |
| 8742216 | 2004-HS1 | 10/28/2003 | $38,521.14 |
| 8742330 | 2004-HS1 | 11/4/2003 | $39,513.53 |
| 8742336 | 2004-HS1 | 10/28/2003 | $33,509.38 |
| 8742370 | 2004-HS1 | 10/28/2003 | $39,501.17 |
| 8743518 | 2004-HS1 | 10/28/2003 | $29,922.73 |
| 8743598 | 2004-HS1 | 10/28/2003 | $29,343.50 |
| 8743764 | 2004-HS1 | 10/28/2003 | $25,468.38 |
| 8743770 | 2004-HS1 | 10/28/2003 | $51,525.36 |
| 8829264 | 2004-HS1 | 11/25/2003 | $31,651.03 |
| 8829290 | 2004-HS1 | 11/25/2003 | $22,104.90 |
| 8829324 | 2004-HS2 | 11/25/2003 | $32,431.47 |
| 8829410 | 2004-HS2 | 11/25/2003 | $21,406.17 |
| 8829416 | 2004-HS1 | 11/25/2003 | $9,719.63 |
| 8829420 | 2004-HS1 | 11/25/2003 | $19,745.04 |
| 8829426 | 2004-HS1 | 11/25/2003 | $31,337.72 |
| 8829446 | 2004-HS1 | 12/4/2003 | $44,866.85 |
| 8829460 | 2004-HS1 | 11/25/2003 | $17,805.92 |
| 8829658 | 2004-HS1 | 11/25/2003 | $25,441.42 |
| 8829668 | 2004-HS1 | 11/25/2003 | $38,971.05 |
| 8829686 | 2004-HS1 | 11/25/2003 | $26,709.75 |
| 8829690 | 2004-HS1 | 11/25/2003 | $12,942.97 |
| 8829692 | 2004-HS1 | 11/25/2003 | $29,927.60 |
| 8829696 | 2004-HS1 | 11/25/2003 | $33,986.39 |
| 8829702 | 2004-HS1 | 11/25/2003 | $23,950.63 |
| 8829736 | 2004-HS1 | 11/25/2003 | $40,888.09 |
| 8829738 | 2004-HS1 | 11/25/2003 | $23,892.89 |
| 8829740 | 2004-HS1 | 11/25/2003 | $25,641.77 |
| 8829776 | 2004-HS1 | 11/25/2003 | $27,220.20 |
| 8829810 | 2004-HS1 | 11/25/2003 | $24,362.06 |
| 8829892 | 2004-HS1 | 11/25/2003 | $35,116.86 |
| 8829896 | 2004-HS1 | 11/25/2003 | $30,336.35 |
| 8829904 | 2004-HS1 | 11/25/2003 | $38,765.48 |
| 8829908 | 2004-HS1 | 12/4/2003 | $38,919.74 |
| 8829944 | 2004-HS1 | 11/25/2003 | $39,481.18 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8829958 | 2004-HS1 | 11/25/2003 | $35,683.16 |
| 8829968 | 2004-HS1 | 11/25/2003 | $15,975.83 |
| 8835824 | 2004-HS1 | 12/4/2003 | $17,846.11 |
| 8835902 | 2004-HS1 | 11/25/2003 | $33,678.08 |
| 8835972 | 2004-HS1 | 11/25/2003 | $47,114.45 |
| 8836042 | 2004-HS1 | 11/25/2003 | $9,910.71 |
| 8836100 | 2004-HS1 | 11/25/2003 | $25,376.90 |
| 8857880 | 2004-HS1 | 1/13/2004 | $35,817.37 |
| 8874626 | 2004-HS1 | 12/26/2003 | $16,957.25 |
| 8915972 | 2004-RZ1 | 12/18/2003 | $81,000.00 |
| 8916088 | 2004-RZ1 | 12/15/2003 | $121,100.00 |
| 8920674 | 2004-HS1 | 12/24/2003 | $30,375.38 |
| 8924666 | 2004-HS1 | 12/30/2003 | $29,817.30 |
| 8924726 | 2004-HS1 | 1/14/2004 | $31,473.64 |
| 8924730 | 2004-HS1 | 1/14/2004 | $35,538.08 |
| 8924788 | 2004-HS1 | 1/14/2004 | $19,373.77 |
| 8924796 | 2004-HS1 | 12/30/2003 | $25,949.52 |
| 8924808 | 2004-HS1 | 12/30/2003 | $60,606.39 |
| 8924828 | 2004-HS1 | 12/30/2003 | $22,877.20 |
| 8924830 | 2004-HS1 | 12/30/2003 | $13,929.03 |
| 8924848 | 2004-HS1 | 12/30/2003 | $74,284.54 |
| 8924874 | 2004-HS1 | 12/30/2003 | $60,471.66 |
| 8924886 | 2004-HS1 | 12/30/2003 | $12,550.29 |
| 8924896 | 2004-HS1 | 12/30/2003 | $14,947.24 |
| 8924906 | 2004-HS1 | 12/30/2003 | $10,230.04 |
| 8924970 | 2004-RZ1 | 12/16/2003 | $89,600.00 |
| 8925098 | 2004-RZ1 | 12/12/2003 | $110,780.00 |
| 8934951 | 2004-HS2 | 4/20/2004 | $31,780.00 |
| 8937519 | 2004-HS2 | 4/29/2004 | $27,418.97 |
| 8943599 | 2004-RZ2 | 4/23/2004 | $86,670.00 |
| 8944536 | 2004-RZ1 | 12/19/2003 | $105,000.00 |
| 8945761 | 2004-RZ2 | 4/29/2004 | $144,200.00 |
| 8948030 | 2004-HS1 | 12/30/2003 | $32,650.71 |
| 8948334 | 2004-HS1 | 1/7/2004 | $25,712.99 |
| 8950201 | 2004-RZ2 | 5/3/2004 | $160,000.00 |
| 8952655 | 2004-HS2 | 5/3/2004 | $23,367.34 |
| 8956362 | 2004-HS1 | 1/7/2004 | $13,943.73 |
| 8956650 | 2004-HS1 | 1/12/2004 | $24,548.00 |
| 8956694 | 2004-RZ1 | 1/13/2004 | $101,500.00 |
| 8957192 | 2004-HS1 | 1/23/2004 | $54,899.18 |
| 8957202 | 2004-HS1 | 1/23/2004 | $17,898.82 |
| 8957256 | 2004-HS1 | 1/23/2004 | $62,200.00 |
| 8961975 | 2004-RZ2 | 5/5/2004 | $175,935.00 |
| 8969672 | 2004-HS1 | 1/23/2004 | $30,270.77 |
| 8971026 | 2004-RZ1 | 1/5/2004 | $147,290.00 |
| 8971086 | 2004-RZ1 | 1/6/2004 | $93,090.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8977437 | 2004-HS2 | 5/6/2004 | $18,000.00 |
| 8977653 | 2004-HS2 | 5/7/2004 | $10,000.00 |
| 8981479 | 2004-RZ2 | 5/11/2004 | $82,297.00 |
| 8981539 | 2004-RZ2 | 5/11/2004 | $89,345.00 |
| 8983536 | 2004-HS1 | 1/30/2004 | $50,925.87 |
| 8984134 | 2004-RZ1 | 1/5/2004 | $99,189.00 |
| 8991491 | 2004-RZ2 | 5/14/2004 | $142,203.00 |
| 8996681 | 2004-RZ2 | 5/18/2004 | $96,300.00 |
| 9003766 | 2004-RZ2 | 1/21/2004 | $288,900.00 |
| 9003846 | 2004-RZ1 | 1/9/2004 | $89,500.00 |
| 9006071 | 2004-HS2 | 5/14/2004 | $13,000.00 |
| 9006658 | 2004-HS1 | 1/23/2004 | $28,342.16 |
| 9010352 | 2004-RZ1 | 1/20/2004 | $133,750.00 |
| 9010855 | 2004-HS2 | 5/28/2004 | $71,849.40 |
| 9010965 | 2004-HS2 | 5/28/2004 | $20,000.00 |
| 9010985 | 2004-HS2 | 5/28/2004 | $35,000.00 |
| 9010997 | 2004-HS2 | 5/28/2004 | $21,183.43 |
| 9011059 | 2004-HS2 | 5/28/2004 | $49,962.08 |
| 9011071 | 2004-HS2 | 5/28/2004 | $19,935.16 |
| 9011081 | 2004-HS2 | 5/28/2004 | $20,500.00 |
| 9011095 | 2004-HS2 | 5/28/2004 | $9,979.08 |
| 9011141 | 2004-HS2 | 6/9/2004 | $30,444.85 |
| 9011149 | 2004-HS2 | 5/28/2004 | $24,895.62 |
| 9011211 | 2004-HS2 | 5/28/2004 | $46,350.00 |
| 9011383 | 2004-HS2 | 5/28/2004 | $29,903.84 |
| 9011393 | 2004-HS2 | 5/28/2004 | $54,963.02 |
| 9011557 | 2004-HS2 | 5/28/2004 | $15,951.64 |
| 9011565 | 2004-HS2 | 5/28/2004 | $25,476.31 |
| 9011609 | 2004-HS2 | 5/28/2004 | $22,000.00 |
| 9011611 | 2004-HS2 | 5/28/2004 | $24,966.46 |
| 9011641 | 2004-HS2 | 5/28/2004 | $30,077.61 |
| 9011645 | 2004-HS2 | 5/28/2004 | $24,700.00 |
| 9011649 | 2004-HS2 | 5/28/2004 | $49,714.13 |
| 9011684 | 2004-RZ1 | 1/12/2004 | $126,175.00 |
| 9011687 | 2004-HS2 | 5/28/2004 | $42,267.56 |
| 9013749 | 2004-HS2 | 5/21/2004 | $18,000.00 |
| 9015485 | 2004-RZ3 | 6/4/2004 | $90,950.00 |
| 9015535 | 2004-RZ2 | 6/2/2004 | $164,800.00 |
| 9022043 | 2004-HS2 | 5/21/2004 | $10,000.00 |
| 9022310 | 2004-RZ2 | 1/22/2004 | $242,000.00 |
| 9024965 | 2004-HS2 | 5/20/2004 | $38,000.00 |
| 9026279 | 2004-HS2 | 5/21/2004 | $64,000.00 |
| 9026874 | 2004-HS1 | 2/10/2004 | $9,865.58 |
| 9027060 | 2004-HS1 | 1/30/2004 | $33,980.48 |
| 9027100 | 2004-HS1 | 1/30/2004 | $47,222.74 |
| 9027156 | 2004-HS1 | 1/30/2004 | $26,477.32 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9027439 | 2004-HS2 | 5/21/2004 | $85,000.00 |
| 9027596 | 2004-HS1 | 1/30/2004 | $38,392.34 |
| 9027666 | 2004-HS1 | 1/30/2004 | $29,816.16 |
| 9027812 | 2004-HS1 | 1/30/2004 | $35,894.63 |
| 9027850 | 2004-HS1 | 1/30/2004 | $21,446.29 |
| 9027926 | 2004-HS1 | 1/30/2004 | $33,337.30 |
| 9027962 | 2004-HS1 | 1/30/2004 | $9,921.46 |
| 9027974 | 2004-HS1 | 1/30/2004 | $29,833.41 |
| 9027998 | 2004-HS1 | 1/30/2004 | $24,975.92 |
| 9028030 | 2004-HS1 | 1/30/2004 | $44,889.90 |
| 9028246 | 2004-HS1 | 1/30/2004 | $11,423.11 |
| 9028302 | 2004-HS1 | 1/30/2004 | $19,888.95 |
| 9028320 | 2004-HS1 | 1/30/2004 | $26,807.85 |
| 9028356 | 2004-HS1 | 2/10/2004 | $10,933.40 |
| 9028448 | 2004-HS1 | 1/30/2004 | $99,936.11 |
| 9028502 | 2004-HS1 | 1/30/2004 | $57,866.67 |
| 9028530 | 2004-HS1 | 1/30/2004 | $34,601.71 |
| 9028542 | 2004-HS1 | 1/30/2004 | $87,858.26 |
| 9028638 | 2004-HS1 | 2/10/2004 | $53,949.41 |
| 9028658 | 2004-HS1 | 1/30/2004 | $23,833.61 |
| 9028750 | 2004-HS1 | 1/30/2004 | $18,695.61 |
| 9028814 | 2004-HS1 | 1/30/2004 | $30,186.27 |
| 9028820 | 2004-HS1 | 1/30/2004 | $44,461.85 |
| 9030049 | 2004-HS2 | 5/21/2004 | $67,768.68 |
| 9033472 | 2004-HS1 | 2/10/2004 | $35,000.00 |
| 9034399 | 2004-HS2 | 5/25/2004 | $10,500.00 |
| 9034725 | 2004-RZ2 | 5/28/2004 | $162,056.00 |
| 9040929 | 2004-RZ2 | 6/3/2004 | $165,850.00 |
| 9040945 | 2004-RZ2 | 5/28/2004 | $100,580.00 |
| 9041831 | 2004-RZ2 | 6/3/2004 | $80,114.00 |
| 9044733 | 2004-RZ2 | 6/3/2004 | $93,000.00 |
| 9056190 | 2004-HS2 | 2/2/2004 | $34,742.57 |
| 9057140 | 2004-HS1 | 2/17/2004 | $10,000.00 |
| 9057146 | 2004-HS1 | 2/20/2004 | $18,700.00 |
| 9061006 | 2004-HS1 | 2/2/2004 | $21,006.00 |
| 9061060 | 2004-HS1 | 2/2/2004 | $11,645.00 |
| 9061081 | 2004-RZ2 | 6/8/2004 | $119,480.00 |
| 9063056 | 2004-HS1 | 1/30/2004 | $13,664.44 |
| 9067485 | 2004-RZ2 | 6/11/2004 | $113,314.00 |
| 9067925 | 2004-RZ2 | 6/9/2004 | $79,200.00 |
| 9069449 | 2004-HS3 | 6/8/2004 | $27,500.00 |
| 9069455 | 2004-HS2 | 6/9/2004 | $29,403.04 |
| 9072138 | 2004-HS1 | 3/4/2004 | $19,910.78 |
| 9072182 | 2004-HS1 | 2/25/2004 | $28,591.73 |
| 9072196 | 2004-HS1 | 2/25/2004 | $24,924.43 |
| 9072198 | 2004-HS1 | 3/4/2004 | $22,528.63 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9072204 | 2004-HS1 | 2/25/2004 | $16,000.00 |
| 9072218 | 2004-HS1 | 2/25/2004 | $9,766.71 |
| 9072220 | 2004-HS1 | 2/25/2004 | $41,000.00 |
| 9072226 | 2004-HS1 | 3/4/2004 | $16,486.45 |
| 9072234 | 2004-HS1 | 2/25/2004 | $41,968.77 |
| 9072246 | 2004-HS1 | 2/25/2004 | $25,955.81 |
| 9072248 | 2004-HS1 | 2/25/2004 | $17,869.85 |
| 9072260 | 2004-HS1 | 2/25/2004 | $18,147.18 |
| 9072262 | 2004-HS1 | 3/4/2004 | $58,787.94 |
| 9072264 | 2004-HS1 | 2/17/2004 | $20,000.00 |
| 9072274 | 2004-HS1 | 2/25/2004 | $38,885.99 |
| 9072312 | 2004-HS1 | 2/25/2004 | $19,941.54 |
| 9072506 | 2004-HS1 | 2/17/2004 | $12,000.00 |
| 9073088 | 2004-RZ1 | 2/2/2004 | $53,560.00 |
| 9077286 | 2004-RZ1 | 2/10/2004 | $87,550.00 |
| 9079519 | 2004-RZ3 | 6/17/2004 | $90,500.00 |
| 9080363 | 2004-HS3 | 6/18/2004 | $16,000.00 |
| 9081620 | 2004-RZ1 | 2/5/2004 | $132,974.00 |
| 9085064 | 2004-RZ1 | 2/10/2004 | $75,970.00 |
| 9085648 | 2004-RZ1 | 2/13/2004 | $144,500.00 |
| 9088109 | 2004-HS3 | 6/28/2004 | $13,200.00 |
| 9092472 | 2004-HS1 | 2/26/2004 | $17,500.00 |
| 9094499 | 2004-HS3 | 6/28/2004 | $25,700.00 |
| 9097652 | 2004-RZ1 | 2/12/2004 | $198,699.00 |
| 9098616 | 2004-HS1 | 2/26/2004 | $21,339.42 |
| 9099409 | 2004-RZ3 | 6/23/2004 | $82,239.00 |
| 9100732 | 2004-RZ1 | 2/13/2004 | $66,825.00 |
| 9100796 | 2004-KS3 | 2/19/2004 | $27,000.00 |
| 9107262 | 2004-HS1 | 3/4/2004 | $35,399.35 |
| 9109765 | 2004-RZ3 | 6/28/2004 | $181,900.00 |
| 9113983 | 2004-HS3 | 7/2/2004 | $22,000.00 |
| 9114153 | 2004-HS3 | 7/2/2004 | $10,000.00 |
| 9131603 | 2004-HS3 | 7/14/2004 | $43,500.00 |
| 9131717 | 2004-HS3 | 7/13/2004 | $23,600.00 |
| 9132133 | 2004-RZ3 | 7/1/2004 | $115,200.00 |
| 9138534 | 2004-RZ1 | 3/3/2004 | $83,945.00 |
| 9143045 | 2004-HS3 | 7/20/2004 | $34,000.00 |
| 9144784 | 2004-HS2 | 3/25/2004 | $24,246.17 |
| 9144786 | 2004-HS2 | 3/25/2004 | $21,892.12 |
| 9144796 | 2004-HS2 | 3/25/2004 | $31,921.10 |
| 9144802 | 2004-HS2 | 3/25/2004 | $50,430.84 |
| 9144806 | 2004-HS2 | 3/25/2004 | $18,314.16 |
| 9144808 | 2004-HS2 | 3/25/2004 | $27,701.30 |
| 9144810 | 2004-HS2 | 3/25/2004 | $28,323.26 |
| 9144818 | 2004-HS2 | 3/25/2004 | $27,806.73 |
| 9144820 | 2004-HS2 | 3/25/2004 | $42,893.43 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9144828 | 2004-HS2 | 3/25/2004 | $37,570.14 |
| 9144830 | 2004-HS2 | 3/25/2004 | $17,686.02 |
| 9144930 | 2004-HS2 | 3/25/2004 | $47,482.04 |
| 9144954 | 2004-HS2 | 3/25/2004 | $40,066.29 |
| 9144966 | 2004-HS2 | 3/25/2004 | $27,830.86 |
| 9144968 | 2004-HS2 | 3/25/2004 | $40,769.68 |
| 9145014 | 2004-HS2 | 3/25/2004 | $37,705.55 |
| 9145024 | 2004-HS2 | 3/25/2004 | $35,788.24 |
| 9147089 | 2004-RZ3 | 7/8/2004 | $131,610.00 |
| 9154934 | 2004-HS2 | 3/15/2004 | $16,878.43 |
| 9155022 | 2004-HS2 | 3/25/2004 | $50,785.74 |
| 9155048 | 2004-HS2 | 3/25/2004 | $21,814.95 |
| 9164159 | 2004-RZ3 | 7/19/2004 | $98,000.00 |
| 9166295 | 2004-HS3 | 7/14/2004 | $24,750.00 |
| 9166386 | 2004-HS2 | 3/17/2004 | $76,600.00 |
| 9166426 | 2004-HS2 | 3/24/2004 | $9,938.57 |
| 9166732 | 2004-HS2 | 3/25/2004 | $46,384.77 |
| 9170785 | 2004-RZ3 | 7/21/2004 | $155,000.00 |
| 9171361 | 2004-RZ4 | 7/21/2004 | $160,500.00 |
| 9179768 | 2004-RZ2 | 3/17/2004 | $150,870.00 |
| 9179778 | 2004-RZ2 | 3/15/2004 | $144,200.00 |
| 9180511 | 2004-HS3 | 7/20/2004 | $15,000.00 |
| 9180563 | 2004-HS3 | 7/20/2004 | $72,100.00 |
| 9180577 | 2004-HS3 | 7/20/2004 | $10,500.00 |
| 9182257 | 2004-HS3 | 7/28/2004 | $21,735.00 |
| 9182259 | 2004-HS3 | 7/26/2004 | $26,500.00 |
| 9183022 | 2004-RZ2 | 3/26/2004 | $111,000.00 |
| 9183034 | 2004-RZ2 | 3/22/2004 | $54,590.00 |
| 9183299 | 2004-HS3 | 7/30/2004 | $37,000.00 |
| 9183315 | 2004-HS3 | 7/30/2004 | $32,600.00 |
| 9191654 | 2004-RZ2 | 4/1/2004 | $55,189.00 |
| 9194808 | 2004-RZ2 | 3/31/2004 | $94,000.00 |
| 9194918 | 2004-RZ2 | 3/24/2004 | $84,530.00 |
| 9194966 | 2004-RZ2 | 3/24/2004 | $57,000.00 |
| 9195749 | 2004-HS3 | 7/21/2004 | $29,400.00 |
| 9195757 | 2004-HS3 | 7/21/2004 | $37,100.00 |
| 9195763 | 2004-HS3 | 7/21/2004 | $29,400.00 |
| 9197904 | 2004-HS2 | 4/5/2004 | $10,000.00 |
| 9199443 | 2004-HS3 | 7/21/2004 | $11,000.00 |
| 9200887 | 2004-RZ3 | 7/27/2004 | $99,650.00 |
| 9202359 | 2004-HS3 | 8/4/2004 | $21,188.00 |
| 9202604 | 2004-HS2 | 4/14/2004 | $24,700.00 |
| 9203450 | 2004-RZ2 | 3/26/2004 | $61,845.00 |
| 9208346 | 2004-RZ2 | 4/8/2004 | $152,900.00 |
| 9208602 | 2004-HS2 | 4/7/2004 | $32,966.74 |
| 9212258 | 2004-RZ2 | 4/1/2004 | $122,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9221690 | 2004-HS2 | 3/29/2004 | $26,000.00 |
| 9222340 | 2004-HS2 | 4/12/2004 | $20,950.05 |
| 9222697 | 2004-RZ3 | 7/29/2004 | $120,960.73 |
| 9232668 | 2004-RZ2 | 4/7/2004 | $353,100.00 |
| 9234589 | 2004-HS3 | 8/11/2004 | $16,000.00 |
| 9234894 | 2004-RZ2 | 4/8/2004 | $88,000.00 |
| 9235601 | 2004-HS3 | 7/30/2004 | $20,000.00 |
| 9235628 | 2004-RZ2 | 4/7/2004 | $97,370.00 |
| 9239817 | 2004-HS3 | 7/30/2004 | $30,000.00 |
| 9240005 | 2004-RZ3 | 8/4/2004 | $187,250.00 |
| 9240167 | 2004-RZ3 | 8/10/2004 | $109,297.00 |
| 9243723 | 2004-HS3 | 8/18/2004 | $100,000.00 |
| 9243891 | 2004-HI3 | 8/27/2004 | $30,000.00 |
| 9243901 | 2004-HI3 | 8/27/2004 | $28,000.00 |
| 9246901 | 2004-HS3 | 7/30/2004 | $30,000.00 |
| 9247250 | 2004-RZ2 | 4/9/2004 | $73,457.00 |
| 9247290 | 2004-RZ2 | 4/12/2004 | $197,950.00 |
| 9248584 | 2004-HS2 | 4/29/2004 | $47,920.93 |
| 9248632 | 2004-HS2 | 4/29/2004 | $27,958.23 |
| 9248634 | 2004-HS2 | 4/29/2004 | $34,752.12 |
| 9248636 | 2004-HS2 | 4/29/2004 | $46,205.47 |
| 9248638 | 2004-HS2 | 4/29/2004 | $17,135.76 |
| 9248652 | 2004-HS2 | 4/29/2004 | $28,770.68 |
| 9248656 | 2004-HS2 | 4/29/2004 | $49,245.59 |
| 9248658 | 2004-HS2 | 4/29/2004 | $37,429.69 |
| 9248660 | 2004-HS2 | 4/29/2004 | $33,330.15 |
| 9248664 | 2004-HS2 | 4/29/2004 | $14,704.89 |
| 9248684 | 2004-HS2 | 4/29/2004 | $23,964.19 |
| 9248736 | 2004-HS2 | 4/29/2004 | $30,008.71 |
| 9248738 | 2004-HS2 | 4/29/2004 | $17,329.47 |
| 9248744 | 2004-HS2 | 4/29/2004 | $46,858.55 |
| 9248780 | 2004-HS2 | 4/29/2004 | $71,381.71 |
| 9248782 | 2004-HS2 | 4/29/2004 | $33,541.86 |
| 9248784 | 2004-HS2 | 4/29/2004 | $86,879.03 |
| 9248834 | 2004-HS2 | 4/28/2004 | $16,185.98 |
| 9248836 | 2004-HS2 | 4/20/2004 | $33,500.00 |
| 9249283 | 2004-RZ3 | 8/10/2004 | $178,500.00 |
| 9249508 | 2004-RZ2 | 4/7/2004 | $155,150.00 |
| 9250062 | 2004-RZ2 | 4/6/2004 | $121,540.00 |
| 9250268 | 2004-RZ2 | 4/9/2004 | $88,700.00 |
| 9252121 | 2004-RZ3 | 8/9/2004 | $160,500.00 |
| 9256424 | 2004-HS2 | 4/29/2004 | $23,160.36 |
| 9256682 | 2004-HS2 | 4/29/2004 | $21,930.53 |
| 9256692 | 2004-HS2 | 4/29/2004 | $25,381.11 |
| 9267086 | 2004-RZ2 | 4/19/2004 | $52,400.00 |
| 9283532 | 2004-HS2 | 4/29/2004 | $20,348.50 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9283570 | 2004-HS2 | 5/10/2004 | $50,285.02 |
| 9283634 | 2004-HS2 | 4/29/2004 | $25,460.95 |
| 9284420 | 2004-HS2 | 4/29/2004 | $14,334.14 |
| 9284426 | 2004-HS2 | 4/29/2004 | $35,696.67 |
| 9284466 | 2004-HS2 | 4/29/2004 | $51,449.97 |
| 9284510 | 2004-HS2 | 4/29/2004 | $82,876.17 |
| 9284542 | 2004-HS2 | 4/29/2004 | $74,297.41 |
| 9284566 | 2004-HS2 | 4/29/2004 | $17,741.75 |
| 9284626 | 2004-HS2 | 4/29/2004 | $48,231.08 |
| 9284656 | 2004-HS2 | 4/29/2004 | $31,890.82 |
| 9284664 | 2004-HS2 | 4/20/2004 | $16,000.00 |
| 9438885 | 2004-HS3 | 8/30/2004 | $23,100.00 |
| 9438889 | 2004-HS3 | 8/23/2004 | $17,967.00 |
| 9439005 | 2004-HI3 | 8/27/2004 | $29,000.00 |
| 9439039 | 2004-HI3 | 8/27/2004 | $22,000.00 |
| 9439041 | 2004-HI3 | 8/27/2004 | $22,000.00 |
| 9439083 | 2004-HI3 | 8/27/2004 | $26,947.00 |
| 9439087 | 2004-HI3 | 8/27/2004 | $28,594.00 |
| 9439175 | 2004-HI3 | 8/27/2004 | $21,500.00 |
| 9440047 | 2004-HS3 | 8/9/2004 | $12,000.00 |
| 9444511 | 2004-RZ3 | 8/13/2004 | $96,300.00 |
| 9444521 | 2004-RZ3 | 8/13/2004 | $139,000.00 |
| 9450153 | 2004-HS3 | 8/11/2004 | $35,000.00 |
| 9450157 | 2004-HS3 | 8/13/2004 | $25,000.00 |
| 9450161 | 2004-HS3 | 8/12/2004 | $10,654.00 |
| 9454031 | 2004-RZ3 | 8/18/2004 | $119,305.00 |
| 9454127 | 2004-RZ3 | 8/20/2004 | $139,100.00 |
| 9454167 | 2004-RZ3 | 8/19/2004 | $236,900.00 |
| 9456213 | 2004-HS3 | 8/16/2004 | $75,000.00 |
| 9461871 | 2004-RZ3 | 8/23/2004 | $192,551.00 |
| 9463713 | 2004-HS3 | 8/19/2004 | $31,000.00 |
| 9466175 | 2004-HS3 | 9/2/2004 | $26,000.00 |
| 9466191 | 2004-HS3 | 9/2/2004 | $19,000.00 |
| 9467245 | 2004-HS3 | 8/19/2004 | $41,000.00 |
| 9468447 | 2004-HS3 | 8/19/2004 | $25,500.00 |
| 9468757 | 2004-KR2 | 8/25/2004 | $71,200.00 |
| 9487407 | 2004-KS9 | 9/2/2004 | $97,000.00 |
| 9495793 | 2004-HS3 | 8/30/2004 | $20,000.00 |
| 9501171 | 2004-HS3 | 8/30/2004 | $27,000.00 |
| 9504805 | 2004-RZ4 | 9/7/2004 | $186,959.30 |
| 9511877 | 2004-RZ3 | 9/9/2004 | $106,000.00 |
| 9512977 | 2005-HI1 | 9/24/2004 | $25,000.00 |
| 9513001 | 2005-HI1 | 9/24/2004 | $30,000.00 |
| 9513009 | 2005-HI1 | 9/24/2004 | $30,000.00 |
| 9513039 | 2005-HI1 | 9/24/2004 | $30,000.00 |
| 9513083 | 2005-HI1 | 9/24/2004 | $18,490.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9517675 | 2004-RZ3 | 9/13/2004 | $171,307.00 |
| 9526803 | 2004-HS3 | 9/9/2004 | $30,000.00 |
| 9527003 | 2004-HS3 | 9/10/2004 | $40,000.00 |
| 9539757 | 2004-RZ4 | 9/16/2004 | $70,000.00 |
| 9542677 | 2004-RZ4 | 9/21/2004 | $188,000.00 |
| 9542717 | 2004-RZ4 | 9/17/2004 | $73,000.00 |
| 9569685 | 2004-RZ4 | 9/29/2004 | $109,000.00 |
| 9587285 | 2005-HI1 | 10/27/2004 | $27,500.00 |
| 9587305 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587323 | 2005-HI1 | 10/27/2004 | $15,000.00 |
| 9587329 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587333 | 2005-HI1 | 10/27/2004 | $13,600.00 |
| 9587359 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587367 | 2005-HI1 | 10/27/2004 | $13,500.00 |
| 9587387 | 2005-HI1 | 10/27/2004 | $27,000.00 |
| 9587393 | 2005-HI1 | 11/9/2004 | $20,000.00 |
| 9587399 | 2005-HI1 | 10/27/2004 | $29,000.00 |
| 9587429 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587435 | 2005-HI1 | 10/27/2004 | $24,000.00 |
| 9587439 | 2005-HI1 | 10/27/2004 | $27,000.00 |
| 9587441 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587477 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9587521 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9588035 | 2004-RZ4 | 10/7/2004 | $151,500.00 |
| 9588157 | 2004-RZ4 | 10/6/2004 | $101,500.00 |
| 9594357 | 2005-HI1 | 10/19/2004 | $58,910.00 |
| 9594523 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9594539 | 2005-HI1 | 10/27/2004 | $30,000.00 |
| 9594589 | 2005-HI1 | 10/25/2004 | $59,000.00 |
| 9595277 | 2004-RZ4 | 10/12/2004 | $81,320.00 |
| 9601883 | 2005-HI1 | 10/8/2004 | $43,250.00 |
| 9602789 | 2005-HI1 | 10/21/2004 | $32,000.00 |
| 9603103 | 2005-HI1 | 10/22/2004 | $46,594.00 |
| 9604503 | 2005-HI1 | 10/12/2004 | $55,080.00 |
| 9610613 | 2004-RZ4 | 10/19/2004 | $82,500.00 |
| 9610945 | 2004-RZ4 | 10/21/2004 | $143,852.31 |
| 9612521 | 2005-HI1 | 10/15/2004 | $24,999.00 |
| 9614263 | 2004-RZ4 | 10/20/2004 | $99,910.00 |
| 9623481 | 2005-HI1 | 11/8/2004 | $35,000.00 |
| 9623761 | 2005-HI1 | 11/9/2004 | $34,000.00 |
| 9626855 | 2005-HI1 | 10/25/2004 | $59,687.00 |
| 9630879 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9630931 | 2005-HI1 | 11/22/2004 | $30,000.00 |
| 9630953 | 2005-HI1 | 11/22/2004 | $30,000.00 |
| 9630971 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9630983 | 2005-HI1 | 11/22/2004 | $22,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9634521 | 2005-HI1 | 10/29/2004 | $36,250.00 |
| 9639827 | 2004-RZ4 | 11/4/2004 | $98,000.00 |
| 9640279 | 2005-HI1 | 11/17/2004 | $40,000.00 |
| 9645547 | 2004-RZ4 | 11/5/2004 | $81,000.00 |
| 9647519 | 2005-HI1 | 11/17/2004 | $66,024.00 |
| 9647529 | 2005-HI1 | 11/17/2004 | $75,000.00 |
| 9648255 | 2005-HI1 | 11/24/2004 | $60,000.00 |
| 9648259 | 2005-HI1 | 11/24/2004 | $31,000.00 |
| 9648583 | 2005-HI1 | 11/23/2004 | $35,000.00 |
| 9648677 | 2004-RZ4 | 11/9/2004 | $83,460.00 |
| 9654079 | 2005-HI1 | 11/8/2004 | $67,000.00 |
| 9654083 | 2005-HI1 | 11/9/2004 | $54,652.00 |
| 9657413 | 2005-HI1 | 11/22/2004 | $30,000.00 |
| 9657425 | 2005-HI1 | 11/30/2004 | $30,000.00 |
| 9657487 | 2005-HI1 | 11/22/2004 | $30,000.00 |
| 9657499 | 2005-HI1 | 11/22/2004 | $29,957.00 |
| 9657943 | 2005-HI1 | 11/30/2004 | $30,000.00 |
| 9659775 | 2005-HI1 | 11/12/2004 | $35,000.00 |
| 9659791 | 2004-RZ4 | 11/17/2004 | $117,700.00 |
| 9659883 | 2004-RZ4 | 11/17/2004 | $139,100.00 |
| 9660355 | 2004-RZ4 | 11/17/2004 | $129,470.00 |
| 9660415 | 2004-RZ4 | 11/17/2004 | $38,252.00 |
| 9672765 | 2005-HS2 | 11/18/2004 | $12,346.00 |
| 9679167 | 2005-HI1 | 12/10/2004 | $17,500.00 |
| 9679175 | 2005-HI1 | 12/10/2004 | $47,950.00 |
| 9679177 | 2005-HI1 | 12/10/2004 | $35,000.00 |
| 9695965 | 2005-HI1 | 12/22/2004 | $34,955.00 |
| 9701423 | 2004-RZ4 | 12/10/2004 | $42,800.00 |
| 9705891 | 2005-HI1 | 12/22/2004 | $26,500.00 |
| 9706503 | 2005-RZ1 | 12/23/2004 | $112,350.00 |
| 9707489 | 2005-RZ1 | 12/15/2004 | $84,500.00 |
| 9709013 | 2005-HI1 | 12/10/2004 | $35,000.00 |
| 9709615 | 2005-RZ1 | 12/16/2004 | $140,535.71 |
| 9710215 | 2005-HI1 | 12/28/2004 | $47,500.00 |
| 9710975 | 2005-RZ1 | 12/17/2004 | $123,478.00 |
| 9712361 | 2005-HI1 | 12/28/2004 | $26,500.00 |
| 9712393 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9712399 | 2005-HI1 | 12/28/2004 | $24,000.00 |
| 9712683 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9712697 | 2005-HI1 | 12/28/2004 | $27,100.00 |
| 9712699 | 2005-HI1 | 12/28/2004 | $25,000.00 |
| 9712717 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9712725 | 2005-HI1 | 12/28/2004 | $20,000.00 |
| 9712733 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9714171 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9714185 | 2005-HI1 | 12/28/2004 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9714257 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9714267 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9714291 | 2005-HI1 | 12/28/2004 | $30,000.00 |
| 9714293 | 2005-HI1 | 12/28/2004 | $29,000.00 |
| 9715045 | 2005-HI2 | 1/24/2005 | $19,152.25 |
| 9717733 | 2005-HI1 | 12/15/2004 | $37,450.00 |
| 9719389 | 2005-HI1 | 12/17/2004 | $54,000.00 |
| 9719417 | 2005-HI1 | 12/17/2004 | $26,000.00 |
| 9722163 | 2005-RZ1 | 12/28/2004 | $42,800.00 |
| 9727541 | 2005-RZ1 | 12/30/2004 | $145,520.00 |
| 9727713 | 2005-RZ1 | 12/30/2004 | $115,360.00 |
| 9727721 | 2005-RZ1 | 12/30/2004 | $132,212.00 |
| 9748587 | 2005-HI2 | 1/31/2005 | $29,918.51 |
| 9749067 | 2005-RZ1 | 1/13/2005 | $125,650.00 |
| 9749081 | 2005-RZ1 | 1/11/2005 | $126,260.00 |
| 9756081 | 2005-HI2 | 2/3/2005 | $39,932.59 |
| 9757699 | 2005-HI2 | 1/19/2005 | $17,450.12 |
| 9759275 | 2005-HI2 | 2/14/2005 | $35,175.46 |
| 9780847 | 2005-HI2 | 2/24/2005 | $49,911.98 |
| 9780887 | 2005-HI2 | 2/23/2005 | $40,361.42 |
| 9782283 | 2005-RZ2 | 2/2/2005 | $107,340.00 |
| 9786867 | 2005-RZ1 | 2/9/2005 | $207,000.00 |
| 9794787 | 2005-RZ1 | 2/10/2005 | $212,800.00 |
| 9797827 | 2005-RZ1 | 2/15/2005 | $108,070.00 |
| 9798709 | 2005-RZ1 | 2/16/2005 | $164,780.00 |
| 9798797 | 2005-RZ1 | 2/16/2005 | $256,527.00 |
| 9801673 | 2005-HI2 | 3/8/2005 | $57,678.34 |
| 9817273 | 2005-HI2 | 3/22/2005 | $29,931.19 |
| 9817277 | 2005-HI2 | 3/28/2005 | $29,832.48 |
| 9817297 | 2005-HI2 | 3/22/2005 | $29,786.02 |
| 9817351 | 2005-HI2 | 3/22/2005 | $29,734.38 |
| 9817417 | 2005-HI2 | 3/22/2005 | $29,890.47 |
| 9824275 | 2005-RZ1 | 3/8/2005 | $162,000.00 |
| 9825547 | 2005-RZ1 | 3/9/2005 | $131,610.00 |
| 9827537 | 2005-RZ2 | 3/11/2005 | $90,950.00 |
| 9838683 | 2005-RZ2 | 3/21/2005 | $115,240.00 |
| 9843237 | 2005-HI2 | 3/22/2005 | $29,960.83 |
| 9848177 | 2005-RZ2 | 3/29/2005 | $323,500.00 |
| 9857723 | 2005-RZ2 | 3/31/2005 | $58,850.00 |
| 9863433 | 2006-RZ1 | 4/6/2005 | $239,360.00 |
| 9868083 | 2005-HI2 | 4/6/2005 | $60,958.69 |
| 9872625 | 2005-HI2 | 4/7/2005 | $46,792.32 |
| 9873813 | 2005-HI2 | 4/12/2005 | $21,935.48 |
| 9873941 | 2005-HI2 | 5/27/2005 | $49,972.79 |
| 9873943 | 2005-HI2 | 4/12/2005 | $16,969.26 |
| 9882095 | 2005-RZ2 | 4/20/2005 | $124,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9895065 | 2005-RZ2 | 4/27/2005 | $91,950.00 |
| 9896487 | 2005-HI2 | 6/10/2005 | $50,594.00 |
| 9896581 | 2005-HS1 | 6/7/2005 | $32,250.00 |
| 9912979 | 2005-HI2 | 5/16/2005 | $29,950.26 |
| 9912985 | 2005-HI2 | 5/16/2005 | $29,952.69 |
| 9914589 | 2005-HS1 | 6/28/2005 | $34,000.00 |
| 9914631 | 2005-HS1 | 6/28/2005 | $30,000.00 |
| 9914633 | 2005-HS1 | 6/28/2005 | $29,200.00 |
| 9915077 | 2005-HI2 | 5/16/2005 | $29,947.72 |
| 9915243 | 2006-HI1 | 6/9/2005 | $54,386.97 |
| 9915273 | 2005-HI2 | 5/16/2005 | $30,000.00 |
| 9919301 | 2005-HI2 | 5/13/2005 | $56,000.00 |
| 9921629 | 2005-HS1 | 5/26/2005 | $59,600.00 |
| 9929137 | 2005-HS1 | 6/28/2005 | $41,600.00 |
| 9929141 | 2005-HS1 | 6/28/2005 | $23,528.00 |
| 9933913 | 2005-HI2 | 6/7/2005 | $32,500.00 |
| 9938481 | 2005-HS1 | 5/26/2005 | $30,000.00 |
| 9938493 | 2005-HS1 | 5/26/2005 | $28,000.00 |
| 9941333 | 2005-HS1 | 5/26/2005 | $12,000.00 |
| 9945615 | 2005-HS1 | 7/8/2005 | $43,362.00 |
| 9945845 | 2005-HS1 | 7/21/2005 | $65,000.00 |
| 9945849 | 2005-HS1 | 7/21/2005 | $50,000.00 |
| 9945851 | 2005-HS1 | 7/21/2005 | $28,185.00 |
| 9945853 | 2005-HS1 | 7/21/2005 | $38,500.00 |
| 9945857 | 2005-HS1 | 7/21/2005 | $26,500.00 |
| 9945871 | 2005-HS1 | 7/21/2005 | $20,600.00 |
| 9945879 | 2005-HS1 | 7/21/2005 | $29,100.00 |
| 9945881 | 2005-HS1 | 7/21/2005 | $27,000.00 |
| 9945897 | 2005-HS1 | 7/21/2005 | $37,200.00 |
| 9945899 | 2005-HS1 | 7/21/2005 | $30,000.00 |
| 9945903 | 2005-HS1 | 7/21/2005 | $32,100.00 |
| 9945907 | 2005-HS1 | 7/21/2005 | $11,500.00 |
| 9945919 | 2005-HS1 | 7/21/2005 | $74,300.00 |
| 9951925 | 2005-HS1 | 6/7/2005 | $22,200.00 |
| 9959435 | 2005-RZ2 | 6/8/2005 | $73,150.00 |
| 9962075 | 2005-HI2 | 6/10/2005 | $25,000.00 |
| 9965433 | 2005-HS1 | 6/14/2005 | $16,161.00 |
| 9965613 | 2005-HS1 | 6/14/2005 | $37,000.00 |
| 9965637 | 2005-HS1 | 6/14/2005 | $12,500.00 |
| 9965651 | 2005-HS1 | 6/14/2005 | $44,000.00 |
| 9965661 | 2005-HS1 | 6/14/2005 | $65,000.00 |
| 9965665 | 2005-HS1 | 6/14/2005 | $30,000.00 |
| 9965671 | 2005-HS1 | 6/14/2005 | $32,250.00 |
| 9965699 | 2005-HS1 | 6/14/2005 | $40,500.00 |
| 9965705 | 2005-HS1 | 6/14/2005 | $71,000.00 |
| 9965707 | 2005-HS1 | 6/14/2005 | $27,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9965717 | 2005-HS1 | 6/14/2005 | $20,000.00 |
| 9965731 | 2005-HS1 | 6/14/2005 | $27,740.00 |
| 9965775 | 2005-HS1 | 6/14/2005 | $15,000.00 |
| 9965811 | 2005-HS1 | 6/14/2005 | $25,600.00 |
| 9965817 | 2005-HS1 | 6/14/2005 | $30,000.00 |
| 9965821 | 2005-HS1 | 6/14/2005 | $30,600.00 |
| 9965841 | 2005-HS1 | 6/14/2005 | $37,000.00 |
| 9966025 | 2005-HS1 | 6/14/2005 | $23,000.00 |
| 9966089 | 2005-HS1 | 6/21/2005 | $50,000.00 |
| 9966735 | 2005-HS1 | 6/14/2005 | $86,000.00 |
| 9966771 | 2005-HS1 | 6/14/2005 | $16,603.00 |
| 9967141 | 2005-RZ2 | 6/13/2005 | $206,000.00 |
| 9967527 | 2005-HS1 | 7/29/2005 | $38,400.00 |
| 9967615 | 2005-HS1 | 7/29/2005 | $62,875.00 |
| 9967617 | 2005-HS1 | 7/29/2005 | $25,500.00 |
| 9967619 | 2005-HS1 | 7/29/2005 | $19,500.00 |
| 9967969 | 2005-HS1 | 7/29/2005 | $18,200.00 |
| 9968093 | 2005-HS1 | 8/1/2005 | $30,000.00 |
| 9968283 | 2005-HS1 | 8/9/2005 | $25,000.00 |
| 9968335 | 2005-HS1 | 8/4/2005 | $32,000.00 |
| 9968337 | 2005-HS1 | 8/4/2005 | $38,500.00 |
| 9968341 | 2005-HS1 | 8/4/2005 | $16,500.00 |
| 9968345 | 2005-HS1 | 8/4/2005 | $30,400.00 |
| 9968365 | 2005-HS1 | 8/4/2005 | $28,110.00 |
| 9968369 | 2005-HS1 | 8/4/2005 | $30,000.00 |
| 9968371 | 2005-HI3 | 8/4/2005 | $29,821.23 |
| 9968499 | 2005-HS1 | 6/14/2005 | $25,800.00 |
| 9968515 | 2005-HS1 | 6/14/2005 | $21,155.00 |
| 9969559 | 2005-HS1 | 6/14/2005 | $42,330.00 |
| 9977901 | 2005-HS1 | 6/23/2005 | $19,295.00 |
| 9980161 | 2005-HS1 | 6/22/2005 | $54,000.00 |
| 9980229 | 2005-HS1 | 6/22/2005 | $27,000.00 |
| 9980333 | 2005-HI3 | 6/22/2005 | $19,925.27 |
| 9980339 | 2005-HS1 | 6/22/2005 | $32,764.00 |
| 9980359 | 2005-HS1 | 6/22/2005 | $66,500.00 |
| 9980365 | 2005-HS1 | 6/22/2005 | $35,000.00 |
| 9980367 | 2005-HS1 | 6/22/2005 | $19,650.00 |
| 9980369 | 2005-HS1 | 6/22/2005 | $25,000.00 |
| 9980371 | 2005-HS1 | 6/22/2005 | $34,300.00 |
| 9981335 | 2005-HS1 | 6/22/2005 | $34,100.00 |
| 9981337 | 2005-HS1 | 6/22/2005 | $61,600.00 |
| 9981339 | 2005-HS1 | 6/22/2005 | $11,196.00 |
| 9981341 | 2005-HS1 | 6/22/2005 | $33,700.00 |
| 9981357 | 2005-HS1 | 6/22/2005 | $37,500.00 |
| 9981365 | 2005-HS1 | 6/22/2005 | $30,000.00 |
| 9981369 | 2005-HS1 | 6/22/2005 | $64,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9982865 | 2005-HS1 | 6/27/2005 | $58,000.00 |
| 9984685 | 2005-HS1 | 6/22/2005 | $49,990.00 |
| 9987375 | 2005-HS1 | 6/28/2005 | $27,000.00 |
| 9987405 | 2005-HS1 | 6/28/2005 | $17,200.00 |
| 9987503 | 2005-HS1 | 6/28/2005 | $31,000.00 |
| 9987505 | 2005-HS1 | 6/28/2005 | $41,000.00 |
| 9987515 | 2005-HS1 | 6/28/2005 | $35,600.00 |
| 9987517 | 2005-HS1 | 6/28/2005 | $37,000.00 |
| 9987529 | 2005-HS1 | 6/28/2005 | $38,380.00 |
| 9987531 | 2005-HS1 | 6/28/2005 | $37,400.00 |
| 9987541 | 2005-HS1 | 6/28/2005 | $13,950.00 |
| 9987547 | 2005-HS1 | 6/27/2005 | $17,100.00 |
| 9988331 | 2005-HS1 | 6/28/2005 | $28,000.00 |
| 9988337 | 2005-HS1 | 6/28/2005 | $40,400.00 |
| 9988351 | 2005-HS1 | 6/28/2005 | $20,000.00 |
| 9988363 | 2005-HS1 | 6/28/2005 | $100,000.00 |
| 9989779 | 2005-RZ2 | 7/14/2005 | $155,150.00 |
| 9992495 | 2005-HI3 | 7/25/2005 | $72,502.58 |
| 9996035 | 2005-HI3 | 7/6/2005 | $49,629.28 |
| 9996047 | 2005-HS1 | 6/30/2005 | $20,300.00 |
| 9998181 | 2005-HS1 | 8/4/2005 | $35,215.00 |
| 9998183 | 2005-HS1 | 8/4/2005 | $15,500.00 |
| 9998187 | 2005-HS1 | 8/4/2005 | $10,000.00 |
| 9998193 | 2005-HS1 | 8/4/2005 | $20,000.00 |
| 9998195 | 2005-HS1 | 8/4/2005 | $17,225.00 |
| 9998407 | 2005-HS1 | 8/15/2005 | $42,200.00 |
| 9998409 | 2005-HS1 | 8/15/2005 | $26,000.00 |
| 9998413 | 2005-HS1 | 8/15/2005 | $28,200.00 |
| 9998415 | 2005-HS1 | 8/15/2005 | $35,200.00 |
| 9998417 | 2005-HS1 | 8/15/2005 | $89,900.00 |
| 9998419 | 2005-HS1 | 8/15/2005 | $17,800.00 |
| 9998421 | 2005-HS1 | 8/15/2005 | $30,000.00 |
| 9998459 | 2005-HS1 | 8/15/2005 | $55,800.00 |
| 9998461 | 2005-HS1 | 8/15/2005 | $28,000.00 |
| 9998469 | 2005-HS1 | 8/15/2005 | $19,400.00 |
| 9998481 | 2005-HS1 | 8/15/2005 | $54,000.00 |
| 9998497 | 2005-HS1 | 8/15/2005 | $20,000.00 |
| 9998683 | 2005-HS1 | 8/15/2005 | $35,531.00 |
| 9998713 | 2005-HS1 | 8/15/2005 | $13,350.00 |
| 9998723 | 2005-HS1 | 8/15/2005 | $29,400.00 |
| 9998727 | 2005-HS1 | 8/15/2005 | $29,000.00 |
| 9998731 | 2005-HS1 | 8/15/2005 | $17,800.00 |
| 9998735 | 2005-HS1 | 8/15/2005 | $46,800.00 |
| 9998745 | 2005-HI3 | 8/23/2005 | $34,920.54 |
| 9998749 | 2005-HS1 | 8/15/2005 | $22,850.00 |
| 9998755 | 2005-HS1 | 8/15/2005 | $82,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9999191 | 2005-HS1 | 8/25/2005 | $50,000.00 |
| 9999193 | 2005-HS1 | 8/25/2005 | $22,950.00 |
| 9999195 | 2005-HI3 | 8/25/2005 | $29,909.75 |
| 9999199 | 2005-HS1 | 8/25/2005 | $29,000.00 |
| 9999201 | 2005-HS1 | 8/25/2005 | $58,310.00 |
| 9999203 | 2005-HS1 | 8/25/2005 | $46,870.00 |
| 9999205 | 2005-HS1 | 8/25/2005 | $37,500.00 |
| 9999207 | 2005-HS1 | 8/25/2005 | $38,002.00 |
| 9999209 | 2005-HS1 | 8/25/2005 | $79,000.00 |
| 10003027 | 2005-HS1 | 7/15/2005 | $65,000.00 |
| 10003029 | 2005-HS1 | 7/15/2005 | $14,510.00 |
| 10003035 | 2005-HS1 | 7/15/2005 | $38,280.00 |
| 10003037 | 2005-HS1 | 7/15/2005 | $20,000.00 |
| 10003039 | 2005-HS1 | 7/15/2005 | $25,840.00 |
| 10003041 | 2005-HS1 | 7/15/2005 | $68,860.00 |
| 10003043 | 2005-HS1 | 7/15/2005 | $34,335.00 |
| 10003195 | 2005-HS1 | 7/15/2005 | $20,000.00 |
| 10003197 | 2005-HS1 | 7/15/2005 | $29,000.00 |
| 10004387 | 2005-HS1 | 7/15/2005 | $66,000.00 |
| 10004395 | 2005-HS1 | 7/15/2005 | $34,500.00 |
| 10004401 | 2005-HS1 | 7/15/2005 | $31,000.00 |
| 10004425 | 2005-HS1 | 7/15/2005 | $41,500.00 |
| 10004455 | 2005-HS1 | 7/15/2005 | $83,000.00 |
| 10004481 | 2005-HS1 | 7/15/2005 | $58,521.00 |
| 10004487 | 2005-HS1 | 7/15/2005 | $25,142.00 |
| 10004497 | 2005-HS1 | 7/15/2005 | $21,000.00 |
| 10004757 | 2005-HS1 | 7/7/2005 | $32,000.00 |
| 10004779 | 2005-HS1 | 7/15/2005 | $31,600.00 |
| 10004797 | 2005-HS1 | 7/15/2005 | $64,400.00 |
| 10004809 | 2005-HS1 | 7/15/2005 | $15,050.00 |
| 10020637 | 2005-HS1 | 7/21/2005 | $26,000.00 |
| 10020641 | 2005-HS1 | 7/21/2005 | $31,600.00 |
| 10020685 | 2005-HS1 | 7/21/2005 | $29,580.00 |
| 10020689 | 2005-HS1 | 7/21/2005 | $42,600.00 |
| 10020711 | 2005-HS1 | 7/21/2005 | $35,000.00 |
| 10020775 | 2005-HS1 | 7/21/2005 | $35,400.00 |
| 10020779 | 2005-HS1 | 7/21/2005 | $21,000.00 |
| 10023661 | 2005-HS1 | 7/21/2005 | $14,451.00 |
| 10023977 | 2005-HS1 | 7/21/2005 | $22,800.00 |
| 10027123 | 2005-HS1 | 7/21/2005 | $26,000.00 |
| 10027125 | 2005-HS1 | 7/21/2005 | $25,000.00 |
| 10030027 | 2005-HS1 | 7/29/2005 | $35,778.00 |
| 10036869 | 2005-HS1 | 7/29/2005 | $28,000.00 |
| 10036891 | 2005-HS1 | 7/29/2005 | $40,500.00 |
| 10036895 | 2005-HS1 | 7/29/2005 | $27,894.00 |
| 10036905 | 2005-HS1 | 7/29/2005 | $34,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10036941 | 2005-HS1 | 7/29/2005 | $20,500.00 |
| 10036979 | 2005-HS1 | 7/29/2005 | $18,000.00 |
| 10036985 | 2005-HS1 | 7/29/2005 | $22,000.00 |
| 10036989 | 2005-HS1 | 7/29/2005 | $26,600.00 |
| 10036991 | 2005-HS1 | 7/29/2005 | $20,000.00 |
| 10037007 | 2005-HS1 | 7/29/2005 | $24,065.00 |
| 10037009 | 2005-HS1 | 7/29/2005 | $35,000.00 |
| 10037019 | 2005-HS1 | 7/29/2005 | $19,000.00 |
| 10037023 | 2005-HS1 | 7/29/2005 | $37,000.00 |
| 10037033 | 2005-HS1 | 7/29/2005 | $37,200.00 |
| 10037043 | 2005-HS1 | 7/29/2005 | $29,400.00 |
| 10037049 | 2005-HS1 | 7/29/2005 | $31,500.00 |
| 10044199 | 2005-HS1 | 7/29/2005 | $47,100.00 |
| 10044371 | 2005-HS1 | 7/29/2005 | $35,900.00 |
| 10044405 | 2005-HI3 | 7/29/2005 | $37,352.65 |
| 10045941 | 2005-HS1 | 7/29/2005 | $20,180.00 |
| 10062609 | 2005-HS1 | 8/4/2005 | $14,250.00 |
| 10062613 | 2005-HS1 | 8/4/2005 | $22,000.00 |
| 10062689 | 2005-HS1 | 8/4/2005 | $33,500.00 |
| 10062693 | 2005-HS1 | 8/4/2005 | $35,740.00 |
| 10062859 | 2005-HS1 | 8/4/2005 | $62,000.00 |
| 10062865 | 2005-HS1 | 8/4/2005 | $32,250.00 |
| 10062873 | 2005-HS1 | 8/4/2005 | $29,250.00 |
| 10062895 | 2005-HS1 | 8/4/2005 | $29,000.00 |
| 10062903 | 2005-HS1 | 8/4/2005 | $56,955.00 |
| 10064577 | 2005-HS1 | 8/4/2005 | $47,650.00 |
| 10064639 | 2005-HS1 | 8/4/2005 | $51,980.00 |
| 10064703 | 2005-HS1 | 8/4/2005 | $19,200.00 |
| 10074853 | 2005-HS2 | 10/11/2005 | $50,000.00 |
| 10076969 | 2005-RZ3 | 8/18/2005 | $144,450.00 |
| 10079595 | 2005-HS1 | 8/15/2005 | $47,200.00 |
| 10083241 | 2005-HS1 | 8/25/2005 | $13,900.00 |
| 10083337 | 2005-HS1 | 8/25/2005 | $16,500.00 |
| 10083457 | 2005-HSA1 | 10/14/2005 | $38,000.00 |
| 10083463 | 2005-HS2 | 10/14/2005 | $42,000.00 |
| 10083467 | 2005-HS2 | 10/14/2005 | $31,800.00 |
| 10083469 | 2005-HS2 | 10/14/2005 | $19,600.00 |
| 10083471 | 2005-HS2 | 10/14/2005 | $76,590.00 |
| 10083473 | 2005-HS2 | 10/14/2005 | $10,800.00 |
| 10083493 | 2005-HS2 | 10/14/2005 | $26,000.00 |
| 10083505 | 2005-HS2 | 10/14/2005 | $49,200.00 |
| 10083507 | 2005-HS2 | 10/14/2005 | $43,430.00 |
| 10083509 | 2005-HS2 | 10/14/2005 | $25,000.00 |
| 10083511 | 2005-HS2 | 10/14/2005 | $31,950.00 |
| 10083515 | 2005-HS2 | 10/14/2005 | $47,250.00 |
| 10083517 | 2005-HS2 | 10/14/2005 | $34,665.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10083521 | 2005-HS2 | 10/14/2005 | $31,500.00 |
| 10083531 | 2005-HS2 | 10/14/2005 | $25,000.00 |
| 10083541 | 2005-HS2 | 10/14/2005 | $32,000.00 |
| 10083543 | 2005-HS2 | 10/14/2005 | $14,700.00 |
| 10083545 | 2005-HS2 | 10/14/2005 | $25,800.00 |
| 10083547 | 2005-HS2 | 10/14/2005 | $12,100.00 |
| 10083549 | 2005-HS2 | 10/14/2005 | $59,000.00 |
| 10083551 | 2005-HS2 | 10/14/2005 | $35,000.00 |
| 10083553 | 2005-HS2 | 10/14/2005 | $28,600.00 |
| 10084601 | 2005-HS1 | 8/26/2005 | $13,000.00 |
| 10084611 | 2005-HS1 | 8/25/2005 | $21,380.00 |
| 10084629 | 2005-HS1 | 8/25/2005 | $15,000.00 |
| 10084657 | 2005-HS1 | 8/25/2005 | $14,500.00 |
| 10085533 | 2005-HS1 | 8/25/2005 | $39,450.00 |
| 10087229 | 2005-HS1 | 9/2/2005 | $17,500.00 |
| 10087441 | 2005-HS1 | 8/25/2005 | $14,700.00 |
| 10087455 | 2005-HS1 | 8/25/2005 | $32,745.00 |
| 10088079 | 2005-HS1 | 8/25/2005 | $20,000.00 |
| 10088081 | 2005-HS1 | 8/25/2005 | $37,960.00 |
| 10090655 | 2005-HS1 | 8/25/2005 | $31,707.00 |
| 10095613 | 2005-HS1 | 8/25/2005 | $32,000.00 |
| 10095669 | 2005-HS1 | 8/25/2005 | $33,690.00 |
| 10097443 | 2005-HS1 | 8/25/2005 | $12,140.00 |
| 10103395 | 2005-HS1 | 8/26/2005 | $10,000.00 |
| 10110963 | 2005-RZ4 | 9/8/2005 | $66,950.00 |
| 10114423 | 2005-HS1 | 8/31/2005 | $16,000.00 |
| 10114473 | 2005-HS1 | 8/31/2005 | $14,000.00 |
| 10114521 | 2005-HS1 | 8/31/2005 | $25,600.00 |
| 10114757 | 2005-HS1 | 8/31/2005 | $20,000.00 |
| 10116467 | 2005-HS1 | 8/31/2005 | $12,000.00 |
| 10116481 | 2005-HS1 | 8/31/2005 | $22,500.00 |
| 10116507 | 2005-HS1 | 8/31/2005 | $27,000.00 |
| 10116509 | 2005-HS1 | 8/31/2005 | $53,000.00 |
| 10116513 | 2005-HS1 | 8/31/2005 | $86,200.00 |
| 10116521 | 2005-HS1 | 8/31/2005 | $14,300.00 |
| 10116527 | 2005-HS1 | 8/31/2005 | $17,000.00 |
| 10116767 | 2005-HS1 | 8/31/2005 | $22,400.00 |
| 10116891 | 2005-HS1 | 8/31/2005 | $25,400.00 |
| 10116967 | 2005-HS1 | 8/31/2005 | $34,400.00 |
| 10116975 | 2005-HS1 | 8/31/2005 | $34,000.00 |
| 10116977 | 2005-HS1 | 8/31/2005 | $81,412.00 |
| 10117127 | 2005-HS1 | 8/31/2005 | $21,800.00 |
| 10117133 | 2005-HS1 | 8/31/2005 | $29,000.00 |
| 10117163 | 2005-HS1 | 8/31/2005 | $36,100.00 |
| 10117289 | 2005-HS1 | 8/31/2005 | $10,000.00 |
| 10117431 | 2005-HS1 | 8/31/2005 | $10,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10117469 | 2005-HS1 | 8/31/2005 | $63,600.00 |
| 10120607 | 2005-HS1 | 8/31/2005 | $60,000.00 |
| 10121103 | 2005-HS1 | 9/7/2005 | $16,980.00 |
| 10122091 | 2005-HS1 | 8/31/2005 | $47,000.00 |
| 10122109 | 2005-HS1 | 8/31/2005 | $20,000.00 |
| 10128941 | 2005-HS2 | 9/15/2005 | $94,290.00 |
| 10137947 | 2005-HS2 | 9/30/2005 | $20,000.00 |
| 10138597 | 2005-HS2 | 9/16/2005 | $65,000.00 |
| 10142867 | 2005-HS2 | 9/30/2005 | $16,650.00 |
| 10143577 | 2005-HS2 | 9/30/2005 | $18,749.00 |
| 10145057 | 2006-RZ1 | 12/13/2005 | $53,500.00 |
| 10159419 | 2005-HS2 | 9/28/2005 | $78,750.00 |
| 10160195 | 2005-HI3 | 9/30/2005 | $30,000.00 |
| 10164077 | 2005-HI3 | 9/28/2005 | $30,000.00 |
| 10166223 | 2005-HI3 | 9/29/2005 | $25,000.00 |
| 10167985 | 2005-HS2 | 9/29/2005 | $67,587.00 |
| 10170053 | 2005-HS2 | 9/30/2005 | $30,000.00 |
| 10170143 | 2005-HS2 | 9/30/2005 | $20,000.00 |
| 10180591 | 2005-RZ4 | 10/7/2005 | $75,900.00 |
| 10186389 | 2005-HS2 | 10/14/2005 | $32,800.00 |
| 10187689 | 2005-HS2 | 10/14/2005 | $29,250.00 |
| 10187707 | 2005-HS2 | 10/14/2005 | $86,500.00 |
| 10189667 | 2005-HS2 | 10/14/2005 | $29,900.00 |
| 10197659 | 2005-HS2 | 10/14/2005 | $28,400.00 |
| 10197681 | 2005-HS2 | 10/14/2005 | $29,000.00 |
| 10197707 | 2005-HS2 | 10/14/2005 | $12,200.00 |
| 10197765 | 2005-HS2 | 10/21/2005 | $45,000.00 |
| 10197813 | 2005-HS2 | 10/14/2005 | $40,000.00 |
| 10197941 | 2005-HSA1 | 10/31/2005 | $40,000.00 |
| 10201765 | 2005-HS2 | 10/28/2005 | $53,000.00 |
| 10201841 | 2005-HS2 | 10/28/2005 | $17,100.00 |
| 10202925 | 2005-HS2 | 10/28/2005 | $30,000.00 |
| 10202927 | 2005-HS2 | 10/28/2005 | $21,000.00 |
| 10202929 | 2005-HS2 | 10/28/2005 | $30,000.00 |
| 10203893 | 2005-HS2 | 10/28/2005 | $40,000.00 |
| 10203937 | 2005-HS2 | 10/28/2005 | $15,770.00 |
| 10203945 | 2005-HS2 | 10/28/2005 | $30,300.00 |
| 10203947 | 2005-HS2 | 10/28/2005 | $17,980.00 |
| 10205245 | 2005-HS2 | 10/28/2005 | $33,000.00 |
| 10205265 | 2005-HS2 | 10/28/2005 | $15,100.00 |
| 10205275 | 2005-HS2 | 10/28/2005 | $30,580.00 |
| 10205277 | 2005-HS2 | 10/28/2005 | $30,000.00 |
| 10205289 | 2005-HS2 | 10/28/2005 | $30,580.00 |
| 10205295 | 2005-HS2 | 10/28/2005 | $18,500.00 |
| 10205313 | 2005-HS2 | 10/28/2005 | $71,500.00 |
| 10205321 | 2005-HS2 | 11/9/2005 | $45,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10205341 | 2005-HS2 | 10/28/2005 | $77,665.00 |
| 10205355 | 2005-HS2 | 10/28/2005 | $31,500.00 |
| 10205361 | 2005-HS2 | 10/28/2005 | $15,600.00 |
| 10205423 | 2005-HS2 | 10/28/2005 | $31,317.00 |
| 10205429 | 2005-HS2 | 10/28/2005 | $53,000.00 |
| 10205431 | 2005-HS2 | 10/28/2005 | $20,000.00 |
| 10205473 | 2005-HS2 | 10/28/2005 | $29,700.00 |
| 10205487 | 2005-HS2 | 10/28/2005 | $30,000.00 |
| 10208981 | 2006-HI1 | 10/31/2005 | $29,813.44 |
| 10208985 | 2005-HS2 | 10/31/2005 | $30,300.00 |
| 10208987 | 2005-HS2 | 10/31/2005 | $16,600.00 |
| 10208991 | 2005-HS2 | 10/31/2005 | $31,000.00 |
| 10208995 | 2005-HS2 | 10/28/2005 | $30,800.00 |
| 10209073 | 2005-HS2 | 10/28/2005 | $15,000.00 |
| 10209167 | 2005-HS2 | 10/31/2005 | $36,153.00 |
| 10209169 | 2005-HS2 | 10/31/2005 | $48,750.00 |
| 10209175 | 2005-HS2 | 10/31/2005 | $30,000.00 |
| 10209197 | 2005-HS2 | 10/31/2005 | $16,000.00 |
| 10209199 | 2005-HS2 | 10/31/2005 | $62,500.00 |
| 10210097 | 2005-HS2 | 10/31/2005 | $58,875.00 |
| 10210111 | 2005-HS2 | 10/31/2005 | $55,000.00 |
| 10210129 | 2005-HS2 | 10/31/2005 | $22,000.00 |
| 10210133 | 2005-HS2 | 10/31/2005 | $49,000.00 |
| 10210657 | 2005-HS2 | 10/28/2005 | $32,500.00 |
| 10211953 | 2005-RZ4 | 10/26/2005 | $237,540.00 |
| 10211967 | 2005-HS2 | 10/31/2005 | $45,200.00 |
| 10211973 | 2005-HS2 | 10/31/2005 | $73,000.00 |
| 10212015 | 2005-HS2 | 10/31/2005 | $70,000.00 |
| 10218399 | 2005-HSA1 | 10/27/2005 | $35,000.00 |
| 10224469 | 2006-HI1 | 11/4/2005 | $59,226.73 |
| 10230867 | 2005-HS2 | 11/17/2005 | $28,785.00 |
| 10230955 | 2005-HS2 | 11/17/2005 | $35,200.00 |
| 10230985 | 2005-HS2 | 11/17/2005 | $28,580.00 |
| 10230991 | 2005-HS2 | 11/17/2005 | $103,000.00 |
| 10230993 | 2005-HS2 | 11/17/2005 | $31,580.00 |
| 10230995 | 2005-HS2 | 11/17/2005 | $43,180.00 |
| 10230997 | 2005-HS2 | 11/17/2005 | $45,600.00 |
| 10230999 | 2005-HS2 | 11/17/2005 | $20,150.00 |
| 10231005 | 2005-HS2 | 11/17/2005 | $85,000.00 |
| 10231007 | 2006-HSA1 | 12/30/2005 | $32,195.00 |
| 10231009 | 2005-HS2 | 11/17/2005 | $30,365.00 |
| 10231025 | 2005-HS2 | 11/17/2005 | $15,000.00 |
| 10231031 | 2005-HS2 | 11/17/2005 | $22,000.00 |
| 10231033 | 2005-HS2 | 11/17/2005 | $58,000.00 |
| 10231037 | 2005-HS2 | 11/17/2005 | $22,335.00 |
| 10231041 | 2005-HS2 | 11/17/2005 | $80,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10231051 | 2005-HS2 | 11/17/2005 | $38,500.00 |
| 10231057 | 2005-HS2 | 11/17/2005 | $18,724.00 |
| 10231059 | 2005-HS2 | 11/17/2005 | $47,000.00 |
| 10231061 | 2005-HS2 | 11/17/2005 | $24,750.00 |
| 10231067 | 2005-HS2 | 11/17/2005 | $30,000.00 |
| 10231081 | 2005-HS2 | 11/17/2005 | $10,605.00 |
| 10231087 | 2005-HS2 | 11/17/2005 | $20,200.00 |
| 10231091 | 2005-HS2 | 11/17/2005 | $17,800.00 |
| 10231097 | 2005-HS2 | 11/17/2005 | $21,750.00 |
| 10231303 | 2005-RZ4 | 11/14/2005 | $166,400.00 |
| 10233407 | 2006-HSA2 | 11/16/2005 | $70,000.00 |
| 10233427 | 2006-HSA4 | 11/16/2005 | $18,000.00 |
| 10247337 | 2005-HS2 | 11/17/2005 | $28,243.00 |
| 10247339 | 2005-HS2 | 11/17/2005 | $55,000.00 |
| 10247347 | 2005-HS2 | 11/17/2005 | $19,493.00 |
| 10247349 | 2005-HS2 | 11/17/2005 | $32,600.00 |
| 10247989 | 2005-HS2 | 11/17/2005 | $35,000.00 |
| 10248215 | 2005-HS2 | 11/17/2005 | $24,000.00 |
| 10249239 | 2005-HSA1 | 11/28/2005 | $70,000.00 |
| 10255119 | 2006-HSA1 | 11/28/2005 | $28,000.00 |
| 10255131 | 2006-HSA1 | 11/28/2005 | $43,800.00 |
| 10255159 | 2005-HSA1 | 11/28/2005 | $36,000.00 |
| 10255175 | 2006-HSA1 | 11/28/2005 | $32,000.00 |
| 10255255 | 2006-HSA1 | 11/28/2005 | $35,325.00 |
| 10255317 | 2005-HSA1 | 11/28/2005 | $43,600.00 |
| 10255339 | 2006-HSA1 | 12/5/2005 | $41,000.00 |
| 10255343 | 2006-HSA1 | 11/28/2005 | $68,000.00 |
| 10255361 | 2006-HSA1 | 11/28/2005 | $23,000.00 |
| 10255373 | 2006-HSA1 | 11/28/2005 | $27,910.00 |
| 10255383 | 2006-HSA1 | 11/28/2005 | $30,200.00 |
| 10255387 | 2006-HSA1 | 11/28/2005 | $31,100.00 |
| 10255717 | 2006-HSA1 | 11/28/2005 | $52,461.00 |
| 10255975 | 2006-HSA1 | 11/28/2005 | $29,300.00 |
| 10258719 | 2006-RZ1 | 11/28/2005 | $160,500.00 |
| 10262973 | 2006-HSA1 | 11/28/2005 | $32,000.00 |
| 10263249 | 2006-HSA1 | 11/28/2005 | $24,600.00 |
| 10263271 | 2006-HSA1 | 11/28/2005 | $33,840.00 |
| 10263473 | 2006-HSA1 | 12/5/2005 | $42,800.00 |
| 10263647 | 2005-HSA1 | 11/28/2005 | $19,750.00 |
| 10265551 | 2006-HSA1 | 11/30/2005 | $37,000.00 |
| 10265555 | 2006-HSA1 | 11/30/2005 | $22,200.00 |
| 10265567 | 2006-HSA1 | 11/30/2005 | $29,000.00 |
| 10265595 | 2006-HSA1 | 11/30/2005 | $38,000.00 |
| 10265613 | 2006-HSA1 | 11/30/2005 | $47,000.00 |
| 10265623 | 2006-HSA1 | 11/30/2005 | $46,360.00 |
| 10265633 | 2006-HSA1 | 11/30/2005 | $19,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10265685 | 2006-HSA1 | 11/30/2005 | $29,000.00 |
| 10265709 | 2006-HSA1 | 11/30/2005 | $66,237.00 |
| 10265737 | 2006-HSA1 | 11/30/2005 | $17,000.00 |
| 10265741 | 2006-HSA1 | 11/30/2005 | $13,005.00 |
| 10265743 | 2006-HSA1 | 11/30/2005 | $40,000.00 |
| 10265745 | 2006-HSA1 | 11/30/2005 | $43,405.00 |
| 10265747 | 2006-HSA1 | 11/30/2005 | $25,000.00 |
| 10266345 | 2006-HSA1 | 11/30/2005 | $60,000.00 |
| 10266351 | 2006-HSA1 | 11/30/2005 | $37,000.00 |
| 10266365 | 2006-HSA1 | 11/30/2005 | $25,800.00 |
| 10267691 | 2006-HSA1 | 11/30/2005 | $25,000.00 |
| 10267701 | 2006-HSA1 | 11/30/2005 | $99,500.00 |
| 10269397 | 2005-HSA1 | 11/28/2005 | $35,640.00 |
| 10276227 | 2006-HSA1 | 11/30/2005 | $33,000.00 |
| 10276275 | 2006-HSA1 | 11/30/2005 | $42,600.00 |
| 10276305 | 2006-HSA1 | 11/30/2005 | $30,603.00 |
| 10276325 | 2006-HSA1 | 11/30/2005 | $18,000.00 |
| 10281647 | 2006-HSA1 | 12/9/2005 | $80,000.00 |
| 10281649 | 2006-HSA1 | 12/9/2005 | $90,000.00 |
| 10281651 | 2006-HSA1 | 12/9/2005 | $39,800.00 |
| 10281653 | 2006-HSA1 | 12/9/2005 | $37,700.00 |
| 10281657 | 2006-HSA1 | 12/9/2005 | $47,270.00 |
| 10281659 | 2006-HSA2 | 12/9/2005 | $25,919.75 |
| 10281669 | 2006-HSA1 | 12/9/2005 | $40,000.00 |
| 10281691 | 2006-HSA1 | 12/9/2005 | $35,980.00 |
| 10281697 | 2006-HSA1 | 12/9/2005 | $24,000.00 |
| 10282057 | 2006-HSA1 | 12/9/2005 | $20,000.00 |
| 10282155 | 2006-HSA1 | 12/9/2005 | $15,600.00 |
| 10282165 | 2006-HSA1 | 12/9/2005 | $82,154.00 |
| 10283129 | 2006-HSA1 | 12/9/2005 | $18,000.00 |
| 10283167 | 2006-HSA1 | 12/9/2005 | $40,500.00 |
| 10283255 | 2006-HSA1 | 12/9/2005 | $63,000.00 |
| 10283311 | 2006-HSA1 | 12/9/2005 | $38,455.00 |
| 10288151 | 2006-HSA1 | 12/22/2005 | $22,930.00 |
| 10288317 | 2006-HI1 | 12/12/2005 | $29,791.60 |
| 10288395 | 2006-HSA1 | 12/9/2005 | $82,490.00 |
| 10288399 | 2006-HSA1 | 12/22/2005 | $135,000.00 |
| 10288429 | 2006-HSA1 | 12/22/2005 | $49,200.00 |
| 10288455 | 2006-HSA1 | 12/22/2005 | $42,600.00 |
| 10288463 | 2006-HSA1 | 12/22/2005 | $53,900.00 |
| 10288467 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10288493 | 2006-HSA1 | 12/22/2005 | $23,400.00 |
| 10288503 | 2006-HSA1 | 12/22/2005 | $33,815.00 |
| 10288613 | 2006-HSA1 | 12/22/2005 | $20,799.00 |
| 10288655 | 2006-HSA1 | 12/22/2005 | $47,000.00 |
| 10288709 | 2006-HSA1 | 12/22/2005 | $29,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10288717 | 2006-HSA1 | 12/22/2005 | $80,000.00 |
| 10288729 | 2006-HSA1 | 12/9/2005 | $31,060.00 |
| 10288735 | 2006-HSA1 | 12/22/2005 | $25,000.00 |
| 10288831 | 2006-HSA1 | 12/22/2005 | $40,700.00 |
| 10288833 | 2006-HSA1 | 12/22/2005 | $39,957.00 |
| 10289285 | 2006-HSA1 | 12/22/2005 | $43,500.00 |
| 10289307 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10289311 | 2006-HSA1 | 12/22/2005 | $21,200.00 |
| 10289315 | 2006-HSA1 | 12/22/2005 | $108,000.00 |
| 10289329 | 2006-HSA1 | 12/22/2005 | $28,000.00 |
| 10289339 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10289361 | 2006-HSA1 | 12/22/2005 | $40,000.00 |
| 10293805 | 2006-HSA1 | 12/22/2005 | $19,175.00 |
| 10293821 | 2006-HSA1 | 12/22/2005 | $55,000.00 |
| 10293865 | 2006-HSA1 | 12/22/2005 | $29,900.00 |
| 10307703 | 2006-HI1 | 12/30/2005 | $34,926.46 |
| 10310091 | 2006-HSA1 | 12/29/2005 | $29,000.00 |
| 10310099 | 2006-HSA1 | 12/29/2005 | $46,800.00 |
| 10310137 | 2006-HSA1 | 12/29/2005 | $15,600.00 |
| 10310151 | 2006-HSA1 | 12/29/2005 | $46,000.00 |
| 10310157 | 2006-HSA1 | 12/29/2005 | $50,000.00 |
| 10310167 | 2006-HSA1 | 12/29/2005 | $48,000.00 |
| 10310207 | 2006-HSA1 | 12/29/2005 | $55,000.00 |
| 10310209 | 2006-HSA1 | 12/29/2005 | $16,000.00 |
| 10310213 | 2006-HSA1 | 12/29/2005 | $30,400.00 |
| 10310215 | 2006-HSA1 | 12/29/2005 | $13,200.00 |
| 10310219 | 2006-HSA1 | 12/29/2005 | $50,000.00 |
| 10310993 | 2006-HSA1 | 12/29/2005 | $42,000.00 |
| 10311001 | 2006-HSA1 | 12/29/2005 | $28,700.00 |
| 10311045 | 2006-HSA1 | 12/29/2005 | $55,750.00 |
| 10311057 | 2006-HSA1 | 12/29/2005 | $27,450.00 |
| 10311077 | 2006-HSA1 | 12/29/2005 | $28,400.00 |
| 10311089 | 2006-HSA1 | 12/29/2005 | $19,000.00 |
| 10311095 | 2006-HSA1 | 12/29/2005 | $44,000.00 |
| 10311109 | 2006-HSA1 | 12/29/2005 | $32,000.00 |
| 10311117 | 2006-HSA1 | 12/29/2005 | $73,000.00 |
| 10311135 | 2006-HSA1 | 12/29/2005 | $15,000.00 |
| 10318463 | 2006-HSA1 | 12/29/2005 | $27,640.00 |
| 10318475 | 2006-HSA1 | 12/29/2005 | $21,750.00 |
| 10318485 | 2006-HSA1 | 12/29/2005 | $47,870.00 |
| 10318495 | 2006-HSA1 | 12/29/2005 | $64,465.00 |
| 10318507 | 2006-HSA1 | 12/29/2005 | $40,025.00 |
| 10318519 | 2006-HSA1 | 12/29/2005 | $34,800.00 |
| 10318539 | 2006-HSA1 | 12/29/2005 | $68,923.00 |
| 10318545 | 2006-HSA1 | 12/29/2005 | $23,380.00 |
| 10318557 | 2006-HSA1 | 12/29/2005 | $28,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10318585 | 2006-HSA1 | 12/29/2005 | $76,500.00 |
| 10329065 | 2006-HSA1 | 12/29/2005 | $53,200.00 |
| 10363765 | 2006-HSA2 | 1/26/2006 | $39,932.00 |
| 10363801 | 2006-HSA2 | 1/26/2006 | $9,981.25 |
| 10372307 | 2006-RZ1 | 1/24/2006 | $163,000.00 |
| 10379401 | 2006-HI5 | 1/31/2006 | $25,000.00 |
| 10390697 | 2006-HI4 | 2/1/2006 | $95,000.00 |
| 10400673 | 2006-HI2 | 2/9/2006 | $71,808.00 |
| 10407729 | 2006-HI2 | 2/7/2006 | $30,000.00 |
| 10415367 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415429 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415469 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415473 | 2006-HI2 | 2/22/2006 | $55,750.00 |
| 10415481 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415537 | 2006-HI2 | 2/14/2006 | $23,000.00 |
| 10415555 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415605 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10415667 | 2006-HI2 | 2/14/2006 | $30,000.00 |
| 10435269 | 2006-HI2 | 2/24/2006 | $39,500.00 |
| 10438337 | 2006-HI2 | 2/24/2006 | $33,750.00 |
| 10443497 | 2006-HI2 | 2/17/2006 | $60,000.00 |
| 10443549 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10443631 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10443659 | 2006-HI2 | 2/27/2006 | $28,000.00 |
| 10443701 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10443715 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10449175 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10449179 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10449185 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10449193 | 2006-HSA4 | 2/27/2006 | $100,000.00 |
| 10449199 | 2006-HI2 | 2/24/2006 | $74,000.00 |
| 10449205 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10449959 | 2006-HI2 | 2/27/2006 | $30,000.00 |
| 10451415 | 2006-HI2 | 2/24/2006 | $35,000.00 |
| 10453313 | 2006-HI2 | 2/24/2006 | $45,400.00 |
| 10453391 | 2006-HI2 | 2/24/2006 | $66,950.00 |
| 10461807 | 2006-HI2 | 3/17/2006 | $65,000.00 |
| 10469529 | 2006-HI2 | 3/27/2006 | $30,616.00 |
| 10469535 | 2006-HSA4 | 3/21/2006 | $37,000.00 |
| 10471275 | 2006-HI2 | 3/20/2006 | $45,696.00 |
| 10471287 | 2006-HI2 | 3/24/2006 | $35,000.00 |
| 10473459 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10473533 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10474523 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10474743 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10475823 | 2006-HI2 | 3/30/2006 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10478765 | 2006-HI2 | 3/24/2006 | $47,300.00 |
| 10487911 | 2006-HI2 | 3/21/2006 | $28,200.00 |
| 10487933 | 2006-HI2 | 3/21/2006 | $30,000.00 |
| 10488483 | 2006-HI2 | 3/21/2006 | $30,000.00 |
| 10494785 | 2006-HI2 | 3/21/2006 | $30,000.00 |
| 10500957 | 2006-HI2 | 3/23/2006 | $61,200.00 |
| 10500977 | 2006-HSA3 | 3/22/2006 | $18,000.00 |
| 10500983 | 2006-HI2 | 3/22/2006 | $50,000.00 |
| 10501079 | 2006-HI2 | 3/23/2006 | $63,000.00 |
| 10501095 | 2006-HI2 | 3/22/2006 | $30,000.00 |
| 10503701 | 2006-HI2 | 3/24/2006 | $52,000.00 |
| 10513393 | 2006-HSA4 | 3/29/2006 | $45,465.00 |
| 10515145 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10515501 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10515507 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10522049 | 2006-HI2 | 3/30/2006 | $43,000.00 |
| 10522109 | 2006-HI2 | 3/30/2006 | $75,000.00 |
| 10522169 | 2006-HI2 | 3/30/2006 | $30,000.00 |
| 10522291 | 2006-HI2 | 3/30/2006 | $33,750.00 |
| 10523911 | 2006-HI2 | 3/30/2006 | $63,300.00 |
| 10526505 | 2006-HI2 | 3/31/2006 | $35,000.00 |
| 10535333 | 2006-RZ2 | 4/5/2006 | $112,350.00 |
| 10542779 | 2006-HI2 | 4/7/2006 | $60,000.00 |
| 10542823 | 2006-HI2 | 4/20/2006 | $30,000.00 |
| 10543731 | 2006-HSA4 | 4/11/2006 | $35,750.00 |
| 10545569 | 2006-HI2 | 4/13/2006 | $66,000.00 |
| 10546327 | 2006-HI2 | 4/12/2006 | $20,000.00 |
| 10546399 | 2006-HI2 | 4/26/2006 | $20,000.00 |
| 10546489 | 2006-HI4 | 4/26/2006 | $37,250.00 |
| 10548889 | 2006-HI2 | 4/13/2006 | $30,000.00 |
| 10555567 | 2006-HI2 | 4/26/2006 | $30,000.00 |
| 10555813 | 2006-HI2 | 4/20/2006 | $36,000.00 |
| 10557553 | 2006-HI2 | 4/21/2006 | $49,000.00 |
| 10566751 | 2006-HI2 | 4/27/2006 | $30,000.00 |
| 10566761 | 2006-HI2 | 4/27/2006 | $30,000.00 |
| 10566771 | 2006-HI2 | 4/27/2006 | $30,000.00 |
| 10566801 | 2006-HI2 | 4/27/2006 | $30,000.00 |
| 10566803 | 2006-HI2 | 4/27/2006 | $30,000.00 |
| 10566849 | 2006-HI2 | 4/27/2006 | $27,780.00 |
| 10569705 | 2006-HI2 | 4/21/2006 | $75,000.00 |
| 10569789 | 2006-HI2 | 4/21/2006 | $56,050.00 |
| 10574027 | 2006-HSA4 | 4/24/2006 | $38,250.00 |
| 10574079 | 2006-HI2 | 4/24/2006 | $60,000.00 |
| 10574569 | 2006-HSA3 | 4/20/2006 | $98,000.00 |
| 10579479 | 2006-HI2 | 4/27/2006 | $14,000.00 |
| 10587837 | 2006-HI2 | 5/1/2006 | $43,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10591175 | 2006-HI2 | 4/28/2006 | $52,674.00 |
| 10599041 | 2006-HI2 | 5/1/2006 | $75,000.00 |
| 10604309 | 2006-RZ3 | 5/4/2006 | $145,520.00 |
| 10606573 | 2006-HI4 | 5/10/2006 | $30,000.00 |
| 10606915 | 2006-HI4 | 5/10/2006 | $15,800.00 |
| 10606933 | 2006-HI4 | 5/10/2006 | $30,000.00 |
| 10608629 | 2006-RZ3 | 5/8/2006 | $53,560.00 |
| 10615253 | 2006-HI3 | 5/5/2006 | $30,869.26 |
| 10624919 | 2006-HI4 | 5/19/2006 | $30,000.00 |
| 10627015 | 2006-HI4 | 5/19/2006 | $30,000.00 |
| 10627453 | 2006-HI4 | 5/19/2006 | $30,000.00 |
| 10629801 | 2006-HI4 | 5/19/2006 | $30,000.00 |
| 10636905 | 2006-HSA4 | 5/31/2006 | $49,250.00 |
| 10642333 | 2006-HSA4 | 5/22/2006 | $220,000.00 |
| 10644255 | 2006-HI4 | 5/25/2006 | $30,000.00 |
| 10644281 | 2006-QS6 | 5/24/2006 | $78,400.00 |
| 10644621 | 2006-HI4 | 5/25/2006 | $30,000.00 |
| 10644811 | 2006-HI4 | 5/25/2006 | $27,000.00 |
| 10646703 | 2006-HSA4 | 5/25/2006 | $117,900.00 |
| 10651601 | 2006-HSA4 | 6/2/2006 | $52,800.00 |
| 10654045 | 2006-HSA4 | 5/31/2006 | $42,161.00 |
| 10656379 | 2006-HI4 | 6/6/2006 | $30,000.00 |
| 10657315 | 2006-HI4 | 6/6/2006 | $30,000.00 |
| 10657353 | 2006-HI4 | 6/6/2006 | $30,000.00 |
| 10657369 | 2006-HI4 | 6/6/2006 | $30,000.00 |
| 10659979 | 2006-QS6 | 6/1/2006 | $256,000.00 |
| 10663113 | 2006-QS7 | 6/5/2006 | $88,800.00 |
| 10691397 | 2006-HI3 | 6/9/2006 | $49,979.30 |
| 10694685 | 2006-HI4 | 6/14/2006 | $22,890.00 |
| 10694815 | 2006-HI5 | 6/14/2006 | $30,000.00 |
| 10705771 | 2006-HI3 | 6/26/2006 | $29,982.88 |
| 10708117 | 2006-QS9 | 6/20/2006 | $232,588.00 |
| 10720613 | 2006-RZ4 | 6/22/2006 | $98,440.00 |
| 10720761 | 2006-QS8 | 6/30/2006 | $84,000.00 |
| 10723927 | 2006-RZ4 | 6/22/2006 | $64,200.00 |
| 10724505 | 2006-QS8 | 6/22/2006 | $76,800.00 |
| 10724529 | 2006-QS8 | 6/22/2006 | $76,000.00 |
| 10730931 | 2006-QS8 | 7/7/2006 | $106,400.00 |
| 10733955 | 2006-QS9 | 7/3/2006 | $110,500.00 |
| 10734105 | 2006-QS8 | 7/7/2006 | $110,500.00 |
| 10734163 | 2006-QS8 | 6/27/2006 | $180,000.00 |
| 10747055 | 2006-QS9 | 7/6/2006 | $202,056.95 |
| 10753625 | 2006-HI4 | 7/5/2006 | $65,000.00 |
| 10756049 | 2006-HSA5 | 7/12/2006 | $45,750.00 |
| 10759589 | 2006-HI4 | 7/19/2006 | $27,500.00 |
| 10762287 | 2006-HI4 | 7/14/2006 | $30,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10762583 | 2006-HI4 | 7/12/2006 | $39,750.00 |
| 10770161 | 2006-HI4 | 7/12/2006 | $34,000.00 |
| 10770291 | 2006-QS9 | 7/12/2006 | $490,749.00 |
| 10770673 | 2006-QS8 | 7/18/2006 | $75,000.00 |
| 10774673 | 2006-HI4 | 7/18/2006 | $50,000.00 |
| 10781363 | 2006-QS8 | 7/19/2006 | $132,000.00 |
| 10788435 | 2006-HSA5 | 7/21/2006 | $10,000.00 |
| 10788509 | 2006-HI4 | 7/25/2006 | $30,000.00 |
| 10789049 | 2006-HI5 | 7/21/2006 | $46,875.00 |
| 10798099 | 2006-HI4 | 7/27/2006 | $47,000.00 |
| 10807279 | 2006-HI4 | 7/28/2006 | $53,000.00 |
| 10831833 | 2006-QS11 | 8/3/2006 | $280,000.00 |
| 10834693 | 2006-HI4 | 8/3/2006 | $29,400.00 |
| 10834709 | 2006-HI4 | 8/3/2006 | $19,000.00 |
| 10834719 | 2006-HI4 | 8/3/2006 | $27,000.00 |
| 10834729 | 2006-HI4 | 8/3/2006 | $32,000.00 |
| 10836409 | 2006-QS11 | 8/7/2006 | $216,000.00 |
| 10837063 | 2006-HI4 | 8/14/2006 | $25,000.00 |
| 10837163 | 2006-HSA5 | 8/9/2006 | $65,000.00 |
| 10837349 | 2006-HI4 | 8/14/2006 | $30,000.00 |
| 10837363 | 2006-HI4 | 8/14/2006 | $25,100.00 |
| 10840663 | 2006-HI4 | 8/14/2006 | $30,000.00 |
| 10843577 | 2006-HI4 | 8/8/2006 | $38,400.00 |
| 10843817 | 2006-HI4 | 8/8/2006 | $63,000.00 |
| 10843833 | 2006-RZ4 | 8/8/2006 | $142,193.71 |
| 10843861 | 2006-HI4 | 8/8/2006 | $24,200.00 |
| 10843885 | 2006-RZ4 | 8/8/2006 | $206,343.37 |
| 10843895 | 2006-HI4 | 8/8/2006 | $37,000.00 |
| 10843919 | 2006-HI4 | 8/11/2006 | $53,000.00 |
| 10847369 | 2006-QS11 | 8/14/2006 | $115,920.00 |
| 10847575 | 2006-RZ4 | 8/14/2006 | $277,842.40 |
| 10855227 | 2006-HI4 | 8/14/2006 | $35,000.00 |
| 10863025 | 2006-QS13 | 8/17/2006 | $137,600.00 |
| 10863581 | 2006-HI4 | 8/16/2006 | $55,000.00 |
| 10866705 | 2006-HI4 | 8/22/2006 | $30,000.00 |
| 10869247 | 2006-HI4 | 8/17/2006 | $60,000.00 |
| 10882245 | 2006-QS12 | 8/23/2006 | $104,358.86 |
| 10882489 | 2006-QS12 | 8/23/2006 | $111,600.00 |
| 10885137 | 2006-HI4 | 8/25/2006 | $50,000.00 |
| 10885223 | 2006-HI4 | 8/24/2006 | $46,791.00 |
| 10885553 | 2006-HI4 | 8/31/2006 | $49,455.00 |
| 10887667 | 2006-HI4 | 8/23/2006 | $35,000.00 |
| 10889693 | 2006-HI4 | 8/30/2006 | $30,000.00 |
| 10889719 | 2006-HI4 | 8/30/2006 | $30,000.00 |
| 10889961 | 2006-HI4 | 8/30/2006 | $30,000.00 |
| 10893531 | 2006-HI4 | 8/29/2006 | $63,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10893587 | 2006-HI4 | 8/29/2006 | $43,250.00 |
| 10896515 | 2006-HI4 | 8/31/2006 | $25,000.00 |
| 10912325 | 2006-QS12 | 9/11/2006 | $136,000.00 |
| 10912893 | 2006-HI4 | 9/5/2006 | $60,000.00 |
| 10934587 | 2006-HI5 | 9/14/2006 | $45,750.00 |
| 10934603 | 2006-HI5 | 9/13/2006 | $19,000.00 |
| 10934625 | 2006-HI5 | 9/14/2006 | $29,300.00 |
| 10934637 | 2006-HI5 | 9/14/2006 | $75,000.00 |
| 10943021 | 2006-HI5 | 9/14/2006 | $50,000.00 |
| 10943979 | 2006-QS12 | 9/19/2006 | $87,900.00 |
| 10949423 | 2006-HI5 | 9/20/2006 | $30,000.00 |
| 10949445 | 2006-HI5 | 9/20/2006 | $30,000.00 |
| 10949649 | 2006-HI5 | 9/20/2006 | $30,000.00 |
| 10949909 | 2006-HI5 | 9/20/2006 | $30,000.00 |
| 10950269 | 2006-HI5 | 9/20/2006 | $15,000.00 |
| 10959483 | 2006-HI5 | 9/20/2006 | $22,500.00 |
| 10960335 | 2006-HI5 | 9/20/2006 | $23,000.00 |
| 10979251 | 2006-QS15 | 9/26/2006 | $96,815.97 |
| 10981941 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10981951 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10981975 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10981997 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10982007 | 2006-HI5 | 9/28/2006 | $29,750.00 |
| 10982053 | 2006-HI5 | 9/28/2006 | $25,001.00 |
| 10982121 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10984121 | 2006-HI5 | 9/29/2006 | $75,000.00 |
| 10984153 | 2006-HI5 | 9/28/2006 | $30,000.00 |
| 10984167 | 2006-HI5 | 9/28/2006 | $45,000.00 |
| 10988475 | 2006-HI5 | 9/28/2006 | $50,000.00 |
| 10990057 | 2006-HI5 | 9/29/2006 | $61,700.00 |
| 10992511 | 2006-QS14 | 10/4/2006 | $92,999.00 |
| 11000869 | 2006-QS14 | 10/10/2006 | $80,000.00 |
| 11000879 | 2006-QS16 | 10/10/2006 | $161,600.00 |
| 11000885 | 2006-QS18 | 10/10/2006 | $140,000.00 |
| 11008985 | 2006-HI5 | 10/11/2006 | $20,000.00 |
| 11009149 | 2006-HI5 | 10/11/2006 | $30,000.00 |
| 11009209 | 2006-HI5 | 11/28/2006 | $30,000.00 |
| 11025179 | 2006-HI5 | 10/11/2006 | $30,000.00 |
| 11025195 | 2006-HI5 | 10/12/2006 | $74,000.00 |
| 11025267 | 2006-QS18 | 10/11/2006 | $133,600.00 |
| 11025463 | 2006-HI5 | 10/12/2006 | $50,000.00 |
| 11025489 | 2006-RZ5 | 10/11/2006 | $120,510.00 |
| 11029293 | 2006-HI5 | 10/13/2006 | $30,000.00 |
| 11030359 | 2006-QS18 | 10/11/2006 | $108,750.00 |
| 11030407 | 2006-QS18 | 10/11/2006 | $142,150.00 |
| 11030409 | 2006-HI5 | 10/13/2006 | $39,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11030437 | 2007-HSA1 | 10/16/2006 | $25,000.00 |
| 11032809 | 2006-QS14 | 10/13/2006 | $134,400.00 |
| 11032919 | 2006-HI5 | 10/13/2006 | $65,000.00 |
| 11032957 | 2006-HI5 | 10/18/2006 | $37,000.00 |
| 11049667 | 2006-HI5 | 10/25/2006 | $28,500.00 |
| 11049975 | 2007-HI1 | 10/25/2006 | $30,000.00 |
| 11049995 | 2007-HI1 | 10/25/2006 | $27,300.00 |
| 11050049 | 2007-HSA2 | 10/25/2006 | $40,000.00 |
| 11050105 | 2007-HSA2 | 10/25/2006 | $15,000.00 |
| 11050137 | 2007-HI1 | 10/25/2006 | $30,000.00 |
| 11050381 | 2007-HI1 | 10/25/2006 | $30,000.00 |
| 11050461 | 2006-HI5 | 10/27/2006 | $15,665.00 |
| 11050483 | 2006-HI5 | 10/25/2006 | $85,000.00 |
| 11050527 | 2007-HSA2 | 10/25/2006 | $19,600.00 |
| 11050609 | 2007-HI1 | 10/25/2006 | $30,000.00 |
| 11058675 | 2007-HSA1 | 11/7/2006 | $100,000.00 |
| 11062031 | 2006-RZ5 | 10/25/2006 | $102,000.00 |
| 11063737 | 2007-HI1 | 10/30/2006 | $30,000.00 |
| 11063819 | 2006-HI5 | 10/30/2006 | $62,000.00 |
| 11063859 | 2006-HI5 | 10/30/2006 | $31,930.00 |
| 11063871 | 2007-HSA2 | 10/30/2006 | $59,200.00 |
| 11064131 | 2007-HSA2 | 10/30/2006 | $40,000.00 |
| 11064223 | 2006-QS16 | 10/26/2006 | $184,000.00 |
| 11064273 | 2007-HI1 | 10/30/2006 | $20,000.00 |
| 11066715 | 2007-HI1 | 10/30/2006 | $30,000.00 |
| 11066787 | 2006-HI5 | 10/30/2006 | $46,000.00 |
| 11067011 | 2006-HI5 | 10/27/2006 | $75,000.00 |
| 11068109 | 2006-QS18 | 10/30/2006 | $78,400.00 |
| 11069361 | 2006-HI5 | 10/30/2006 | $36,250.00 |
| 11076187 | 2006-QS18 | 11/2/2006 | $79,600.00 |
| 11083283 | 2006-HI5 | 11/2/2006 | $38,500.00 |
| 11123591 | 2006-HI5 | 11/27/2006 | $41,850.00 |
| 11139563 | 2007-HSA2 | 12/28/2006 | $25,001.00 |
| 11139769 | 2007-HI1 | 12/19/2006 | $20,000.00 |
| 11140327 | 2007-HI1 | 12/28/2006 | $30,000.00 |
| 11140347 | 2007-HSA2 | 12/19/2006 | $34,800.00 |
| 11140363 | 2007-HSA2 | 12/19/2006 | $25,870.00 |
| 11140471 | 2007-HSA2 | 12/19/2006 | $15,000.00 |
| 11140473 | 2007-HI1 | 12/19/2006 | $30,000.00 |
| 11140483 | 2007-HSA2 | 12/19/2006 | $26,600.00 |
| 11140487 | 2007-HI1 | 12/19/2006 | $30,000.00 |
| 11142295 | 2007-HSA2 | 12/19/2006 | $30,000.00 |
| 11144715 | 2006-QS18 | 12/5/2006 | $119,920.00 |
| 11148871 | 2006-QS18 | 12/7/2006 | $111,920.00 |
| 11148877 | 2007-KS2 | 12/14/2006 | $144,259.48 |
| 11148925 | 2007-QS1 | 12/5/2006 | $116,693.73 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11148927 | 2006-QS18 | 12/5/2006 | $217,280.00 |
| 11153181 | 2007-HI1 | 12/7/2006 | $30,000.00 |
| 11179123 | 2007-HI1 | 12/21/2006 | $60,000.00 |
| 11179155 | 2007-HI1 | 12/13/2006 | $39,571.00 |
| 11179187 | 2007-HI1 | 12/13/2006 | $48,000.00 |
| 11179215 | 2007-HI1 | 12/27/2006 | $25,000.00 |
| 11179251 | 2007-HSA2 | 12/21/2006 | $11,643.00 |
| 11179289 | 2007-HI1 | 12/13/2006 | $43,250.00 |
| 11179307 | 2007-HI1 | 12/13/2006 | $40,000.00 |
| 11179329 | 2007-HI1 | 12/15/2006 | $32,700.00 |
| 11179351 | 2007-HSA1 | 12/13/2006 | $55,600.00 |
| 11179385 | 2007-HI1 | 12/13/2006 | $60,000.00 |
| 11179423 | 2007-HI1 | 12/21/2006 | $51,200.00 |
| 11179455 | 2007-HI1 | 12/13/2006 | $60,000.00 |
| 11179589 | 2007-HI1 | 12/28/2006 | $51,000.00 |
| 11179703 | 2007-HSA2 | 1/17/2007 | $18,900.00 |
| 11179821 | 2007-KS2 | 12/20/2006 | $400,000.00 |
| 11179825 | 2007-HSA2 | 12/21/2006 | $65,200.00 |
| 11179833 | 2007-HI1 | 12/21/2006 | $29,800.00 |
| 11179903 | 2007-HI1 | 12/21/2006 | $30,000.00 |
| 11180065 | 2007-HI1 | 12/13/2006 | $39,119.00 |
| 11180071 | 2007-HI1 | 12/13/2006 | $34,140.00 |
| 11180095 | 2007-HSA2 | 12/21/2006 | $150,000.00 |
| 11181425 | 2007-RZ1 | 12/26/2006 | $179,760.00 |
| 11181467 | 2007-QS1 | 12/26/2006 | $75,600.00 |
| 11187483 | 2007-HI1 | 12/28/2006 | $30,800.00 |
| 11187629 | 2007-HI1 | 12/22/2006 | $28,400.00 |
| 11187631 | 2007-HI1 | 12/28/2006 | $25,500.00 |
| 11187639 | 2007-HSA2 | 12/21/2006 | $69,100.00 |
| 11187657 | 2007-HI1 | 12/15/2006 | $56,500.00 |
| 11187717 | 2007-HI1 | 12/14/2006 | $58,348.00 |
| 11187733 | 2007-HI1 | 12/19/2006 | $55,100.00 |
| 11187799 | 2007-HI1 | 12/28/2006 | $39,000.00 |
| 11187819 | 2007-QS6 | 12/22/2006 | $226,136.82 |
| 11187927 | 2007-HI1 | 12/28/2006 | $52,500.00 |
| 11197429 | 2007-HI1 | 12/28/2006 | $41,250.00 |
| 11197643 | 2007-HI1 | 12/28/2006 | $53,750.00 |
| 11199915 | 2007-HI1 | 12/28/2006 | $50,000.00 |
| 11199935 | 2007-HSA1 | 12/26/2006 | $14,000.00 |
| 11211811 | 2007-HI1 | 1/2/2007 | $26,250.00 |
| 11212033 | 2007-HI1 | 1/31/2007 | $68,200.00 |
| 11212063 | 2007-HI1 | 1/24/2007 | $35,000.00 |
| 11221975 | 2007-HI1 | 1/2/2007 | $32,000.00 |
| 11221995 | 2007-HI1 | 1/25/2007 | $110,000.00 |
| 11222135 | 2007-HSA1 | 1/2/2007 | $23,000.00 |
| 11222175 | 2007-HI1 | 1/23/2007 | $43,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11243257 | 2007-HSA2 | 1/25/2007 | $48,994.00 |
| 11243335 | 2007-HSA2 | 1/25/2007 | $15,000.00 |
| 11243365 | 2007-HSA2 | 2/13/2007 | $14,000.00 |
| 11243603 | 2007-HSA2 | 1/25/2007 | $49,750.00 |
| 11243645 | 2007-HSA2 | 1/25/2007 | $19,200.00 |
| 11243655 | 2007-HSA2 | 1/25/2007 | $47,000.00 |
| 11243763 | 2007-HSA2 | 1/25/2007 | $41,000.00 |
| 11243789 | 2007-HSA2 | 1/25/2007 | $55,000.00 |
| 11243935 | 2007-HSA2 | 1/25/2007 | $57,000.00 |
| 11243963 | 2007-HSA2 | 1/25/2007 | $51,085.00 |
| 11244009 | 2007-HSA2 | 2/13/2007 | $25,001.00 |
| 11244111 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11244185 | 2007-HI1 | 1/25/2007 | $30,000.00 |
| 11244187 | 2007-HSA2 | 1/25/2007 | $38,000.00 |
| 11244427 | 2007-HSA2 | 1/25/2007 | $49,335.00 |
| 11244445 | 2007-HSA2 | 2/13/2007 | $15,040.00 |
| 11244465 | 2007-HSA2 | 1/25/2007 | $50,000.00 |
| 11244491 | 2007-HSA2 | 2/13/2007 | $76,500.00 |
| 11246123 | 2007-HSA2 | 1/25/2007 | $15,300.00 |
| 11250425 | 2007-HSA1 | 1/11/2007 | $83,000.00 |
| 11254867 | 2007-HSA2 | 1/25/2007 | $43,900.00 |
| 11254965 | 2007-HSA2 | 1/25/2007 | $81,000.00 |
| 11255007 | 2007-HSA2 | 1/25/2007 | $80,500.00 |
| 11255129 | 2007-QS3 | 1/24/2007 | $173,520.00 |
| 11258505 | 2007-QS3 | 1/24/2007 | $120,617.66 |
| 11259451 | 2007-QS3 | 1/24/2007 | $76,240.00 |
| 11259491 | 2007-KS3 | 1/24/2007 | $142,500.00 |
| 11259525 | 2007-QS3 | 1/24/2007 | $81,600.00 |
| 11275615 | 2007-RS2 | 1/26/2007 | $90,000.00 |
| 11275643 | 2007-QS3 | 1/26/2007 | $116,000.00 |
| 11275649 | 2007-QS3 | 1/26/2007 | $119,920.00 |
| 11275805 | 2007-QS3 | 1/26/2007 | $112,000.00 |
| 11276049 | 2007-KS3 | 1/26/2007 | $117,000.00 |
| 11276537 | 2007-HI1 | 2/5/2007 | $50,000.00 |
| 11301305 | 2007-QS6 | 2/2/2007 | $143,000.00 |
| 11301689 | 2007-HSA2 | 2/16/2007 | $97,000.00 |
| 11301771 | 2007-HSA2 | 2/26/2007 | $20,000.00 |
| 11301789 | 2007-HSA2 | 2/16/2007 | $38,000.00 |
| 11301797 | 2007-HSA2 | 2/16/2007 | $11,500.00 |
| 11301825 | 2007-HSA2 | 2/16/2007 | $25,001.00 |
| 11301833 | 2007-HSA2 | 2/16/2007 | $99,549.00 |
| 11301863 | 2007-HSA2 | 2/16/2007 | $20,486.00 |
| 11301869 | 2007-HI1 | 2/16/2007 | $30,000.00 |
| 11301891 | 2007-HSA2 | 2/16/2007 | $50,100.00 |
| 11301959 | 2007-HSA2 | 2/16/2007 | $35,000.00 |
| 11301963 | 2007-HSA2 | 2/16/2007 | $29,980.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11302013 | 2007-HSA2 | 2/16/2007 | $39,000.00 |
| 11302049 | 2007-HSA2 | 2/16/2007 | $24,700.00 |
| 11302103 | 2007-HSA2 | 2/16/2007 | $33,000.00 |
| 11302129 | 2007-HSA2 | 2/16/2007 | $19,060.00 |
| 11302185 | 2007-HSA2 | 2/16/2007 | $33,000.00 |
| 11302251 | 2007-HSA2 | 2/16/2007 | $20,233.00 |
| 11302293 | 2007-HSA2 | 2/16/2007 | $53,523.00 |
| 11302329 | 2007-HSA2 | 2/16/2007 | $58,500.00 |
| 11302415 | 2007-HSA2 | 2/16/2007 | $35,000.00 |
| 11302479 | 2007-HSA2 | 2/16/2007 | $44,600.00 |
| 11302535 | 2007-HSA2 | 2/16/2007 | $31,300.00 |
| 11302551 | 2007-HSA2 | 2/16/2007 | $53,000.00 |
| 11302611 | 2007-HSA2 | 2/16/2007 | $32,500.00 |
| 11321025 | 2007-HI1 | 2/13/2007 | $75,000.00 |
| 11324813 | 2007-HSA2 | 2/16/2007 | $47,250.00 |
| 11324853 | 2007-HSA2 | 2/16/2007 | $11,000.00 |
| 11324931 | 2007-HSA2 | 2/16/2007 | $43,700.00 |
| 11325929 | 2007-HSA2 | 2/16/2007 | $18,000.00 |
| 11326103 | 2007-HSA2 | 2/16/2007 | $35,700.00 |
| 11334811 | 2007-HSA3 | 2/27/2007 | $66,100.00 |
| 11341917 | 2007-QS5 | 2/26/2007 | $148,000.00 |
| 11342345 | 2007-HSA2 | 2/27/2007 | $18,760.00 |
| 11342349 | 2007-HSA2 | 2/27/2007 | $35,700.00 |
| 11342411 | 2007-HI1 | 2/26/2007 | $42,500.00 |
| 11342413 | 2007-HSA2 | 2/27/2007 | $54,000.00 |
| 11342457 | 2007-HSA2 | 2/27/2007 | $33,750.00 |
| 11342461 | 2007-HSA2 | 2/27/2007 | $51,000.00 |
| 11342469 | 2007-HI1 | 3/7/2007 | $56,000.00 |
| 11342475 | 2007-HSA2 | 2/27/2007 | $84,250.00 |
| 11342491 | 2007-QS4 | 2/26/2007 | $122,400.00 |
| 11342501 | 2007-HSA2 | 2/27/2007 | $11,369.00 |
| 11342541 | 2007-HI1 | 2/26/2007 | $72,500.00 |
| 11342549 | 2007-HSA2 | 2/27/2007 | $25,001.00 |
| 11342551 | 2007-HI1 | 2/26/2007 | $74,600.00 |
| 11342573 | 2007-HI1 | 2/26/2007 | $25,500.00 |
| 11344009 | 2007-HI1 | 2/27/2007 | $30,000.00 |
| 11344049 | 2007-HI1 | 3/7/2007 | $30,000.00 |
| 11344129 | 2007-HSA2 | 2/27/2007 | $13,500.00 |
| 11344133 | 2007-HSA2 | 2/27/2007 | $52,000.00 |
| 11344183 | 2007-HSA2 | 2/27/2007 | $27,000.00 |
| 11344187 | 2007-HSA2 | 2/27/2007 | $37,000.00 |
| 11344215 | 2007-HSA3 | 3/7/2007 | $98,718.02 |
| 11344219 | 2007-HSA2 | 2/27/2007 | $40,000.00 |
| 11344225 | 2007-HSA2 | 2/27/2007 | $20,000.00 |
| 11344251 | 2007-HI1 | 2/27/2007 | $30,000.00 |
| 11344259 | 2007-HSA2 | 2/27/2007 | $37,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11344263 | 2007-HSA2 | 2/27/2007 | $23,200.00 |
| 11344615 | 2007-HSA3 | 3/13/2007 | $26,968.90 |
| 11345013 | 2007-HSA2 | 2/27/2007 | $30,600.00 |
| 11351415 | 2007-KS3 | 2/28/2007 | $323,000.00 |
| 11351571 | 2007-HI1 | 2/27/2007 | $25,000.00 |
| 11351621 | 2007-HI1 | 2/26/2007 | $29,000.00 |
| 11386095 | 2007-HSA3 | 3/21/2007 | $9,991.90 |
| 11386411 | 2007-HSA3 | 3/21/2007 | $27,985.57 |
| 11386491 | 2007-HSA3 | 3/21/2007 | $28,969.79 |
| 11392173 | 2007-QS4 | 3/15/2007 | $92,800.00 |
| 11392297 | 2007-QS4 | 3/15/2007 | $325,000.00 |
| 11410271 | 2007-QS5 | 3/20/2007 | $109,600.00 |
| 11413195 | 2007-QS6 | 4/10/2007 | $150,400.00 |
| 11416129 | 2007-HSA3 | 3/23/2007 | $14,097.25 |
| 11418329 | 2007-QS6 | 3/23/2007 | $75,200.00 |
| 15465929 | 2007-QS8 | 5/23/2007 | $98,007.00 |
| 19517377 | 2007-QS9 | 6/29/2007 | $144,000.00 |
| 19588251 | 2007-QS10 | 7/13/2007 | $138,000.00 |
| 19887265 | 2007-QS11 | 8/21/2007 | $80,000.00 |
|  |  |  |  |
| TOTAL |  |  | $72,506,812.34 |
|  |  |  |  |