# Exhibit C

| Encore Bank- Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 8031737 | 2006-HSA1 | 11/1/2002 | $43,500.00 |
| 8130483 | 2006-HSA1 | 12/20/2002 | $19,000.00 |
| 8247337 | 2006-HSA1 | 12/30/2002 | $35,000.00 |
| 8247353 | 2004-HI3 | 12/30/2002 | $34,500.00 |
| 8247453 | 2004-HI3 | 12/30/2002 | $31,450.00 |
| 8248319 | 2006-HSA1 | 12/30/2002 | $14,600.00 |
| 8253259 | 2006-HSA1 | 12/30/2002 | $27,750.00 |
| 8253473 | 2004-HI3 | 12/30/2002 | $40,200.00 |
| 8572218 | 2004-HS1 | 9/29/2003 | $24,361.64 |
| 8572500 | 2004-HS1 | 9/29/2003 | $48,474.80 |
| 8602843 | 2007-HSA2 | 5/30/2003 | $20,000.00 |
| 8803574 | 2004-HS1 | 11/21/2003 | $17,590.56 |
| 8803592 | 2004-HS1 | 11/21/2003 | $10,883.87 |
| 8803716 | 2004-HS1 | 11/21/2003 | $18,314.75 |
| 8803916 | 2004-HS1 | 11/21/2003 | $14,877.01 |
| 8804156 | 2004-HS1 | 11/21/2003 | $14,876.21 |
| 8863350 | 2004-HS1 | 12/22/2003 | $24,984.73 |
| 8863360 | 2004-HS1 | 12/22/2003 | $29,585.08 |
| 8863366 | 2004-HS1 | 12/22/2003 | $31,202.03 |
| 8863368 | 2004-HS1 | 12/22/2003 | $31,712.03 |
| 8863386 | 2004-HS1 | 12/22/2003 | $14,794.25 |
| 8863398 | 2004-HS1 | 12/22/2003 | $49,000.00 |
| 8863416 | 2004-HS1 | 12/22/2003 | $36,069.92 |
| 8863418 | 2004-HS1 | 12/22/2003 | $23,682.50 |
| 8863420 | 2004-HS1 | 12/22/2003 | $42,964.89 |
| 8863436 | 2004-HS1 | 12/22/2003 | $36,564.07 |
| 8863462 | 2004-HS1 | 12/22/2003 | $10,296.64 |
| 8863516 | 2004-HS1 | 12/22/2003 | $27,433.65 |
| 8863524 | 2004-HS1 | 12/22/2003 | $20,609.13 |
| 8863542 | 2004-HS1 | 12/22/2003 | $32,960.41 |
| 8863560 | 2004-HS1 | 12/22/2003 | $15,272.09 |
| 8863574 | 2004-HS1 | 12/22/2003 | $19,637.52 |
| 8863580 | 2004-HS1 | 12/22/2003 | $24,040.00 |
| 8863592 | 2004-HS1 | 12/22/2003 | $23,724.57 |
| 8863604 | 2004-HS1 | 12/22/2003 | $77,118.95 |
| 8863638 | 2004-HS1 | 12/22/2003 | $83,660.84 |
| 8863640 | 2004-HS1 | 12/22/2003 | $26,269.54 |
| 8863644 | 2004-HS1 | 12/22/2003 | $56,486.47 |
| 8863652 | 2004-HS1 | 12/22/2003 | $19,638.94 |
| 8863686 | 2004-HS1 | 12/22/2003 | $12,820.46 |
| 8863692 | 2004-HS1 | 12/22/2003 | $15,048.53 |
| 8863696 | 2004-HS1 | 12/22/2003 | $39,821.27 |
| 8863730 | 2004-HS1 | 12/22/2003 | $39,372.52 |
| 8863748 | 2004-HS1 | 12/22/2003 | $20,770.98 |
| 8863788 | 2004-HS1 | 12/22/2003 | $21,273.70 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8863798 | 2004-HS1 | 12/22/2003 | $16,843.00 |
| 8863820 | 2004-HS1 | 12/22/2003 | $28,591.87 |
| 8863834 | 2004-HS1 | 12/22/2003 | $79,383.79 |
| 8863870 | 2004-HS1 | 12/22/2003 | $25,033.53 |
| 8863914 | 2004-HS1 | 12/22/2003 | $24,436.42 |
| 8863934 | 2004-HS1 | 12/22/2003 | $30,377.93 |
| 8863950 | 2004-HS1 | 12/22/2003 | $17,406.62 |
| 8864018 | 2004-HS1 | 12/22/2003 | $63,266.81 |
| 8864024 | 2004-HS1 | 12/22/2003 | $59,651.52 |
| 8864028 | 2004-HS1 | 12/22/2003 | $21,588.01 |
| 8864042 | 2004-HS1 | 12/22/2003 | $16,168.17 |
| 8864044 | 2004-HS1 | 12/22/2003 | $18,140.71 |
| 8864050 | 2004-HS1 | 12/22/2003 | $43,622.45 |
| 8864100 | 2004-HS1 | 12/22/2003 | $50,110.22 |
| 8864136 | 2004-HS1 | 12/22/2003 | $59,353.32 |
| 8864162 | 2004-HS1 | 12/22/2003 | $36,161.41 |
| 8864164 | 2004-HS1 | 12/22/2003 | $28,468.67 |
| 8864210 | 2004-HS1 | 12/22/2003 | $16,587.42 |
| 8864222 | 2004-HS1 | 12/22/2003 | $35,221.19 |
| 8864238 | 2004-HS1 | 12/22/2003 | $28,271.87 |
| 8864248 | 2004-HS1 | 12/22/2003 | $34,329.26 |
| 8864252 | 2004-HS1 | 12/22/2003 | $8,630.43 |
| 8864276 | 2004-HS1 | 12/22/2003 | $17,957.26 |
| 8864304 | 2004-HS1 | 12/22/2003 | $49,692.62 |
| 8864312 | 2004-HS1 | 12/22/2003 | $36,779.53 |
| 8979820 | 2004-HS1 | 1/23/2004 | $28,997.94 |
| 8979826 | 2004-HS1 | 1/23/2004 | $51,598.26 |
| 8979834 | 2004-HS1 | 1/23/2004 | $24,937.46 |
| 8979838 | 2004-HS1 | 1/23/2004 | $36,111.82 |
| 8979840 | 2004-HS1 | 1/23/2004 | $29,808.82 |
| 8979844 | 2004-HS1 | 1/23/2004 | $27,260.40 |
| 8979852 | 2004-HS1 | 1/23/2004 | $21,473.54 |
| 8979860 | 2004-HS1 | 1/23/2004 | $16,868.62 |
| 8979862 | 2004-HS1 | 1/23/2004 | $25,458.41 |
| 8979874 | 2004-HS1 | 1/23/2004 | $34,901.22 |
| 8979876 | 2004-HS1 | 1/23/2004 | $36,943.43 |
| 8979880 | 2004-HS1 | 1/23/2004 | $16,198.59 |
| 8979886 | 2004-HS2 | 1/23/2004 | $20,782.30 |
| 8979896 | 2004-HS1 | 1/23/2004 | $13,798.12 |
| 8979898 | 2004-HS1 | 1/23/2004 | $35,081.53 |
| 8979904 | 2004-HS1 | 1/23/2004 | $14,827.65 |
| 8979906 | 2004-HS1 | 1/23/2004 | $45,059.84 |
| 8979918 | 2004-HS1 | 1/23/2004 | $29,644.85 |
| 8979920 | 2004-HS1 | 1/23/2004 | $26,054.80 |
| 8979922 | 2004-HS1 | 1/23/2004 | $21,862.09 |
| 8979924 | 2004-HS1 | 1/23/2004 | $44,550.67 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8979930 | 2004-HS1 | 1/23/2004 | $66,600.00 |
| 8979936 | 2004-HS1 | 1/23/2004 | $24,300.00 |
| 8979938 | 2004-HS1 | 1/23/2004 | $24,952.05 |
| 8979940 | 2004-HS1 | 1/23/2004 | $43,500.00 |
| 8979946 | 2004-HS1 | 1/23/2004 | $25,930.06 |
| 8979950 | 2004-HS1 | 1/23/2004 | $22,044.20 |
| 8979956 | 2004-HS1 | 1/23/2004 | $39,635.21 |
| 8979958 | 2004-HS1 | 1/23/2004 | $24,124.96 |
| 8979964 | 2004-HS1 | 1/23/2004 | $41,472.94 |
| 8979966 | 2004-HS1 | 1/23/2004 | $26,528.24 |
| 8979972 | 2004-HS1 | 1/23/2004 | $32,998.49 |
| 8979974 | 2004-HS1 | 1/23/2004 | $62,500.00 |
| 8979976 | 2004-HS1 | 1/23/2004 | $17,337.29 |
| 8979978 | 2004-HS1 | 1/23/2004 | $9,156.33 |
| 8979988 | 2004-HS1 | 1/23/2004 | $16,415.27 |
| 8979994 | 2004-HS1 | 1/23/2004 | $12,209.26 |
| 8979996 | 2004-HS1 | 1/23/2004 | $17,481.02 |
| 8979998 | 2004-HS1 | 1/23/2004 | $15,780.34 |
| 8980000 | 2004-HS1 | 1/23/2004 | $13,422.75 |
| 8980004 | 2004-HS1 | 1/23/2004 | $31,224.38 |
| 8980006 | 2004-HS1 | 1/23/2004 | $30,562.41 |
| 8980008 | 2004-HS1 | 1/23/2004 | $29,700.00 |
| 8980010 | 2004-HS1 | 1/23/2004 | $14,192.48 |
| 8980012 | 2004-HS1 | 1/23/2004 | $14,638.02 |
| 8980014 | 2004-HS1 | 1/23/2004 | $41,973.05 |
| 8980020 | 2004-HS1 | 1/23/2004 | $63,300.00 |
| 8980032 | 2004-HS1 | 1/23/2004 | $26,595.15 |
| 8980034 | 2004-HS1 | 1/23/2004 | $54,624.95 |
| 8980036 | 2004-HS1 | 1/23/2004 | $13,195.35 |
| 8980042 | 2004-HS1 | 1/23/2004 | $11,213.96 |
| 8980044 | 2004-HS1 | 1/23/2004 | $14,729.37 |
| 8980048 | 2004-HS1 | 1/23/2004 | $75,012.28 |
| 8980056 | 2004-HS1 | 1/23/2004 | $17,044.06 |
| 8980058 | 2004-HS1 | 1/23/2004 | $18,761.04 |
| 8980060 | 2004-HS1 | 1/23/2004 | $79,696.19 |
| 8980064 | 2004-HS1 | 1/23/2004 | $37,759.93 |
| 8980068 | 2004-HS1 | 1/23/2004 | $57,425.77 |
| 8980070 | 2004-HS1 | 1/23/2004 | $51,439.91 |
| 8980078 | 2004-HS1 | 1/23/2004 | $19,642.26 |
| 8980084 | 2004-HS1 | 1/23/2004 | $17,456.22 |
| 8980088 | 2004-HS1 | 1/23/2004 | $27,104.57 |
| 8980090 | 2004-HS1 | 1/23/2004 | $25,799.51 |
| 8980094 | 2004-HS1 | 1/23/2004 | $37,415.51 |
| 8980096 | 2004-HS1 | 1/23/2004 | $20,629.16 |
| 8980102 | 2004-HS1 | 1/23/2004 | $357.60 |
| 8980106 | 2004-HS1 | 1/23/2004 | $84,505.78 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8980108 | 2004-HS1 | 1/23/2004 | $26,100.00 |
| 8980114 | 2004-HS1 | 1/23/2004 | $36,853.60 |
| 8980116 | 2004-HS1 | 1/23/2004 | $52,383.22 |
| 8980118 | 2004-HS1 | 1/23/2004 | $29,299.70 |
| 8980122 | 2004-HS1 | 1/23/2004 | $73,775.70 |
| 8980124 | 2004-HS1 | 1/23/2004 | $35,748.80 |
| 8980132 | 2004-HS1 | 1/23/2004 | $32,342.41 |
| 8980134 | 2004-HS1 | 1/23/2004 | $10,264.92 |
| 8980138 | 2004-HS1 | 1/23/2004 | $44,770.02 |
| 8980140 | 2004-HS1 | 1/23/2004 | $24,348.50 |
| 8980144 | 2004-HS1 | 1/23/2004 | $32,142.01 |
| 8980152 | 2004-HS1 | 1/23/2004 | $37,568.00 |
| 8980158 | 2004-HS1 | 1/23/2004 | $46,780.44 |
| 8980160 | 2004-HS1 | 1/23/2004 | $27,590.92 |
| 8980162 | 2004-HS1 | 1/23/2004 | $31,800.00 |
| 8980166 | 2004-HS1 | 1/23/2004 | $44,000.00 |
| 8980170 | 2004-HS1 | 1/23/2004 | $19,337.42 |
| 8980174 | 2004-HS1 | 1/23/2004 | $30,783.91 |
| 8980178 | 2004-HS1 | 1/23/2004 | $13,452.10 |
| 8980180 | 2004-HS1 | 1/23/2004 | $19,903.58 |
| 8980184 | 2004-HS1 | 1/23/2004 | $167,655.13 |
| 8980186 | 2004-HS1 | 1/23/2004 | $29,722.96 |
| 8980192 | 2004-HS1 | 1/23/2004 | $22,112.00 |
| 8980198 | 2004-HS1 | 1/23/2004 | $69,504.74 |
| 8980200 | 2004-HS1 | 1/23/2004 | $9,739.08 |
| 8980210 | 2004-HS1 | 1/23/2004 | $20,620.17 |
| 8980212 | 2004-HS1 | 1/23/2004 | $15,147.08 |
| 8980216 | 2004-HS1 | 1/23/2004 | $19,814.94 |
| 8980218 | 2004-HS1 | 1/23/2004 | $20,117.89 |
| 8980220 | 2004-HS1 | 1/23/2004 | $32,858.09 |
| 8980224 | 2004-HS1 | 1/23/2004 | $19,729.36 |
| 8980232 | 2004-HS1 | 1/23/2004 | $32,700.00 |
| 8980236 | 2004-HS1 | 1/23/2004 | $37,500.00 |
| 8980246 | 2004-HS1 | 1/23/2004 | $33,790.46 |
| 8980250 | 2004-HS1 | 1/23/2004 | $18,874.56 |
| 8980252 | 2004-HS1 | 1/23/2004 | $45,525.03 |
| 8980254 | 2004-HS1 | 1/23/2004 | $44,073.96 |
| 8980262 | 2004-HS1 | 1/23/2004 | $16,471.79 |
| 8980264 | 2004-HS1 | 1/23/2004 | $37,533.63 |
| 8980276 | 2004-HS1 | 1/23/2004 | $62,050.00 |
| 8980278 | 2004-HS1 | 1/23/2004 | $46,868.51 |
| 8980282 | 2004-HS1 | 1/23/2004 | $23,924.71 |
| 8980284 | 2004-HS1 | 1/23/2004 | $18,801.95 |
| 8980290 | 2004-HS1 | 1/23/2004 | $18,844.24 |
| 8980292 | 2004-HS1 | 1/23/2004 | $15,410.99 |
| 8980300 | 2004-HS1 | 1/23/2004 | $37,280.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8980304 | 2004-HS1 | 1/23/2004 | $70,456.93 |
| 8980306 | 2004-HS1 | 1/23/2004 | $30,572.70 |
| 8980308 | 2004-HS1 | 1/23/2004 | $42,608.70 |
| 8980310 | 2004-HS1 | 1/23/2004 | $24,910.14 |
| 8980322 | 2004-HS1 | 1/23/2004 | $99,301.00 |
| 8980324 | 2004-HS1 | 1/23/2004 | $14,600.00 |
| 8980326 | 2004-HS1 | 1/23/2004 | $27,162.57 |
| 8980332 | 2004-HS1 | 1/23/2004 | $15,972.20 |
| 8980352 | 2004-HS1 | 1/23/2004 | $25,000.00 |
| 8980354 | 2004-HS1 | 1/23/2004 | $17,759.21 |
| 8980358 | 2004-HS1 | 1/23/2004 | $63,286.33 |
| 8980362 | 2004-HS1 | 1/23/2004 | $13,000.00 |
| 8980364 | 2004-HS1 | 1/23/2004 | $35,042.72 |
| 8980374 | 2004-HS1 | 1/23/2004 | $49,938.20 |
| 8980382 | 2004-HS1 | 1/23/2004 | $73,111.96 |
| 8980386 | 2004-HS1 | 1/23/2004 | $58,350.00 |
| 8980390 | 2004-HS1 | 1/23/2004 | $40,499.99 |
| 8980392 | 2004-HS1 | 1/23/2004 | $22,883.62 |
| 8980404 | 2004-HS1 | 1/23/2004 | $28,148.85 |
| 8980406 | 2004-HS1 | 1/23/2004 | $26,460.78 |
| 8980416 | 2004-HS1 | 1/23/2004 | $28,683.67 |
| 8980418 | 2004-HS1 | 1/23/2004 | $54,827.61 |
| 8980420 | 2004-HS1 | 1/23/2004 | $37,221.65 |
| 8980424 | 2004-HS1 | 1/23/2004 | $50,000.00 |
| 8980434 | 2004-HS1 | 1/23/2004 | $35,900.00 |
| 8980440 | 2004-HS1 | 1/23/2004 | $37,885.31 |
| 8980442 | 2004-HS1 | 1/23/2004 | $34,732.57 |
| 8980446 | 2004-HS1 | 1/23/2004 | $29,564.00 |
| 8980448 | 2004-HS1 | 1/23/2004 | $18,937.16 |
| 8980454 | 2004-HS1 | 1/23/2004 | $13,687.43 |
| 8980458 | 2004-HS1 | 1/23/2004 | $9,995.73 |
| 8980464 | 2004-HS1 | 1/23/2004 | $16,762.64 |
| 8980466 | 2004-HS1 | 1/23/2004 | $14,900.00 |
| 8980468 | 2004-HS1 | 1/23/2004 | $23,970.69 |
| 8980474 | 2004-HS1 | 1/23/2004 | $59,538.63 |
| 8980476 | 2004-HS1 | 1/23/2004 | $22,246.60 |
| 8980478 | 2004-HS1 | 1/23/2004 | $54,514.27 |
| 8980480 | 2004-HS1 | 1/23/2004 | $24,123.17 |
| 8980486 | 2004-HS1 | 1/23/2004 | $24,107.36 |
| 8980488 | 2004-HS1 | 1/23/2004 | $26,173.78 |
| 8980490 | 2004-HS1 | 1/23/2004 | $96,600.58 |
| 8980492 | 2004-HS1 | 1/23/2004 | $31,257.89 |
| 8980496 | 2004-HS1 | 1/23/2004 | $40,017.99 |
| 8980502 | 2004-HS1 | 1/23/2004 | $41,010.95 |
| 8980504 | 2004-HS1 | 1/23/2004 | $36,046.19 |
| 8980514 | 2004-HS1 | 1/23/2004 | $16,841.09 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 8980516 | 2004-HS1 | 1/23/2004 | $49,835.31 |
| 8980522 | 2004-HS1 | 1/23/2004 | $209,697.00 |
| 8980528 | 2004-HS1 | 1/23/2004 | $69,811.58 |
| 8980530 | 2004-HS1 | 1/23/2004 | $16,461.80 |
| 8980532 | 2004-HS1 | 1/23/2004 | $42,169.75 |
| 8980534 | 2004-HS1 | 1/23/2004 | $51,091.55 |
| 8980536 | 2004-HS1 | 1/23/2004 | $54,753.90 |
| 8980540 | 2004-HS1 | 1/23/2004 | $58,353.63 |
| 8980556 | 2004-HS1 | 1/23/2004 | $39,830.52 |
| 8980562 | 2004-HS1 | 1/23/2004 | $39,430.63 |
| 8980566 | 2004-HS1 | 1/23/2004 | $39,331.85 |
| 8980570 | 2004-HS1 | 1/23/2004 | $10,249.60 |
| 8980576 | 2004-HS1 | 1/23/2004 | $16,686.40 |
| 8980578 | 2004-HS1 | 1/23/2004 | $12,815.37 |
| 8980582 | 2004-HS1 | 1/23/2004 | $9,890.61 |
| 8980584 | 2004-HS1 | 1/23/2004 | $21,304.55 |
| 8980610 | 2004-HS1 | 1/23/2004 | $31,900.00 |
| 8980614 | 2004-HS1 | 1/23/2004 | $18,119.50 |
| 8980622 | 2004-HS1 | 1/23/2004 | $19,068.73 |
| 8980626 | 2004-HS1 | 1/23/2004 | $19,930.62 |
| 8980630 | 2004-HS1 | 1/23/2004 | $17,944.18 |
| 8980632 | 2004-HS1 | 1/23/2004 | $33,691.45 |
| 8980634 | 2004-HS1 | 1/23/2004 | $51,600.23 |
| 8980636 | 2004-HS1 | 1/23/2004 | $33,143.34 |
| 8980642 | 2004-HS1 | 1/23/2004 | $51,367.73 |
| 8980648 | 2004-HS1 | 1/23/2004 | $11,704.97 |
| 8980650 | 2004-HS1 | 1/23/2004 | $15,993.60 |
| 8980654 | 2004-HS1 | 1/23/2004 | $83,166.91 |
| 8980656 | 2004-HS1 | 1/23/2004 | $12,000.00 |
| 8980662 | 2004-HS1 | 1/23/2004 | $20,290.76 |
| 8980686 | 2004-HS1 | 1/23/2004 | $49,857.82 |
| 8980694 | 2004-HS1 | 1/23/2004 | $32,586.55 |
| 8980696 | 2004-HS1 | 1/23/2004 | $26,920.74 |
| 8980700 | 2004-HS1 | 1/23/2004 | $37,348.39 |
| 8980704 | 2004-HS1 | 1/23/2004 | $12,449.22 |
| 8980706 | 2004-HS1 | 1/23/2004 | $34,363.65 |
| 8980714 | 2004-HS1 | 1/23/2004 | $27,039.36 |
| 8980716 | 2004-HS1 | 1/23/2004 | $20,002.57 |
| 8980724 | 2004-HS1 | 1/23/2004 | $18,246.75 |
| 9022846 | 2004-HS1 | 1/23/2004 | $11,342.97 |
| 9063696 | 2004-HS1 | 2/26/2004 | $38,000.00 |
| 9063700 | 2004-HS1 | 2/26/2004 | $41,000.00 |
| 9063704 | 2004-HS1 | 2/26/2004 | $42,794.37 |
| 9063708 | 2004-HS1 | 2/26/2004 | $33,863.24 |
| 9063710 | 2004-HS1 | 2/26/2004 | $39,751.00 |
| 9063712 | 2004-HS1 | 2/26/2004 | $28,999.93 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9063714 | 2004-HS1 | 2/26/2004 | $22,583.46 |
| 9063728 | 2004-HS1 | 2/26/2004 | $12,733.79 |
| 9063730 | 2004-HS1 | 2/26/2004 | $26,600.00 |
| 9063732 | 2004-HS1 | 2/26/2004 | $35,235.50 |
| 9063736 | 2004-HS1 | 2/26/2004 | $27,344.29 |
| 9063738 | 2004-HS1 | 2/26/2004 | $32,340.00 |
| 9063744 | 2004-HS1 | 2/26/2004 | $15,684.51 |
| 9063746 | 2004-HS1 | 2/26/2004 | $50,000.00 |
| 9063748 | 2004-HS1 | 2/26/2004 | $22,477.93 |
| 9063752 | 2004-HS1 | 2/26/2004 | $58,000.00 |
| 9063756 | 2004-HS1 | 2/26/2004 | $88,800.00 |
| 9063762 | 2004-HS1 | 2/26/2004 | $30,571.80 |
| 9063768 | 2004-HS1 | 2/26/2004 | $16,000.00 |
| 9063770 | 2004-HS1 | 2/26/2004 | $27,048.34 |
| 9063776 | 2004-HS1 | 2/26/2004 | $28,500.00 |
| 9063782 | 2004-HS1 | 2/26/2004 | $32,916.00 |
| 9063786 | 2004-HS1 | 2/26/2004 | $9,849.50 |
| 9063788 | 2004-HS1 | 2/26/2004 | $60,986.46 |
| 9063790 | 2004-HS1 | 2/26/2004 | $22,880.14 |
| 9063794 | 2004-HS1 | 2/26/2004 | $26,709.43 |
| 9063798 | 2004-HS1 | 2/26/2004 | $27,465.62 |
| 9063800 | 2004-HS1 | 2/26/2004 | $39,401.98 |
| 9063808 | 2004-HS1 | 2/26/2004 | $41,934.88 |
| 9063810 | 2004-HS1 | 2/26/2004 | $16,131.15 |
| 9063820 | 2004-HS1 | 2/26/2004 | $47,450.00 |
| 9063822 | 2004-HS1 | 2/26/2004 | $23,850.00 |
| 9063832 | 2004-HS1 | 2/26/2004 | $38,835.00 |
| 9063834 | 2004-HS1 | 2/26/2004 | $9,992.96 |
| 9063836 | 2004-HS1 | 2/26/2004 | $18,136.49 |
| 9063844 | 2004-HS1 | 2/26/2004 | $27,488.77 |
| 9063864 | 2004-HS1 | 2/26/2004 | $54,920.73 |
| 9063874 | 2004-HS1 | 2/26/2004 | $13,998.38 |
| 9063876 | 2004-HS1 | 2/26/2004 | $34,400.00 |
| 9063888 | 2004-HS1 | 2/26/2004 | $61,500.00 |
| 9063890 | 2004-HS1 | 2/26/2004 | $24,682.98 |
| 9063894 | 2004-HS1 | 2/26/2004 | $55,711.65 |
| 9063896 | 2004-HS1 | 2/26/2004 | $14,936.77 |
| 9063900 | 2004-HS1 | 2/26/2004 | $21,227.04 |
| 9063902 | 2004-HS1 | 2/26/2004 | $28,520.65 |
| 9063912 | 2004-HS1 | 2/26/2004 | $36,859.58 |
| 9063928 | 2004-HS1 | 2/26/2004 | $31,567.19 |
| 9063930 | 2004-HS1 | 2/26/2004 | $43,965.35 |
| 9063934 | 2004-HS1 | 2/26/2004 | $21,231.00 |
| 9063940 | 2004-HS1 | 2/26/2004 | $40,800.00 |
| 9063942 | 2004-HS1 | 2/26/2004 | $27,450.00 |
| 9063944 | 2004-HS1 | 2/26/2004 | $34,975.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9063950 | 2004-HS1 | 2/26/2004 | $39,000.00 |
| 9063956 | 2004-HS1 | 2/26/2004 | $62,050.00 |
| 9063958 | 2004-HS1 | 2/26/2004 | $46,000.00 |
| 9063962 | 2004-HS1 | 2/26/2004 | $27,870.51 |
| 9063966 | 2004-HS1 | 2/26/2004 | $46,469.91 |
| 9063972 | 2004-HS1 | 2/26/2004 | $49,700.00 |
| 9063976 | 2004-HS1 | 2/26/2004 | $9,982.57 |
| 9063978 | 2004-HS1 | 2/26/2004 | $21,727.66 |
| 9063982 | 2004-HS2 | 2/26/2004 | $49,350.31 |
| 9063986 | 2004-HS1 | 2/26/2004 | $39,133.07 |
| 9063988 | 2004-HS1 | 2/26/2004 | $33,800.00 |
| 9063990 | 2004-HS1 | 2/26/2004 | $37,500.00 |
| 9063994 | 2004-HS1 | 2/26/2004 | $17,151.96 |
| 9063996 | 2004-HS1 | 2/26/2004 | $67,500.00 |
| 9063998 | 2004-HS1 | 2/26/2004 | $29,377.00 |
| 9064000 | 2004-HS1 | 2/26/2004 | $34,352.98 |
| 9064002 | 2004-HS1 | 2/26/2004 | $99,641.91 |
| 9064004 | 2004-HS1 | 2/26/2004 | $13,511.83 |
| 9064010 | 2004-HS1 | 2/26/2004 | $26,292.61 |
| 9064018 | 2004-HS1 | 2/26/2004 | $34,280.00 |
| 9064020 | 2004-HS1 | 2/26/2004 | $19,983.62 |
| 9064024 | 2004-HS1 | 2/26/2004 | $16,350.00 |
| 9064026 | 2004-HS1 | 2/26/2004 | $17,328.51 |
| 9064028 | 2004-HS1 | 2/26/2004 | $21,981.93 |
| 9064030 | 2004-HS1 | 2/26/2004 | $19,158.85 |
| 9064034 | 2004-HS1 | 2/26/2004 | $11,000.00 |
| 9064042 | 2004-HS1 | 2/26/2004 | $30,181.74 |
| 9064050 | 2004-HS1 | 2/26/2004 | $16,878.93 |
| 9064054 | 2004-HS1 | 2/26/2004 | $17,724.32 |
| 9064064 | 2004-HS1 | 2/26/2004 | $29,906.53 |
| 9064082 | 2004-HS1 | 2/26/2004 | $9,990.26 |
| 9064090 | 2004-HS1 | 2/26/2004 | $18,924.14 |
| 9064096 | 2004-HS1 | 2/26/2004 | $71,991.03 |
| 9064098 | 2004-HS1 | 2/26/2004 | $21,674.62 |
| 9064100 | 2004-HS1 | 2/26/2004 | $74,891.85 |
| 9064102 | 2004-HS1 | 2/26/2004 | $12,197.30 |
| 9064104 | 2004-HS1 | 2/26/2004 | $25,060.67 |
| 9064118 | 2004-HS1 | 2/26/2004 | $35,085.75 |
| 9064120 | 2004-HS1 | 2/26/2004 | $19,393.95 |
| 9064122 | 2004-HS1 | 2/26/2004 | $24,984.75 |
| 9064124 | 2004-HS1 | 2/26/2004 | $52,120.91 |
| 9064134 | 2004-HS1 | 2/26/2004 | $25,868.40 |
| 9064142 | 2004-HS1 | 2/26/2004 | $13,468.73 |
| 9064144 | 2004-HS1 | 2/26/2004 | $28,675.47 |
| 9064148 | 2004-HS1 | 2/26/2004 | $17,469.49 |
| 9064152 | 2004-HS1 | 2/26/2004 | $20,272.73 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9064160 | 2004-HS1 | 2/26/2004 | $18,059.61 |
| 9064164 | 2004-HS1 | 2/26/2004 | $26,560.00 |
| 9064166 | 2004-HS1 | 2/26/2004 | $20,454.93 |
| 9064168 | 2004-HS1 | 2/26/2004 | $25,420.77 |
| 9064170 | 2004-HS1 | 2/26/2004 | $93,000.00 |
| 9064174 | 2004-HS1 | 2/26/2004 | $35,000.00 |
| 9064184 | 2004-HS1 | 2/26/2004 | $20,948.73 |
| 9064186 | 2004-HS1 | 2/26/2004 | $40,408.00 |
| 9064190 | 2004-HS1 | 2/26/2004 | $11,106.75 |
| 9064198 | 2004-HS1 | 2/26/2004 | $17,856.20 |
| 9064200 | 2004-HS1 | 2/26/2004 | $23,981.04 |
| 9064206 | 2004-HS1 | 2/26/2004 | $50,000.00 |
| 9064208 | 2004-HS1 | 2/26/2004 | $36,924.01 |
| 9064228 | 2004-HS1 | 2/26/2004 | $37,866.00 |
| 9064234 | 2004-HS1 | 2/26/2004 | $25,874.24 |
| 9064242 | 2004-HS1 | 2/26/2004 | $9,854.57 |
| 9064252 | 2004-HS1 | 2/26/2004 | $16,494.06 |
| 9064256 | 2004-HS1 | 2/26/2004 | $18,120.89 |
| 9064264 | 2004-HS1 | 2/26/2004 | $23,741.10 |
| 9064290 | 2004-HS1 | 2/26/2004 | $28,029.13 |
| 9064296 | 2004-HS1 | 2/26/2004 | $31,100.00 |
| 9064302 | 2004-HS1 | 2/26/2004 | $47,753.37 |
| 9064310 | 2004-HS1 | 2/26/2004 | $35,978.29 |
| 9064324 | 2004-HS1 | 2/26/2004 | $53,024.23 |
| 9064328 | 2004-HS1 | 2/26/2004 | $69,562.00 |
| 9064336 | 2004-HS1 | 2/26/2004 | $9,979.12 |
| 9064340 | 2004-HS1 | 2/26/2004 | $42,846.32 |
| 9064342 | 2004-HS1 | 2/26/2004 | $43,218.89 |
| 9064344 | 2004-HS1 | 2/26/2004 | $10,325.98 |
| 9064350 | 2004-HS1 | 2/26/2004 | $57,266.05 |
| 9064352 | 2004-HS1 | 2/26/2004 | $19,877.00 |
| 9064356 | 2004-HS1 | 2/26/2004 | $56,350.00 |
| 9064358 | 2004-HS1 | 2/26/2004 | $20,562.32 |
| 9064368 | 2004-HS1 | 2/26/2004 | $31,579.62 |
| 9064372 | 2004-HS1 | 2/26/2004 | $11,948.87 |
| 9064378 | 2004-HS1 | 2/26/2004 | $9,625.46 |
| 9064386 | 2004-HS1 | 2/26/2004 | $21,915.83 |
| 9064400 | 2004-HS1 | 2/26/2004 | $24,154.61 |
| 9064402 | 2004-HS1 | 2/26/2004 | $30,870.33 |
| 9064406 | 2004-HS1 | 2/26/2004 | $51,849.18 |
| 9064408 | 2004-HS1 | 2/26/2004 | $50,089.44 |
| 9064410 | 2004-HS1 | 2/26/2004 | $18,900.00 |
| 9064414 | 2004-HS1 | 2/26/2004 | $44,255.84 |
| 9064416 | 2004-HS1 | 2/26/2004 | $36,963.93 |
| 9064418 | 2004-HS1 | 2/26/2004 | $56,700.00 |
| 9064426 | 2004-HS1 | 2/26/2004 | $32,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9064430 | 2004-HS2 | 2/26/2004 | $29,250.00 |
| 9064436 | 2004-HS1 | 2/26/2004 | $14,847.38 |
| 9064442 | 2004-HS1 | 2/26/2004 | $15,473.08 |
| 9064448 | 2004-HS1 | 2/26/2004 | $31,487.24 |
| 9064452 | 2004-HS1 | 2/26/2004 | $35,500.00 |
| 9064454 | 2004-HS1 | 2/26/2004 | $58,155.00 |
| 9064458 | 2004-HS1 | 2/26/2004 | $100,000.00 |
| 9064466 | 2004-HS1 | 2/26/2004 | $18,787.35 |
| 9064470 | 2004-HS1 | 2/26/2004 | $21,271.92 |
| 9064478 | 2004-HS1 | 2/26/2004 | $29,607.72 |
| 9064480 | 2004-HS1 | 2/26/2004 | $67,500.00 |
| 9064482 | 2004-HS1 | 2/26/2004 | $36,545.02 |
| 9064488 | 2004-HS1 | 2/26/2004 | $13,602.49 |
| 9064494 | 2004-HS1 | 2/26/2004 | $27,200.00 |
| 9064500 | 2004-HS1 | 2/26/2004 | $32,535.00 |
| 9064504 | 2004-HS1 | 2/26/2004 | $23,578.67 |
| 9064516 | 2004-HS1 | 2/26/2004 | $22,518.43 |
| 9064522 | 2004-HS1 | 2/26/2004 | $24,400.00 |
| 9064524 | 2004-HS1 | 2/26/2004 | $9,990.17 |
| 9064528 | 2004-HS1 | 2/26/2004 | $18,531.74 |
| 9064534 | 2004-HS1 | 2/26/2004 | $37,020.66 |
| 9064546 | 2004-HS1 | 2/26/2004 | $34,120.00 |
| 9064550 | 2004-HS1 | 2/26/2004 | $35,400.00 |
| 9064554 | 2004-HS1 | 2/26/2004 | $19,118.50 |
| 9064556 | 2004-HS1 | 2/26/2004 | $32,846.32 |
| 9064558 | 2004-HS1 | 2/26/2004 | $49,817.65 |
| 9064562 | 2004-HS1 | 2/26/2004 | $43,016.28 |
| 9064566 | 2004-HS1 | 2/26/2004 | $22,725.00 |
| 9064568 | 2004-HS1 | 2/26/2004 | $27,750.00 |
| 9064574 | 2004-HS1 | 2/26/2004 | $20,245.29 |
| 9064576 | 2004-HS1 | 2/26/2004 | $34,480.23 |
| 9064578 | 2004-HS1 | 2/26/2004 | $35,600.00 |
| 9064586 | 2004-HS1 | 2/26/2004 | $10,368.43 |
| 9064594 | 2004-HS1 | 2/26/2004 | $70,000.00 |
| 9064600 | 2004-HS1 | 2/26/2004 | $17,537.90 |
| 9064604 | 2004-HS1 | 2/26/2004 | $49,800.00 |
| 9064606 | 2004-HS1 | 2/26/2004 | $51,885.00 |
| 9064614 | 2004-HS1 | 2/26/2004 | $21,999.20 |
| 9064624 | 2004-HS1 | 2/26/2004 | $34,950.00 |
| 9064626 | 2004-HS1 | 2/26/2004 | $58,685.59 |
| 9064632 | 2004-HS1 | 2/26/2004 | $30,595.52 |
| 9064638 | 2004-HS1 | 2/26/2004 | $17,250.00 |
| 9064640 | 2004-HS1 | 2/26/2004 | $26,626.53 |
| 9064644 | 2004-HS1 | 2/26/2004 | $15,943.73 |
| 9064654 | 2004-HS1 | 2/26/2004 | $15,061.67 |
| 9064656 | 2004-HS1 | 2/26/2004 | $25,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9064658 | 2004-HS1 | 2/26/2004 | $9,984.49 |
| 9064660 | 2004-HS1 | 2/26/2004 | $35,723.95 |
| 9064662 | 2004-HS1 | 2/26/2004 | $15,538.81 |
| 9064670 | 2004-HS1 | 2/26/2004 | $31,151.58 |
| 9064676 | 2004-HS1 | 2/26/2004 | $24,504.00 |
| 9064682 | 2004-HS1 | 2/26/2004 | $70,185.95 |
| 9064684 | 2004-HS1 | 2/26/2004 | $28,441.51 |
| 9064686 | 2004-HS1 | 2/26/2004 | $59,571.24 |
| 9064688 | 2004-HS1 | 2/26/2004 | $65,374.60 |
| 9064692 | 2004-HS1 | 2/26/2004 | $59,998.43 |
| 9064702 | 2004-HS1 | 2/26/2004 | $14,905.97 |
| 9064710 | 2004-HS1 | 2/26/2004 | $30,287.56 |
| 9064718 | 2004-HS1 | 2/26/2004 | $22,538.32 |
| 9064720 | 2004-HS1 | 2/26/2004 | $21,948.53 |
| 9064722 | 2004-HS1 | 2/26/2004 | $16,857.55 |
| 9064724 | 2004-HS1 | 2/26/2004 | $52,534.44 |
| 9064728 | 2004-HS1 | 2/26/2004 | $33,994.60 |
| 9064732 | 2004-HS2 | 2/26/2004 | $35,913.06 |
| 9064734 | 2004-HS1 | 2/26/2004 | $45,799.79 |
| 9064736 | 2004-HS1 | 2/26/2004 | $54,100.00 |
| 9064744 | 2004-HS1 | 2/26/2004 | $43,456.52 |
| 9064746 | 2004-HS1 | 2/26/2004 | $109,790.79 |
| 9064748 | 2004-HS1 | 2/26/2004 | $20,234.32 |
| 9064750 | 2004-HS1 | 2/26/2004 | $11,689.25 |
| 9064754 | 2004-HS1 | 2/26/2004 | $25,000.00 |
| 9064758 | 2004-HS1 | 2/26/2004 | $38,542.00 |
| 9064766 | 2004-HS1 | 2/26/2004 | $16,873.79 |
| 9064770 | 2004-HS1 | 2/26/2004 | $25,283.41 |
| 9064780 | 2004-HS1 | 2/26/2004 | $27,230.46 |
| 9064796 | 2004-HS1 | 2/26/2004 | $48,750.00 |
| 9064798 | 2004-HS1 | 2/26/2004 | $31,600.00 |
| 9064802 | 2004-HS2 | 2/26/2004 | $52,440.79 |
| 9064806 | 2004-HS1 | 2/26/2004 | $23,191.68 |
| 9064808 | 2004-HS1 | 2/26/2004 | $49,588.37 |
| 9064812 | 2004-HS1 | 2/26/2004 | $42,000.00 |
| 9064816 | 2004-HS1 | 2/26/2004 | $33,461.15 |
| 9064820 | 2004-HS1 | 2/26/2004 | $21,936.87 |
| 9064826 | 2004-HS1 | 2/26/2004 | $13,080.74 |
| 9064828 | 2004-HS1 | 2/26/2004 | $81,146.80 |
| 9064830 | 2004-HS1 | 2/26/2004 | $6,072.01 |
| 9064844 | 2004-HS1 | 2/26/2004 | $53,326.29 |
| 9064846 | 2004-HS1 | 2/26/2004 | $29,589.18 |
| 9064852 | 2004-HS1 | 2/26/2004 | $14,986.60 |
| 9064870 | 2004-HS1 | 2/26/2004 | $40,864.23 |
| 9130844 | 2004-HS2 | 3/24/2004 | $59,998.75 |
| 9220335 | 2004-HI3 | 8/26/2004 | $39,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9229292 | 2004-HS2 | 4/29/2004 | $198,589.91 |
| 9229294 | 2004-HS2 | 4/29/2004 | $51,159.68 |
| 9229302 | 2004-HS2 | 4/29/2004 | $131,616.23 |
| 9229306 | 2004-HS2 | 4/29/2004 | $144,809.82 |
| 9229308 | 2004-HS2 | 4/29/2004 | $34,423.15 |
| 9229318 | 2004-HS2 | 4/29/2004 | $124,696.59 |
| 9229326 | 2004-HS2 | 4/29/2004 | $150,349.43 |
| 9229328 | 2004-HS2 | 4/29/2004 | $69,688.64 |
| 9229334 | 2004-HS2 | 4/29/2004 | $49,412.52 |
| 9229336 | 2004-HS2 | 4/29/2004 | $95,920.08 |
| 9229338 | 2004-HS2 | 4/29/2004 | $113,500.11 |
| 9229340 | 2004-HS2 | 4/29/2004 | $32,221.26 |
| 9229358 | 2004-HS2 | 4/29/2004 | $33,200.00 |
| 9229360 | 2004-HS2 | 4/29/2004 | $24,884.10 |
| 9229362 | 2004-HS2 | 4/29/2004 | $22,139.38 |
| 9229364 | 2004-HS2 | 4/29/2004 | $32,598.50 |
| 9229372 | 2004-HS2 | 4/29/2004 | $27,233.08 |
| 9229374 | 2004-HS2 | 4/29/2004 | $22,302.87 |
| 9229384 | 2004-HS2 | 4/29/2004 | $50,000.00 |
| 9229386 | 2004-HS2 | 4/29/2004 | $61,968.54 |
| 9229394 | 2004-HS2 | 4/29/2004 | $16,438.81 |
| 9229400 | 2004-HS2 | 4/29/2004 | $41,325.00 |
| 9229410 | 2004-HS2 | 4/29/2004 | $30,743.03 |
| 9229412 | 2004-HS2 | 4/29/2004 | $27,450.00 |
| 9229418 | 2004-HS2 | 4/29/2004 | $10,928.58 |
| 9229422 | 2004-HS2 | 4/29/2004 | $14,843.89 |
| 9229430 | 2004-HS2 | 4/29/2004 | $57,100.00 |
| 9229432 | 2004-HS2 | 4/29/2004 | $13,898.11 |
| 9229440 | 2004-HS2 | 4/29/2004 | $65,400.00 |
| 9229442 | 2004-HS2 | 4/29/2004 | $34,949.59 |
| 9229444 | 2004-HS2 | 4/29/2004 | $36,585.67 |
| 9229446 | 2004-HS2 | 4/29/2004 | $21,088.27 |
| 9229452 | 2004-HS2 | 4/29/2004 | $18,558.77 |
| 9229456 | 2004-HS2 | 4/29/2004 | $35,736.59 |
| 9229458 | 2004-HS2 | 4/29/2004 | $28,284.99 |
| 9229462 | 2004-HS2 | 4/29/2004 | $25,855.84 |
| 9229464 | 2004-HS2 | 4/29/2004 | $33,633.64 |
| 9229466 | 2004-HS2 | 4/29/2004 | $29,055.44 |
| 9229470 | 2004-HS2 | 4/29/2004 | $57,000.00 |
| 9229478 | 2004-HS2 | 4/29/2004 | $18,445.07 |
| 9229482 | 2004-HS2 | 4/29/2004 | $62,323.72 |
| 9229486 | 2004-HS2 | 4/29/2004 | $27,808.86 |
| 9229488 | 2004-HS2 | 4/29/2004 | $68,724.13 |
| 9229490 | 2004-HS2 | 4/29/2004 | $12,983.03 |
| 9229498 | 2004-HS2 | 4/29/2004 | $28,477.75 |
| 9229520 | 2004-HS2 | 4/29/2004 | $27,016.14 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9229522 | 2004-HS2 | 4/29/2004 | $31,337.62 |
| 9229530 | 2004-HS2 | 4/29/2004 | $16,891.94 |
| 9229536 | 2004-HS2 | 4/29/2004 | $21,311.00 |
| 9229538 | 2004-HS2 | 4/29/2004 | $15,497.17 |
| 9229544 | 2004-HS2 | 4/29/2004 | $11,777.43 |
| 9229546 | 2004-HS2 | 4/29/2004 | $18,818.32 |
| 9229550 | 2004-HS2 | 4/29/2004 | $10,639.95 |
| 9229556 | 2004-HS2 | 4/29/2004 | $21,832.74 |
| 9229558 | 2004-HS2 | 4/29/2004 | $19,952.20 |
| 9229562 | 2004-HS2 | 4/29/2004 | $44,308.85 |
| 9229580 | 2004-HS2 | 4/29/2004 | $19,974.34 |
| 9229582 | 2004-HS2 | 4/29/2004 | $23,691.01 |
| 9229590 | 2004-HS2 | 4/29/2004 | $20,645.19 |
| 9229594 | 2004-HS2 | 4/29/2004 | $53,973.45 |
| 9229596 | 2004-HS2 | 4/29/2004 | $20,162.57 |
| 9229598 | 2004-HS2 | 4/29/2004 | $28,916.97 |
| 9229608 | 2004-HS2 | 4/29/2004 | $62,250.00 |
| 9229612 | 2004-HS2 | 4/29/2004 | $31,702.43 |
| 9229616 | 2004-HS2 | 4/29/2004 | $20,629.91 |
| 9229624 | 2004-HS2 | 4/29/2004 | $30,098.11 |
| 9229626 | 2004-HS2 | 4/29/2004 | $20,222.88 |
| 9229632 | 2004-HS2 | 4/29/2004 | $37,445.06 |
| 9229634 | 2004-HS2 | 4/29/2004 | $62,600.80 |
| 9229636 | 2004-HS2 | 4/29/2004 | $91,524.14 |
| 9229644 | 2004-HS2 | 4/29/2004 | $20,000.00 |
| 9229658 | 2004-HS2 | 4/29/2004 | $102,300.00 |
| 9229662 | 2004-HS2 | 4/29/2004 | $64,335.60 |
| 9229664 | 2004-HS2 | 4/29/2004 | $37,756.97 |
| 9229666 | 2004-HS2 | 4/29/2004 | $21,396.90 |
| 9229672 | 2004-HS2 | 4/29/2004 | $25,265.01 |
| 9229674 | 2004-HS2 | 4/29/2004 | $22,408.75 |
| 9229678 | 2004-HS2 | 4/29/2004 | $79,592.71 |
| 9229688 | 2004-HS2 | 4/29/2004 | $100,000.00 |
| 9229692 | 2004-HS2 | 4/29/2004 | $19,585.37 |
| 9229694 | 2004-HS2 | 4/29/2004 | $34,798.31 |
| 9229710 | 2004-HS2 | 4/29/2004 | $24,174.39 |
| 9229712 | 2004-HS2 | 4/29/2004 | $40,348.34 |
| 9229716 | 2004-HS2 | 4/29/2004 | $21,458.66 |
| 9229720 | 2004-HS2 | 4/29/2004 | $10,980.97 |
| 9229726 | 2004-HS2 | 4/29/2004 | $29,408.27 |
| 9229728 | 2004-HS2 | 4/29/2004 | $28,760.56 |
| 9229730 | 2004-HS2 | 4/29/2004 | $37,388.15 |
| 9229732 | 2004-HS2 | 4/29/2004 | $22,013.66 |
| 9229738 | 2004-HS2 | 4/29/2004 | $25,415.19 |
| 9229746 | 2004-HS2 | 4/29/2004 | $43,602.18 |
| 9229748 | 2004-HS2 | 4/29/2004 | $17,221.19 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9229768 | 2004-HS2 | 4/29/2004 | $16,878.33 |
| 9229770 | 2004-HS2 | 4/29/2004 | $22,337.76 |
| 9229778 | 2004-HS2 | 4/29/2004 | $27,700.52 |
| 9229782 | 2004-HS2 | 4/29/2004 | $15,151.11 |
| 9229784 | 2004-HS2 | 4/29/2004 | $28,920.00 |
| 9229788 | 2004-HS2 | 4/29/2004 | $13,793.53 |
| 9229792 | 2004-HS2 | 4/29/2004 | $29,135.22 |
| 9229798 | 2004-HS2 | 4/29/2004 | $33,814.37 |
| 9229800 | 2004-HS2 | 4/29/2004 | $28,867.04 |
| 9229804 | 2004-HS2 | 4/29/2004 | $2,955.64 |
| 9229806 | 2004-HS2 | 4/29/2004 | $17,873.17 |
| 9229810 | 2004-HS2 | 4/29/2004 | $7,520.40 |
| 9229818 | 2004-HS2 | 4/29/2004 | $36,893.67 |
| 9229822 | 2004-HS2 | 4/29/2004 | $19,745.81 |
| 9229830 | 2004-HS2 | 4/29/2004 | $19,425.73 |
| 9229832 | 2004-HS2 | 4/29/2004 | $25,623.95 |
| 9229838 | 2004-HS2 | 4/29/2004 | $196,453.28 |
| 9229842 | 2004-HS2 | 4/29/2004 | $8,248.70 |
| 9229844 | 2004-HS2 | 4/29/2004 | $26,166.93 |
| 9229850 | 2004-HS2 | 4/29/2004 | $30,750.00 |
| 9229854 | 2004-HS2 | 4/29/2004 | $89,799.00 |
| 9229858 | 2004-HS2 | 4/29/2004 | $46,116.48 |
| 9229862 | 2004-HS2 | 4/29/2004 | $15,950.37 |
| 9229866 | 2004-HS2 | 4/29/2004 | $34,868.24 |
| 9229874 | 2004-HS2 | 4/29/2004 | $33,570.39 |
| 9229876 | 2004-HS2 | 4/29/2004 | $18,756.62 |
| 9229878 | 2004-HS2 | 4/29/2004 | $73,377.01 |
| 9229880 | 2004-HS2 | 4/29/2004 | $17,196.66 |
| 9229882 | 2004-HS2 | 4/29/2004 | $23,151.99 |
| 9229886 | 2004-HS2 | 4/29/2004 | $69,836.46 |
| 9229890 | 2004-HS2 | 4/29/2004 | $23,969.04 |
| 9229906 | 2004-HS2 | 4/29/2004 | $25,058.72 |
| 9229910 | 2004-HS2 | 4/29/2004 | $28,772.45 |
| 9229916 | 2004-HS2 | 4/29/2004 | $14,862.29 |
| 9229920 | 2004-HS2 | 4/29/2004 | $16,327.58 |
| 9229934 | 2004-HS2 | 4/29/2004 | $21,845.60 |
| 9229940 | 2004-HS2 | 4/29/2004 | $9,872.70 |
| 9229946 | 2004-HS2 | 4/29/2004 | $47,846.97 |
| 9229966 | 2004-HS2 | 4/29/2004 | $25,870.00 |
| 9229972 | 2004-HS2 | 4/29/2004 | $21,912.03 |
| 9229980 | 2004-HS2 | 4/29/2004 | $15,774.59 |
| 9229986 | 2004-HS2 | 4/29/2004 | $55,385.98 |
| 9229988 | 2004-HS2 | 4/29/2004 | $29,475.00 |
| 9229994 | 2004-HS2 | 4/29/2004 | $24,958.15 |
| 9229996 | 2004-HS2 | 4/29/2004 | $32,285.11 |
| 9229998 | 2004-HS2 | 4/29/2004 | $13,346.75 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9230000 | 2004-HS2 | 4/29/2004 | $31,949.42 |
| 9230008 | 2004-HS2 | 4/29/2004 | $25,091.97 |
| 9230018 | 2004-HS2 | 4/29/2004 | $24,257.71 |
| 9230022 | 2004-HS2 | 4/29/2004 | $21,001.71 |
| 9230032 | 2004-HS2 | 4/29/2004 | $22,483.51 |
| 9230034 | 2004-HS2 | 4/29/2004 | $26,242.01 |
| 9230044 | 2004-HS2 | 4/29/2004 | $12,873.54 |
| 9230060 | 2004-HS2 | 4/29/2004 | $39,663.38 |
| 9230070 | 2004-HS2 | 4/29/2004 | $14,176.44 |
| 9230072 | 2004-HS2 | 4/29/2004 | $16,223.38 |
| 9230074 | 2004-HS2 | 4/29/2004 | $42,167.61 |
| 9230078 | 2004-HS2 | 4/29/2004 | $25,000.00 |
| 9230080 | 2004-HS2 | 4/29/2004 | $35,003.91 |
| 9230082 | 2004-HS2 | 4/29/2004 | $14,815.54 |
| 9230084 | 2004-HS2 | 4/29/2004 | $25,000.00 |
| 9230086 | 2004-HS2 | 4/29/2004 | $24,997.49 |
| 9230092 | 2004-HS2 | 4/29/2004 | $142,090.48 |
| 9230094 | 2004-HS2 | 4/29/2004 | $15,170.61 |
| 9230100 | 2004-HS2 | 4/29/2004 | $14,899.17 |
| 9230102 | 2004-HS2 | 4/29/2004 | $20,812.79 |
| 9230108 | 2004-HS2 | 4/29/2004 | $18,549.42 |
| 9230110 | 2004-HS2 | 4/29/2004 | $29,793.33 |
| 9230112 | 2004-HS2 | 4/29/2004 | $22,354.34 |
| 9230118 | 2004-HS2 | 4/29/2004 | $24,653.25 |
| 9230120 | 2004-HS2 | 4/29/2004 | $29,597.97 |
| 9230124 | 2004-HS2 | 4/29/2004 | $65,236.92 |
| 9230136 | 2004-HS2 | 4/29/2004 | $23,161.35 |
| 9230158 | 2004-HS2 | 4/29/2004 | $25,458.90 |
| 9230162 | 2004-HS2 | 4/29/2004 | $23,637.52 |
| 9230168 | 2004-HS2 | 4/29/2004 | $10,229.73 |
| 9230170 | 2004-HS2 | 4/29/2004 | $18,311.48 |
| 9230174 | 2004-HS2 | 4/29/2004 | $35,227.95 |
| 9230176 | 2004-HS2 | 4/29/2004 | $24,713.72 |
| 9230184 | 2004-HS2 | 4/29/2004 | $21,531.45 |
| 9230188 | 2004-HS2 | 4/29/2004 | $21,443.18 |
| 9230190 | 2004-HS2 | 4/29/2004 | $21,673.24 |
| 9230198 | 2004-HS2 | 4/29/2004 | $27,000.00 |
| 9230202 | 2004-HS2 | 4/29/2004 | $32,603.50 |
| 9230204 | 2004-HS2 | 4/29/2004 | $35,664.90 |
| 9230206 | 2004-HS2 | 4/29/2004 | $14,522.01 |
| 9230212 | 2004-HS2 | 4/29/2004 | $33,763.00 |
| 9230214 | 2004-HS2 | 4/29/2004 | $12,193.29 |
| 9230216 | 2004-HS2 | 4/29/2004 | $9,813.21 |
| 9230222 | 2004-HS2 | 4/29/2004 | $19,422.66 |
| 9230224 | 2004-HS2 | 4/29/2004 | $40,833.88 |
| 9230228 | 2004-HS2 | 4/29/2004 | $20,091.88 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9230232 | 2004-HS2 | 4/29/2004 | $26,376.31 |
| 9230238 | 2004-HS2 | 4/29/2004 | $44,375.78 |
| 9230240 | 2004-HS2 | 4/29/2004 | $21,815.98 |
| 9230242 | 2004-HS2 | 4/29/2004 | $35,000.00 |
| 9230250 | 2004-HS2 | 4/29/2004 | $33,227.94 |
| 9230256 | 2004-HS2 | 4/29/2004 | $40,579.32 |
| 9230260 | 2004-HS2 | 4/29/2004 | $25,830.78 |
| 9230262 | 2004-HS2 | 4/29/2004 | $31,350.66 |
| 9230268 | 2004-HS2 | 4/29/2004 | $9,963.20 |
| 9230272 | 2004-HS2 | 4/29/2004 | $34,856.99 |
| 9230278 | 2004-HS2 | 4/29/2004 | $12,563.21 |
| 9230284 | 2004-HS2 | 4/29/2004 | $9,984.93 |
| 9230290 | 2004-HS2 | 4/29/2004 | $39,992.58 |
| 9230292 | 2004-HS2 | 4/29/2004 | $44,610.85 |
| 9230298 | 2004-HS2 | 4/29/2004 | $28,198.59 |
| 9230302 | 2004-HS2 | 4/29/2004 | $42,847.50 |
| 9230306 | 2004-HS2 | 4/29/2004 | $15,146.91 |
| 9230308 | 2004-HS2 | 4/29/2004 | $49,864.48 |
| 9230310 | 2004-HS2 | 4/29/2004 | $14,700.00 |
| 9230312 | 2004-HS2 | 4/29/2004 | $25,392.96 |
| 9230314 | 2004-HS2 | 4/29/2004 | $77,626.74 |
| 9230316 | 2004-HS2 | 4/29/2004 | $20,128.01 |
| 9230318 | 2004-HS2 | 4/29/2004 | $10,066.85 |
| 9230322 | 2004-HS2 | 4/29/2004 | $20,325.30 |
| 9237072 | 2004-HS2 | 4/29/2004 | $229,077.34 |
| 9237086 | 2004-HS2 | 4/29/2004 | $110,251.23 |
| 9237106 | 2004-HS2 | 4/29/2004 | $122,966.38 |
| 9237118 | 2004-HS2 | 4/29/2004 | $126,489.08 |
| 9237128 | 2004-HS2 | 4/29/2004 | $173,877.68 |
| 9237130 | 2004-HS2 | 4/29/2004 | $181,022.70 |
| 9237132 | 2004-HS2 | 4/29/2004 | $77,931.84 |
| 9237136 | 2004-HS2 | 4/29/2004 | $190,031.19 |
| 9237158 | 2004-HS2 | 4/29/2004 | $159,461.03 |
| 9237166 | 2004-HS2 | 4/29/2004 | $128,489.40 |
| 9237176 | 2004-HS2 | 4/29/2004 | $111,481.33 |
| 9644273 | 2006-HSA1 | 11/24/2004 | $44,100.00 |
| 9761123 | 2005-HS2 | 2/11/2005 | $90,000.00 |
| 9809599 | 2005-HS1 | 3/4/2005 | $34,000.00 |
| 9834975 | 2006-HSA1 | 4/8/2005 | $28,269.00 |
| 9835387 | 2005-HS1 | 4/8/2005 | $50,000.00 |
| 9886579 | 2005-HS1 | 5/11/2005 | $100,000.00 |
| 9886593 | 2005-HS1 | 5/11/2005 | $196,000.00 |
| 9886609 | 2005-HS1 | 5/11/2005 | $109,361.00 |
| 9886623 | 2005-HS1 | 5/11/2005 | $31,586.00 |
| 9886647 | 2005-HS1 | 5/11/2005 | $50,881.00 |
| 9886657 | 2005-HS1 | 5/11/2005 | $50,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9886711 | 2005-HS1 | 5/11/2005 | $52,096.50 |
| 9886713 | 2005-HS1 | 5/11/2005 | $60,000.00 |
| 9886833 | 2005-HS1 | 5/11/2005 | $10,000.00 |
| 9886845 | 2005-HS1 | 5/11/2005 | $52,000.00 |
| 9886867 | 2005-HS1 | 5/11/2005 | $36,778.00 |
| 9886891 | 2005-HS1 | 5/11/2005 | $48,200.00 |
| 9886911 | 2005-HS1 | 5/11/2005 | $23,103.00 |
| 9886967 | 2005-HS1 | 5/11/2005 | $27,536.00 |
| 9886979 | 2005-HS1 | 5/11/2005 | $18,180.00 |
| 9887041 | 2005-HS1 | 5/11/2005 | $33,000.00 |
| 9887053 | 2005-HS1 | 5/11/2005 | $20,000.00 |
| 9887075 | 2005-HS1 | 5/11/2005 | $39,250.00 |
| 9887083 | 2005-HS1 | 5/11/2005 | $38,600.00 |
| 9887155 | 2005-HS1 | 5/11/2005 | $19,580.00 |
| 9887257 | 2005-HS1 | 5/11/2005 | $56,750.00 |
| 9887265 | 2005-HS1 | 5/11/2005 | $37,745.00 |
| 9887279 | 2005-HS1 | 5/11/2005 | $25,250.00 |
| 9887323 | 2005-HS1 | 5/11/2005 | $56,000.00 |
| 9887353 | 2005-HS1 | 5/11/2005 | $27,500.00 |
| 9887365 | 2005-HS1 | 5/11/2005 | $10,000.00 |
| 9887383 | 2005-HS1 | 5/11/2005 | $36,450.00 |
| 9887387 | 2005-HS1 | 5/11/2005 | $43,823.00 |
| 9887391 | 2006-HI1 | 5/11/2005 | $26,700.52 |
| 9887429 | 2005-HS1 | 5/11/2005 | $29,500.00 |
| 9887441 | 2005-HS1 | 5/11/2005 | $18,750.00 |
| 9887447 | 2005-HS1 | 5/11/2005 | $37,800.00 |
| 9887465 | 2005-HS1 | 5/11/2005 | $35,074.00 |
| 9887471 | 2005-HS1 | 5/11/2005 | $27,250.00 |
| 9887483 | 2005-HS1 | 5/11/2005 | $32,400.00 |
| 9887497 | 2005-HS1 | 5/11/2005 | $43,800.00 |
| 9887509 | 2005-HS1 | 5/11/2005 | $29,790.00 |
| 9887535 | 2005-HS1 | 5/11/2005 | $31,800.00 |
| 9887559 | 2005-HS1 | 5/11/2005 | $20,500.00 |
| 9887579 | 2005-HS1 | 5/11/2005 | $33,250.00 |
| 9887585 | 2005-HS1 | 5/11/2005 | $49,350.00 |
| 9887597 | 2005-HS1 | 5/11/2005 | $23,800.00 |
| 9887631 | 2005-HS1 | 5/11/2005 | $13,280.00 |
| 9887633 | 2005-HS1 | 5/11/2005 | $73,548.00 |
| 9887671 | 2005-HS1 | 5/11/2005 | $47,800.00 |
| 9887697 | 2005-HS1 | 5/11/2005 | $40,000.00 |
| 9887767 | 2005-HS1 | 5/11/2005 | $38,496.00 |
| 9887793 | 2005-HS1 | 5/11/2005 | $26,250.00 |
| 9887799 | 2005-HS1 | 5/11/2005 | $99,000.00 |
| 9887813 | 2005-HS1 | 5/11/2005 | $73,500.00 |
| 9887831 | 2005-HS1 | 6/10/2005 | $44,160.00 |
| 9887855 | 2005-HS1 | 5/11/2005 | $31,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9887915 | 2005-HS1 | 5/11/2005 | $11,400.00 |
| 9887923 | 2005-HS1 | 5/11/2005 | $43,750.00 |
| 9887937 | 2005-HS1 | 5/11/2005 | $20,000.00 |
| 9887969 | 2005-HS1 | 5/11/2005 | $45,000.00 |
| 9887991 | 2005-HS1 | 5/11/2005 | $20,100.00 |
| 9888015 | 2005-HS1 | 5/11/2005 | $42,224.00 |
| 9888027 | 2005-HS1 | 5/11/2005 | $40,200.00 |
| 9888039 | 2005-HS1 | 5/11/2005 | $13,660.00 |
| 9888045 | 2005-HS1 | 5/11/2005 | $30,000.00 |
| 9888093 | 2005-HS1 | 5/11/2005 | $17,025.00 |
| 9925949 | 2005-HS1 | 6/10/2005 | $80,000.00 |
| 9925951 | 2005-HS1 | 6/10/2005 | $200,000.00 |
| 9925953 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9925955 | 2005-HS1 | 6/10/2005 | $69,500.00 |
| 9925957 | 2005-HS1 | 6/10/2005 | $46,102.00 |
| 9925959 | 2005-HS1 | 6/10/2005 | $55,103.00 |
| 9925961 | 2005-HS1 | 6/10/2005 | $60,000.00 |
| 9925963 | 2005-HS1 | 6/10/2005 | $50,872.50 |
| 9925965 | 2005-HS1 | 6/10/2005 | $30,000.00 |
| 9925967 | 2005-HS1 | 6/10/2005 | $60,000.00 |
| 9925969 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9925971 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9925973 | 2005-HS1 | 6/10/2005 | $90,000.00 |
| 9925975 | 2005-HS1 | 6/10/2005 | $55,000.00 |
| 9925977 | 2005-HS1 | 6/10/2005 | $61,593.00 |
| 9925979 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9925981 | 2005-HS1 | 6/10/2005 | $26,527.00 |
| 9925983 | 2005-HS1 | 6/10/2005 | $80,800.00 |
| 9925985 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9925987 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9925989 | 2005-HS1 | 6/10/2005 | $53,240.00 |
| 9925991 | 2005-HS1 | 6/10/2005 | $28,038.08 |
| 9925993 | 2005-HS1 | 6/10/2005 | $30,739.00 |
| 9925995 | 2005-HS1 | 6/10/2005 | $83,636.00 |
| 9925997 | 2005-HS1 | 6/10/2005 | $88,411.36 |
| 9925999 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926001 | 2005-HS1 | 6/10/2005 | $69,000.00 |
| 9926003 | 2005-HS1 | 6/10/2005 | $36,285.00 |
| 9926005 | 2005-HS1 | 6/10/2005 | $41,000.00 |
| 9926007 | 2005-HS1 | 6/10/2005 | $51,555.00 |
| 9926011 | 2005-HS1 | 6/10/2005 | $127,628.00 |
| 9926013 | 2005-HS1 | 6/10/2005 | $121,917.00 |
| 9926015 | 2005-HS1 | 6/10/2005 | $114,000.00 |
| 9926017 | 2005-HS1 | 6/10/2005 | $105,300.00 |
| 9926019 | 2005-HS1 | 6/10/2005 | $103,729.28 |
| 9926021 | 2005-HS1 | 6/10/2005 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9926023 | 2005-HS2 | 6/10/2005 | $100,000.00 |
| 9926025 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9926027 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9926029 | 2005-HS2 | 6/10/2005 | $100,000.00 |
| 9926031 | 2005-HS1 | 6/10/2005 | $93,328.60 |
| 9926033 | 2005-HS1 | 6/10/2005 | $91,476.45 |
| 9926035 | 2005-HS1 | 6/10/2005 | $85,000.00 |
| 9926037 | 2005-HS1 | 6/10/2005 | $84,188.60 |
| 9926039 | 2005-HS1 | 6/10/2005 | $80,416.00 |
| 9926041 | 2005-HS1 | 6/10/2005 | $78,000.00 |
| 9926043 | 2005-HS1 | 6/10/2005 | $76,283.22 |
| 9926045 | 2005-HS1 | 6/10/2005 | $73,880.00 |
| 9926047 | 2005-HS1 | 6/10/2005 | $68,092.08 |
| 9926049 | 2005-HS1 | 6/10/2005 | $65,521.60 |
| 9926051 | 2005-HS1 | 6/10/2005 | $62,630.00 |
| 9926053 | 2005-HS1 | 6/10/2005 | $61,962.00 |
| 9926055 | 2005-HS1 | 6/10/2005 | $61,355.26 |
| 9926057 | 2005-HS1 | 6/10/2005 | $60,161.08 |
| 9926059 | 2005-HS1 | 6/10/2005 | $58,910.80 |
| 9926061 | 2005-HS1 | 6/10/2005 | $58,123.83 |
| 9926063 | 2005-HS1 | 6/10/2005 | $57,459.00 |
| 9926065 | 2005-HS1 | 6/10/2005 | $57,000.00 |
| 9926067 | 2005-HS1 | 6/10/2005 | $56,989.00 |
| 9926069 | 2005-HS1 | 6/10/2005 | $56,000.00 |
| 9926071 | 2005-HS1 | 6/10/2005 | $55,000.00 |
| 9926073 | 2005-HS1 | 6/10/2005 | $55,000.00 |
| 9926075 | 2005-HS1 | 6/10/2005 | $53,000.00 |
| 9926077 | 2005-HS1 | 6/10/2005 | $51,000.00 |
| 9926079 | 2005-HS1 | 6/10/2005 | $50,500.00 |
| 9926081 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926083 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926085 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926087 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926089 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926091 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9926093 | 2005-HS1 | 6/10/2005 | $48,700.00 |
| 9926095 | 2005-HS1 | 6/10/2005 | $46,000.00 |
| 9926097 | 2005-HS1 | 6/10/2005 | $36,013.60 |
| 9926099 | 2005-HS1 | 6/10/2005 | $35,000.00 |
| 9926101 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9926103 | 2005-HS1 | 6/10/2005 | $16,783.08 |
| 9926105 | 2005-HS1 | 6/10/2005 | $75,000.00 |
| 9930899 | 2005-HS1 | 6/10/2005 | $22,900.00 |
| 9930901 | 2005-HS1 | 6/10/2005 | $400,000.00 |
| 9930903 | 2005-HS1 | 6/10/2005 | $27,300.00 |
| 9930905 | 2005-HS1 | 6/10/2005 | $41,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9930909 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9930911 | 2005-HS1 | 6/10/2005 | $32,700.00 |
| 9930913 | 2005-HS1 | 6/10/2005 | $25,500.00 |
| 9930915 | 2005-HS1 | 6/10/2005 | $25,900.00 |
| 9930917 | 2005-HS1 | 6/10/2005 | $52,750.00 |
| 9930919 | 2005-HS1 | 6/10/2005 | $19,668.00 |
| 9930921 | 2005-HS1 | 6/10/2005 | $11,275.00 |
| 9930923 | 2005-HS1 | 6/10/2005 | $18,050.00 |
| 9930925 | 2005-HS1 | 6/10/2005 | $17,500.00 |
| 9930927 | 2005-HS1 | 6/10/2005 | $26,400.00 |
| 9930929 | 2005-HS1 | 6/10/2005 | $30,250.00 |
| 9930931 | 2005-HS1 | 6/10/2005 | $25,500.00 |
| 9930933 | 2005-HS1 | 6/10/2005 | $17,400.00 |
| 9930935 | 2005-HS1 | 6/10/2005 | $20,400.00 |
| 9930939 | 2005-HS1 | 6/10/2005 | $27,880.00 |
| 9930941 | 2005-HS1 | 6/10/2005 | $15,200.00 |
| 9930943 | 2005-HS1 | 6/10/2005 | $23,791.00 |
| 9930945 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9930947 | 2005-HS1 | 6/10/2005 | $10,500.00 |
| 9930949 | 2005-HS1 | 6/10/2005 | $33,000.00 |
| 9930951 | 2005-HS1 | 6/10/2005 | $99,900.00 |
| 9930953 | 2005-HS1 | 6/10/2005 | $35,000.00 |
| 9930955 | 2005-HS1 | 6/10/2005 | $45,892.00 |
| 9930957 | 2005-HS1 | 6/10/2005 | $32,800.00 |
| 9930959 | 2005-HS1 | 6/10/2005 | $20,265.00 |
| 9930961 | 2005-HS1 | 6/10/2005 | $16,500.00 |
| 9930965 | 2005-HS1 | 6/10/2005 | $43,700.00 |
| 9930967 | 2005-HS2 | 6/10/2005 | $57,500.00 |
| 9930969 | 2005-HS1 | 6/10/2005 | $76,000.00 |
| 9930971 | 2005-HS1 | 6/10/2005 | $23,400.00 |
| 9930973 | 2005-HS1 | 6/10/2005 | $20,900.00 |
| 9930975 | 2005-HS1 | 6/10/2005 | $21,764.00 |
| 9930977 | 2005-HS1 | 6/10/2005 | $12,800.00 |
| 9930979 | 2005-HS1 | 6/10/2005 | $28,700.00 |
| 9930981 | 2005-HS1 | 6/10/2005 | $28,050.00 |
| 9930983 | 2005-HS1 | 6/10/2005 | $15,950.00 |
| 9930985 | 2005-HS1 | 6/10/2005 | $70,000.00 |
| 9930987 | 2005-HS1 | 6/10/2005 | $12,500.00 |
| 9930989 | 2005-HS1 | 6/10/2005 | $38,980.00 |
| 9930991 | 2005-HS1 | 6/10/2005 | $36,000.00 |
| 9930993 | 2005-HS1 | 6/10/2005 | $23,000.00 |
| 9930995 | 2005-HS1 | 6/10/2005 | $41,500.00 |
| 9930997 | 2005-HS1 | 6/10/2005 | $24,500.00 |
| 9930999 | 2005-HS1 | 6/10/2005 | $24,375.00 |
| 9931003 | 2005-HS1 | 6/10/2005 | $32,850.00 |
| 9931005 | 2005-HS1 | 6/10/2005 | $26,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931007 | 2005-HS1 | 6/10/2005 | $14,000.00 |
| 9931009 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9931011 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931013 | 2005-HS1 | 6/10/2005 | $13,000.00 |
| 9931015 | 2005-HS1 | 6/10/2005 | $30,591.00 |
| 9931019 | 2005-HS1 | 6/10/2005 | $23,999.00 |
| 9931021 | 2005-HS1 | 6/10/2005 | $27,600.00 |
| 9931023 | 2005-HS1 | 6/10/2005 | $16,450.00 |
| 9931025 | 2005-HS1 | 6/10/2005 | $43,971.00 |
| 9931027 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931029 | 2005-HS1 | 6/10/2005 | $18,000.00 |
| 9931031 | 2005-HS1 | 6/10/2005 | $28,549.00 |
| 9931033 | 2005-HS1 | 6/10/2005 | $14,000.00 |
| 9931035 | 2005-HS1 | 6/10/2005 | $19,210.00 |
| 9931037 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9931039 | 2005-HS1 | 6/10/2005 | $18,200.00 |
| 9931041 | 2005-HS1 | 6/10/2005 | $17,250.00 |
| 9931043 | 2005-HS1 | 6/10/2005 | $28,500.00 |
| 9931045 | 2005-HS1 | 6/10/2005 | $11,200.00 |
| 9931047 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931051 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9931053 | 2005-HS1 | 6/10/2005 | $63,000.00 |
| 9931055 | 2005-HS1 | 6/10/2005 | $15,000.00 |
| 9931057 | 2005-HS1 | 6/10/2005 | $14,447.00 |
| 9931059 | 2005-HS1 | 6/10/2005 | $24,435.00 |
| 9931061 | 2005-HS1 | 6/10/2005 | $27,500.00 |
| 9931063 | 2005-HS1 | 6/10/2005 | $33,800.00 |
| 9931065 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931067 | 2005-HS1 | 6/10/2005 | $27,000.00 |
| 9931069 | 2005-HS1 | 6/10/2005 | $16,600.00 |
| 9931071 | 2005-HS1 | 6/10/2005 | $39,600.00 |
| 9931073 | 2005-HS1 | 6/10/2005 | $20,300.00 |
| 9931075 | 2005-HS1 | 6/10/2005 | $12,150.00 |
| 9931077 | 2005-HS1 | 6/10/2005 | $21,640.00 |
| 9931079 | 2005-HS1 | 6/10/2005 | $99,000.00 |
| 9931081 | 2005-HS1 | 6/10/2005 | $78,400.00 |
| 9931083 | 2005-HS1 | 6/10/2005 | $31,000.00 |
| 9931085 | 2005-HS1 | 6/10/2005 | $39,800.00 |
| 9931087 | 2005-HS1 | 6/10/2005 | $25,125.00 |
| 9931089 | 2005-HS1 | 6/10/2005 | $32,250.00 |
| 9931091 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931093 | 2005-HS1 | 6/10/2005 | $25,950.00 |
| 9931095 | 2005-HS1 | 6/10/2005 | $15,000.00 |
| 9931097 | 2005-HS1 | 6/10/2005 | $37,000.00 |
| 9931099 | 2005-HS1 | 6/10/2005 | $53,075.00 |
| 9931101 | 2005-HS1 | 6/10/2005 | $18,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931105 | 2005-HS1 | 6/10/2005 | $24,600.00 |
| 9931107 | 2005-HS1 | 6/10/2005 | $23,905.00 |
| 9931109 | 2005-HS1 | 6/10/2005 | $21,800.00 |
| 9931111 | 2005-HS1 | 6/10/2005 | $38,150.00 |
| 9931113 | 2005-HS1 | 6/10/2005 | $27,750.00 |
| 9931115 | 2005-HS2 | 6/10/2005 | $22,560.00 |
| 9931117 | 2005-HS1 | 6/10/2005 | $29,250.00 |
| 9931119 | 2005-HS1 | 6/10/2005 | $40,668.00 |
| 9931121 | 2005-HS1 | 6/10/2005 | $15,389.00 |
| 9931125 | 2005-HS2 | 6/10/2005 | $17,300.00 |
| 9931127 | 2005-HS1 | 6/10/2005 | $23,700.00 |
| 9931131 | 2005-HS1 | 6/10/2005 | $35,377.00 |
| 9931133 | 2005-HS1 | 6/10/2005 | $27,100.00 |
| 9931137 | 2005-HS1 | 6/10/2005 | $27,050.00 |
| 9931139 | 2005-HS1 | 6/10/2005 | $24,334.00 |
| 9931141 | 2005-HS1 | 6/10/2005 | $24,676.00 |
| 9931143 | 2005-HS1 | 6/10/2005 | $35,842.00 |
| 9931145 | 2005-HS1 | 6/10/2005 | $28,981.00 |
| 9931147 | 2005-HS2 | 6/10/2005 | $28,495.00 |
| 9931149 | 2005-HS1 | 6/10/2005 | $29,647.00 |
| 9931151 | 2005-HS1 | 6/10/2005 | $31,835.00 |
| 9931153 | 2005-HS1 | 6/10/2005 | $24,049.00 |
| 9931157 | 2005-HS1 | 6/10/2005 | $29,800.00 |
| 9931159 | 2005-HS1 | 6/10/2005 | $43,000.00 |
| 9931161 | 2005-HS1 | 6/10/2005 | $45,900.00 |
| 9931163 | 2005-HS1 | 6/10/2005 | $25,528.00 |
| 9931165 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9931167 | 2005-HS1 | 6/10/2005 | $25,950.00 |
| 9931169 | 2005-HS2 | 6/10/2005 | $17,000.00 |
| 9931171 | 2005-HS1 | 6/10/2005 | $41,298.00 |
| 9931173 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931175 | 2005-HS1 | 6/10/2005 | $25,490.00 |
| 9931177 | 2005-HS1 | 6/10/2005 | $12,200.00 |
| 9931179 | 2005-HS1 | 6/10/2005 | $29,403.00 |
| 9931181 | 2005-HS1 | 6/10/2005 | $35,204.00 |
| 9931183 | 2005-HS1 | 6/10/2005 | $33,000.00 |
| 9931185 | 2005-HS1 | 6/10/2005 | $31,980.00 |
| 9931189 | 2005-HS1 | 6/10/2005 | $25,500.00 |
| 9931191 | 2005-HS1 | 6/10/2005 | $19,354.00 |
| 9931193 | 2005-HS1 | 6/10/2005 | $43,500.00 |
| 9931195 | 2005-HS1 | 6/10/2005 | $118,350.00 |
| 9931197 | 2005-HS1 | 6/10/2005 | $94,850.00 |
| 9931199 | 2005-HS1 | 6/10/2005 | $41,200.00 |
| 9931201 | 2005-HS1 | 6/10/2005 | $28,551.00 |
| 9931203 | 2005-HS1 | 6/10/2005 | $37,250.00 |
| 9931205 | 2005-HS1 | 6/10/2005 | $29,250.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931207 | 2005-HS1 | 6/10/2005 | $21,450.00 |
| 9931209 | 2005-HS1 | 6/10/2005 | $31,300.00 |
| 9931211 | 2005-HS1 | 6/10/2005 | $27,300.00 |
| 9931213 | 2005-HS1 | 6/10/2005 | $19,500.00 |
| 9931215 | 2005-HS1 | 6/10/2005 | $23,398.00 |
| 9931217 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931219 | 2005-HS1 | 6/10/2005 | $29,625.00 |
| 9931221 | 2005-HS1 | 6/10/2005 | $24,100.00 |
| 9931223 | 2005-HS1 | 6/10/2005 | $19,300.00 |
| 9931225 | 2005-HS1 | 6/10/2005 | $18,751.00 |
| 9931227 | 2005-HS1 | 6/10/2005 | $10,700.00 |
| 9931229 | 2005-HS1 | 6/10/2005 | $27,200.00 |
| 9931231 | 2005-HS1 | 6/10/2005 | $39,350.00 |
| 9931235 | 2005-HS1 | 6/10/2005 | $12,800.00 |
| 9931237 | 2005-HS1 | 6/10/2005 | $42,127.50 |
| 9931239 | 2005-HS1 | 6/10/2005 | $27,200.00 |
| 9931241 | 2005-HS1 | 6/10/2005 | $16,500.00 |
| 9931243 | 2005-HS1 | 6/10/2005 | $24,785.00 |
| 9931245 | 2005-HS1 | 6/10/2005 | $19,277.00 |
| 9931247 | 2005-HS2 | 6/10/2005 | $25,888.00 |
| 9931249 | 2005-HS1 | 6/10/2005 | $105,000.00 |
| 9931251 | 2005-HS1 | 6/10/2005 | $48,500.00 |
| 9931253 | 2005-HS1 | 6/10/2005 | $36,400.00 |
| 9931255 | 2005-HS1 | 6/10/2005 | $26,150.00 |
| 9931257 | 2005-HS1 | 6/10/2005 | $20,816.00 |
| 9931259 | 2005-HS1 | 6/10/2005 | $32,950.00 |
| 9931261 | 2005-HS1 | 6/10/2005 | $39,750.00 |
| 9931263 | 2005-HS1 | 6/10/2005 | $68,000.00 |
| 9931265 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931267 | 2005-HS1 | 6/10/2005 | $31,200.00 |
| 9931269 | 2005-HS1 | 6/10/2005 | $11,500.00 |
| 9931271 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9931273 | 2005-HS1 | 6/10/2005 | $28,947.00 |
| 9931275 | 2005-HS1 | 6/10/2005 | $32,785.00 |
| 9931277 | 2005-HS1 | 6/10/2005 | $28,390.00 |
| 9931279 | 2005-HS1 | 6/10/2005 | $12,550.00 |
| 9931281 | 2005-HS1 | 6/10/2005 | $12,700.00 |
| 9931283 | 2005-HS1 | 6/10/2005 | $24,900.00 |
| 9931285 | 2005-HS1 | 6/10/2005 | $25,200.00 |
| 9931287 | 2005-HS1 | 6/10/2005 | $11,919.00 |
| 9931289 | 2005-HS1 | 6/10/2005 | $26,525.00 |
| 9931291 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931293 | 2005-HS1 | 6/10/2005 | $33,697.00 |
| 9931295 | 2005-HS1 | 6/10/2005 | $31,200.00 |
| 9931297 | 2005-HS1 | 6/10/2005 | $19,700.00 |
| 9931301 | 2005-HS1 | 6/10/2005 | $42,659.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931303 | 2005-HS1 | 6/10/2005 | $11,250.00 |
| 9931307 | 2005-HS1 | 6/10/2005 | $23,900.00 |
| 9931309 | 2005-HS1 | 6/10/2005 | $14,600.00 |
| 9931311 | 2005-HS1 | 6/10/2005 | $18,300.00 |
| 9931313 | 2005-HS1 | 6/10/2005 | $21,250.00 |
| 9931315 | 2005-HS1 | 6/10/2005 | $27,750.00 |
| 9931317 | 2005-HS1 | 6/10/2005 | $35,775.00 |
| 9931319 | 2005-HS1 | 6/10/2005 | $13,200.00 |
| 9931321 | 2005-HS1 | 6/10/2005 | $14,500.00 |
| 9931323 | 2005-HS1 | 6/10/2005 | $38,430.00 |
| 9931325 | 2005-HS1 | 6/10/2005 | $14,965.00 |
| 9931327 | 2005-HS1 | 6/10/2005 | $24,250.00 |
| 9931329 | 2005-HS1 | 6/10/2005 | $51,372.00 |
| 9931333 | 2005-HS1 | 6/10/2005 | $64,500.00 |
| 9931335 | 2005-HS1 | 6/10/2005 | $47,000.00 |
| 9931337 | 2005-HS1 | 6/10/2005 | $15,000.00 |
| 9931339 | 2005-HS1 | 6/10/2005 | $41,625.00 |
| 9931341 | 2005-HS1 | 6/10/2005 | $27,000.00 |
| 9931343 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931345 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931347 | 2005-HS1 | 6/10/2005 | $37,520.00 |
| 9931349 | 2005-HS1 | 6/10/2005 | $14,350.00 |
| 9931351 | 2005-HS1 | 6/10/2005 | $14,100.00 |
| 9931355 | 2005-HS1 | 6/10/2005 | $23,200.00 |
| 9931357 | 2005-HS1 | 6/10/2005 | $21,150.00 |
| 9931359 | 2005-HS1 | 6/10/2005 | $36,150.00 |
| 9931361 | 2005-HS1 | 6/10/2005 | $22,600.00 |
| 9931363 | 2005-HS1 | 6/10/2005 | $56,250.00 |
| 9931365 | 2005-HS1 | 6/10/2005 | $35,934.00 |
| 9931367 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931369 | 2005-HS1 | 6/10/2005 | $28,500.00 |
| 9931371 | 2005-HS1 | 6/10/2005 | $22,350.00 |
| 9931373 | 2005-HS1 | 6/10/2005 | $14,575.00 |
| 9931375 | 2005-HS1 | 6/10/2005 | $27,980.00 |
| 9931377 | 2005-HS1 | 6/10/2005 | $63,250.00 |
| 9931379 | 2005-HS1 | 6/10/2005 | $26,325.00 |
| 9931381 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931383 | 2005-HS1 | 6/10/2005 | $40,817.00 |
| 9931385 | 2005-HS1 | 6/10/2005 | $31,500.00 |
| 9931387 | 2005-HS1 | 6/10/2005 | $32,200.00 |
| 9931389 | 2005-HS1 | 6/10/2005 | $32,700.00 |
| 9931391 | 2005-HS1 | 6/10/2005 | $21,450.00 |
| 9931395 | 2005-HS1 | 6/10/2005 | $12,500.00 |
| 9931397 | 2005-HS1 | 6/10/2005 | $26,750.00 |
| 9931399 | 2005-HS1 | 6/10/2005 | $39,300.00 |
| 9931401 | 2005-HS1 | 6/10/2005 | $125,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931403 | 2005-HS1 | 6/10/2005 | $23,031.00 |
| 9931405 | 2005-HS1 | 6/10/2005 | $65,800.00 |
| 9931407 | 2005-HS1 | 6/10/2005 | $20,800.00 |
| 9931411 | 2005-HS1 | 6/10/2005 | $20,355.00 |
| 9931413 | 2005-HS1 | 6/10/2005 | $29,610.00 |
| 9931415 | 2005-HS1 | 6/10/2005 | $24,975.00 |
| 9931417 | 2005-HS1 | 6/10/2005 | $33,300.00 |
| 9931419 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9931421 | 2005-HS1 | 6/10/2005 | $18,742.00 |
| 9931423 | 2005-HS1 | 6/10/2005 | $43,000.00 |
| 9931425 | 2005-HS2 | 6/10/2005 | $18,735.00 |
| 9931427 | 2005-HS1 | 6/10/2005 | $23,000.00 |
| 9931429 | 2005-HS1 | 6/10/2005 | $38,775.00 |
| 9931431 | 2005-HS1 | 6/10/2005 | $24,600.00 |
| 9931433 | 2005-HS1 | 6/10/2005 | $33,000.00 |
| 9931435 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931437 | 2005-HS1 | 6/10/2005 | $29,250.00 |
| 9931439 | 2005-HS1 | 6/10/2005 | $17,918.08 |
| 9931441 | 2005-HS1 | 6/10/2005 | $20,900.00 |
| 9931443 | 2005-HS1 | 6/10/2005 | $28,250.00 |
| 9931445 | 2005-HS1 | 6/10/2005 | $44,950.00 |
| 9931447 | 2005-HS1 | 6/10/2005 | $20,400.00 |
| 9931449 | 2005-HS1 | 6/10/2005 | $18,076.00 |
| 9931451 | 2005-HS1 | 6/10/2005 | $19,990.00 |
| 9931453 | 2005-HS1 | 6/10/2005 | $34,500.00 |
| 9931455 | 2005-HS1 | 6/10/2005 | $27,750.00 |
| 9931457 | 2005-HS1 | 6/10/2005 | $13,000.00 |
| 9931459 | 2005-HS1 | 6/10/2005 | $19,200.00 |
| 9931461 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931463 | 2005-HS1 | 6/10/2005 | $32,000.00 |
| 9931465 | 2005-HS1 | 6/10/2005 | $39,900.00 |
| 9931467 | 2005-HS1 | 6/10/2005 | $17,940.00 |
| 9931469 | 2005-HS1 | 6/10/2005 | $43,950.00 |
| 9931471 | 2005-HS1 | 6/10/2005 | $29,300.00 |
| 9931473 | 2005-HS1 | 6/10/2005 | $15,600.00 |
| 9931475 | 2005-HS1 | 6/10/2005 | $54,040.00 |
| 9931477 | 2005-HS1 | 6/10/2005 | $32,985.00 |
| 9931479 | 2005-HS1 | 6/10/2005 | $26,426.00 |
| 9931481 | 2005-HS1 | 6/10/2005 | $22,389.00 |
| 9931483 | 2005-HS1 | 6/10/2005 | $20,500.00 |
| 9931485 | 2005-HS1 | 6/10/2005 | $19,200.00 |
| 9931487 | 2005-HS1 | 6/10/2005 | $18,549.00 |
| 9931491 | 2005-HS1 | 6/10/2005 | $16,000.00 |
| 9931493 | 2005-HS1 | 6/10/2005 | $10,800.00 |
| 9931495 | 2005-HS1 | 6/10/2005 | $40,350.00 |
| 9931497 | 2005-HS1 | 6/10/2005 | $24,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931499 | 2005-HS1 | 6/10/2005 | $41,922.00 |
| 9931501 | 2005-HS1 | 6/10/2005 | $41,250.00 |
| 9931503 | 2005-HS1 | 6/10/2005 | $18,435.00 |
| 9931505 | 2005-HS1 | 6/10/2005 | $55,500.00 |
| 9931507 | 2005-HS1 | 6/10/2005 | $42,735.00 |
| 9931509 | 2005-HS1 | 6/10/2005 | $19,485.00 |
| 9931511 | 2005-HS1 | 6/10/2005 | $38,240.00 |
| 9931513 | 2005-HS1 | 6/10/2005 | $34,000.00 |
| 9931515 | 2005-HS1 | 6/10/2005 | $28,400.00 |
| 9931517 | 2005-HS1 | 6/10/2005 | $51,300.00 |
| 9931519 | 2005-HS1 | 6/10/2005 | $47,000.00 |
| 9931521 | 2005-HS1 | 6/10/2005 | $35,000.00 |
| 9931523 | 2005-HS1 | 6/10/2005 | $29,850.00 |
| 9931525 | 2005-HS1 | 6/10/2005 | $21,735.00 |
| 9931527 | 2005-HS1 | 6/10/2005 | $19,750.00 |
| 9931529 | 2005-HS1 | 6/10/2005 | $18,350.00 |
| 9931531 | 2005-HS1 | 6/10/2005 | $20,600.00 |
| 9931533 | 2005-HS1 | 6/10/2005 | $28,240.00 |
| 9931535 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931537 | 2005-HS2 | 6/10/2005 | $66,000.00 |
| 9931541 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9931543 | 2005-HS2 | 6/10/2005 | $18,750.00 |
| 9931547 | 2005-HS1 | 6/10/2005 | $15,500.00 |
| 9931549 | 2005-HS1 | 6/10/2005 | $16,154.00 |
| 9931551 | 2005-HS1 | 6/10/2005 | $25,599.00 |
| 9931553 | 2005-HS1 | 6/10/2005 | $36,000.00 |
| 9931555 | 2005-HS1 | 6/10/2005 | $19,350.00 |
| 9931557 | 2005-HS1 | 6/10/2005 | $26,500.00 |
| 9931559 | 2005-HS2 | 6/10/2005 | $37,875.00 |
| 9931563 | 2005-HS1 | 6/10/2005 | $96,250.00 |
| 9931565 | 2005-HS1 | 6/10/2005 | $16,900.00 |
| 9931567 | 2005-HS1 | 6/10/2005 | $20,485.00 |
| 9931569 | 2005-HS2 | 6/10/2005 | $12,000.00 |
| 9931571 | 2005-HS1 | 6/10/2005 | $49,150.00 |
| 9931573 | 2005-HS1 | 6/10/2005 | $20,790.00 |
| 9931575 | 2005-HS1 | 6/10/2005 | $23,700.00 |
| 9931577 | 2005-HS1 | 6/10/2005 | $11,800.00 |
| 9931579 | 2005-HS1 | 6/10/2005 | $50,250.00 |
| 9931581 | 2005-HS1 | 6/10/2005 | $40,950.00 |
| 9931583 | 2005-HS1 | 6/10/2005 | $40,500.00 |
| 9931585 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9931587 | 2005-HS1 | 6/10/2005 | $55,400.00 |
| 9931589 | 2005-HS1 | 6/10/2005 | $17,000.00 |
| 9931591 | 2005-HS1 | 6/10/2005 | $15,000.00 |
| 9931593 | 2005-HS1 | 6/10/2005 | $51,440.00 |
| 9931595 | 2005-HS1 | 6/10/2005 | $19,125.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931597 | 2005-HS1 | 6/10/2005 | $27,400.00 |
| 9931601 | 2005-HS1 | 6/10/2005 | $34,500.00 |
| 9931603 | 2005-HS1 | 6/10/2005 | $250,000.00 |
| 9931605 | 2005-HS1 | 6/10/2005 | $24,500.00 |
| 9931607 | 2005-HS1 | 6/10/2005 | $37,700.00 |
| 9931609 | 2005-HS1 | 6/10/2005 | $58,100.00 |
| 9931611 | 2005-HS1 | 6/10/2005 | $27,600.00 |
| 9931613 | 2005-HS1 | 6/10/2005 | $35,000.00 |
| 9931615 | 2005-HS1 | 6/10/2005 | $49,894.00 |
| 9931617 | 2005-HS1 | 6/10/2005 | $33,017.00 |
| 9931619 | 2005-HS1 | 6/10/2005 | $45,450.00 |
| 9931621 | 2005-HS2 | 6/10/2005 | $21,300.00 |
| 9931623 | 2005-HS1 | 6/10/2005 | $58,500.00 |
| 9931625 | 2005-HS1 | 6/10/2005 | $28,000.00 |
| 9931627 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931629 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931631 | 2005-HS1 | 6/10/2005 | $28,050.00 |
| 9931633 | 2005-HS1 | 6/10/2005 | $38,755.00 |
| 9931635 | 2005-HS1 | 6/10/2005 | $38,597.00 |
| 9931637 | 2005-HS1 | 6/10/2005 | $22,000.00 |
| 9931639 | 2005-HS1 | 6/10/2005 | $29,200.00 |
| 9931641 | 2005-HS1 | 6/10/2005 | $52,600.00 |
| 9931643 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9931647 | 2005-HS1 | 6/10/2005 | $32,250.00 |
| 9931649 | 2005-HS1 | 6/10/2005 | $25,200.00 |
| 9931651 | 2005-HS1 | 6/10/2005 | $26,250.00 |
| 9931653 | 2005-HS1 | 6/10/2005 | $22,837.00 |
| 9931655 | 2005-HS1 | 6/10/2005 | $54,880.00 |
| 9931659 | 2005-HS1 | 6/10/2005 | $27,300.00 |
| 9931661 | 2005-HS1 | 6/10/2005 | $81,000.00 |
| 9931663 | 2005-HS1 | 6/10/2005 | $48,743.00 |
| 9931665 | 2005-HS1 | 6/10/2005 | $39,900.00 |
| 9931667 | 2005-HS1 | 6/10/2005 | $31,980.00 |
| 9931669 | 2005-HS1 | 6/10/2005 | $97,575.00 |
| 9931671 | 2005-HS1 | 6/10/2005 | $39,450.00 |
| 9931673 | 2005-HS1 | 6/10/2005 | $47,400.00 |
| 9931675 | 2005-HS1 | 6/10/2005 | $77,450.00 |
| 9931679 | 2005-HS1 | 6/10/2005 | $43,800.00 |
| 9931681 | 2005-HS1 | 6/10/2005 | $30,750.00 |
| 9931683 | 2005-HS1 | 6/10/2005 | $21,450.00 |
| 9931685 | 2005-HS1 | 6/10/2005 | $32,580.00 |
| 9931687 | 2005-HS1 | 6/10/2005 | $49,000.00 |
| 9931689 | 2005-HS1 | 6/10/2005 | $47,000.00 |
| 9931691 | 2005-HS1 | 6/10/2005 | $35,750.00 |
| 9931693 | 2005-HS1 | 6/10/2005 | $37,000.00 |
| 9931695 | 2005-HS1 | 6/10/2005 | $55,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931697 | 2005-HS1 | 6/10/2005 | $21,300.00 |
| 9931699 | 2005-HS1 | 6/10/2005 | $35,250.00 |
| 9931701 | 2005-HS1 | 6/10/2005 | $50,850.00 |
| 9931705 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931707 | 2005-HS1 | 6/10/2005 | $55,000.00 |
| 9931709 | 2005-HS1 | 6/10/2005 | $20,790.00 |
| 9931713 | 2005-HS1 | 6/10/2005 | $68,300.00 |
| 9931715 | 2005-HS1 | 6/10/2005 | $67,200.00 |
| 9931717 | 2005-HS1 | 6/10/2005 | $26,400.00 |
| 9931719 | 2005-HS1 | 6/10/2005 | $28,350.00 |
| 9931721 | 2005-HS1 | 6/10/2005 | $67,400.00 |
| 9931723 | 2005-HS1 | 6/10/2005 | $31,000.00 |
| 9931725 | 2005-HS1 | 6/10/2005 | $31,750.00 |
| 9931729 | 2005-HS1 | 6/10/2005 | $61,050.00 |
| 9931731 | 2005-HS1 | 6/10/2005 | $41,700.00 |
| 9931733 | 2005-HS1 | 6/10/2005 | $35,506.00 |
| 9931735 | 2005-HS1 | 6/10/2005 | $35,535.00 |
| 9931737 | 2005-HS1 | 6/10/2005 | $21,750.00 |
| 9931739 | 2005-HS1 | 6/10/2005 | $40,000.00 |
| 9931741 | 2005-HS1 | 6/10/2005 | $48,553.00 |
| 9931743 | 2005-HS1 | 6/10/2005 | $44,000.00 |
| 9931745 | 2005-HS1 | 6/10/2005 | $23,150.00 |
| 9931747 | 2005-HS1 | 6/10/2005 | $31,000.00 |
| 9931749 | 2005-HS1 | 6/10/2005 | $31,300.00 |
| 9931751 | 2005-HS1 | 6/10/2005 | $96,350.00 |
| 9931753 | 2005-HS1 | 6/10/2005 | $52,300.00 |
| 9931755 | 2005-HS1 | 6/10/2005 | $26,100.00 |
| 9931757 | 2005-HS1 | 6/10/2005 | $21,500.00 |
| 9931759 | 2005-HS1 | 6/10/2005 | $37,800.00 |
| 9931761 | 2005-HS1 | 6/10/2005 | $30,000.00 |
| 9931763 | 2005-HS1 | 6/10/2005 | $52,240.00 |
| 9931765 | 2005-HS1 | 6/10/2005 | $36,690.00 |
| 9931767 | 2005-HS1 | 6/10/2005 | $51,300.00 |
| 9931769 | 2005-HS1 | 6/10/2005 | $18,468.00 |
| 9931771 | 2005-HS2 | 6/10/2005 | $32,250.00 |
| 9931773 | 2005-HS2 | 6/10/2005 | $38,900.00 |
| 9931775 | 2005-HS1 | 6/10/2005 | $33,900.00 |
| 9931777 | 2005-HS1 | 6/10/2005 | $28,000.00 |
| 9931779 | 2005-HS1 | 6/10/2005 | $94,650.00 |
| 9931781 | 2005-HS1 | 6/10/2005 | $69,500.00 |
| 9931783 | 2005-HS1 | 6/10/2005 | $44,150.00 |
| 9931785 | 2005-HS1 | 6/10/2005 | $70,000.00 |
| 9931787 | 2005-HS1 | 6/10/2005 | $39,600.00 |
| 9931791 | 2005-HS1 | 6/10/2005 | $29,300.00 |
| 9931793 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9931795 | 2005-HS1 | 6/10/2005 | $39,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931797 | 2005-HS1 | 6/10/2005 | $90,000.00 |
| 9931799 | 2005-HS1 | 6/10/2005 | $79,125.00 |
| 9931801 | 2005-HS1 | 6/10/2005 | $45,000.00 |
| 9931803 | 2005-HS1 | 6/10/2005 | $63,000.00 |
| 9931805 | 2005-HS1 | 6/10/2005 | $44,800.00 |
| 9931807 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9931809 | 2005-HS1 | 6/10/2005 | $71,025.00 |
| 9931811 | 2005-HS1 | 6/10/2005 | $63,600.00 |
| 9931813 | 2005-HS1 | 6/10/2005 | $22,950.00 |
| 9931815 | 2005-HS1 | 6/10/2005 | $47,850.00 |
| 9931817 | 2005-HS1 | 6/10/2005 | $39,200.00 |
| 9931819 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9931821 | 2005-HS1 | 6/10/2005 | $23,600.00 |
| 9931823 | 2005-HS1 | 6/10/2005 | $33,400.00 |
| 9931827 | 2005-HS1 | 6/10/2005 | $23,980.00 |
| 9931829 | 2005-HS1 | 6/10/2005 | $27,600.00 |
| 9931831 | 2005-HS1 | 6/10/2005 | $23,100.00 |
| 9931833 | 2005-HS2 | 6/10/2005 | $21,800.00 |
| 9931835 | 2005-HS1 | 6/10/2005 | $106,600.00 |
| 9931837 | 2005-HS1 | 6/10/2005 | $20,685.00 |
| 9931839 | 2005-HS1 | 6/10/2005 | $21,750.00 |
| 9931841 | 2005-HS1 | 6/10/2005 | $29,104.00 |
| 9931843 | 2005-HS1 | 6/10/2005 | $48,404.00 |
| 9931845 | 2005-HS1 | 6/10/2005 | $41,250.00 |
| 9931847 | 2005-HS1 | 6/10/2005 | $45,000.00 |
| 9931849 | 2005-HS1 | 6/10/2005 | $27,946.00 |
| 9931853 | 2005-HS1 | 6/10/2005 | $67,500.00 |
| 9931855 | 2005-HS2 | 6/10/2005 | $21,350.00 |
| 9931857 | 2005-HS1 | 6/10/2005 | $43,000.00 |
| 9931859 | 2005-HS1 | 6/10/2005 | $27,700.00 |
| 9931861 | 2005-HS1 | 6/10/2005 | $36,000.00 |
| 9931863 | 2005-HS1 | 6/10/2005 | $39,000.00 |
| 9931867 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931869 | 2005-HS1 | 6/10/2005 | $30,072.00 |
| 9931873 | 2005-HS1 | 6/10/2005 | $31,980.00 |
| 9931875 | 2005-HS1 | 6/10/2005 | $34,900.00 |
| 9931877 | 2005-HS1 | 6/10/2005 | $24,700.00 |
| 9931879 | 2005-HS1 | 6/10/2005 | $30,780.00 |
| 9931881 | 2005-HS1 | 6/10/2005 | $42,760.00 |
| 9931883 | 2005-HS1 | 6/10/2005 | $21,590.00 |
| 9931885 | 2005-HS1 | 6/10/2005 | $33,300.00 |
| 9931887 | 2005-HS1 | 6/10/2005 | $27,150.00 |
| 9931889 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931891 | 2005-HS1 | 6/10/2005 | $86,850.00 |
| 9931893 | 2005-HS1 | 6/10/2005 | $59,795.00 |
| 9931895 | 2005-HS1 | 6/10/2005 | $48,150.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931897 | 2005-HS1 | 6/10/2005 | $29,000.00 |
| 9931899 | 2005-HS1 | 6/10/2005 | $70,000.00 |
| 9931901 | 2005-HS1 | 6/10/2005 | $23,925.00 |
| 9931903 | 2005-HS1 | 6/10/2005 | $120,000.00 |
| 9931907 | 2005-HS1 | 6/10/2005 | $32,100.00 |
| 9931909 | 2005-HS1 | 6/10/2005 | $26,400.00 |
| 9931911 | 2005-HS1 | 6/10/2005 | $37,972.00 |
| 9931913 | 2005-HS1 | 6/10/2005 | $45,015.00 |
| 9931915 | 2005-HS1 | 6/10/2005 | $57,000.00 |
| 9931917 | 2005-HS1 | 6/10/2005 | $50,000.00 |
| 9931919 | 2005-HS1 | 6/10/2005 | $33,800.00 |
| 9931921 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9931923 | 2005-HS1 | 6/10/2005 | $21,000.00 |
| 9931925 | 2005-HS1 | 6/10/2005 | $40,000.00 |
| 9931927 | 2005-HS1 | 6/10/2005 | $83,250.00 |
| 9931929 | 2005-HS1 | 6/10/2005 | $37,863.00 |
| 9931931 | 2005-HS1 | 6/10/2005 | $39,000.00 |
| 9931933 | 2005-HS1 | 6/10/2005 | $23,400.00 |
| 9931935 | 2005-HS1 | 6/10/2005 | $48,375.00 |
| 9931937 | 2005-HS1 | 6/10/2005 | $24,750.00 |
| 9931941 | 2005-HS1 | 6/10/2005 | $38,580.00 |
| 9931943 | 2005-HS1 | 6/10/2005 | $34,777.00 |
| 9931945 | 2005-HS1 | 6/10/2005 | $22,850.00 |
| 9931947 | 2005-HS1 | 6/10/2005 | $36,000.00 |
| 9931949 | 2005-HS1 | 6/10/2005 | $35,800.00 |
| 9931953 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9931955 | 2005-HS1 | 6/10/2005 | $40,350.00 |
| 9931957 | 2005-HS1 | 6/10/2005 | $74,537.00 |
| 9931959 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9931961 | 2005-HS1 | 6/10/2005 | $25,950.00 |
| 9931963 | 2005-HS1 | 6/10/2005 | $23,000.00 |
| 9931965 | 2005-HS1 | 6/10/2005 | $34,213.00 |
| 9931967 | 2005-HS1 | 6/10/2005 | $59,660.00 |
| 9931969 | 2005-HS1 | 6/10/2005 | $25,178.00 |
| 9931971 | 2005-HS1 | 6/10/2005 | $21,750.00 |
| 9931973 | 2005-HS1 | 6/10/2005 | $40,000.00 |
| 9931975 | 2005-HS1 | 6/10/2005 | $30,750.00 |
| 9931977 | 2005-HS1 | 6/10/2005 | $60,670.00 |
| 9931979 | 2005-HS1 | 6/10/2005 | $34,100.00 |
| 9931981 | 2005-HS1 | 6/10/2005 | $23,200.00 |
| 9931983 | 2005-HS1 | 6/10/2005 | $27,000.00 |
| 9931985 | 2005-HS1 | 6/10/2005 | $24,350.00 |
| 9931987 | 2005-HS1 | 6/10/2005 | $26,000.00 |
| 9931989 | 2005-HS1 | 6/10/2005 | $37,653.00 |
| 9931991 | 2005-HS1 | 6/10/2005 | $27,225.00 |
| 9931993 | 2005-HS1 | 6/10/2005 | $77,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9931995 | 2005-HS1 | 6/10/2005 | $46,000.00 |
| 9931997 | 2005-HS1 | 6/10/2005 | $40,000.00 |
| 9931999 | 2005-HS1 | 6/10/2005 | $94,050.00 |
| 9932001 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9932003 | 2005-HS1 | 6/10/2005 | $31,000.00 |
| 9932005 | 2005-HS1 | 6/10/2005 | $24,650.00 |
| 9932007 | 2005-HS1 | 6/10/2005 | $22,620.00 |
| 9932009 | 2005-HS1 | 6/10/2005 | $45,892.00 |
| 9932011 | 2005-HS1 | 6/10/2005 | $28,700.00 |
| 9932013 | 2005-HS1 | 6/10/2005 | $35,400.00 |
| 9932015 | 2005-HS1 | 6/10/2005 | $32,980.00 |
| 9932017 | 2005-HS1 | 6/10/2005 | $40,650.00 |
| 9932019 | 2005-HS1 | 6/10/2005 | $28,950.00 |
| 9932021 | 2005-HS1 | 6/10/2005 | $26,805.00 |
| 9932023 | 2005-HS1 | 6/10/2005 | $29,250.00 |
| 9932025 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9932027 | 2005-HS1 | 6/10/2005 | $26,550.00 |
| 9932029 | 2005-HS1 | 6/10/2005 | $33,150.00 |
| 9932031 | 2005-HS1 | 6/10/2005 | $35,375.00 |
| 9932033 | 2005-HS1 | 6/10/2005 | $49,935.00 |
| 9932035 | 2005-HS1 | 6/10/2005 | $36,058.00 |
| 9932037 | 2005-HS1 | 6/10/2005 | $39,750.00 |
| 9932039 | 2005-HS1 | 6/10/2005 | $28,450.00 |
| 9932041 | 2005-HS1 | 6/10/2005 | $55,500.00 |
| 9932043 | 2005-HS1 | 6/10/2005 | $23,200.00 |
| 9932045 | 2005-HS1 | 6/10/2005 | $32,378.00 |
| 9932049 | 2005-HS1 | 6/10/2005 | $63,700.00 |
| 9932051 | 2005-HS1 | 6/10/2005 | $39,750.00 |
| 9932053 | 2005-HS1 | 6/10/2005 | $26,400.00 |
| 9932055 | 2005-HS1 | 6/10/2005 | $75,738.00 |
| 9932057 | 2005-HS1 | 6/10/2005 | $22,400.00 |
| 9932059 | 2005-HS2 | 6/10/2005 | $32,100.00 |
| 9932061 | 2005-HS2 | 6/10/2005 | $33,450.00 |
| 9932063 | 2005-HS1 | 6/10/2005 | $27,000.00 |
| 9932065 | 2005-HS1 | 6/10/2005 | $46,865.00 |
| 9932067 | 2005-HS1 | 6/10/2005 | $42,640.00 |
| 9932069 | 2005-HS1 | 6/10/2005 | $27,070.00 |
| 9932071 | 2005-HS1 | 6/10/2005 | $39,590.00 |
| 9932073 | 2005-HS1 | 6/10/2005 | $31,000.00 |
| 9932075 | 2005-HS1 | 6/10/2005 | $35,250.00 |
| 9932077 | 2005-HS1 | 6/10/2005 | $32,355.00 |
| 9932079 | 2005-HS1 | 6/10/2005 | $32,984.00 |
| 9932081 | 2005-HS1 | 6/10/2005 | $23,500.00 |
| 9932083 | 2005-HS1 | 6/10/2005 | $24,200.00 |
| 9932085 | 2005-HS1 | 6/10/2005 | $27,200.00 |
| 9932089 | 2005-HS1 | 6/10/2005 | $39,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9932091 | 2005-HS1 | 6/10/2005 | $26,000.00 |
| 9932093 | 2005-HS1 | 6/10/2005 | $36,040.00 |
| 9932095 | 2005-HS2 | 6/10/2005 | $54,495.00 |
| 9932097 | 2005-HS1 | 6/10/2005 | $25,050.00 |
| 9932099 | 2005-HS1 | 6/10/2005 | $28,100.00 |
| 9932101 | 2005-HS1 | 6/10/2005 | $34,600.00 |
| 9932103 | 2005-HS1 | 6/10/2005 | $62,000.00 |
| 9932105 | 2005-HS1 | 6/10/2005 | $37,500.00 |
| 9932107 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9932109 | 2005-HS1 | 6/10/2005 | $47,926.00 |
| 9932111 | 2005-HS1 | 6/10/2005 | $35,000.00 |
| 9932113 | 2005-HS1 | 6/10/2005 | $38,850.00 |
| 9932115 | 2005-HS1 | 6/10/2005 | $79,250.00 |
| 9932119 | 2005-HS1 | 6/10/2005 | $26,700.00 |
| 9932121 | 2005-HS1 | 6/10/2005 | $31,890.00 |
| 9932123 | 2005-HS1 | 6/10/2005 | $31,185.00 |
| 9932125 | 2005-HS1 | 6/10/2005 | $26,250.00 |
| 9932129 | 2005-HS1 | 6/10/2005 | $32,980.00 |
| 9932133 | 2005-HS1 | 6/10/2005 | $26,000.00 |
| 9932135 | 2005-HS1 | 6/10/2005 | $35,800.00 |
| 9932137 | 2005-HS1 | 6/10/2005 | $36,350.00 |
| 9932139 | 2005-HS1 | 6/10/2005 | $40,960.00 |
| 9932141 | 2005-HS1 | 6/10/2005 | $33,000.00 |
| 9932143 | 2005-HS1 | 6/10/2005 | $56,950.00 |
| 9932145 | 2005-HS2 | 6/10/2005 | $38,000.00 |
| 9932147 | 2005-HS1 | 6/10/2005 | $31,990.00 |
| 9932149 | 2005-HS1 | 6/10/2005 | $53,000.00 |
| 9932151 | 2005-HS1 | 6/10/2005 | $25,000.00 |
| 9932153 | 2005-HS1 | 6/10/2005 | $26,400.00 |
| 9932155 | 2005-HS1 | 6/10/2005 | $28,973.00 |
| 9932157 | 2005-HS1 | 6/10/2005 | $38,748.00 |
| 9932159 | 2005-HS1 | 6/10/2005 | $28,569.00 |
| 9932161 | 2005-HS1 | 6/10/2005 | $73,000.00 |
| 9932163 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9932165 | 2005-HS1 | 6/10/2005 | $20,280.00 |
| 9932167 | 2005-HS1 | 6/10/2005 | $62,340.00 |
| 9932169 | 2005-HS1 | 6/10/2005 | $27,700.00 |
| 9932171 | 2005-HS1 | 6/10/2005 | $35,900.00 |
| 9932173 | 2005-HS1 | 6/10/2005 | $39,100.00 |
| 9932175 | 2005-HS1 | 6/10/2005 | $63,080.00 |
| 9932177 | 2005-HS1 | 6/10/2005 | $63,300.00 |
| 9932179 | 2005-HS1 | 6/10/2005 | $33,750.00 |
| 9932181 | 2005-HS1 | 6/10/2005 | $24,650.00 |
| 9932183 | 2005-HS1 | 6/10/2005 | $17,290.00 |
| 9932185 | 2005-HS2 | 6/10/2005 | $20,000.00 |
| 9932187 | 2005-HS1 | 6/10/2005 | $13,425.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9932189 | 2005-HS1 | 6/10/2005 | $19,000.00 |
| 9932191 | 2005-HS1 | 6/10/2005 | $24,000.00 |
| 9932193 | 2005-HS1 | 6/10/2005 | $15,960.00 |
| 9932195 | 2005-HS1 | 6/10/2005 | $14,500.00 |
| 9932197 | 2005-HS1 | 6/10/2005 | $28,200.00 |
| 9932199 | 2005-HS1 | 6/10/2005 | $23,380.00 |
| 9932201 | 2005-HS1 | 6/10/2005 | $31,780.00 |
| 9932203 | 2005-HS1 | 6/10/2005 | $22,700.00 |
| 9932205 | 2005-HS1 | 6/10/2005 | $33,500.00 |
| 9932207 | 2005-HS1 | 6/10/2005 | $74,000.00 |
| 9932209 | 2005-HS1 | 6/10/2005 | $14,600.00 |
| 9932211 | 2005-HS1 | 6/10/2005 | $20,650.00 |
| 9932213 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9932215 | 2005-HS2 | 6/10/2005 | $23,137.00 |
| 9932217 | 2005-HS1 | 6/10/2005 | $21,000.00 |
| 9932219 | 2005-HS1 | 6/10/2005 | $27,810.00 |
| 9932221 | 2005-HS1 | 6/10/2005 | $36,350.00 |
| 9932223 | 2005-HS1 | 6/10/2005 | $25,200.00 |
| 9932225 | 2005-HS1 | 6/10/2005 | $18,500.00 |
| 9932227 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9932229 | 2005-HS1 | 6/10/2005 | $10,000.00 |
| 9932231 | 2005-HS1 | 6/10/2005 | $54,500.00 |
| 9932233 | 2005-HS1 | 6/10/2005 | $28,125.00 |
| 9932235 | 2005-HS2 | 6/10/2005 | $32,700.00 |
| 9932237 | 2005-HS2 | 6/10/2005 | $36,256.00 |
| 9932239 | 2005-HS1 | 6/10/2005 | $100,000.00 |
| 9932241 | 2005-HS1 | 6/10/2005 | $25,950.00 |
| 9932245 | 2005-HS2 | 6/10/2005 | $38,100.00 |
| 9932247 | 2005-HS1 | 6/10/2005 | $25,560.00 |
| 9940869 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9941059 | 2005-HS1 | 6/10/2005 | $48,237.44 |
| 9941109 | 2005-HS1 | 6/10/2005 | $20,000.00 |
| 9973985 | 2005-HS1 | 7/14/2005 | $55,000.00 |
| 9973987 | 2005-HS1 | 7/14/2005 | $35,219.67 |
| 9973989 | 2005-HS1 | 7/14/2005 | $34,508.00 |
| 9973991 | 2005-HS1 | 7/14/2005 | $74,500.00 |
| 9973993 | 2005-HS1 | 7/14/2005 | $69,549.00 |
| 9973995 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9973997 | 2005-HS1 | 7/14/2005 | $76,819.00 |
| 9973999 | 2005-HS1 | 7/14/2005 | $37,000.00 |
| 9974001 | 2005-HS1 | 7/14/2005 | $60,600.00 |
| 9974003 | 2005-HS1 | 7/14/2005 | $100,000.00 |
| 9974005 | 2005-HS1 | 7/14/2005 | $52,450.00 |
| 9974007 | 2005-HS1 | 7/14/2005 | $180,000.00 |
| 9974009 | 2005-HS1 | 7/14/2005 | $21,932.00 |
| 9974011 | 2005-HS1 | 7/14/2005 | $50,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9974013 | 2005-HS1 | 7/14/2005 | $200,000.00 |
| 9974015 | 2005-HS1 | 7/14/2005 | $111,950.00 |
| 9974017 | 2005-HS1 | 7/14/2005 | $45,000.00 |
| 9974019 | 2005-HS1 | 7/14/2005 | $70,545.98 |
| 9974021 | 2005-HS1 | 7/14/2005 | $51,750.00 |
| 9974023 | 2005-HS1 | 7/14/2005 | $100,000.00 |
| 9974025 | 2005-HS2 | 7/14/2005 | $88,041.00 |
| 9974027 | 2005-HS1 | 7/14/2005 | $77,880.00 |
| 9974029 | 2005-HS1 | 7/14/2005 | $31,800.00 |
| 9974031 | 2005-HS1 | 7/14/2005 | $100,000.00 |
| 9974033 | 2005-HS1 | 7/14/2005 | $90,000.00 |
| 9974035 | 2005-HS1 | 7/14/2005 | $46,480.00 |
| 9974037 | 2005-HS1 | 7/14/2005 | $22,250.00 |
| 9974039 | 2005-HS1 | 7/14/2005 | $28,000.00 |
| 9974041 | 2005-HS1 | 7/14/2005 | $48,100.00 |
| 9974043 | 2005-HS1 | 7/14/2005 | $61,028.00 |
| 9974045 | 2005-HS1 | 7/14/2005 | $90,780.91 |
| 9974047 | 2005-HS1 | 7/14/2005 | $60,356.23 |
| 9974049 | 2005-HS1 | 7/14/2005 | $50,500.00 |
| 9974051 | 2005-HS1 | 7/14/2005 | $97,306.50 |
| 9974053 | 2005-HS1 | 7/14/2005 | $50,500.00 |
| 9974055 | 2005-HS1 | 7/14/2005 | $41,930.00 |
| 9974057 | 2005-HS1 | 7/14/2005 | $101,057.35 |
| 9974059 | 2005-HS1 | 7/14/2005 | $99,597.60 |
| 9974061 | 2005-HS1 | 7/14/2005 | $85,800.00 |
| 9974063 | 2005-HS1 | 7/14/2005 | $53,824.00 |
| 9974065 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9974067 | 2005-HS1 | 7/14/2005 | $29,200.00 |
| 9974069 | 2005-HS1 | 7/14/2005 | $250,000.00 |
| 9974071 | 2005-HS1 | 7/14/2005 | $59,600.00 |
| 9974075 | 2005-HS1 | 7/14/2005 | $77,063.39 |
| 9974077 | 2005-HS1 | 7/14/2005 | $75,416.08 |
| 9974079 | 2005-HS1 | 7/14/2005 | $54,400.00 |
| 9974081 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9974083 | 2005-HS1 | 7/14/2005 | $76,412.60 |
| 9975343 | 2005-HS1 | 7/14/2005 | $25,409.00 |
| 9975345 | 2005-HS1 | 7/14/2005 | $15,700.00 |
| 9975347 | 2005-HS1 | 7/14/2005 | $21,500.00 |
| 9975349 | 2005-HS2 | 7/14/2005 | $14,350.00 |
| 9975351 | 2005-HS1 | 7/14/2005 | $14,650.00 |
| 9975353 | 2005-HS1 | 7/14/2005 | $36,603.00 |
| 9975355 | 2005-HS1 | 7/14/2005 | $27,450.00 |
| 9975357 | 2005-HS1 | 7/14/2005 | $33,174.00 |
| 9975359 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975361 | 2005-HS1 | 7/14/2005 | $35,250.00 |
| 9975363 | 2005-HS1 | 7/14/2005 | $33,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975365 | 2005-HS1 | 7/14/2005 | $14,175.00 |
| 9975367 | 2005-HS2 | 7/14/2005 | $22,500.00 |
| 9975369 | 2005-HS1 | 7/14/2005 | $18,075.00 |
| 9975371 | 2005-HS1 | 7/14/2005 | $19,618.00 |
| 9975373 | 2005-HS1 | 7/14/2005 | $10,200.00 |
| 9975375 | 2005-HS1 | 7/14/2005 | $43,950.00 |
| 9975377 | 2005-HS1 | 7/14/2005 | $17,510.00 |
| 9975379 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9975381 | 2005-HS2 | 7/14/2005 | $10,950.00 |
| 9975383 | 2005-HS1 | 7/14/2005 | $39,000.00 |
| 9975385 | 2005-HS1 | 7/14/2005 | $29,980.00 |
| 9975387 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975389 | 2005-HS1 | 7/14/2005 | $35,700.00 |
| 9975391 | 2005-HS1 | 7/14/2005 | $40,680.00 |
| 9975393 | 2005-HS1 | 7/14/2005 | $50,250.00 |
| 9975395 | 2005-HS1 | 7/14/2005 | $18,600.00 |
| 9975397 | 2005-HS1 | 7/14/2005 | $25,450.00 |
| 9975399 | 2005-HS1 | 7/14/2005 | $35,050.00 |
| 9975401 | 2005-HS1 | 7/14/2005 | $26,200.00 |
| 9975403 | 2005-HS1 | 7/14/2005 | $34,020.00 |
| 9975405 | 2005-HS1 | 7/14/2005 | $40,000.00 |
| 9975407 | 2005-HS1 | 7/14/2005 | $43,275.00 |
| 9975409 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975411 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9975413 | 2005-HS1 | 7/14/2005 | $48,210.00 |
| 9975415 | 2005-HS1 | 7/14/2005 | $12,774.00 |
| 9975417 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9975419 | 2005-HS1 | 7/14/2005 | $28,552.00 |
| 9975421 | 2005-HS1 | 7/14/2005 | $25,290.00 |
| 9975423 | 2005-HS1 | 7/14/2005 | $23,980.00 |
| 9975425 | 2005-HS1 | 7/14/2005 | $20,850.00 |
| 9975427 | 2005-HS1 | 7/14/2005 | $13,000.00 |
| 9975429 | 2005-HS1 | 7/14/2005 | $28,960.00 |
| 9975431 | 2005-HS1 | 7/14/2005 | $41,900.00 |
| 9975433 | 2005-HS1 | 7/14/2005 | $33,400.00 |
| 9975435 | 2005-HS1 | 7/14/2005 | $32,500.00 |
| 9975437 | 2005-HS1 | 7/14/2005 | $31,050.00 |
| 9975439 | 2005-HS1 | 7/14/2005 | $28,900.00 |
| 9975441 | 2005-HS1 | 7/14/2005 | $72,260.00 |
| 9975443 | 2005-HS1 | 7/14/2005 | $39,980.00 |
| 9975445 | 2005-HS1 | 7/14/2005 | $35,020.00 |
| 9975447 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975449 | 2005-HS1 | 7/14/2005 | $25,250.00 |
| 9975451 | 2005-HS1 | 7/14/2005 | $12,500.00 |
| 9975453 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975455 | 2005-HS1 | 7/14/2005 | $22,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975457 | 2005-HS1 | 7/14/2005 | $51,525.00 |
| 9975459 | 2005-HS1 | 7/14/2005 | $37,800.00 |
| 9975461 | 2005-HS1 | 7/14/2005 | $28,840.00 |
| 9975463 | 2005-HS1 | 7/14/2005 | $36,000.00 |
| 9975465 | 2005-HS1 | 7/14/2005 | $35,197.00 |
| 9975467 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975469 | 2005-HS1 | 7/14/2005 | $39,600.00 |
| 9975471 | 2005-HS1 | 7/14/2005 | $82,335.00 |
| 9975473 | 2005-HS1 | 7/14/2005 | $24,750.00 |
| 9975475 | 2005-HS1 | 7/14/2005 | $34,610.00 |
| 9975477 | 2005-HS1 | 7/14/2005 | $33,283.00 |
| 9975479 | 2005-HS1 | 7/14/2005 | $43,500.00 |
| 9975481 | 2005-HS1 | 7/14/2005 | $44,500.00 |
| 9975483 | 2005-HS1 | 7/14/2005 | $28,350.00 |
| 9975485 | 2005-HS1 | 7/14/2005 | $46,850.00 |
| 9975487 | 2005-HS1 | 7/14/2005 | $14,300.00 |
| 9975489 | 2005-HS1 | 7/14/2005 | $43,000.00 |
| 9975491 | 2005-HS1 | 7/14/2005 | $31,950.00 |
| 9975493 | 2005-HS1 | 7/14/2005 | $37,582.00 |
| 9975495 | 2005-HS1 | 7/14/2005 | $28,970.00 |
| 9975497 | 2005-HS1 | 7/14/2005 | $26,330.00 |
| 9975499 | 2005-HS1 | 7/14/2005 | $70,000.00 |
| 9975501 | 2005-HS1 | 7/14/2005 | $45,000.00 |
| 9975503 | 2005-HS1 | 7/14/2005 | $24,980.00 |
| 9975505 | 2005-HS1 | 7/14/2005 | $22,400.00 |
| 9975507 | 2005-HS1 | 7/14/2005 | $44,250.00 |
| 9975509 | 2005-HS1 | 7/14/2005 | $36,980.00 |
| 9975511 | 2005-HS1 | 7/14/2005 | $32,150.00 |
| 9975513 | 2005-HS1 | 7/14/2005 | $34,580.00 |
| 9975515 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975517 | 2005-HS1 | 7/14/2005 | $42,800.00 |
| 9975519 | 2005-HS1 | 7/14/2005 | $30,139.00 |
| 9975521 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9975523 | 2005-HS1 | 7/14/2005 | $44,780.00 |
| 9975525 | 2005-HS1 | 7/14/2005 | $39,000.00 |
| 9975527 | 2005-HS1 | 7/14/2005 | $23,175.00 |
| 9975529 | 2005-HS1 | 7/14/2005 | $45,940.00 |
| 9975531 | 2005-HS1 | 7/14/2005 | $25,500.00 |
| 9975533 | 2005-HS1 | 7/14/2005 | $34,350.00 |
| 9975535 | 2005-HS1 | 7/14/2005 | $34,000.00 |
| 9975537 | 2005-HS1 | 7/14/2005 | $57,889.00 |
| 9975539 | 2005-HS1 | 7/14/2005 | $12,500.00 |
| 9975541 | 2005-HS1 | 7/14/2005 | $15,940.00 |
| 9975543 | 2005-HS1 | 7/14/2005 | $16,800.00 |
| 9975545 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975547 | 2005-HS1 | 7/14/2005 | $74,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975549 | 2005-HS1 | 7/14/2005 | $26,500.00 |
| 9975551 | 2005-HS1 | 7/14/2005 | $84,500.00 |
| 9975553 | 2005-HS1 | 7/14/2005 | $32,002.00 |
| 9975555 | 2005-HS1 | 7/14/2005 | $32,254.00 |
| 9975557 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975559 | 2005-HS1 | 7/14/2005 | $21,600.00 |
| 9975561 | 2005-HS1 | 7/14/2005 | $20,750.00 |
| 9975563 | 2005-HS1 | 7/14/2005 | $27,900.00 |
| 9975565 | 2005-HS1 | 7/14/2005 | $67,000.00 |
| 9975567 | 2005-HS1 | 7/14/2005 | $12,150.00 |
| 9975569 | 2005-HS1 | 7/14/2005 | $19,950.00 |
| 9975571 | 2005-HS1 | 7/14/2005 | $67,000.00 |
| 9975573 | 2005-HS1 | 7/14/2005 | $51,400.00 |
| 9975575 | 2005-HS2 | 7/14/2005 | $45,000.00 |
| 9975577 | 2005-HS1 | 7/14/2005 | $78,600.00 |
| 9975579 | 2005-HS1 | 7/14/2005 | $17,998.00 |
| 9975581 | 2005-HS1 | 7/14/2005 | $29,750.00 |
| 9975583 | 2005-HS1 | 7/14/2005 | $32,800.00 |
| 9975585 | 2005-HS1 | 7/14/2005 | $36,150.00 |
| 9975587 | 2005-HS1 | 7/14/2005 | $34,935.00 |
| 9975589 | 2005-HS1 | 7/14/2005 | $31,500.00 |
| 9975591 | 2005-HS1 | 7/14/2005 | $98,000.00 |
| 9975593 | 2005-HS1 | 7/14/2005 | $25,240.00 |
| 9975595 | 2005-HS1 | 7/14/2005 | $24,735.00 |
| 9975597 | 2005-HS1 | 7/14/2005 | $66,000.00 |
| 9975599 | 2005-HS1 | 7/14/2005 | $22,000.00 |
| 9975601 | 2005-HS1 | 7/14/2005 | $13,700.00 |
| 9975603 | 2005-HS1 | 7/14/2005 | $46,500.00 |
| 9975605 | 2005-HS1 | 7/14/2005 | $30,000.00 |
| 9975607 | 2005-HS1 | 7/14/2005 | $24,750.00 |
| 9975609 | 2005-HS1 | 7/14/2005 | $44,500.00 |
| 9975611 | 2005-HS1 | 7/14/2005 | $23,631.00 |
| 9975613 | 2005-HS1 | 7/14/2005 | $21,400.00 |
| 9975615 | 2005-HS1 | 7/14/2005 | $25,450.00 |
| 9975617 | 2005-HS1 | 7/14/2005 | $85,104.00 |
| 9975619 | 2005-HS1 | 7/14/2005 | $20,400.00 |
| 9975621 | 2005-HS1 | 7/14/2005 | $37,000.00 |
| 9975623 | 2005-HS1 | 7/14/2005 | $34,050.00 |
| 9975625 | 2005-HS1 | 7/14/2005 | $96,350.00 |
| 9975627 | 2005-HS1 | 7/14/2005 | $32,700.00 |
| 9975629 | 2005-HS1 | 7/14/2005 | $20,700.00 |
| 9975631 | 2005-HS1 | 7/14/2005 | $35,950.00 |
| 9975633 | 2005-HS1 | 7/14/2005 | $36,790.00 |
| 9975635 | 2005-HS1 | 7/14/2005 | $50,700.00 |
| 9975637 | 2005-HS1 | 7/14/2005 | $12,160.00 |
| 9975639 | 2005-HS1 | 7/14/2005 | $25,650.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975641 | 2005-HS1 | 7/14/2005 | $29,550.00 |
| 9975643 | 2005-HS1 | 7/14/2005 | $34,600.00 |
| 9975645 | 2005-HS1 | 7/14/2005 | $28,400.00 |
| 9975647 | 2005-HS1 | 7/14/2005 | $24,000.00 |
| 9975649 | 2005-HS1 | 7/14/2005 | $17,750.00 |
| 9975651 | 2005-HS1 | 7/14/2005 | $29,000.00 |
| 9975653 | 2005-HS1 | 7/14/2005 | $45,450.00 |
| 9975655 | 2005-HS1 | 7/14/2005 | $68,760.00 |
| 9975657 | 2005-HS1 | 7/14/2005 | $29,800.00 |
| 9975659 | 2005-HS1 | 7/14/2005 | $23,600.00 |
| 9975661 | 2005-HS1 | 7/14/2005 | $35,225.00 |
| 9975663 | 2005-HS1 | 7/14/2005 | $11,800.00 |
| 9975665 | 2005-HS1 | 7/14/2005 | $14,800.00 |
| 9975667 | 2005-HS1 | 7/14/2005 | $32,000.00 |
| 9975669 | 2005-HS1 | 7/14/2005 | $33,771.00 |
| 9975671 | 2005-HS1 | 7/14/2005 | $18,750.00 |
| 9975675 | 2005-HS1 | 7/14/2005 | $25,797.00 |
| 9975677 | 2005-HS1 | 7/14/2005 | $28,999.00 |
| 9975679 | 2005-HS1 | 7/14/2005 | $32,150.00 |
| 9975681 | 2005-HS2 | 7/14/2005 | $37,400.00 |
| 9975683 | 2005-HS1 | 7/14/2005 | $30,750.00 |
| 9975685 | 2005-HS2 | 7/14/2005 | $48,108.00 |
| 9975687 | 2005-HS2 | 7/14/2005 | $30,009.00 |
| 9975689 | 2005-HS1 | 7/14/2005 | $12,750.00 |
| 9975691 | 2005-HS1 | 7/14/2005 | $41,093.00 |
| 9975693 | 2005-HS1 | 7/14/2005 | $31,500.00 |
| 9975695 | 2005-HS1 | 7/14/2005 | $30,600.00 |
| 9975697 | 2005-HS2 | 7/14/2005 | $44,000.00 |
| 9975699 | 2005-HS1 | 7/14/2005 | $39,486.00 |
| 9975701 | 2005-HS1 | 7/14/2005 | $50,200.00 |
| 9975705 | 2005-HS1 | 7/14/2005 | $31,500.00 |
| 9975707 | 2005-HS1 | 7/14/2005 | $26,500.00 |
| 9975709 | 2005-HS1 | 7/14/2005 | $16,700.00 |
| 9975711 | 2005-HS1 | 7/14/2005 | $45,000.00 |
| 9975713 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975715 | 2005-HS2 | 7/14/2005 | $13,400.00 |
| 9975717 | 2005-HS1 | 7/14/2005 | $23,250.00 |
| 9975719 | 2005-HS1 | 7/14/2005 | $32,350.00 |
| 9975721 | 2005-HS2 | 7/14/2005 | $19,700.00 |
| 9975725 | 2005-HS2 | 7/14/2005 | $33,000.00 |
| 9975727 | 2005-HS1 | 7/14/2005 | $24,300.00 |
| 9975729 | 2005-HS1 | 7/14/2005 | $35,550.00 |
| 9975731 | 2005-HS1 | 7/14/2005 | $17,766.00 |
| 9975733 | 2005-HS1 | 7/14/2005 | $28,485.00 |
| 9975735 | 2005-HS1 | 7/14/2005 | $27,700.00 |
| 9975737 | 2005-HS1 | 7/14/2005 | $39,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975739 | 2005-HS1 | 7/14/2005 | $21,000.00 |
| 9975741 | 2005-HS1 | 7/14/2005 | $50,855.00 |
| 9975743 | 2005-HS1 | 7/14/2005 | $17,500.00 |
| 9975745 | 2005-HS1 | 7/14/2005 | $34,980.00 |
| 9975747 | 2005-HS1 | 7/14/2005 | $42,951.00 |
| 9975749 | 2005-HS1 | 7/14/2005 | $48,000.00 |
| 9975751 | 2005-HS1 | 7/14/2005 | $59,500.00 |
| 9975753 | 2005-HS2 | 7/14/2005 | $39,900.00 |
| 9975755 | 2005-HS1 | 7/14/2005 | $17,700.00 |
| 9975757 | 2005-HS1 | 7/14/2005 | $24,580.00 |
| 9975759 | 2005-HS1 | 7/14/2005 | $19,895.00 |
| 9975761 | 2005-HS2 | 7/14/2005 | $23,600.00 |
| 9975763 | 2005-HS2 | 7/14/2005 | $49,500.00 |
| 9975765 | 2005-HS1 | 7/14/2005 | $27,000.00 |
| 9975767 | 2005-HS2 | 7/14/2005 | $31,000.00 |
| 9975769 | 2005-HS2 | 7/14/2005 | $23,200.00 |
| 9975771 | 2005-HS1 | 7/14/2005 | $56,000.00 |
| 9975773 | 2005-HS1 | 7/14/2005 | $42,000.00 |
| 9975775 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9975777 | 2005-HS1 | 7/14/2005 | $22,485.00 |
| 9975779 | 2005-HS1 | 7/14/2005 | $24,000.00 |
| 9975783 | 2005-HS1 | 7/14/2005 | $23,475.00 |
| 9975785 | 2005-HS1 | 7/14/2005 | $38,000.00 |
| 9975787 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975789 | 2005-HS1 | 7/14/2005 | $25,600.00 |
| 9975791 | 2005-HS1 | 7/14/2005 | $43,872.00 |
| 9975793 | 2005-HS1 | 7/14/2005 | $50,700.00 |
| 9975795 | 2005-HS1 | 7/14/2005 | $200,000.00 |
| 9975797 | 2005-HS1 | 7/14/2005 | $27,700.00 |
| 9975799 | 2005-HS1 | 7/14/2005 | $58,500.00 |
| 9975801 | 2005-HS1 | 7/14/2005 | $15,000.00 |
| 9975803 | 2005-HS1 | 7/14/2005 | $36,400.00 |
| 9975805 | 2005-HS1 | 7/14/2005 | $27,450.00 |
| 9975807 | 2005-HS1 | 7/14/2005 | $34,500.00 |
| 9975809 | 2005-HS1 | 7/14/2005 | $26,500.00 |
| 9975811 | 2005-HS1 | 7/14/2005 | $22,000.00 |
| 9975813 | 2005-HS1 | 7/14/2005 | $16,500.00 |
| 9975815 | 2005-HS1 | 7/14/2005 | $63,084.00 |
| 9975817 | 2005-HS1 | 7/14/2005 | $53,360.00 |
| 9975819 | 2005-HS1 | 7/14/2005 | $28,860.00 |
| 9975821 | 2005-HS1 | 7/14/2005 | $29,842.00 |
| 9975823 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9975825 | 2005-HS1 | 7/14/2005 | $38,850.00 |
| 9975827 | 2005-HS1 | 7/14/2005 | $22,193.00 |
| 9975829 | 2005-HS1 | 7/14/2005 | $48,000.00 |
| 9975831 | 2005-HS1 | 7/14/2005 | $27,692.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| --- | --- | --- | --- |
| 9975833 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9975835 | 2005-HS1 | 7/14/2005 | $12,375.00 |
| 9975837 | 2005-HS1 | 7/14/2005 | $43,275.00 |
| 9975839 | 2005-HS1 | 7/14/2005 | $25,500.00 |
| 9975841 | 2006-HSA1 | 7/14/2005 | $70,100.00 |
| 9975843 | 2005-HS2 | 7/14/2005 | $25,000.00 |
| 9975845 | 2005-HS1 | 7/14/2005 | $20,005.00 |
| 9975847 | 2005-HS1 | 7/14/2005 | $89,980.00 |
| 9975849 | 2005-HS1 | 7/14/2005 | $100,000.00 |
| 9975851 | 2005-HS1 | 7/14/2005 | $23,800.00 |
| 9975853 | 2005-HS1 | 7/14/2005 | $51,500.00 |
| 9975855 | 2005-HS1 | 7/14/2005 | $52,000.00 |
| 9975857 | 2006-HSA1 | 7/14/2005 | $31,910.00 |
| 9975859 | 2005-HS1 | 7/14/2005 | $23,800.00 |
| 9975861 | 2005-HS1 | 7/14/2005 | $21,570.00 |
| 9975863 | 2005-HS1 | 7/14/2005 | $31,079.00 |
| 9975867 | 2005-HS1 | 7/14/2005 | $13,584.50 |
| 9975869 | 2005-HS1 | 7/14/2005 | $14,800.00 |
| 9975871 | 2005-HS1 | 7/14/2005 | $32,850.00 |
| 9975873 | 2005-HS1 | 7/14/2005 | $23,950.00 |
| 9975875 | 2005-HS1 | 7/14/2005 | $20,900.00 |
| 9975877 | 2005-HS2 | 7/14/2005 | $38,000.00 |
| 9975881 | 2005-HS1 | 7/14/2005 | $26,475.00 |
| 9975883 | 2005-HS1 | 7/14/2005 | $27,952.00 |
| 9975885 | 2005-HS1 | 7/14/2005 | $40,500.00 |
| 9975887 | 2005-HS1 | 7/14/2005 | $17,100.00 |
| 9975889 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9975891 | 2005-HS1 | 7/14/2005 | $41,235.00 |
| 9975893 | 2005-HS1 | 7/14/2005 | $28,950.00 |
| 9975895 | 2005-HS1 | 7/14/2005 | $61,500.00 |
| 9975897 | 2005-HS2 | 7/14/2005 | $22,580.00 |
| 9975901 | 2005-HS1 | 7/14/2005 | $146,150.00 |
| 9975903 | 2005-HS1 | 7/14/2005 | $23,600.00 |
| 9975905 | 2005-HS1 | 7/14/2005 | $64,000.00 |
| 9975907 | 2005-HS1 | 7/14/2005 | $30,591.00 |
| 9975909 | 2005-HS1 | 7/14/2005 | $18,840.00 |
| 9975911 | 2005-HS1 | 7/14/2005 | $21,920.00 |
| 9975913 | 2005-HS2 | 7/14/2005 | $34,151.00 |
| 9975915 | 2005-HS1 | 7/14/2005 | $26,100.00 |
| 9975919 | 2005-HS1 | 7/14/2005 | $30,650.00 |
| 9975921 | 2005-HS1 | 7/14/2005 | $29,900.00 |
| 9975923 | 2005-HS1 | 7/14/2005 | $55,000.00 |
| 9975927 | 2005-HS1 | 7/14/2005 | $49,500.00 |
| 9975929 | 2005-HS1 | 7/14/2005 | $23,650.00 |
| 9975933 | 2005-HS2 | 7/14/2005 | $23,200.00 |
| 9975935 | 2005-HS2 | 7/14/2005 | $59,850.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9975937 | 2005-HS1 | 7/14/2005 | $34,852.00 |
| 9975941 | 2005-HS1 | 7/14/2005 | $78,980.00 |
| 9975943 | 2005-HS2 | 7/14/2005 | $29,800.00 |
| 9975945 | 2005-HS1 | 7/14/2005 | $35,226.00 |
| 9975947 | 2005-HS1 | 7/14/2005 | $32,250.00 |
| 9975949 | 2005-HS1 | 7/14/2005 | $24,000.00 |
| 9975953 | 2005-HS1 | 7/14/2005 | $30,300.00 |
| 9975955 | 2005-HS1 | 7/14/2005 | $46,600.00 |
| 9975957 | 2005-HS1 | 7/14/2005 | $31,000.00 |
| 9975959 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9975961 | 2005-HS1 | 7/14/2005 | $10,300.00 |
| 9975963 | 2005-HS1 | 7/14/2005 | $19,950.00 |
| 9975965 | 2005-HS1 | 7/14/2005 | $74,700.00 |
| 9975967 | 2005-HS1 | 7/14/2005 | $30,950.00 |
| 9975969 | 2005-HS1 | 7/14/2005 | $35,921.00 |
| 9975971 | 2005-HS1 | 7/14/2005 | $32,000.00 |
| 9975973 | 2005-HS1 | 7/14/2005 | $13,080.00 |
| 9975975 | 2005-HS1 | 7/14/2005 | $17,100.00 |
| 9975977 | 2005-HS1 | 7/14/2005 | $25,650.00 |
| 9975979 | 2005-HS1 | 7/14/2005 | $30,950.00 |
| 9975981 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9975985 | 2005-HS1 | 7/14/2005 | $43,500.00 |
| 9975987 | 2005-HS1 | 7/14/2005 | $21,980.00 |
| 9975989 | 2005-HS1 | 7/14/2005 | $24,656.00 |
| 9975991 | 2005-HS1 | 7/14/2005 | $40,800.00 |
| 9975993 | 2005-HS1 | 7/14/2005 | $28,575.00 |
| 9975995 | 2005-HS1 | 7/14/2005 | $22,823.00 |
| 9975997 | 2005-HS2 | 7/14/2005 | $42,000.00 |
| 9975999 | 2005-HS2 | 7/14/2005 | $10,000.00 |
| 9976001 | 2005-HS1 | 7/14/2005 | $22,650.00 |
| 9976003 | 2005-HS1 | 7/14/2005 | $11,969.00 |
| 9976005 | 2005-HS1 | 7/14/2005 | $34,300.00 |
| 9976007 | 2005-HS1 | 7/14/2005 | $40,150.00 |
| 9976009 | 2005-HS1 | 7/14/2005 | $24,150.00 |
| 9976011 | 2005-HS1 | 7/14/2005 | $20,050.00 |
| 9976013 | 2005-HS1 | 7/14/2005 | $22,100.00 |
| 9976017 | 2005-HS1 | 7/14/2005 | $36,514.00 |
| 9976021 | 2005-HS1 | 7/14/2005 | $15,656.00 |
| 9976023 | 2005-HS1 | 7/14/2005 | $31,350.00 |
| 9976025 | 2005-HS1 | 7/14/2005 | $36,000.00 |
| 9976027 | 2005-HS2 | 7/14/2005 | $20,000.00 |
| 9976029 | 2005-HS1 | 7/14/2005 | $16,500.00 |
| 9976031 | 2005-HS1 | 7/14/2005 | $32,097.00 |
| 9976033 | 2005-HS1 | 7/14/2005 | $30,000.00 |
| 9976035 | 2005-HS1 | 7/14/2005 | $40,850.00 |
| 9976037 | 2005-HS1 | 7/14/2005 | $29,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976039 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9976041 | 2005-HS1 | 7/14/2005 | $25,600.00 |
| 9976043 | 2005-HS1 | 7/14/2005 | $15,450.00 |
| 9976045 | 2005-HS1 | 7/14/2005 | $56,450.00 |
| 9976049 | 2005-HS1 | 7/14/2005 | $17,600.00 |
| 9976051 | 2005-HS1 | 7/14/2005 | $17,500.00 |
| 9976055 | 2005-HS1 | 7/14/2005 | $35,787.00 |
| 9976057 | 2005-HS1 | 7/14/2005 | $30,800.00 |
| 9976061 | 2005-HS2 | 7/14/2005 | $30,750.00 |
| 9976063 | 2005-HS1 | 7/14/2005 | $24,000.00 |
| 9976065 | 2005-HS1 | 7/14/2005 | $20,987.00 |
| 9976067 | 2005-HS2 | 7/14/2005 | $41,600.00 |
| 9976069 | 2005-HS1 | 7/14/2005 | $40,000.00 |
| 9976071 | 2005-HS1 | 7/14/2005 | $32,900.00 |
| 9976073 | 2005-HS1 | 7/14/2005 | $22,690.00 |
| 9976075 | 2005-HS1 | 7/14/2005 | $32,000.00 |
| 9976077 | 2005-HS1 | 7/14/2005 | $50,400.00 |
| 9976079 | 2005-HS1 | 7/14/2005 | $35,000.00 |
| 9976081 | 2005-HS1 | 7/14/2005 | $39,150.00 |
| 9976085 | 2005-HS1 | 7/14/2005 | $28,800.00 |
| 9976087 | 2005-HS1 | 7/14/2005 | $66,000.00 |
| 9976089 | 2005-HS1 | 7/14/2005 | $15,300.00 |
| 9976091 | 2005-HS1 | 7/14/2005 | $12,600.00 |
| 9976093 | 2005-HS1 | 7/14/2005 | $30,000.00 |
| 9976095 | 2005-HS1 | 7/14/2005 | $11,550.00 |
| 9976097 | 2005-HS2 | 7/14/2005 | $20,865.00 |
| 9976099 | 2005-HS1 | 7/14/2005 | $40,875.00 |
| 9976101 | 2005-HS1 | 7/14/2005 | $21,400.00 |
| 9976103 | 2005-HS1 | 7/14/2005 | $41,600.00 |
| 9976105 | 2005-HS1 | 7/14/2005 | $40,350.00 |
| 9976107 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9976109 | 2005-HS1 | 7/14/2005 | $60,375.00 |
| 9976111 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9976113 | 2005-HS1 | 7/14/2005 | $30,500.00 |
| 9976115 | 2005-HS1 | 7/14/2005 | $29,650.00 |
| 9976117 | 2005-HS1 | 7/14/2005 | $45,050.00 |
| 9976119 | 2005-HS1 | 7/14/2005 | $12,500.00 |
| 9976121 | 2005-HS1 | 7/14/2005 | $16,805.00 |
| 9976123 | 2005-HS1 | 7/14/2005 | $47,065.00 |
| 9976125 | 2005-HS1 | 7/14/2005 | $33,600.00 |
| 9976127 | 2005-HS1 | 7/14/2005 | $40,515.00 |
| 9976129 | 2005-HS1 | 7/14/2005 | $45,050.00 |
| 9976131 | 2005-HS1 | 7/14/2005 | $32,200.00 |
| 9976133 | 2005-HS1 | 7/14/2005 | $33,225.00 |
| 9976135 | 2005-HS1 | 7/14/2005 | $39,360.00 |
| 9976139 | 2006-HSA1 | 7/14/2005 | $32,067.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976141 | 2005-HS1 | 7/14/2005 | $38,424.00 |
| 9976143 | 2005-HS1 | 7/14/2005 | $22,466.00 |
| 9976145 | 2005-HS1 | 7/14/2005 | $33,966.00 |
| 9976147 | 2005-HS1 | 7/14/2005 | $26,720.00 |
| 9976149 | 2005-HS1 | 7/14/2005 | $44,437.00 |
| 9976151 | 2005-HS1 | 7/14/2005 | $75,000.00 |
| 9976153 | 2005-HS1 | 7/14/2005 | $24,400.00 |
| 9976155 | 2005-HS1 | 7/14/2005 | $30,800.00 |
| 9976157 | 2005-HS1 | 7/14/2005 | $29,218.00 |
| 9976159 | 2005-HS1 | 7/14/2005 | $51,690.00 |
| 9976161 | 2005-HS1 | 7/14/2005 | $62,000.00 |
| 9976163 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9976165 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9976167 | 2005-HS1 | 7/14/2005 | $43,790.00 |
| 9976169 | 2005-HS1 | 7/14/2005 | $37,900.00 |
| 9976173 | 2005-HS1 | 7/14/2005 | $13,962.00 |
| 9976175 | 2005-HS1 | 7/14/2005 | $40,500.00 |
| 9976177 | 2005-HS1 | 7/14/2005 | $17,250.00 |
| 9976179 | 2005-HS1 | 7/14/2005 | $63,582.00 |
| 9976181 | 2005-HS1 | 7/14/2005 | $12,400.00 |
| 9976183 | 2005-HS1 | 7/14/2005 | $29,100.00 |
| 9976185 | 2005-HS1 | 7/14/2005 | $34,850.00 |
| 9976187 | 2005-HS1 | 7/14/2005 | $37,100.00 |
| 9976189 | 2005-HS1 | 7/14/2005 | $40,700.00 |
| 9976191 | 2005-HS1 | 7/14/2005 | $82,467.00 |
| 9976193 | 2005-HS1 | 7/14/2005 | $87,000.00 |
| 9976195 | 2005-HS1 | 7/14/2005 | $14,200.00 |
| 9976197 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976199 | 2005-HS1 | 7/14/2005 | $21,235.00 |
| 9976201 | 2005-HS1 | 7/14/2005 | $46,500.00 |
| 9976203 | 2005-HS1 | 7/14/2005 | $13,300.00 |
| 9976205 | 2005-HS1 | 7/14/2005 | $62,800.00 |
| 9976207 | 2005-HS2 | 7/14/2005 | $45,800.00 |
| 9976209 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976211 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9976213 | 2005-HS1 | 7/14/2005 | $20,700.00 |
| 9976215 | 2005-HS1 | 7/14/2005 | $26,070.00 |
| 9976217 | 2005-HS1 | 7/14/2005 | $22,850.00 |
| 9976219 | 2005-HS1 | 7/14/2005 | $18,500.00 |
| 9976221 | 2005-HS1 | 7/14/2005 | $33,750.00 |
| 9976223 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9976225 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976227 | 2005-HS1 | 7/14/2005 | $17,101.00 |
| 9976229 | 2005-HS1 | 7/14/2005 | $20,250.00 |
| 9976231 | 2005-HS1 | 7/14/2005 | $95,000.00 |
| 9976233 | 2005-HS1 | 7/14/2005 | $31,142.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976235 | 2005-HS1 | 7/14/2005 | $34,380.00 |
| 9976237 | 2005-HS1 | 7/14/2005 | $22,340.00 |
| 9976239 | 2005-HS1 | 7/14/2005 | $22,700.00 |
| 9976241 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9976243 | 2005-HS1 | 7/14/2005 | $25,445.00 |
| 9976245 | 2005-HS1 | 7/14/2005 | $59,350.00 |
| 9976247 | 2005-HS1 | 7/14/2005 | $15,350.00 |
| 9976249 | 2005-HS1 | 7/14/2005 | $56,250.00 |
| 9976251 | 2005-HS1 | 7/14/2005 | $68,000.00 |
| 9976253 | 2005-HS1 | 7/14/2005 | $34,800.00 |
| 9976255 | 2005-HS1 | 7/14/2005 | $44,000.00 |
| 9976257 | 2005-HS2 | 7/14/2005 | $24,300.00 |
| 9976259 | 2005-HS1 | 7/14/2005 | $35,000.00 |
| 9976261 | 2005-HS1 | 7/14/2005 | $29,060.00 |
| 9976263 | 2005-HS1 | 7/14/2005 | $26,827.00 |
| 9976265 | 2005-HS1 | 7/14/2005 | $46,000.00 |
| 9976267 | 2005-HS1 | 7/14/2005 | $32,300.00 |
| 9976269 | 2005-HS1 | 7/14/2005 | $29,200.00 |
| 9976271 | 2005-HS1 | 7/14/2005 | $34,300.00 |
| 9976273 | 2005-HS1 | 7/14/2005 | $39,900.00 |
| 9976275 | 2005-HS1 | 7/14/2005 | $13,010.00 |
| 9976277 | 2005-HS1 | 7/14/2005 | $34,400.00 |
| 9976279 | 2005-HS1 | 7/14/2005 | $28,050.00 |
| 9976281 | 2005-HS1 | 7/14/2005 | $18,000.00 |
| 9976283 | 2005-HS1 | 7/14/2005 | $23,165.00 |
| 9976285 | 2005-HS1 | 7/14/2005 | $34,646.60 |
| 9976287 | 2005-HS1 | 7/14/2005 | $40,350.00 |
| 9976289 | 2005-HS2 | 7/14/2005 | $27,500.00 |
| 9976291 | 2005-HS1 | 7/14/2005 | $29,366.00 |
| 9976293 | 2005-HS1 | 7/14/2005 | $31,902.00 |
| 9976295 | 2005-HS2 | 7/14/2005 | $17,163.00 |
| 9976297 | 2005-HS1 | 7/14/2005 | $94,500.00 |
| 9976299 | 2005-HS1 | 7/14/2005 | $27,540.00 |
| 9976303 | 2005-HS1 | 7/14/2005 | $21,752.00 |
| 9976305 | 2005-HS1 | 7/14/2005 | $57,000.00 |
| 9976307 | 2005-HS1 | 7/14/2005 | $32,404.00 |
| 9976309 | 2005-HS2 | 7/14/2005 | $10,000.00 |
| 9976311 | 2005-HS1 | 7/14/2005 | $67,822.00 |
| 9976313 | 2005-HS1 | 7/14/2005 | $48,436.00 |
| 9976315 | 2005-HS1 | 7/14/2005 | $43,250.00 |
| 9976317 | 2005-HS1 | 7/14/2005 | $23,475.00 |
| 9976319 | 2005-HS1 | 7/14/2005 | $18,800.00 |
| 9976321 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9976323 | 2005-HS1 | 7/14/2005 | $20,675.00 |
| 9976325 | 2005-HS1 | 7/14/2005 | $111,800.00 |
| 9976327 | 2005-HS1 | 7/14/2005 | $39,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976329 | 2005-HS1 | 7/14/2005 | $26,800.00 |
| 9976331 | 2005-HS1 | 7/14/2005 | $43,350.00 |
| 9976333 | 2005-HS1 | 7/14/2005 | $26,872.00 |
| 9976335 | 2005-HS1 | 7/14/2005 | $24,450.00 |
| 9976337 | 2005-HS1 | 7/14/2005 | $40,600.00 |
| 9976339 | 2005-HS1 | 7/14/2005 | $60,700.00 |
| 9976341 | 2005-HS1 | 7/14/2005 | $50,084.00 |
| 9976343 | 2005-HS1 | 7/14/2005 | $40,800.00 |
| 9976345 | 2005-HS1 | 7/14/2005 | $11,450.00 |
| 9976347 | 2005-HS1 | 7/14/2005 | $29,800.00 |
| 9976349 | 2005-HS1 | 7/14/2005 | $35,000.00 |
| 9976351 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976353 | 2005-HS1 | 7/14/2005 | $27,450.00 |
| 9976355 | 2005-HS1 | 7/14/2005 | $20,500.00 |
| 9976357 | 2005-HS1 | 7/14/2005 | $26,600.00 |
| 9976359 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9976361 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976363 | 2005-HS1 | 7/14/2005 | $37,577.00 |
| 9976365 | 2005-HS1 | 7/14/2005 | $55,200.00 |
| 9976367 | 2005-HS1 | 7/14/2005 | $36,750.00 |
| 9976371 | 2005-HS1 | 7/14/2005 | $55,000.00 |
| 9976373 | 2005-HS2 | 7/14/2005 | $12,750.00 |
| 9976375 | 2005-HS1 | 7/14/2005 | $18,700.00 |
| 9976377 | 2005-HS1 | 7/14/2005 | $19,300.00 |
| 9976379 | 2005-HS1 | 7/14/2005 | $59,250.00 |
| 9976383 | 2005-HS1 | 7/14/2005 | $87,750.00 |
| 9976385 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9976387 | 2005-HS1 | 7/14/2005 | $24,750.00 |
| 9976389 | 2005-HS1 | 7/14/2005 | $30,235.00 |
| 9976391 | 2005-HS1 | 7/14/2005 | $19,800.00 |
| 9976393 | 2005-HS1 | 7/14/2005 | $21,400.00 |
| 9976395 | 2005-HS1 | 7/14/2005 | $27,750.00 |
| 9976397 | 2005-HS1 | 7/14/2005 | $22,341.00 |
| 9976399 | 2006-HSA1 | 7/14/2005 | $30,714.00 |
| 9976401 | 2005-HS1 | 7/14/2005 | $95,500.00 |
| 9976405 | 2005-HS1 | 7/14/2005 | $23,180.00 |
| 9976407 | 2005-HS1 | 7/14/2005 | $20,300.00 |
| 9976409 | 2005-HS1 | 7/14/2005 | $37,500.00 |
| 9976411 | 2005-HS1 | 7/14/2005 | $38,200.00 |
| 9976413 | 2005-HS1 | 7/14/2005 | $25,817.25 |
| 9976415 | 2005-HS1 | 7/14/2005 | $42,000.00 |
| 9976417 | 2005-HS1 | 7/14/2005 | $14,000.00 |
| 9976419 | 2005-HS2 | 7/14/2005 | $37,009.00 |
| 9976421 | 2005-HS1 | 7/14/2005 | $25,200.00 |
| 9976423 | 2005-HS1 | 7/14/2005 | $10,550.00 |
| 9976425 | 2005-HS1 | 7/14/2005 | $74,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976427 | 2005-HS1 | 7/14/2005 | $35,100.00 |
| 9976429 | 2005-HS1 | 7/14/2005 | $27,943.00 |
| 9976431 | 2005-HS1 | 7/14/2005 | $50,956.00 |
| 9976433 | 2005-HS1 | 7/14/2005 | $20,500.00 |
| 9976435 | 2005-HS1 | 7/14/2005 | $16,600.00 |
| 9976437 | 2005-HS1 | 7/14/2005 | $13,935.00 |
| 9976439 | 2005-HS1 | 7/14/2005 | $37,668.00 |
| 9976441 | 2005-HS1 | 7/14/2005 | $14,468.00 |
| 9976443 | 2005-HS1 | 7/14/2005 | $23,600.00 |
| 9976445 | 2005-HS1 | 7/14/2005 | $26,900.00 |
| 9976447 | 2005-HS1 | 7/14/2005 | $29,600.00 |
| 9976449 | 2005-HS1 | 7/14/2005 | $17,067.00 |
| 9976451 | 2005-HS1 | 7/14/2005 | $20,130.00 |
| 9976453 | 2005-HS1 | 7/14/2005 | $42,750.00 |
| 9976457 | 2005-HS2 | 7/14/2005 | $20,000.00 |
| 9976461 | 2005-HS1 | 7/14/2005 | $116,300.00 |
| 9976463 | 2005-HS1 | 7/14/2005 | $23,000.00 |
| 9976465 | 2005-HS1 | 7/14/2005 | $24,500.00 |
| 9976467 | 2005-HS1 | 7/14/2005 | $14,890.00 |
| 9976469 | 2005-HS1 | 7/14/2005 | $83,150.00 |
| 9976471 | 2005-HS1 | 7/14/2005 | $30,876.00 |
| 9976473 | 2005-HS1 | 7/14/2005 | $58,350.00 |
| 9976475 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9976477 | 2005-HS1 | 7/14/2005 | $23,600.00 |
| 9976479 | 2005-HS1 | 7/14/2005 | $25,425.00 |
| 9976481 | 2005-HS1 | 7/14/2005 | $62,500.00 |
| 9976483 | 2005-HS1 | 7/14/2005 | $47,600.00 |
| 9976485 | 2005-HS1 | 7/14/2005 | $15,000.00 |
| 9976487 | 2005-HS1 | 7/14/2005 | $20,600.00 |
| 9976491 | 2005-HS1 | 7/14/2005 | $21,735.00 |
| 9976493 | 2005-HS1 | 7/14/2005 | $24,500.00 |
| 9976495 | 2005-HS1 | 7/14/2005 | $26,574.00 |
| 9976497 | 2005-HS1 | 7/14/2005 | $33,000.00 |
| 9976501 | 2005-HS1 | 7/14/2005 | $26,250.00 |
| 9976503 | 2005-HS1 | 7/14/2005 | $24,060.00 |
| 9976505 | 2005-HS1 | 7/14/2005 | $22,200.00 |
| 9976507 | 2005-HS1 | 7/14/2005 | $33,252.00 |
| 9976509 | 2005-HS1 | 7/14/2005 | $51,300.00 |
| 9976511 | 2005-HS1 | 7/14/2005 | $24,637.00 |
| 9976515 | 2005-HS1 | 7/14/2005 | $37,858.00 |
| 9976517 | 2005-HS1 | 7/14/2005 | $28,500.00 |
| 9976519 | 2005-HS1 | 7/14/2005 | $28,400.00 |
| 9976521 | 2005-HS1 | 7/14/2005 | $23,250.00 |
| 9976523 | 2005-HS1 | 7/14/2005 | $23,500.00 |
| 9976527 | 2005-HS1 | 7/14/2005 | $27,000.00 |
| 9976531 | 2005-HS1 | 7/14/2005 | $65,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976533 | 2005-HS1 | 7/14/2005 | $19,200.00 |
| 9976535 | 2005-HS1 | 7/14/2005 | $20,200.00 |
| 9976537 | 2005-HS1 | 7/14/2005 | $44,700.00 |
| 9976539 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9976541 | 2005-HS1 | 7/14/2005 | $40,000.00 |
| 9976543 | 2005-HS1 | 7/14/2005 | $41,000.00 |
| 9976545 | 2005-HS1 | 7/14/2005 | $15,600.00 |
| 9976547 | 2005-HS1 | 7/14/2005 | $40,800.00 |
| 9976549 | 2005-HS1 | 7/14/2005 | $31,500.00 |
| 9976551 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9976553 | 2005-HS1 | 7/14/2005 | $20,500.00 |
| 9976555 | 2005-HS1 | 7/14/2005 | $24,700.00 |
| 9976557 | 2005-HS1 | 7/14/2005 | $56,150.00 |
| 9976559 | 2005-HS1 | 7/14/2005 | $56,250.00 |
| 9976561 | 2005-HS1 | 7/14/2005 | $44,500.00 |
| 9976567 | 2005-HS1 | 7/14/2005 | $40,159.00 |
| 9976569 | 2005-HS1 | 7/14/2005 | $66,000.00 |
| 9976571 | 2005-HS1 | 7/14/2005 | $15,900.00 |
| 9976573 | 2005-HS1 | 7/14/2005 | $28,090.00 |
| 9976575 | 2005-HS1 | 7/14/2005 | $28,575.00 |
| 9976581 | 2005-HS1 | 7/14/2005 | $20,800.00 |
| 9976583 | 2005-HS1 | 7/14/2005 | $29,099.00 |
| 9976585 | 2005-HS1 | 7/14/2005 | $39,352.00 |
| 9976587 | 2005-HS1 | 7/14/2005 | $35,400.00 |
| 9976589 | 2005-HS1 | 7/14/2005 | $24,098.00 |
| 9976591 | 2005-HS1 | 7/14/2005 | $143,900.00 |
| 9976593 | 2005-HS1 | 7/14/2005 | $27,890.00 |
| 9976595 | 2005-HS1 | 7/14/2005 | $18,540.00 |
| 9976597 | 2005-HS1 | 7/14/2005 | $37,500.00 |
| 9976599 | 2005-HS1 | 7/14/2005 | $26,112.00 |
| 9976603 | 2005-HS1 | 7/14/2005 | $37,800.00 |
| 9976605 | 2005-HS1 | 7/14/2005 | $29,617.00 |
| 9976607 | 2005-HS1 | 7/14/2005 | $45,000.00 |
| 9976609 | 2005-HS1 | 7/14/2005 | $127,200.00 |
| 9976611 | 2005-HS1 | 7/14/2005 | $26,700.00 |
| 9976613 | 2005-HS1 | 7/14/2005 | $47,850.00 |
| 9976615 | 2005-HS1 | 7/14/2005 | $18,095.00 |
| 9976617 | 2005-HS1 | 7/14/2005 | $48,900.00 |
| 9976619 | 2005-HS1 | 7/14/2005 | $89,000.00 |
| 9976621 | 2005-HS1 | 7/14/2005 | $29,400.00 |
| 9976623 | 2005-HS1 | 7/14/2005 | $30,000.00 |
| 9976625 | 2005-HS1 | 7/14/2005 | $38,250.00 |
| 9976629 | 2005-HS1 | 7/14/2005 | $18,900.00 |
| 9976631 | 2005-HS1 | 7/14/2005 | $50,925.00 |
| 9976633 | 2005-HS1 | 7/14/2005 | $68,980.00 |
| 9976635 | 2005-HS1 | 7/14/2005 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976637 | 2005-HS1 | 7/14/2005 | $80,000.00 |
| 9976639 | 2005-HS1 | 7/14/2005 | $28,000.00 |
| 9976641 | 2005-HS1 | 7/14/2005 | $25,900.00 |
| 9976643 | 2005-HS1 | 7/14/2005 | $14,800.00 |
| 9976645 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976647 | 2005-HS2 | 7/14/2005 | $27,656.00 |
| 9976649 | 2005-HS1 | 7/14/2005 | $29,400.00 |
| 9976653 | 2005-HS1 | 7/14/2005 | $32,600.00 |
| 9976655 | 2005-HS1 | 7/14/2005 | $34,350.00 |
| 9976657 | 2005-HS1 | 7/14/2005 | $13,600.00 |
| 9976659 | 2005-HS1 | 7/14/2005 | $23,950.00 |
| 9976661 | 2005-HS1 | 7/14/2005 | $15,000.00 |
| 9976663 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9976665 | 2005-HS1 | 7/14/2005 | $35,000.00 |
| 9976667 | 2005-HS1 | 7/14/2005 | $17,100.00 |
| 9976669 | 2005-HS1 | 7/14/2005 | $48,500.00 |
| 9976671 | 2005-HS1 | 7/14/2005 | $28,700.00 |
| 9976673 | 2005-HS1 | 7/14/2005 | $27,400.00 |
| 9976677 | 2005-HS1 | 7/14/2005 | $22,875.00 |
| 9976679 | 2005-HS1 | 7/14/2005 | $11,490.00 |
| 9976683 | 2005-HS1 | 7/14/2005 | $21,457.00 |
| 9976685 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9976687 | 2005-HS1 | 7/14/2005 | $42,600.00 |
| 9976689 | 2005-HS1 | 7/14/2005 | $28,600.00 |
| 9976691 | 2005-HS1 | 7/14/2005 | $21,000.00 |
| 9976693 | 2005-HS1 | 7/14/2005 | $22,500.00 |
| 9976695 | 2005-HS1 | 7/14/2005 | $41,235.00 |
| 9976697 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976699 | 2005-HS2 | 7/14/2005 | $14,850.00 |
| 9976701 | 2005-HS1 | 7/14/2005 | $74,827.00 |
| 9976703 | 2005-HS1 | 7/14/2005 | $51,450.00 |
| 9976707 | 2005-HS1 | 7/14/2005 | $23,900.00 |
| 9976709 | 2005-HS1 | 7/14/2005 | $25,500.00 |
| 9976711 | 2005-HS1 | 7/14/2005 | $29,080.00 |
| 9976713 | 2005-HS1 | 7/14/2005 | $12,900.00 |
| 9976715 | 2005-HS1 | 7/14/2005 | $71,650.00 |
| 9976717 | 2005-HS1 | 7/14/2005 | $15,000.00 |
| 9976719 | 2005-HS1 | 7/14/2005 | $35,850.00 |
| 9976721 | 2005-HS1 | 7/14/2005 | $10,000.00 |
| 9976725 | 2005-HS1 | 7/14/2005 | $27,000.00 |
| 9976727 | 2005-HS1 | 7/14/2005 | $14,300.00 |
| 9976729 | 2005-HS1 | 7/14/2005 | $50,000.00 |
| 9976731 | 2005-HS1 | 7/14/2005 | $14,275.00 |
| 9976733 | 2005-HS1 | 7/14/2005 | $25,125.00 |
| 9976735 | 2005-HS1 | 7/14/2005 | $54,600.00 |
| 9976737 | 2005-HS1 | 7/14/2005 | $26,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976739 | 2005-HS1 | 7/14/2005 | $25,000.00 |
| 9976741 | 2005-HS1 | 7/14/2005 | $14,150.00 |
| 9976743 | 2005-HS2 | 7/14/2005 | $45,300.00 |
| 9976745 | 2005-HS1 | 7/14/2005 | $17,328.00 |
| 9976747 | 2005-HS1 | 7/14/2005 | $25,400.00 |
| 9976749 | 2005-HS1 | 7/14/2005 | $21,900.00 |
| 9976751 | 2005-HS1 | 7/14/2005 | $28,150.00 |
| 9976755 | 2005-HS1 | 7/14/2005 | $40,400.00 |
| 9976757 | 2005-HS1 | 7/14/2005 | $21,375.00 |
| 9976759 | 2005-HS2 | 7/14/2005 | $28,500.00 |
| 9976761 | 2005-HS2 | 7/14/2005 | $28,300.00 |
| 9976763 | 2005-HS1 | 7/14/2005 | $36,225.00 |
| 9976765 | 2005-HS1 | 7/14/2005 | $32,900.00 |
| 9976767 | 2005-HS1 | 7/14/2005 | $56,250.00 |
| 9976769 | 2005-HS1 | 7/14/2005 | $36,414.00 |
| 9976773 | 2005-HS1 | 7/14/2005 | $17,200.00 |
| 9976775 | 2005-HS1 | 7/14/2005 | $21,000.00 |
| 9976777 | 2005-HS1 | 7/14/2005 | $20,325.00 |
| 9976779 | 2005-HS1 | 7/14/2005 | $16,990.00 |
| 9976781 | 2005-HS1 | 7/14/2005 | $50,500.00 |
| 9976783 | 2005-HS1 | 7/14/2005 | $19,600.00 |
| 9976785 | 2005-HS1 | 7/14/2005 | $35,918.00 |
| 9976787 | 2005-HS1 | 7/14/2005 | $16,350.00 |
| 9976791 | 2005-HS1 | 7/14/2005 | $59,252.00 |
| 9976793 | 2005-HS1 | 7/14/2005 | $18,660.00 |
| 9976795 | 2005-HS1 | 7/14/2005 | $34,750.00 |
| 9976797 | 2005-HS1 | 7/14/2005 | $37,950.00 |
| 9976799 | 2005-HS1 | 7/14/2005 | $25,900.00 |
| 9976801 | 2006-HSA1 | 7/14/2005 | $18,622.00 |
| 9976803 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976805 | 2005-HS1 | 7/14/2005 | $50,400.00 |
| 9976807 | 2005-HS1 | 7/14/2005 | $38,000.00 |
| 9976809 | 2005-HS1 | 7/14/2005 | $15,343.00 |
| 9976815 | 2005-HS1 | 7/14/2005 | $23,595.00 |
| 9976817 | 2005-HS1 | 7/14/2005 | $42,792.00 |
| 9976821 | 2005-HS1 | 7/14/2005 | $27,400.00 |
| 9976825 | 2005-HS1 | 7/14/2005 | $22,683.00 |
| 9976829 | 2005-HS1 | 7/14/2005 | $15,811.00 |
| 9976831 | 2005-HS1 | 7/14/2005 | $19,600.00 |
| 9976833 | 2005-HS1 | 7/14/2005 | $53,000.00 |
| 9976835 | 2005-HS1 | 7/14/2005 | $28,500.00 |
| 9976837 | 2005-HS1 | 7/14/2005 | $47,000.00 |
| 9976839 | 2005-HS1 | 7/14/2005 | $21,200.00 |
| 9976841 | 2005-HS1 | 7/14/2005 | $12,000.00 |
| 9976843 | 2005-HS1 | 7/14/2005 | $33,654.00 |
| 9976845 | 2005-HS1 | 7/14/2005 | $36,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9976849 | 2005-HS1 | 7/14/2005 | $13,200.00 |
| 9976851 | 2005-HS1 | 7/14/2005 | $24,959.00 |
| 9976853 | 2005-HS1 | 7/14/2005 | $39,000.00 |
| 9976857 | 2005-HS1 | 7/14/2005 | $120,000.00 |
| 9976863 | 2005-HS1 | 7/14/2005 | $52,439.00 |
| 9976865 | 2005-HS1 | 7/14/2005 | $115,000.00 |
| 9976867 | 2005-HS1 | 7/14/2005 | $33,941.00 |
| 9976869 | 2005-HS1 | 7/14/2005 | $69,200.00 |
| 9976871 | 2005-HS1 | 7/14/2005 | $20,200.00 |
| 9976875 | 2005-HS1 | 7/14/2005 | $22,650.00 |
| 9976877 | 2005-HS1 | 7/14/2005 | $32,500.00 |
| 9976879 | 2005-HS1 | 7/14/2005 | $27,750.00 |
| 9976881 | 2005-HS1 | 7/14/2005 | $23,250.00 |
| 9976883 | 2005-HS1 | 7/14/2005 | $20,000.00 |
| 9976885 | 2006-HSA1 | 7/14/2005 | $20,000.00 |
| 9976887 | 2005-HS1 | 7/14/2005 | $37,485.00 |
| 9976889 | 2005-HS1 | 7/14/2005 | $45,700.00 |
| 9976891 | 2005-HS1 | 7/14/2005 | $51,000.00 |
| 9976893 | 2005-HS1 | 7/14/2005 | $21,585.00 |
| 9976895 | 2005-HS1 | 7/14/2005 | $10,700.00 |
| 9976899 | 2005-HS1 | 7/14/2005 | $59,250.00 |
| 10015479 | 2005-HS1 | 8/17/2005 | $28,500.00 |
| 10015481 | 2005-HS1 | 8/17/2005 | $45,876.60 |
| 10015483 | 2005-HS1 | 8/17/2005 | $61,006.08 |
| 10015485 | 2005-HS1 | 8/17/2005 | $75,000.00 |
| 10015489 | 2005-HS1 | 8/17/2005 | $103,000.00 |
| 10015491 | 2005-HS2 | 8/17/2005 | $48,400.00 |
| 10015501 | 2005-HS2 | 8/17/2005 | $54,000.00 |
| 10015503 | 2005-HS2 | 8/17/2005 | $30,844.00 |
| 10015505 | 2005-HS2 | 8/17/2005 | $29,100.00 |
| 10015511 | 2005-HS2 | 8/17/2005 | $83,101.60 |
| 10015513 | 2005-HS1 | 8/17/2005 | $93,959.00 |
| 10015515 | 2005-HS2 | 8/17/2005 | $47,440.60 |
| 10015519 | 2005-HS1 | 8/17/2005 | $61,538.50 |
| 10015521 | 2005-HS1 | 8/17/2005 | $81,133.00 |
| 10015523 | 2005-HS1 | 8/17/2005 | $22,206.11 |
| 10015525 | 2005-HS1 | 8/17/2005 | $78,803.03 |
| 10015533 | 2005-HS1 | 8/17/2005 | $27,321.55 |
| 10015535 | 2005-HS1 | 8/17/2005 | $50,500.00 |
| 10015539 | 2005-HS1 | 8/17/2005 | $27,000.00 |
| 10015541 | 2005-HS1 | 8/17/2005 | $101,889.30 |
| 10015543 | 2005-HSA1 | 8/17/2005 | $100,000.00 |
| 10015545 | 2005-HS1 | 8/17/2005 | $112,000.00 |
| 10015547 | 2005-HS1 | 8/17/2005 | $62,133.52 |
| 10015551 | 2005-HS1 | 8/17/2005 | $61,999.00 |
| 10015553 | 2005-HS1 | 8/17/2005 | $42,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10015557 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10015559 | 2005-HS1 | 8/17/2005 | $50,000.00 |
| 10015563 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10015565 | 2005-HS1 | 8/17/2005 | $45,500.00 |
| 10015567 | 2005-HS1 | 8/17/2005 | $28,000.00 |
| 10015569 | 2005-HS1 | 8/17/2005 | $92,000.00 |
| 10015571 | 2005-HS1 | 8/17/2005 | $26,175.08 |
| 10015573 | 2005-HS1 | 8/17/2005 | $50,000.00 |
| 10015579 | 2005-HS1 | 8/17/2005 | $65,898.76 |
| 10015581 | 2005-HS1 | 8/17/2005 | $74,217.62 |
| 10015583 | 2005-HS1 | 8/17/2005 | $99,821.10 |
| 10015587 | 2005-HS1 | 8/17/2005 | $45,000.00 |
| 10015589 | 2005-HS1 | 8/17/2005 | $61,717.00 |
| 10015593 | 2005-HS1 | 8/17/2005 | $50,000.00 |
| 10015595 | 2005-HS1 | 8/17/2005 | $25,250.00 |
| 10015597 | 2005-HS1 | 8/17/2005 | $97,417.00 |
| 10015599 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10015603 | 2005-HS1 | 8/17/2005 | $184,350.00 |
| 10015605 | 2005-HS1 | 8/17/2005 | $64,593.05 |
| 10015609 | 2005-HS1 | 8/17/2005 | $42,000.00 |
| 10015611 | 2005-HS1 | 8/17/2005 | $72,510.60 |
| 10015613 | 2005-HS1 | 8/17/2005 | $75,000.00 |
| 10015615 | 2005-HS1 | 8/17/2005 | $75,363.60 |
| 10015619 | 2005-HS1 | 8/17/2005 | $92,346.00 |
| 10015621 | 2005-HS1 | 8/17/2005 | $50,000.00 |
| 10015625 | 2005-HS1 | 8/17/2005 | $245,500.80 |
| 10015627 | 2005-HS1 | 8/17/2005 | $32,000.00 |
| 10015629 | 2005-HS1 | 8/17/2005 | $100,418.08 |
| 10015631 | 2005-HS1 | 8/17/2005 | $58,000.00 |
| 10015633 | 2005-HS1 | 8/17/2005 | $71,469.60 |
| 10015635 | 2005-HS1 | 8/17/2005 | $50,000.00 |
| 10015637 | 2005-HS1 | 8/17/2005 | $102,006.08 |
| 10015639 | 2005-HS1 | 8/17/2005 | $89,371.00 |
| 10016089 | 2005-HS1 | 8/17/2005 | $18,602.00 |
| 10016095 | 2005-HS1 | 8/17/2005 | $16,170.00 |
| 10016097 | 2005-HS1 | 8/17/2005 | $28,789.00 |
| 10016099 | 2005-HS1 | 8/17/2005 | $14,550.00 |
| 10016101 | 2005-HS1 | 8/17/2005 | $27,450.00 |
| 10016103 | 2005-HS1 | 8/17/2005 | $16,800.00 |
| 10016105 | 2005-HS1 | 8/17/2005 | $34,500.00 |
| 10016107 | 2005-HS1 | 8/17/2005 | $16,990.00 |
| 10016109 | 2005-HS1 | 8/17/2005 | $24,600.00 |
| 10016111 | 2005-HS1 | 8/17/2005 | $28,000.00 |
| 10016113 | 2005-HS1 | 8/17/2005 | $27,450.00 |
| 10016115 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10016117 | 2005-HS1 | 8/17/2005 | $87,568.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016119 | 2005-HS1 | 8/17/2005 | $22,800.00 |
| 10016121 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016123 | 2005-HS1 | 8/17/2005 | $31,190.00 |
| 10016125 | 2005-HS1 | 8/17/2005 | $54,735.00 |
| 10016127 | 2005-HS1 | 8/17/2005 | $17,739.00 |
| 10016129 | 2005-HS1 | 8/17/2005 | $32,700.00 |
| 10016131 | 2005-HS1 | 8/17/2005 | $20,400.00 |
| 10016133 | 2005-HS1 | 8/17/2005 | $15,350.00 |
| 10016135 | 2005-HS1 | 8/17/2005 | $33,600.00 |
| 10016137 | 2005-HS1 | 8/17/2005 | $37,200.00 |
| 10016139 | 2005-HS1 | 8/17/2005 | $16,420.00 |
| 10016141 | 2005-HS1 | 8/17/2005 | $37,757.00 |
| 10016143 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10016145 | 2005-HS1 | 8/17/2005 | $43,000.00 |
| 10016147 | 2005-HS1 | 8/17/2005 | $47,350.00 |
| 10016149 | 2005-HS1 | 8/17/2005 | $44,722.00 |
| 10016151 | 2005-HS1 | 8/17/2005 | $34,990.00 |
| 10016153 | 2005-HS1 | 8/17/2005 | $31,102.00 |
| 10016155 | 2005-HS1 | 8/17/2005 | $54,560.00 |
| 10016159 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016161 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016163 | 2005-HS1 | 8/17/2005 | $22,200.00 |
| 10016165 | 2005-HS1 | 8/17/2005 | $19,300.00 |
| 10016167 | 2005-HS1 | 8/17/2005 | $24,699.00 |
| 10016169 | 2005-HS1 | 8/17/2005 | $26,650.00 |
| 10016171 | 2005-HS1 | 8/17/2005 | $66,950.00 |
| 10016173 | 2005-HS1 | 8/17/2005 | $52,500.00 |
| 10016175 | 2005-HS1 | 8/17/2005 | $32,300.00 |
| 10016177 | 2005-HS1 | 8/17/2005 | $20,550.00 |
| 10016179 | 2005-HS1 | 8/17/2005 | $37,600.00 |
| 10016181 | 2005-HS1 | 8/17/2005 | $17,000.00 |
| 10016183 | 2005-HS1 | 8/17/2005 | $27,600.00 |
| 10016185 | 2005-HS1 | 8/17/2005 | $30,600.00 |
| 10016187 | 2005-HS1 | 8/17/2005 | $13,458.00 |
| 10016189 | 2005-HS1 | 8/17/2005 | $39,300.00 |
| 10016191 | 2005-HS1 | 8/17/2005 | $35,625.00 |
| 10016193 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10016195 | 2005-HS1 | 8/17/2005 | $21,800.00 |
| 10016197 | 2005-HS1 | 8/17/2005 | $37,700.00 |
| 10016199 | 2005-HS1 | 8/17/2005 | $38,550.00 |
| 10016201 | 2005-HS1 | 8/17/2005 | $41,600.00 |
| 10016203 | 2006-HSA1 | 8/17/2005 | $55,000.00 |
| 10016205 | 2005-HS1 | 8/17/2005 | $33,300.00 |
| 10016207 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016209 | 2005-HS1 | 8/17/2005 | $45,200.00 |
| 10016211 | 2005-HS1 | 8/17/2005 | $215,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016213 | 2005-HS1 | 8/17/2005 | $33,000.00 |
| 10016215 | 2005-HS1 | 8/17/2005 | $22,000.00 |
| 10016217 | 2005-HS1 | 8/17/2005 | $22,800.00 |
| 10016219 | 2005-HS2 | 8/17/2005 | $75,770.00 |
| 10016221 | 2005-HS1 | 8/17/2005 | $17,700.00 |
| 10016223 | 2005-HS1 | 8/17/2005 | $21,675.00 |
| 10016225 | 2005-HS1 | 8/17/2005 | $45,000.00 |
| 10016227 | 2005-HS2 | 8/17/2005 | $18,750.00 |
| 10016229 | 2005-HS1 | 8/17/2005 | $16,550.00 |
| 10016231 | 2005-HS1 | 8/17/2005 | $25,200.00 |
| 10016233 | 2005-HS1 | 8/17/2005 | $25,700.00 |
| 10016235 | 2005-HS1 | 8/17/2005 | $40,210.00 |
| 10016237 | 2005-HS2 | 8/17/2005 | $15,450.00 |
| 10016239 | 2005-HS1 | 8/17/2005 | $39,000.00 |
| 10016241 | 2005-HS1 | 8/17/2005 | $24,200.00 |
| 10016243 | 2005-HS1 | 8/17/2005 | $30,000.00 |
| 10016245 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016247 | 2005-HS1 | 8/17/2005 | $40,665.00 |
| 10016249 | 2005-HS1 | 8/17/2005 | $29,797.00 |
| 10016251 | 2005-HS1 | 8/17/2005 | $42,750.00 |
| 10016253 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016257 | 2005-HS1 | 8/17/2005 | $17,673.00 |
| 10016259 | 2005-HS2 | 8/17/2005 | $33,882.00 |
| 10016261 | 2005-HS1 | 8/17/2005 | $10,100.00 |
| 10016263 | 2005-HS1 | 8/17/2005 | $26,200.00 |
| 10016265 | 2005-HS1 | 8/17/2005 | $73,000.00 |
| 10016267 | 2005-HS1 | 8/17/2005 | $28,600.00 |
| 10016269 | 2005-HS1 | 8/17/2005 | $54,000.00 |
| 10016273 | 2005-HS1 | 8/17/2005 | $41,509.00 |
| 10016275 | 2005-HS1 | 8/17/2005 | $12,000.00 |
| 10016279 | 2005-HS1 | 8/17/2005 | $47,000.00 |
| 10016281 | 2005-HS1 | 8/17/2005 | $68,380.00 |
| 10016283 | 2005-HS1 | 8/17/2005 | $40,392.00 |
| 10016285 | 2005-HS2 | 8/17/2005 | $31,260.00 |
| 10016287 | 2005-HS2 | 8/17/2005 | $67,700.00 |
| 10016289 | 2005-HS1 | 8/17/2005 | $32,000.00 |
| 10016291 | 2005-HS1 | 8/17/2005 | $20,890.00 |
| 10016293 | 2005-HS1 | 8/17/2005 | $27,177.00 |
| 10016295 | 2005-HS1 | 8/17/2005 | $31,900.00 |
| 10016297 | 2005-HS2 | 8/17/2005 | $24,300.00 |
| 10016299 | 2005-HS1 | 8/17/2005 | $26,600.00 |
| 10016301 | 2005-HS1 | 8/17/2005 | $34,900.00 |
| 10016307 | 2005-HS1 | 8/17/2005 | $34,300.00 |
| 10016311 | 2005-HS1 | 8/17/2005 | $51,112.00 |
| 10016313 | 2005-HS1 | 8/17/2005 | $32,400.00 |
| 10016315 | 2005-HS1 | 8/17/2005 | $43,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016317 | 2005-HS2 | 8/17/2005 | $23,200.00 |
| 10016319 | 2005-HS1 | 8/17/2005 | $24,300.00 |
| 10016321 | 2005-HS1 | 8/17/2005 | $45,000.00 |
| 10016323 | 2005-HS1 | 8/17/2005 | $33,574.00 |
| 10016325 | 2005-HS1 | 8/17/2005 | $43,674.00 |
| 10016327 | 2005-HS1 | 8/17/2005 | $37,300.00 |
| 10016329 | 2005-HS1 | 8/17/2005 | $22,790.00 |
| 10016331 | 2005-HS1 | 8/17/2005 | $61,200.00 |
| 10016333 | 2005-HS1 | 8/17/2005 | $38,656.00 |
| 10016335 | 2005-HS1 | 8/17/2005 | $56,800.00 |
| 10016337 | 2005-HS1 | 8/17/2005 | $20,250.00 |
| 10016339 | 2005-HS2 | 8/17/2005 | $40,421.00 |
| 10016341 | 2005-HS1 | 8/17/2005 | $16,500.00 |
| 10016343 | 2005-HS2 | 8/17/2005 | $36,190.00 |
| 10016345 | 2005-HS1 | 8/17/2005 | $44,100.00 |
| 10016347 | 2005-HS1 | 8/17/2005 | $18,375.00 |
| 10016349 | 2005-HS2 | 8/17/2005 | $50,000.00 |
| 10016351 | 2005-HS2 | 8/17/2005 | $39,000.00 |
| 10016355 | 2005-HS1 | 8/17/2005 | $36,750.00 |
| 10016357 | 2005-HS1 | 8/17/2005 | $29,350.00 |
| 10016359 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016361 | 2005-HS1 | 8/17/2005 | $16,800.00 |
| 10016363 | 2005-HS1 | 8/17/2005 | $97,350.00 |
| 10016365 | 2005-HS1 | 8/17/2005 | $34,500.00 |
| 10016367 | 2005-HS1 | 8/17/2005 | $36,990.00 |
| 10016369 | 2005-HS1 | 8/17/2005 | $27,000.00 |
| 10016371 | 2005-HS1 | 8/17/2005 | $11,300.00 |
| 10016373 | 2005-HS2 | 8/17/2005 | $36,200.00 |
| 10016375 | 2005-HS1 | 8/17/2005 | $53,846.00 |
| 10016377 | 2005-HS2 | 8/17/2005 | $20,300.00 |
| 10016379 | 2005-HS1 | 8/17/2005 | $22,775.00 |
| 10016381 | 2005-HS1 | 8/17/2005 | $22,700.00 |
| 10016383 | 2005-HS1 | 8/17/2005 | $20,800.00 |
| 10016385 | 2005-HS1 | 8/17/2005 | $36,300.00 |
| 10016387 | 2005-HS2 | 8/17/2005 | $27,630.00 |
| 10016389 | 2005-HS1 | 8/17/2005 | $93,450.00 |
| 10016391 | 2005-HS1 | 8/17/2005 | $22,490.00 |
| 10016393 | 2005-HS2 | 8/17/2005 | $81,000.00 |
| 10016395 | 2005-HS1 | 8/17/2005 | $42,400.00 |
| 10016397 | 2005-HS2 | 8/17/2005 | $43,000.00 |
| 10016399 | 2005-HS1 | 8/17/2005 | $55,000.00 |
| 10016401 | 2005-HS2 | 8/17/2005 | $25,500.00 |
| 10016403 | 2005-HS1 | 8/17/2005 | $45,900.00 |
| 10016405 | 2005-HS1 | 8/17/2005 | $32,750.00 |
| 10016407 | 2005-HS1 | 8/17/2005 | $32,000.00 |
| 10016409 | 2005-HS1 | 8/17/2005 | $28,650.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016411 | 2005-HS1 | 8/17/2005 | $47,000.00 |
| 10016415 | 2005-HS1 | 8/17/2005 | $43,100.00 |
| 10016417 | 2005-HS2 | 8/17/2005 | $35,400.00 |
| 10016419 | 2005-HS1 | 8/17/2005 | $20,653.00 |
| 10016421 | 2005-HS1 | 8/17/2005 | $31,000.00 |
| 10016423 | 2005-HS1 | 8/17/2005 | $39,000.00 |
| 10016425 | 2005-HS1 | 8/17/2005 | $41,464.00 |
| 10016427 | 2005-HS1 | 8/17/2005 | $14,300.00 |
| 10016429 | 2005-HS1 | 8/17/2005 | $11,600.00 |
| 10016431 | 2005-HS1 | 8/17/2005 | $21,000.00 |
| 10016433 | 2005-HS1 | 8/17/2005 | $29,250.00 |
| 10016435 | 2005-HS1 | 8/17/2005 | $48,950.00 |
| 10016437 | 2005-HS1 | 8/17/2005 | $14,600.00 |
| 10016439 | 2005-HS1 | 8/17/2005 | $26,977.00 |
| 10016441 | 2005-HS2 | 8/17/2005 | $67,850.00 |
| 10016443 | 2005-HS1 | 8/17/2005 | $21,400.00 |
| 10016445 | 2005-HS1 | 8/17/2005 | $20,900.00 |
| 10016447 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016449 | 2005-HS1 | 8/17/2005 | $33,470.00 |
| 10016451 | 2005-HS1 | 8/17/2005 | $39,000.00 |
| 10016455 | 2005-HS1 | 8/17/2005 | $22,450.00 |
| 10016457 | 2005-HS1 | 8/17/2005 | $34,850.00 |
| 10016459 | 2005-HS1 | 8/17/2005 | $45,550.00 |
| 10016461 | 2005-HS1 | 8/17/2005 | $12,842.00 |
| 10016463 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016465 | 2005-HS1 | 8/17/2005 | $28,000.00 |
| 10016469 | 2005-HS2 | 8/17/2005 | $33,700.00 |
| 10016471 | 2005-HS1 | 8/17/2005 | $33,000.00 |
| 10016473 | 2005-HS1 | 8/17/2005 | $34,850.00 |
| 10016475 | 2005-HS1 | 8/17/2005 | $21,150.00 |
| 10016477 | 2005-HS1 | 8/17/2005 | $33,550.00 |
| 10016479 | 2005-HS1 | 8/17/2005 | $24,680.00 |
| 10016481 | 2005-HS1 | 8/17/2005 | $19,050.00 |
| 10016483 | 2005-HS2 | 8/17/2005 | $31,000.00 |
| 10016485 | 2005-HS1 | 8/17/2005 | $54,000.00 |
| 10016487 | 2005-HS1 | 8/17/2005 | $25,058.00 |
| 10016489 | 2005-HS1 | 8/17/2005 | $18,000.00 |
| 10016495 | 2005-HS1 | 8/17/2005 | $88,170.00 |
| 10016497 | 2005-HS2 | 8/17/2005 | $50,000.00 |
| 10016499 | 2005-HS1 | 8/17/2005 | $52,900.00 |
| 10016501 | 2005-HS1 | 8/17/2005 | $35,750.00 |
| 10016503 | 2005-HS1 | 8/17/2005 | $18,000.00 |
| 10016505 | 2005-HS1 | 8/17/2005 | $44,100.00 |
| 10016507 | 2005-HS1 | 8/17/2005 | $16,270.00 |
| 10016509 | 2005-HS1 | 8/17/2005 | $24,300.00 |
| 10016511 | 2005-HS1 | 8/17/2005 | $65,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016513 | 2005-HS1 | 8/17/2005 | $24,500.00 |
| 10016515 | 2005-HS2 | 8/17/2005 | $25,950.00 |
| 10016517 | 2005-HS1 | 8/17/2005 | $17,500.00 |
| 10016519 | 2005-HS1 | 8/17/2005 | $23,000.00 |
| 10016521 | 2005-HS1 | 8/17/2005 | $47,700.00 |
| 10016523 | 2005-HS2 | 8/17/2005 | $36,750.00 |
| 10016525 | 2005-HS1 | 8/17/2005 | $20,400.00 |
| 10016527 | 2005-HS1 | 8/17/2005 | $21,000.00 |
| 10016529 | 2005-HS1 | 8/17/2005 | $38,280.00 |
| 10016531 | 2005-HS1 | 8/17/2005 | $45,180.00 |
| 10016533 | 2005-HS1 | 8/17/2005 | $25,450.00 |
| 10016535 | 2005-HS1 | 8/17/2005 | $45,750.00 |
| 10016537 | 2005-HS1 | 8/17/2005 | $49,650.00 |
| 10016541 | 2005-HS2 | 8/17/2005 | $27,800.00 |
| 10016543 | 2005-HS2 | 8/17/2005 | $23,535.00 |
| 10016545 | 2005-HS2 | 8/17/2005 | $26,798.00 |
| 10016547 | 2005-HS1 | 8/17/2005 | $25,400.00 |
| 10016551 | 2005-HS2 | 8/17/2005 | $26,949.00 |
| 10016555 | 2005-HS2 | 8/17/2005 | $31,564.00 |
| 10016557 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 10016559 | 2005-HS1 | 8/17/2005 | $29,800.00 |
| 10016561 | 2005-HS1 | 8/17/2005 | $13,275.00 |
| 10016563 | 2005-HS2 | 8/17/2005 | $43,000.00 |
| 10016565 | 2005-HS1 | 8/17/2005 | $34,731.00 |
| 10016567 | 2005-HS1 | 8/17/2005 | $10,800.00 |
| 10016569 | 2005-HS1 | 8/17/2005 | $56,200.00 |
| 10016571 | 2006-HSA1 | 8/17/2005 | $20,056.00 |
| 10016573 | 2005-HS1 | 8/17/2005 | $19,180.00 |
| 10016575 | 2005-HS1 | 8/17/2005 | $27,200.00 |
| 10016577 | 2005-HS1 | 8/17/2005 | $14,700.00 |
| 10016579 | 2006-HSA1 | 8/17/2005 | $26,250.00 |
| 10016583 | 2005-HS1 | 8/17/2005 | $21,750.00 |
| 10016585 | 2005-HS1 | 8/17/2005 | $64,789.00 |
| 10016587 | 2006-HSA1 | 8/17/2005 | $20,500.00 |
| 10016591 | 2005-HS2 | 8/17/2005 | $21,728.00 |
| 10016593 | 2005-HS1 | 8/17/2005 | $25,515.00 |
| 10016595 | 2005-HS1 | 8/17/2005 | $31,000.00 |
| 10016597 | 2005-HS1 | 8/17/2005 | $30,800.00 |
| 10016599 | 2005-HS1 | 8/17/2005 | $11,980.00 |
| 10016601 | 2005-HS1 | 8/17/2005 | $30,188.00 |
| 10016603 | 2005-HS2 | 8/17/2005 | $55,500.00 |
| 10016605 | 2005-HS1 | 8/17/2005 | $24,000.00 |
| 10016607 | 2005-HS2 | 8/17/2005 | $37,200.00 |
| 10016609 | 2005-HS1 | 8/17/2005 | $59,712.00 |
| 10016611 | 2005-HS1 | 8/17/2005 | $40,500.00 |
| 10016613 | 2005-HS1 | 8/17/2005 | $27,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016615 | 2005-HS1 | 8/17/2005 | $30,150.00 |
| 10016619 | 2005-HS1 | 8/17/2005 | $23,650.00 |
| 10016621 | 2005-HS2 | 8/17/2005 | $66,000.00 |
| 10016623 | 2005-HS1 | 8/17/2005 | $39,900.00 |
| 10016625 | 2005-HS2 | 8/17/2005 | $28,998.00 |
| 10016627 | 2005-HS1 | 8/17/2005 | $24,500.00 |
| 10016629 | 2005-HS1 | 8/17/2005 | $10,040.00 |
| 10016631 | 2005-HS1 | 8/17/2005 | $24,000.00 |
| 10016633 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 10016635 | 2005-HS1 | 8/17/2005 | $22,250.00 |
| 10016637 | 2005-HS1 | 8/17/2005 | $35,200.00 |
| 10016639 | 2005-HS2 | 8/17/2005 | $33,800.00 |
| 10016641 | 2005-HS1 | 8/17/2005 | $14,490.00 |
| 10016643 | 2005-HS1 | 8/17/2005 | $67,600.00 |
| 10016645 | 2005-HS1 | 8/17/2005 | $44,000.00 |
| 10016647 | 2005-HS1 | 8/17/2005 | $24,750.00 |
| 10016649 | 2005-HS1 | 8/17/2005 | $26,400.00 |
| 10016651 | 2005-HS1 | 8/17/2005 | $38,000.00 |
| 10016653 | 2005-HS1 | 8/17/2005 | $43,200.00 |
| 10016655 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016657 | 2005-HS1 | 8/17/2005 | $54,800.00 |
| 10016659 | 2005-HS1 | 8/17/2005 | $16,150.00 |
| 10016661 | 2005-HS1 | 8/17/2005 | $39,700.00 |
| 10016663 | 2005-HS1 | 8/17/2005 | $31,300.00 |
| 10016665 | 2005-HS2 | 8/17/2005 | $70,000.00 |
| 10016667 | 2005-HS1 | 8/17/2005 | $17,200.00 |
| 10016669 | 2005-HS2 | 8/17/2005 | $16,500.00 |
| 10016671 | 2005-HS1 | 8/17/2005 | $28,857.00 |
| 10016673 | 2005-HS1 | 8/17/2005 | $51,000.00 |
| 10016675 | 2005-HS1 | 8/17/2005 | $27,600.00 |
| 10016677 | 2005-HS1 | 8/17/2005 | $25,462.00 |
| 10016679 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016681 | 2005-HS1 | 8/17/2005 | $21,450.00 |
| 10016683 | 2005-HS1 | 8/17/2005 | $21,300.00 |
| 10016685 | 2005-HS1 | 8/17/2005 | $28,648.00 |
| 10016687 | 2005-HS1 | 8/17/2005 | $60,538.00 |
| 10016689 | 2005-HS1 | 8/17/2005 | $44,850.00 |
| 10016691 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016693 | 2005-HS1 | 8/17/2005 | $11,500.00 |
| 10016695 | 2005-HS1 | 8/17/2005 | $34,000.00 |
| 10016697 | 2006-HSA1 | 8/17/2005 | $20,000.00 |
| 10016699 | 2005-HS1 | 8/17/2005 | $29,534.00 |
| 10016701 | 2005-HS1 | 8/17/2005 | $30,150.00 |
| 10016705 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016707 | 2005-HS1 | 8/17/2005 | $35,780.00 |
| 10016709 | 2005-HS1 | 8/17/2005 | $10,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016711 | 2005-HS1 | 8/17/2005 | $22,500.00 |
| 10016713 | 2005-HS1 | 8/17/2005 | $20,175.00 |
| 10016715 | 2005-HS1 | 8/17/2005 | $40,699.00 |
| 10016717 | 2005-HS1 | 8/17/2005 | $21,550.00 |
| 10016719 | 2005-HS2 | 8/17/2005 | $25,200.00 |
| 10016723 | 2005-HS1 | 8/17/2005 | $34,792.00 |
| 10016725 | 2005-HS2 | 8/17/2005 | $35,500.00 |
| 10016727 | 2005-HS2 | 8/17/2005 | $25,000.00 |
| 10016729 | 2005-HS1 | 8/17/2005 | $22,300.00 |
| 10016731 | 2005-HS1 | 8/17/2005 | $32,785.00 |
| 10016733 | 2005-HS1 | 8/17/2005 | $62,850.00 |
| 10016735 | 2005-HS1 | 8/17/2005 | $30,300.00 |
| 10016737 | 2005-HS1 | 8/17/2005 | $22,137.00 |
| 10016739 | 2005-HS1 | 8/17/2005 | $20,900.00 |
| 10016741 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10016743 | 2005-HS1 | 8/17/2005 | $24,525.00 |
| 10016745 | 2005-HS1 | 8/17/2005 | $34,250.00 |
| 10016747 | 2005-HS1 | 8/17/2005 | $39,150.00 |
| 10016749 | 2005-HS1 | 8/17/2005 | $10,500.00 |
| 10016751 | 2005-HS1 | 8/17/2005 | $69,750.00 |
| 10016753 | 2005-HS1 | 8/17/2005 | $22,650.00 |
| 10016755 | 2005-HS1 | 8/17/2005 | $23,300.00 |
| 10016757 | 2005-HS1 | 8/17/2005 | $24,590.00 |
| 10016759 | 2005-HS1 | 8/17/2005 | $32,380.00 |
| 10016761 | 2005-HS2 | 8/17/2005 | $42,750.00 |
| 10016765 | 2005-HS1 | 8/17/2005 | $14,500.00 |
| 10016767 | 2005-HS2 | 8/17/2005 | $28,190.00 |
| 10016769 | 2005-HS1 | 8/17/2005 | $41,600.00 |
| 10016771 | 2005-HS2 | 8/17/2005 | $25,000.00 |
| 10016773 | 2005-HS2 | 8/17/2005 | $23,655.00 |
| 10016775 | 2005-HS1 | 8/17/2005 | $22,700.00 |
| 10016777 | 2005-HS1 | 8/17/2005 | $25,148.00 |
| 10016779 | 2005-HS1 | 8/17/2005 | $26,400.00 |
| 10016781 | 2005-HS1 | 8/17/2005 | $24,975.00 |
| 10016783 | 2005-HS1 | 8/17/2005 | $15,763.00 |
| 10016785 | 2005-HS1 | 8/17/2005 | $23,250.00 |
| 10016787 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10016789 | 2005-HS1 | 8/17/2005 | $38,600.00 |
| 10016793 | 2005-HS1 | 8/17/2005 | $46,220.00 |
| 10016795 | 2005-HS1 | 8/17/2005 | $15,900.00 |
| 10016797 | 2005-HS2 | 8/17/2005 | $33,698.00 |
| 10016799 | 2005-HS1 | 8/17/2005 | $27,200.00 |
| 10016801 | 2005-HS1 | 8/17/2005 | $40,500.00 |
| 10016803 | 2005-HS1 | 8/17/2005 | $19,800.00 |
| 10016805 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016807 | 2005-HS1 | 8/17/2005 | $39,450.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016809 | 2005-HS1 | 8/17/2005 | $22,490.00 |
| 10016811 | 2005-HS1 | 8/17/2005 | $25,000.00 |
| 10016813 | 2005-HS1 | 8/17/2005 | $33,700.00 |
| 10016815 | 2005-HS1 | 8/17/2005 | $40,365.00 |
| 10016819 | 2005-HS1 | 8/17/2005 | $26,000.00 |
| 10016821 | 2005-HS1 | 8/17/2005 | $93,000.00 |
| 10016823 | 2005-HS2 | 8/17/2005 | $21,500.00 |
| 10016825 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 10016827 | 2005-HS1 | 8/17/2005 | $31,380.00 |
| 10016829 | 2005-HS1 | 8/17/2005 | $10,750.00 |
| 10016831 | 2005-HS1 | 8/17/2005 | $34,000.00 |
| 10016835 | 2005-HS2 | 8/17/2005 | $24,885.00 |
| 10016837 | 2005-HS1 | 8/17/2005 | $31,500.00 |
| 10016839 | 2005-HS1 | 8/17/2005 | $14,900.00 |
| 10016841 | 2005-HS1 | 8/17/2005 | $63,920.00 |
| 10016843 | 2005-HS1 | 8/17/2005 | $31,725.00 |
| 10016845 | 2005-HS1 | 8/17/2005 | $16,895.00 |
| 10016847 | 2005-HS1 | 8/17/2005 | $21,750.00 |
| 10016849 | 2005-HS1 | 8/17/2005 | $36,020.00 |
| 10016851 | 2005-HS1 | 8/17/2005 | $27,300.00 |
| 10016853 | 2005-HS1 | 8/17/2005 | $28,500.00 |
| 10016855 | 2005-HS1 | 8/17/2005 | $52,650.00 |
| 10016857 | 2005-HS1 | 8/17/2005 | $24,932.00 |
| 10016859 | 2005-HS1 | 8/17/2005 | $20,500.00 |
| 10016861 | 2005-HS1 | 8/17/2005 | $26,500.00 |
| 10016863 | 2005-HS1 | 8/17/2005 | $26,545.00 |
| 10016865 | 2005-HS1 | 8/17/2005 | $23,000.00 |
| 10016867 | 2005-HS1 | 8/17/2005 | $36,375.00 |
| 10016869 | 2005-HS1 | 8/17/2005 | $53,985.00 |
| 10016871 | 2005-HS1 | 8/17/2005 | $26,000.00 |
| 10016873 | 2005-HS1 | 8/17/2005 | $47,985.00 |
| 10016875 | 2005-HS1 | 8/17/2005 | $23,175.00 |
| 10016877 | 2005-HS1 | 8/17/2005 | $49,750.00 |
| 10016879 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016883 | 2005-HS1 | 8/17/2005 | $20,990.00 |
| 10016885 | 2005-HS1 | 8/17/2005 | $32,780.00 |
| 10016887 | 2005-HS1 | 8/17/2005 | $14,000.00 |
| 10016889 | 2005-HS1 | 8/17/2005 | $18,000.00 |
| 10016891 | 2005-HS2 | 8/17/2005 | $45,600.00 |
| 10016893 | 2005-HS1 | 8/17/2005 | $23,200.00 |
| 10016895 | 2005-HS1 | 8/17/2005 | $22,800.00 |
| 10016897 | 2005-HS1 | 8/17/2005 | $27,514.00 |
| 10016899 | 2005-HS1 | 8/17/2005 | $16,050.00 |
| 10016901 | 2005-HS1 | 8/17/2005 | $62,100.00 |
| 10016903 | 2005-HS1 | 8/17/2005 | $35,000.00 |
| 10016905 | 2005-HS1 | 8/17/2005 | $45,597.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10016907 | 2005-HS1 | 8/17/2005 | $20,750.00 |
| 10016909 | 2005-HS1 | 8/17/2005 | $37,400.00 |
| 10016911 | 2005-HS1 | 8/17/2005 | $32,800.00 |
| 10016915 | 2006-HSA1 | 8/17/2005 | $43,600.00 |
| 10016917 | 2005-HS1 | 8/17/2005 | $22,875.00 |
| 10016919 | 2005-HS1 | 8/17/2005 | $26,500.00 |
| 10016921 | 2005-HS2 | 8/17/2005 | $21,300.00 |
| 10016923 | 2005-HS1 | 8/17/2005 | $47,100.00 |
| 10016925 | 2005-HS1 | 8/17/2005 | $71,850.00 |
| 10016927 | 2005-HS1 | 8/17/2005 | $32,400.00 |
| 10016929 | 2005-HS1 | 8/17/2005 | $46,650.00 |
| 10016931 | 2005-HS1 | 8/17/2005 | $29,500.00 |
| 10016933 | 2005-HS1 | 8/17/2005 | $25,950.00 |
| 10016935 | 2005-HS1 | 8/17/2005 | $28,560.00 |
| 10016937 | 2005-HS1 | 8/17/2005 | $17,775.00 |
| 10016939 | 2005-HS1 | 8/17/2005 | $29,963.00 |
| 10016941 | 2005-HS2 | 8/17/2005 | $17,000.00 |
| 10016943 | 2005-HS2 | 8/17/2005 | $13,300.00 |
| 10016945 | 2005-HS1 | 8/17/2005 | $32,248.00 |
| 10016949 | 2005-HS1 | 8/17/2005 | $25,275.00 |
| 10016951 | 2005-HS1 | 8/17/2005 | $37,500.00 |
| 10016953 | 2005-HS2 | 8/17/2005 | $38,250.00 |
| 10016955 | 2005-HS2 | 8/17/2005 | $34,494.00 |
| 10016957 | 2005-HS1 | 8/17/2005 | $38,800.00 |
| 10016959 | 2005-HS1 | 8/17/2005 | $65,600.00 |
| 10016963 | 2005-HS1 | 8/17/2005 | $28,000.00 |
| 10016965 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10016967 | 2005-HS1 | 8/17/2005 | $42,318.00 |
| 10016969 | 2005-HS1 | 8/17/2005 | $42,189.00 |
| 10016971 | 2005-HS1 | 8/17/2005 | $23,625.00 |
| 10016973 | 2005-HS2 | 8/17/2005 | $98,685.00 |
| 10016975 | 2005-HS1 | 8/17/2005 | $18,000.00 |
| 10016977 | 2005-HS1 | 8/17/2005 | $29,685.00 |
| 10016979 | 2005-HS1 | 8/17/2005 | $31,700.00 |
| 10016981 | 2005-HS1 | 8/17/2005 | $43,450.00 |
| 10016983 | 2006-HSA1 | 8/17/2005 | $23,350.00 |
| 10016985 | 2005-HS1 | 8/17/2005 | $34,117.00 |
| 10016987 | 2005-HS1 | 8/17/2005 | $10,800.00 |
| 10016989 | 2005-HS1 | 8/17/2005 | $26,850.00 |
| 10016991 | 2005-HS1 | 8/17/2005 | $26,195.00 |
| 10016993 | 2005-HS2 | 8/17/2005 | $17,000.00 |
| 10016995 | 2005-HS1 | 8/17/2005 | $33,900.00 |
| 10016997 | 2005-HS1 | 8/17/2005 | $20,600.00 |
| 10016999 | 2005-HS1 | 8/17/2005 | $29,685.00 |
| 10017001 | 2005-HS1 | 8/17/2005 | $34,600.00 |
| 10017003 | 2005-HS1 | 8/17/2005 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017005 | 2005-HS1 | 8/17/2005 | $29,175.00 |
| 10017007 | 2005-HS1 | 8/17/2005 | $30,000.00 |
| 10017009 | 2005-HS1 | 8/17/2005 | $35,200.00 |
| 10017011 | 2005-HS1 | 8/17/2005 | $21,300.00 |
| 10017013 | 2005-HS1 | 8/17/2005 | $54,600.00 |
| 10017015 | 2005-HS1 | 8/17/2005 | $28,350.00 |
| 10017017 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017019 | 2005-HS1 | 8/17/2005 | $11,600.00 |
| 10017021 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017023 | 2005-HS1 | 8/17/2005 | $40,500.00 |
| 10017025 | 2005-HS2 | 8/17/2005 | $76,250.00 |
| 10017027 | 2005-HS1 | 8/17/2005 | $10,500.00 |
| 10017029 | 2005-HS1 | 8/17/2005 | $18,200.00 |
| 10017031 | 2005-HS1 | 8/17/2005 | $23,250.00 |
| 10017033 | 2005-HS2 | 8/17/2005 | $23,550.00 |
| 10017035 | 2005-HS1 | 8/17/2005 | $42,000.00 |
| 10017037 | 2005-HS1 | 8/17/2005 | $28,913.00 |
| 10017039 | 2005-HS1 | 8/17/2005 | $103,500.00 |
| 10017041 | 2005-HS1 | 8/17/2005 | $23,250.00 |
| 10017043 | 2005-HS1 | 8/17/2005 | $26,550.00 |
| 10017045 | 2005-HS1 | 8/17/2005 | $22,545.00 |
| 10017047 | 2005-HS1 | 8/17/2005 | $23,850.00 |
| 10017049 | 2005-HS1 | 8/17/2005 | $29,250.00 |
| 10017051 | 2005-HS1 | 8/17/2005 | $63,000.00 |
| 10017053 | 2005-HS1 | 8/17/2005 | $30,388.00 |
| 10017055 | 2005-HS1 | 8/17/2005 | $15,750.00 |
| 10017059 | 2005-HS1 | 8/17/2005 | $32,163.00 |
| 10017061 | 2005-HS2 | 8/17/2005 | $36,392.00 |
| 10017063 | 2005-HS1 | 8/17/2005 | $24,600.00 |
| 10017067 | 2005-HS2 | 8/17/2005 | $35,000.00 |
| 10017069 | 2005-HS1 | 8/17/2005 | $24,250.00 |
| 10017071 | 2005-HS1 | 8/17/2005 | $31,500.00 |
| 10017073 | 2005-HS1 | 8/17/2005 | $51,381.00 |
| 10017075 | 2005-HS1 | 8/17/2005 | $33,450.00 |
| 10017077 | 2005-HS1 | 8/17/2005 | $11,000.00 |
| 10017079 | 2005-HS1 | 8/17/2005 | $21,000.00 |
| 10017081 | 2005-HS1 | 8/17/2005 | $24,825.00 |
| 10017083 | 2005-HS1 | 8/17/2005 | $40,900.00 |
| 10017085 | 2005-HS1 | 8/17/2005 | $21,418.00 |
| 10017087 | 2005-HS1 | 8/17/2005 | $31,500.00 |
| 10017091 | 2005-HS1 | 8/17/2005 | $33,980.00 |
| 10017093 | 2005-HS1 | 8/17/2005 | $51,200.00 |
| 10017095 | 2005-HS1 | 8/17/2005 | $80,046.00 |
| 10017099 | 2005-HS1 | 8/17/2005 | $28,600.00 |
| 10017101 | 2005-HS1 | 8/17/2005 | $22,797.00 |
| 10017103 | 2005-HS1 | 8/17/2005 | $36,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017105 | 2005-HS1 | 8/17/2005 | $64,250.00 |
| 10017109 | 2005-HS1 | 8/17/2005 | $43,000.00 |
| 10017111 | 2005-HS1 | 8/17/2005 | $13,990.00 |
| 10017113 | 2005-HS2 | 8/17/2005 | $23,000.00 |
| 10017115 | 2005-HS1 | 8/17/2005 | $53,900.00 |
| 10017117 | 2005-HS2 | 8/17/2005 | $10,000.00 |
| 10017119 | 2005-HS1 | 8/17/2005 | $32,500.00 |
| 10017121 | 2005-HS1 | 8/17/2005 | $25,000.00 |
| 10017123 | 2005-HS1 | 8/17/2005 | $48,676.00 |
| 10017125 | 2005-HS1 | 8/17/2005 | $30,900.00 |
| 10017127 | 2005-HS1 | 8/17/2005 | $25,500.00 |
| 10017129 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 10017131 | 2005-HS1 | 8/17/2005 | $42,000.00 |
| 10017133 | 2005-HS1 | 8/17/2005 | $52,350.00 |
| 10017137 | 2005-HS1 | 8/17/2005 | $14,500.00 |
| 10017139 | 2005-HS1 | 8/17/2005 | $34,500.00 |
| 10017141 | 2005-HS1 | 8/17/2005 | $48,550.00 |
| 10017143 | 2005-HS1 | 8/17/2005 | $21,400.00 |
| 10017145 | 2005-HS1 | 8/17/2005 | $18,890.00 |
| 10017147 | 2005-HS1 | 8/17/2005 | $29,277.00 |
| 10017149 | 2005-HS1 | 8/17/2005 | $20,100.00 |
| 10017153 | 2005-HS1 | 8/17/2005 | $18,339.00 |
| 10017157 | 2005-HS1 | 8/17/2005 | $52,350.00 |
| 10017159 | 2005-HS1 | 8/17/2005 | $22,438.00 |
| 10017161 | 2005-HS1 | 8/17/2005 | $20,200.00 |
| 10017163 | 2006-HI4 | 8/17/2005 | $44,800.00 |
| 10017165 | 2005-HS1 | 8/17/2005 | $29,899.00 |
| 10017171 | 2005-HS1 | 8/17/2005 | $24,600.00 |
| 10017173 | 2005-HS1 | 8/17/2005 | $77,500.00 |
| 10017175 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017177 | 2005-HS1 | 8/17/2005 | $56,250.00 |
| 10017179 | 2005-HS1 | 8/17/2005 | $18,950.00 |
| 10017181 | 2005-HS1 | 8/17/2005 | $13,440.00 |
| 10017183 | 2005-HS2 | 8/17/2005 | $98,000.00 |
| 10017185 | 2005-HS1 | 8/17/2005 | $43,200.00 |
| 10017187 | 2005-HS1 | 8/17/2005 | $24,420.00 |
| 10017189 | 2005-HS1 | 8/17/2005 | $52,000.00 |
| 10017191 | 2006-HSA1 | 8/17/2005 | $27,800.00 |
| 10017193 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017195 | 2005-HS1 | 8/17/2005 | $38,300.00 |
| 10017199 | 2005-HS1 | 8/17/2005 | $23,500.00 |
| 10017201 | 2005-HS1 | 8/17/2005 | $24,780.00 |
| 10017203 | 2005-HS1 | 8/17/2005 | $24,300.00 |
| 10017205 | 2005-HS1 | 8/17/2005 | $39,300.00 |
| 10017207 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10017209 | 2005-HS1 | 8/17/2005 | $39,340.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017211 | 2005-HS1 | 8/17/2005 | $37,200.00 |
| 10017213 | 2005-HS1 | 8/17/2005 | $48,750.00 |
| 10017215 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017217 | 2005-HS1 | 8/17/2005 | $43,350.00 |
| 10017219 | 2005-HS1 | 8/17/2005 | $10,500.00 |
| 10017221 | 2005-HS2 | 8/17/2005 | $54,260.00 |
| 10017223 | 2005-HS1 | 8/17/2005 | $33,500.00 |
| 10017225 | 2005-HS1 | 8/17/2005 | $38,000.00 |
| 10017227 | 2005-HS1 | 8/17/2005 | $25,725.00 |
| 10017229 | 2005-HS1 | 8/17/2005 | $29,985.00 |
| 10017231 | 2005-HS1 | 8/17/2005 | $53,250.00 |
| 10017233 | 2005-HS1 | 8/17/2005 | $65,000.00 |
| 10017235 | 2005-HS2 | 8/17/2005 | $19,780.00 |
| 10017237 | 2005-HS1 | 8/17/2005 | $37,066.00 |
| 10017239 | 2005-HS1 | 8/17/2005 | $11,450.00 |
| 10017241 | 2005-HS1 | 8/17/2005 | $20,350.00 |
| 10017243 | 2005-HS1 | 8/17/2005 | $11,310.00 |
| 10017245 | 2005-HS1 | 8/17/2005 | $21,217.00 |
| 10017247 | 2005-HS1 | 8/17/2005 | $59,055.00 |
| 10017249 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10017253 | 2005-HS1 | 8/17/2005 | $31,900.00 |
| 10017255 | 2005-HS1 | 8/17/2005 | $27,962.00 |
| 10017257 | 2005-HS1 | 8/17/2005 | $35,000.00 |
| 10017259 | 2005-HS2 | 8/17/2005 | $19,945.00 |
| 10017261 | 2005-HS1 | 8/17/2005 | $27,500.00 |
| 10017263 | 2005-HS1 | 8/17/2005 | $25,500.00 |
| 10017265 | 2005-HS1 | 8/17/2005 | $28,860.00 |
| 10017267 | 2005-HS1 | 8/17/2005 | $13,400.00 |
| 10017269 | 2005-HS1 | 8/17/2005 | $13,890.00 |
| 10017273 | 2005-HS1 | 8/17/2005 | $23,400.00 |
| 10017275 | 2005-HS1 | 8/17/2005 | $35,025.00 |
| 10017277 | 2005-HS1 | 8/17/2005 | $38,700.00 |
| 10017279 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10017283 | 2005-HS1 | 8/17/2005 | $26,700.00 |
| 10017285 | 2005-HS1 | 8/17/2005 | $44,625.00 |
| 10017287 | 2005-HS1 | 8/17/2005 | $43,350.00 |
| 10017291 | 2005-HS1 | 8/17/2005 | $41,850.00 |
| 10017293 | 2005-HS1 | 8/17/2005 | $75,000.00 |
| 10017295 | 2005-HS1 | 8/17/2005 | $20,500.00 |
| 10017297 | 2005-HS1 | 8/17/2005 | $17,257.00 |
| 10017299 | 2005-HS1 | 8/17/2005 | $35,750.00 |
| 10017301 | 2005-HS1 | 8/17/2005 | $39,200.00 |
| 10017303 | 2005-HS1 | 8/17/2005 | $31,900.00 |
| 10017305 | 2005-HS1 | 8/17/2005 | $25,340.00 |
| 10017307 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017309 | 2005-HS1 | 8/17/2005 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017311 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10017313 | 2005-HS1 | 8/17/2005 | $39,100.00 |
| 10017315 | 2005-HS1 | 8/17/2005 | $31,400.00 |
| 10017317 | 2005-HS1 | 8/17/2005 | $54,359.00 |
| 10017319 | 2005-HS1 | 8/17/2005 | $19,125.00 |
| 10017321 | 2005-HS1 | 8/17/2005 | $36,900.00 |
| 10017323 | 2005-HS1 | 8/17/2005 | $26,500.00 |
| 10017325 | 2005-HS1 | 8/17/2005 | $35,300.00 |
| 10017327 | 2005-HS1 | 8/17/2005 | $24,000.00 |
| 10017329 | 2005-HS2 | 8/17/2005 | $35,000.00 |
| 10017331 | 2005-HS1 | 8/17/2005 | $12,800.00 |
| 10017335 | 2005-HS1 | 8/17/2005 | $32,992.00 |
| 10017337 | 2005-HS1 | 8/17/2005 | $10,000.00 |
| 10017339 | 2005-HS1 | 8/17/2005 | $24,500.00 |
| 10017341 | 2005-HS2 | 8/17/2005 | $32,000.00 |
| 10017343 | 2005-HS1 | 8/17/2005 | $23,400.00 |
| 10017345 | 2005-HS1 | 8/17/2005 | $29,600.00 |
| 10017347 | 2005-HS1 | 8/17/2005 | $14,100.00 |
| 10017349 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10017351 | 2005-HS1 | 8/17/2005 | $23,550.00 |
| 10017353 | 2005-HS1 | 8/17/2005 | $27,000.00 |
| 10017355 | 2005-HS1 | 8/17/2005 | $74,975.00 |
| 10017357 | 2005-HS1 | 8/17/2005 | $41,750.00 |
| 10017359 | 2005-HS1 | 8/17/2005 | $21,350.00 |
| 10017361 | 2005-HS1 | 8/17/2005 | $28,900.00 |
| 10017363 | 2005-HS1 | 8/17/2005 | $245,550.00 |
| 10017365 | 2005-HS1 | 8/17/2005 | $13,900.00 |
| 10017369 | 2005-HS1 | 8/17/2005 | $63,124.00 |
| 10017371 | 2005-HS1 | 8/17/2005 | $20,055.00 |
| 10017373 | 2005-HS1 | 8/17/2005 | $26,100.00 |
| 10017375 | 2005-HS1 | 8/17/2005 | $24,398.00 |
| 10017377 | 2005-HS1 | 8/17/2005 | $62,300.00 |
| 10017379 | 2005-HS1 | 8/17/2005 | $47,350.00 |
| 10017381 | 2005-HS1 | 8/17/2005 | $24,202.00 |
| 10017383 | 2005-HS1 | 8/17/2005 | $23,750.00 |
| 10017385 | 2005-HS1 | 8/17/2005 | $35,500.00 |
| 10017387 | 2005-HS1 | 8/17/2005 | $25,500.00 |
| 10017389 | 2005-HS1 | 8/17/2005 | $16,335.00 |
| 10017391 | 2005-HS1 | 8/17/2005 | $85,000.00 |
| 10017393 | 2005-HS2 | 8/17/2005 | $19,500.00 |
| 10017395 | 2005-HS1 | 8/17/2005 | $37,800.00 |
| 10017397 | 2005-HS1 | 8/17/2005 | $54,000.00 |
| 10017399 | 2005-HS1 | 8/17/2005 | $19,749.00 |
| 10017401 | 2005-HS1 | 8/17/2005 | $37,500.00 |
| 10017403 | 2005-HS1 | 8/17/2005 | $15,000.00 |
| 10017407 | 2005-HS1 | 8/17/2005 | $43,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017409 | 2005-HS1 | 8/17/2005 | $66,700.00 |
| 10017411 | 2005-HS1 | 8/17/2005 | $28,800.00 |
| 10017413 | 2005-HS1 | 8/17/2005 | $15,900.00 |
| 10017415 | 2005-HS1 | 8/17/2005 | $35,500.00 |
| 10017417 | 2005-HS1 | 8/17/2005 | $70,000.00 |
| 10017421 | 2005-HS1 | 8/17/2005 | $13,350.00 |
| 10017423 | 2005-HS1 | 8/17/2005 | $32,000.00 |
| 10017429 | 2005-HS1 | 8/17/2005 | $34,620.00 |
| 10017431 | 2005-HS1 | 8/17/2005 | $21,150.00 |
| 10017433 | 2005-HS1 | 8/17/2005 | $29,050.00 |
| 10017435 | 2005-HS1 | 8/17/2005 | $27,263.00 |
| 10017437 | 2005-HS1 | 8/17/2005 | $33,350.00 |
| 10017439 | 2005-HS1 | 8/17/2005 | $20,600.00 |
| 10017441 | 2005-HS1 | 8/17/2005 | $16,850.00 |
| 10017443 | 2005-HS1 | 8/17/2005 | $28,000.00 |
| 10017445 | 2005-HS1 | 8/17/2005 | $33,535.00 |
| 10017447 | 2005-HS1 | 8/17/2005 | $139,850.00 |
| 10017449 | 2005-HS1 | 8/17/2005 | $25,825.00 |
| 10017451 | 2005-HS1 | 8/17/2005 | $72,220.00 |
| 10017453 | 2005-HS1 | 8/17/2005 | $108,400.00 |
| 10017455 | 2005-HS2 | 8/17/2005 | $51,000.00 |
| 10017457 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10017459 | 2005-HS1 | 8/17/2005 | $55,500.00 |
| 10017461 | 2005-HS1 | 8/17/2005 | $39,635.00 |
| 10017463 | 2005-HS1 | 8/17/2005 | $26,000.00 |
| 10017465 | 2005-HS1 | 8/17/2005 | $38,989.00 |
| 10017467 | 2005-HS1 | 8/17/2005 | $33,375.00 |
| 10017469 | 2005-HS1 | 8/17/2005 | $109,050.00 |
| 10017471 | 2005-HS1 | 8/17/2005 | $24,450.00 |
| 10017473 | 2005-HS1 | 8/17/2005 | $19,500.00 |
| 10017475 | 2005-HS1 | 8/17/2005 | $68,400.00 |
| 10017477 | 2005-HS1 | 8/17/2005 | $47,250.00 |
| 10017479 | 2005-HS1 | 8/17/2005 | $100,000.00 |
| 10017481 | 2005-HS1 | 8/17/2005 | $30,500.00 |
| 10017483 | 2005-HS1 | 8/17/2005 | $96,000.00 |
| 10017485 | 2005-HS1 | 8/17/2005 | $22,875.00 |
| 10017487 | 2005-HS1 | 8/17/2005 | $14,400.00 |
| 10017489 | 2005-HS1 | 8/17/2005 | $30,750.00 |
| 10017491 | 2005-HS1 | 8/17/2005 | $21,135.00 |
| 10017493 | 2005-HS2 | 8/17/2005 | $34,990.00 |
| 10017495 | 2005-HS1 | 8/17/2005 | $40,207.00 |
| 10017497 | 2005-HS1 | 8/17/2005 | $33,120.00 |
| 10017499 | 2005-HS1 | 8/17/2005 | $29,980.00 |
| 10017501 | 2005-HS1 | 8/17/2005 | $32,850.00 |
| 10017503 | 2005-HS1 | 8/17/2005 | $84,000.00 |
| 10017505 | 2005-HS2 | 8/17/2005 | $54,769.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017507 | 2005-HS1 | 8/17/2005 | $44,600.00 |
| 10017509 | 2005-HS1 | 8/17/2005 | $26,200.00 |
| 10017511 | 2005-HS1 | 8/17/2005 | $20,400.00 |
| 10017513 | 2005-HS1 | 8/17/2005 | $15,170.00 |
| 10017515 | 2005-HS1 | 8/17/2005 | $36,000.00 |
| 10017517 | 2005-HS1 | 8/17/2005 | $20,800.00 |
| 10017519 | 2005-HS1 | 8/17/2005 | $42,700.00 |
| 10017521 | 2005-HS1 | 8/17/2005 | $14,000.00 |
| 10017523 | 2005-HS1 | 8/17/2005 | $50,900.00 |
| 10017525 | 2005-HS1 | 8/17/2005 | $43,875.00 |
| 10017527 | 2005-HS1 | 8/17/2005 | $71,000.00 |
| 10017529 | 2005-HS1 | 8/17/2005 | $43,086.00 |
| 10017531 | 2005-HS1 | 8/17/2005 | $11,500.00 |
| 10017533 | 2005-HS1 | 8/17/2005 | $29,250.00 |
| 10017535 | 2005-HS1 | 8/17/2005 | $23,800.00 |
| 10017537 | 2005-HS1 | 8/17/2005 | $43,450.00 |
| 10017539 | 2005-HS1 | 8/17/2005 | $42,750.00 |
| 10017541 | 2005-HS1 | 8/17/2005 | $52,500.00 |
| 10017543 | 2005-HS1 | 8/17/2005 | $23,500.00 |
| 10017545 | 2005-HS2 | 8/17/2005 | $84,375.00 |
| 10017547 | 2005-HS2 | 8/17/2005 | $67,000.00 |
| 10017549 | 2005-HS1 | 8/17/2005 | $21,500.00 |
| 10017551 | 2005-HS1 | 8/17/2005 | $27,750.00 |
| 10017553 | 2005-HS1 | 8/17/2005 | $48,000.00 |
| 10017555 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017557 | 2005-HS1 | 8/17/2005 | $31,400.00 |
| 10017559 | 2005-HS1 | 8/17/2005 | $12,850.00 |
| 10017561 | 2005-HS1 | 8/17/2005 | $44,000.00 |
| 10017563 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017565 | 2005-HS1 | 8/17/2005 | $24,550.00 |
| 10017567 | 2005-HS1 | 8/17/2005 | $29,000.00 |
| 10017569 | 2005-HS1 | 8/17/2005 | $27,225.00 |
| 10017571 | 2005-HS1 | 8/17/2005 | $54,750.00 |
| 10017575 | 2005-HS2 | 8/17/2005 | $44,000.00 |
| 10017577 | 2005-HS1 | 8/17/2005 | $28,400.00 |
| 10017579 | 2005-HS2 | 8/17/2005 | $27,600.00 |
| 10017581 | 2005-HS1 | 8/17/2005 | $20,750.00 |
| 10017583 | 2005-HS1 | 8/17/2005 | $28,107.00 |
| 10017585 | 2005-HS2 | 8/17/2005 | $27,562.00 |
| 10017587 | 2005-HS1 | 8/17/2005 | $34,620.00 |
| 10017589 | 2005-HS1 | 8/17/2005 | $25,700.00 |
| 10017591 | 2005-HS1 | 8/17/2005 | $35,400.00 |
| 10017593 | 2005-HS1 | 8/17/2005 | $26,050.00 |
| 10017595 | 2005-HS1 | 8/17/2005 | $26,790.00 |
| 10017597 | 2005-HS1 | 8/17/2005 | $25,170.00 |
| 10017599 | 2005-HS2 | 8/17/2005 | $40,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10017603 | 2005-HS1 | 8/17/2005 | $41,000.00 |
| 10017605 | 2005-HS1 | 8/17/2005 | $35,000.00 |
| 10017607 | 2005-HS1 | 8/17/2005 | $28,425.00 |
| 10017609 | 2005-HS2 | 8/17/2005 | $33,400.00 |
| 10017611 | 2005-HS1 | 8/17/2005 | $19,560.00 |
| 10017613 | 2005-HS1 | 8/17/2005 | $16,250.00 |
| 10017615 | 2005-HS1 | 8/17/2005 | $18,850.00 |
| 10017619 | 2005-HS1 | 8/17/2005 | $11,600.00 |
| 10017621 | 2005-HS1 | 8/17/2005 | $13,500.00 |
| 10017625 | 2005-HS1 | 8/17/2005 | $23,250.00 |
| 10017627 | 2005-HS1 | 8/17/2005 | $23,222.00 |
| 10017629 | 2005-HS1 | 8/17/2005 | $26,996.00 |
| 10017631 | 2005-HS1 | 8/17/2005 | $12,800.00 |
| 10017635 | 2005-HS1 | 8/17/2005 | $13,250.00 |
| 10017637 | 2005-HS1 | 8/17/2005 | $27,500.00 |
| 10017639 | 2005-HS1 | 8/17/2005 | $19,650.00 |
| 10017641 | 2005-HS1 | 8/17/2005 | $44,172.00 |
| 10017643 | 2005-HS1 | 8/17/2005 | $27,187.00 |
| 10017647 | 2005-HS1 | 8/17/2005 | $33,116.00 |
| 10017649 | 2005-HS1 | 8/17/2005 | $30,940.00 |
| 10017651 | 2005-HS1 | 8/17/2005 | $42,271.00 |
| 10017655 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017657 | 2005-HS1 | 8/17/2005 | $39,675.00 |
| 10017661 | 2005-HS1 | 8/17/2005 | $25,950.00 |
| 10017663 | 2005-HS1 | 8/17/2005 | $22,000.00 |
| 10017665 | 2005-HS1 | 8/17/2005 | $54,400.00 |
| 10017667 | 2005-HS1 | 8/17/2005 | $11,200.00 |
| 10017669 | 2005-HS1 | 8/17/2005 | $24,000.00 |
| 10017671 | 2005-HS1 | 8/17/2005 | $21,000.00 |
| 10017673 | 2005-HS1 | 8/17/2005 | $57,000.00 |
| 10017675 | 2005-HS1 | 8/17/2005 | $43,450.00 |
| 10017677 | 2005-HS1 | 8/17/2005 | $138,350.00 |
| 10017679 | 2005-HS1 | 8/17/2005 | $25,800.00 |
| 10017683 | 2005-HS1 | 8/17/2005 | $28,500.00 |
| 10017685 | 2005-HS1 | 8/17/2005 | $26,400.00 |
| 10017687 | 2005-HS1 | 8/17/2005 | $20,000.00 |
| 10017689 | 2005-HS1 | 8/17/2005 | $37,000.00 |
| 10017691 | 2005-HS1 | 8/17/2005 | $37,200.00 |
| 10017693 | 2005-HS1 | 8/17/2005 | $13,650.00 |
| 10017695 | 2005-HS1 | 8/17/2005 | $24,300.00 |
| 10017697 | 2005-HS1 | 8/17/2005 | $58,900.00 |
| 10017699 | 2005-HS1 | 8/17/2005 | $80,000.00 |
| 10083075 | 2005-HS2 | 9/21/2005 | $108,000.00 |
| 10083083 | 2006-HSA1 | 9/21/2005 | $31,681.08 |
| 10083087 | 2005-HS2 | 9/21/2005 | $57,900.00 |
| 10083089 | 2005-HS2 | 9/21/2005 | $85,997.09 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10083099 | 2005-HSA1 | 9/21/2005 | $90,000.00 |
| 10083101 | 2005-HS2 | 9/21/2005 | $78,464.00 |
| 10083111 | 2006-HI4 | 9/21/2005 | $50,000.00 |
| 10083113 | 2005-HS2 | 9/21/2005 | $56,570.00 |
| 10083131 | 2005-HS2 | 9/21/2005 | $69,303.65 |
| 10083137 | 2005-HSA1 | 9/21/2005 | $35,898.60 |
| 10083143 | 2005-HS2 | 9/21/2005 | $20,600.00 |
| 10083149 | 2005-HS2 | 9/21/2005 | $68,000.00 |
| 10083163 | 2005-HS2 | 9/21/2005 | $55,295.00 |
| 10083165 | 2005-HS2 | 9/21/2005 | $100,416.08 |
| 10083169 | 2005-HS2 | 9/21/2005 | $50,000.00 |
| 10083173 | 2005-HS2 | 9/21/2005 | $29,000.00 |
| 10085553 | 2005-HS2 | 9/21/2005 | $17,200.00 |
| 10085555 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085557 | 2005-HS2 | 9/21/2005 | $21,750.00 |
| 10085561 | 2005-HS2 | 9/21/2005 | $27,829.00 |
| 10085563 | 2005-HS2 | 9/21/2005 | $13,850.00 |
| 10085565 | 2005-HS2 | 9/21/2005 | $39,158.00 |
| 10085567 | 2005-HS2 | 9/21/2005 | $19,990.00 |
| 10085569 | 2005-HS2 | 9/21/2005 | $17,000.00 |
| 10085571 | 2005-HS2 | 9/21/2005 | $29,700.00 |
| 10085573 | 2005-HS2 | 9/21/2005 | $15,800.00 |
| 10085575 | 2006-HSA1 | 9/21/2005 | $34,845.00 |
| 10085583 | 2005-HS2 | 9/21/2005 | $27,249.00 |
| 10085585 | 2005-HS2 | 9/21/2005 | $14,600.00 |
| 10085587 | 2005-HSA1 | 9/21/2005 | $43,666.00 |
| 10085591 | 2005-HS2 | 9/21/2005 | $44,580.00 |
| 10085593 | 2005-HS2 | 9/21/2005 | $55,900.00 |
| 10085599 | 2005-HS2 | 9/21/2005 | $20,200.00 |
| 10085605 | 2005-HS2 | 9/21/2005 | $38,000.00 |
| 10085607 | 2005-HS2 | 9/21/2005 | $22,485.00 |
| 10085609 | 2005-HS2 | 9/21/2005 | $20,205.00 |
| 10085621 | 2005-HS2 | 9/21/2005 | $37,056.00 |
| 10085623 | 2005-HSA1 | 9/21/2005 | $23,900.00 |
| 10085627 | 2006-HSA1 | 9/21/2005 | $23,200.00 |
| 10085631 | 2005-HS2 | 9/21/2005 | $26,475.00 |
| 10085635 | 2005-HS2 | 9/21/2005 | $24,982.00 |
| 10085643 | 2005-HS2 | 9/21/2005 | $38,200.00 |
| 10085645 | 2005-HS2 | 9/21/2005 | $39,936.00 |
| 10085647 | 2005-HS2 | 9/21/2005 | $64,155.00 |
| 10085651 | 2005-HS2 | 9/21/2005 | $35,000.00 |
| 10085655 | 2005-HS2 | 9/21/2005 | $48,750.00 |
| 10085657 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085659 | 2005-HS2 | 9/21/2005 | $29,980.00 |
| 10085661 | 2005-HS2 | 9/21/2005 | $17,350.00 |
| 10085663 | 2005-HS2 | 9/21/2005 | $65,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10085665 | 2005-HS2 | 9/21/2005 | $28,500.00 |
| 10085667 | 2005-HS2 | 9/21/2005 | $27,700.00 |
| 10085671 | 2005-HS2 | 9/21/2005 | $36,500.00 |
| 10085675 | 2005-HS2 | 9/21/2005 | $39,400.00 |
| 10085677 | 2006-HSA1 | 9/21/2005 | $22,484.00 |
| 10085679 | 2005-HS2 | 9/21/2005 | $48,100.00 |
| 10085681 | 2005-HS2 | 9/21/2005 | $16,600.00 |
| 10085687 | 2005-HS2 | 9/21/2005 | $25,246.00 |
| 10085691 | 2005-HS2 | 9/21/2005 | $26,200.00 |
| 10085693 | 2005-HS2 | 9/21/2005 | $31,500.00 |
| 10085695 | 2005-HSA1 | 9/21/2005 | $19,795.00 |
| 10085697 | 2005-HS2 | 9/21/2005 | $49,050.00 |
| 10085701 | 2005-HS2 | 9/21/2005 | $39,900.00 |
| 10085703 | 2005-HSA1 | 9/21/2005 | $21,200.00 |
| 10085705 | 2005-HS2 | 9/21/2005 | $24,750.00 |
| 10085707 | 2006-HSA1 | 9/21/2005 | $47,440.00 |
| 10085711 | 2005-HS2 | 9/21/2005 | $27,100.00 |
| 10085715 | 2005-HS2 | 9/21/2005 | $15,800.00 |
| 10085717 | 2005-HS2 | 9/21/2005 | $53,600.00 |
| 10085721 | 2005-HS2 | 9/21/2005 | $37,372.00 |
| 10085723 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085725 | 2005-HS2 | 9/21/2005 | $17,750.00 |
| 10085731 | 2005-HS2 | 9/21/2005 | $35,583.00 |
| 10085733 | 2005-HSA1 | 9/21/2005 | $33,150.00 |
| 10085735 | 2005-HS2 | 9/21/2005 | $19,450.00 |
| 10085737 | 2005-HSA1 | 9/21/2005 | $59,000.00 |
| 10085739 | 2005-HS2 | 9/21/2005 | $31,500.00 |
| 10085743 | 2005-HSA1 | 9/21/2005 | $20,000.00 |
| 10085747 | 2005-HS2 | 9/21/2005 | $37,236.00 |
| 10085751 | 2005-HS2 | 9/21/2005 | $87,750.00 |
| 10085755 | 2005-HS2 | 9/21/2005 | $25,422.00 |
| 10085757 | 2005-HS2 | 9/21/2005 | $39,600.00 |
| 10085759 | 2005-HS2 | 9/21/2005 | $43,800.00 |
| 10085767 | 2005-HS2 | 9/21/2005 | $24,800.00 |
| 10085769 | 2005-HS2 | 9/21/2005 | $27,600.00 |
| 10085771 | 2005-HS2 | 9/21/2005 | $15,000.00 |
| 10085779 | 2005-HS2 | 9/21/2005 | $51,000.00 |
| 10085783 | 2005-HS2 | 9/21/2005 | $26,480.00 |
| 10085787 | 2005-HS2 | 9/21/2005 | $29,086.00 |
| 10085789 | 2005-HS2 | 9/21/2005 | $39,865.00 |
| 10085793 | 2005-HS2 | 9/21/2005 | $10,000.00 |
| 10085795 | 2005-HSA1 | 9/21/2005 | $34,500.00 |
| 10085797 | 2005-HSA1 | 9/21/2005 | $13,000.00 |
| 10085799 | 2005-HS2 | 9/21/2005 | $46,600.00 |
| 10085803 | 2005-HS2 | 9/21/2005 | $25,000.00 |
| 10085813 | 2006-HSA1 | 9/21/2005 | $21,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10085815 | 2006-HSA1 | 9/21/2005 | $53,180.00 |
| 10085817 | 2005-HS2 | 9/21/2005 | $29,000.00 |
| 10085819 | 2005-HS2 | 9/21/2005 | $26,235.00 |
| 10085821 | 2005-HS2 | 9/21/2005 | $49,200.00 |
| 10085825 | 2005-HS2 | 9/21/2005 | $27,240.00 |
| 10085831 | 2005-HS2 | 9/21/2005 | $100,000.00 |
| 10085833 | 2005-HSA1 | 9/21/2005 | $50,500.00 |
| 10085835 | 2005-HS2 | 9/21/2005 | $31,356.00 |
| 10085841 | 2005-HS2 | 9/21/2005 | $120,100.00 |
| 10085845 | 2005-HS2 | 9/21/2005 | $18,750.00 |
| 10085847 | 2005-HS2 | 9/21/2005 | $45,825.00 |
| 10085849 | 2006-HSA1 | 9/21/2005 | $36,300.00 |
| 10085851 | 2005-HS2 | 9/21/2005 | $22,600.00 |
| 10085853 | 2005-HS2 | 9/21/2005 | $28,990.00 |
| 10085857 | 2005-HS2 | 9/21/2005 | $37,500.00 |
| 10085859 | 2005-HSA1 | 9/21/2005 | $57,800.00 |
| 10085861 | 2005-HS2 | 9/21/2005 | $18,490.00 |
| 10085865 | 2005-HS2 | 9/21/2005 | $24,525.00 |
| 10085867 | 2006-HSA1 | 9/21/2005 | $30,300.00 |
| 10085869 | 2005-HSA1 | 9/21/2005 | $23,250.00 |
| 10085877 | 2005-HS2 | 9/21/2005 | $29,940.00 |
| 10085879 | 2005-HS2 | 9/21/2005 | $24,800.00 |
| 10085881 | 2005-HSA1 | 9/21/2005 | $21,860.00 |
| 10085883 | 2005-HS2 | 9/21/2005 | $31,980.00 |
| 10085885 | 2005-HS2 | 9/21/2005 | $37,000.00 |
| 10085887 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085889 | 2005-HS2 | 9/21/2005 | $155,000.00 |
| 10085891 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085893 | 2005-HS2 | 9/21/2005 | $25,350.00 |
| 10085897 | 2005-HS2 | 9/21/2005 | $42,150.00 |
| 10085901 | 2006-HSA1 | 9/21/2005 | $63,000.00 |
| 10085903 | 2005-HS2 | 9/21/2005 | $22,290.00 |
| 10085905 | 2005-HS2 | 9/21/2005 | $15,000.00 |
| 10085907 | 2005-HS2 | 9/21/2005 | $31,400.00 |
| 10085915 | 2005-HS2 | 9/21/2005 | $25,778.00 |
| 10085917 | 2006-HSA1 | 9/21/2005 | $20,000.00 |
| 10085919 | 2005-HS2 | 9/21/2005 | $25,350.00 |
| 10085921 | 2005-HS2 | 9/21/2005 | $21,800.00 |
| 10085929 | 2005-HSA1 | 9/21/2005 | $51,060.00 |
| 10085931 | 2005-HS2 | 9/21/2005 | $28,520.00 |
| 10085935 | 2005-HS2 | 9/21/2005 | $25,200.00 |
| 10085937 | 2005-HSA1 | 9/21/2005 | $33,000.00 |
| 10085939 | 2006-HSA1 | 9/21/2005 | $22,938.00 |
| 10085945 | 2005-HS2 | 9/21/2005 | $23,000.00 |
| 10085947 | 2005-HS2 | 9/21/2005 | $48,200.00 |
| 10085955 | 2005-HS2 | 9/21/2005 | $42,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10085957 | 2005-HSA1 | 9/21/2005 | $27,599.00 |
| 10085959 | 2005-HS2 | 9/21/2005 | $11,675.00 |
| 10085963 | 2006-HSA1 | 9/21/2005 | $63,250.00 |
| 10085965 | 2005-HS2 | 9/21/2005 | $62,000.00 |
| 10085969 | 2005-HS2 | 9/21/2005 | $63,850.00 |
| 10085971 | 2005-HS2 | 9/21/2005 | $37,500.00 |
| 10085973 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10085977 | 2005-HSA1 | 9/21/2005 | $38,330.00 |
| 10085983 | 2005-HS2 | 9/21/2005 | $32,060.00 |
| 10085987 | 2005-HS2 | 9/21/2005 | $17,400.00 |
| 10085989 | 2005-HS2 | 9/21/2005 | $22,500.00 |
| 10085993 | 2005-HSA1 | 9/21/2005 | $37,000.00 |
| 10085997 | 2005-HSA1 | 9/21/2005 | $39,840.00 |
| 10085999 | 2005-HS2 | 9/21/2005 | $13,500.00 |
| 10086001 | 2005-HS2 | 9/21/2005 | $41,800.00 |
| 10086003 | 2005-HS2 | 9/21/2005 | $24,600.00 |
| 10086005 | 2006-HSA1 | 9/21/2005 | $41,000.00 |
| 10086015 | 2006-HSA1 | 9/21/2005 | $20,000.00 |
| 10086017 | 2005-HS2 | 9/21/2005 | $34,400.00 |
| 10086019 | 2005-HS2 | 9/21/2005 | $61,500.00 |
| 10086025 | 2005-HS2 | 9/21/2005 | $35,025.00 |
| 10086027 | 2005-HSA1 | 9/21/2005 | $71,250.00 |
| 10086029 | 2005-HS2 | 9/21/2005 | $29,980.00 |
| 10086031 | 2005-HSA1 | 9/21/2005 | $22,275.00 |
| 10086033 | 2005-HS2 | 9/21/2005 | $54,017.00 |
| 10086037 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10086039 | 2005-HS2 | 9/21/2005 | $64,406.00 |
| 10086041 | 2005-HS2 | 9/21/2005 | $29,850.00 |
| 10086045 | 2005-HS2 | 9/21/2005 | $57,570.00 |
| 10086053 | 2005-HS2 | 9/21/2005 | $52,500.00 |
| 10086055 | 2005-HS2 | 9/21/2005 | $24,000.00 |
| 10086057 | 2005-HS2 | 9/21/2005 | $31,900.00 |
| 10086059 | 2005-HS2 | 9/21/2005 | $41,031.00 |
| 10086061 | 2005-HS2 | 9/21/2005 | $38,800.00 |
| 10086063 | 2005-HS2 | 9/21/2005 | $35,600.00 |
| 10086065 | 2005-HS2 | 9/21/2005 | $36,875.00 |
| 10086067 | 2005-HSA1 | 9/21/2005 | $53,400.00 |
| 10086069 | 2005-HS2 | 9/21/2005 | $38,795.00 |
| 10086071 | 2005-HS2 | 9/21/2005 | $14,750.00 |
| 10086075 | 2005-HS2 | 9/21/2005 | $28,900.00 |
| 10086081 | 2005-HS2 | 9/21/2005 | $29,000.00 |
| 10086083 | 2005-HS2 | 9/21/2005 | $28,200.00 |
| 10086091 | 2005-HS2 | 9/21/2005 | $55,000.00 |
| 10086093 | 2006-HSA1 | 9/21/2005 | $16,700.00 |
| 10086095 | 2005-HS2 | 9/21/2005 | $48,000.00 |
| 10086099 | 2005-HSA1 | 9/21/2005 | $53,463.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086103 | 2005-HSA1 | 9/21/2005 | $20,835.00 |
| 10086105 | 2005-HSA1 | 9/21/2005 | $23,100.00 |
| 10086107 | 2005-HS2 | 9/21/2005 | $32,134.00 |
| 10086109 | 2005-HS2 | 9/21/2005 | $24,370.00 |
| 10086111 | 2005-HS2 | 9/21/2005 | $24,600.00 |
| 10086113 | 2005-HS2 | 9/21/2005 | $28,412.00 |
| 10086115 | 2005-HS2 | 9/21/2005 | $31,580.00 |
| 10086117 | 2005-HS2 | 9/21/2005 | $101,350.00 |
| 10086119 | 2005-HS2 | 9/21/2005 | $33,000.00 |
| 10086123 | 2005-HSA1 | 9/21/2005 | $79,000.00 |
| 10086125 | 2005-HSA1 | 9/21/2005 | $37,500.00 |
| 10086127 | 2005-HSA1 | 9/21/2005 | $54,400.00 |
| 10086135 | 2005-HS2 | 9/21/2005 | $31,100.00 |
| 10086137 | 2005-HS2 | 9/21/2005 | $19,900.00 |
| 10086139 | 2005-HS2 | 9/21/2005 | $34,600.00 |
| 10086141 | 2005-HSA1 | 9/21/2005 | $22,350.00 |
| 10086143 | 2005-HS2 | 9/21/2005 | $36,043.00 |
| 10086145 | 2005-HS2 | 9/21/2005 | $36,712.00 |
| 10086147 | 2005-HSA1 | 9/21/2005 | $32,250.00 |
| 10086153 | 2005-HS2 | 9/21/2005 | $32,732.00 |
| 10086155 | 2005-HS2 | 9/21/2005 | $23,227.00 |
| 10086157 | 2005-HS2 | 9/21/2005 | $43,000.00 |
| 10086159 | 2005-HS2 | 9/21/2005 | $28,000.00 |
| 10086161 | 2005-HS2 | 9/21/2005 | $34,800.00 |
| 10086163 | 2005-HS2 | 9/21/2005 | $23,800.00 |
| 10086165 | 2005-HS2 | 9/21/2005 | $39,375.00 |
| 10086167 | 2005-HSA1 | 9/21/2005 | $47,850.00 |
| 10086169 | 2005-HS2 | 9/21/2005 | $34,500.00 |
| 10086171 | 2005-HSA1 | 9/21/2005 | $28,100.00 |
| 10086177 | 2005-HS2 | 9/21/2005 | $54,600.00 |
| 10086179 | 2005-HS2 | 9/21/2005 | $40,600.00 |
| 10086181 | 2005-HS2 | 9/21/2005 | $16,400.00 |
| 10086183 | 2005-HS2 | 9/21/2005 | $26,250.00 |
| 10086185 | 2005-HS2 | 9/21/2005 | $83,472.00 |
| 10086189 | 2005-HS2 | 9/21/2005 | $80,000.00 |
| 10086191 | 2005-HSA1 | 9/21/2005 | $48,100.00 |
| 10086193 | 2005-HS2 | 9/21/2005 | $29,303.00 |
| 10086195 | 2005-HS2 | 9/21/2005 | $45,246.00 |
| 10086197 | 2005-HS2 | 9/21/2005 | $35,000.00 |
| 10086199 | 2005-HS2 | 9/21/2005 | $29,500.00 |
| 10086201 | 2005-HS2 | 9/21/2005 | $25,290.00 |
| 10086209 | 2005-HSA1 | 9/21/2005 | $61,500.00 |
| 10086211 | 2005-HS2 | 9/21/2005 | $25,775.00 |
| 10086215 | 2005-HS2 | 9/21/2005 | $24,450.00 |
| 10086217 | 2005-HS2 | 9/21/2005 | $34,400.00 |
| 10086219 | 2005-HS2 | 9/21/2005 | $32,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086221 | 2005-HSA1 | 9/21/2005 | $26,300.00 |
| 10086227 | 2005-HSA1 | 9/21/2005 | $30,000.00 |
| 10086229 | 2006-HSA1 | 9/21/2005 | $18,600.00 |
| 10086231 | 2005-HS2 | 9/21/2005 | $38,700.00 |
| 10086233 | 2006-HSA1 | 9/21/2005 | $46,500.00 |
| 10086237 | 2005-HS2 | 9/21/2005 | $10,000.00 |
| 10086239 | 2005-HS2 | 9/21/2005 | $39,590.00 |
| 10086241 | 2005-HS2 | 9/21/2005 | $45,650.00 |
| 10086245 | 2006-HSA1 | 9/21/2005 | $56,900.00 |
| 10086251 | 2005-HS2 | 9/21/2005 | $75,000.00 |
| 10086255 | 2005-HS2 | 9/21/2005 | $45,600.00 |
| 10086257 | 2005-HSA1 | 9/21/2005 | $24,500.00 |
| 10086259 | 2006-HSA1 | 9/21/2005 | $36,300.00 |
| 10086263 | 2005-HS2 | 9/21/2005 | $54,765.00 |
| 10086267 | 2005-HS2 | 9/21/2005 | $43,500.00 |
| 10086269 | 2005-HS2 | 9/21/2005 | $56,540.00 |
| 10086273 | 2005-HS2 | 9/21/2005 | $13,700.00 |
| 10086277 | 2005-HS2 | 9/21/2005 | $37,380.00 |
| 10086279 | 2005-HS2 | 9/21/2005 | $18,288.00 |
| 10086281 | 2006-HSA1 | 9/21/2005 | $26,250.00 |
| 10086287 | 2005-HSA1 | 9/21/2005 | $36,750.00 |
| 10086291 | 2005-HS2 | 9/21/2005 | $37,710.00 |
| 10086297 | 2005-HS2 | 9/21/2005 | $22,919.00 |
| 10086305 | 2005-HS2 | 9/21/2005 | $15,390.00 |
| 10086307 | 2006-HSA1 | 9/21/2005 | $30,000.00 |
| 10086309 | 2005-HS2 | 9/21/2005 | $73,050.00 |
| 10086315 | 2005-HS2 | 9/21/2005 | $24,970.00 |
| 10086317 | 2005-HS2 | 9/21/2005 | $25,125.00 |
| 10086319 | 2005-HS2 | 9/21/2005 | $39,050.00 |
| 10086327 | 2005-HS2 | 9/21/2005 | $48,150.00 |
| 10086335 | 2005-HS2 | 9/21/2005 | $22,500.00 |
| 10086337 | 2005-HS2 | 9/21/2005 | $18,609.00 |
| 10086339 | 2005-HS2 | 9/21/2005 | $30,000.00 |
| 10086341 | 2005-HS2 | 9/21/2005 | $26,550.00 |
| 10086343 | 2005-HS2 | 9/21/2005 | $22,500.00 |
| 10086345 | 2005-HS2 | 9/21/2005 | $18,660.00 |
| 10086347 | 2005-HS2 | 9/21/2005 | $21,300.00 |
| 10086353 | 2006-HSA1 | 9/21/2005 | $55,700.00 |
| 10086355 | 2005-HS2 | 9/21/2005 | $28,650.00 |
| 10086357 | 2005-HS2 | 9/21/2005 | $28,000.00 |
| 10086359 | 2005-HS2 | 9/21/2005 | $11,300.00 |
| 10086361 | 2005-HS2 | 9/21/2005 | $48,675.00 |
| 10086367 | 2005-HS2 | 9/21/2005 | $29,202.00 |
| 10086369 | 2005-HS2 | 9/21/2005 | $23,900.00 |
| 10086371 | 2005-HS2 | 9/21/2005 | $28,706.00 |
| 10086373 | 2006-HSA1 | 9/21/2005 | $22,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086377 | 2006-HSA1 | 9/21/2005 | $16,206.00 |
| 10086379 | 2005-HS2 | 9/21/2005 | $37,500.00 |
| 10086385 | 2005-HS2 | 9/21/2005 | $33,300.00 |
| 10086389 | 2005-HS2 | 9/21/2005 | $43,323.00 |
| 10086393 | 2005-HS2 | 9/21/2005 | $35,100.00 |
| 10086395 | 2006-HSA1 | 9/21/2005 | $61,500.00 |
| 10086397 | 2005-HS2 | 9/21/2005 | $29,700.00 |
| 10086399 | 2005-HS2 | 9/21/2005 | $56,475.00 |
| 10086405 | 2005-HSA1 | 9/21/2005 | $29,600.00 |
| 10086407 | 2006-HSA1 | 9/21/2005 | $49,125.00 |
| 10086411 | 2005-HS2 | 9/21/2005 | $14,700.00 |
| 10086415 | 2005-HS2 | 9/21/2005 | $37,050.00 |
| 10086417 | 2005-HS2 | 9/21/2005 | $33,000.00 |
| 10086421 | 2005-HSA1 | 9/21/2005 | $34,650.00 |
| 10086425 | 2005-HS2 | 9/21/2005 | $40,700.00 |
| 10086427 | 2005-HS2 | 9/21/2005 | $40,500.00 |
| 10086429 | 2005-HS2 | 9/21/2005 | $60,800.00 |
| 10086431 | 2005-HS2 | 9/21/2005 | $33,000.00 |
| 10086433 | 2005-HSA1 | 9/21/2005 | $20,250.00 |
| 10086435 | 2005-HS2 | 9/21/2005 | $40,200.00 |
| 10086437 | 2005-HS2 | 9/21/2005 | $28,185.00 |
| 10086439 | 2005-HS2 | 9/21/2005 | $13,800.00 |
| 10086441 | 2005-HS2 | 9/21/2005 | $20,100.00 |
| 10086445 | 2005-HS2 | 9/21/2005 | $38,900.00 |
| 10086449 | 2005-HS2 | 9/21/2005 | $53,000.00 |
| 10086451 | 2005-HS2 | 9/21/2005 | $10,000.00 |
| 10086453 | 2005-HS2 | 9/21/2005 | $21,900.00 |
| 10086455 | 2005-HS2 | 9/21/2005 | $10,450.00 |
| 10086461 | 2005-HS2 | 9/21/2005 | $22,660.00 |
| 10086465 | 2005-HS2 | 9/21/2005 | $48,672.00 |
| 10086467 | 2005-HS2 | 9/21/2005 | $32,073.00 |
| 10086469 | 2005-HS2 | 9/21/2005 | $16,014.00 |
| 10086471 | 2005-HSA1 | 9/21/2005 | $24,600.00 |
| 10086473 | 2005-HS2 | 9/21/2005 | $21,613.00 |
| 10086479 | 2005-HS2 | 9/21/2005 | $45,000.00 |
| 10086481 | 2005-HS2 | 9/21/2005 | $15,000.00 |
| 10086483 | 2005-HS2 | 9/21/2005 | $24,900.00 |
| 10086487 | 2005-HSA1 | 9/21/2005 | $19,264.00 |
| 10086489 | 2006-HSA1 | 9/21/2005 | $17,500.00 |
| 10086493 | 2005-HS2 | 9/21/2005 | $25,700.00 |
| 10086495 | 2005-HS2 | 9/21/2005 | $21,200.00 |
| 10086503 | 2005-HS2 | 9/21/2005 | $29,100.00 |
| 10086505 | 2005-HS2 | 9/21/2005 | $38,250.00 |
| 10086507 | 2005-HS2 | 9/21/2005 | $60,500.00 |
| 10086509 | 2005-HS2 | 9/21/2005 | $40,385.00 |
| 10086511 | 2005-HS2 | 9/21/2005 | $39,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086513 | 2005-HS2 | 9/21/2005 | $16,950.00 |
| 10086515 | 2005-HSA1 | 9/21/2005 | $23,700.00 |
| 10086517 | 2005-HS2 | 9/21/2005 | $30,700.00 |
| 10086519 | 2005-HS2 | 9/21/2005 | $31,174.00 |
| 10086521 | 2006-HSA1 | 9/21/2005 | $26,390.00 |
| 10086523 | 2005-HS2 | 9/21/2005 | $62,800.00 |
| 10086527 | 2005-HS2 | 9/21/2005 | $22,050.00 |
| 10086533 | 2005-HS2 | 9/21/2005 | $45,650.00 |
| 10086535 | 2005-HS2 | 9/21/2005 | $42,500.00 |
| 10086539 | 2005-HSA1 | 9/21/2005 | $25,211.00 |
| 10086559 | 2005-HS2 | 9/21/2005 | $11,425.00 |
| 10086565 | 2005-HS2 | 9/21/2005 | $33,400.00 |
| 10086567 | 2006-HSA1 | 9/21/2005 | $21,330.00 |
| 10086569 | 2005-HSA1 | 9/21/2005 | $27,000.00 |
| 10086573 | 2005-HS2 | 9/21/2005 | $35,855.00 |
| 10086575 | 2005-HS2 | 9/21/2005 | $35,625.00 |
| 10086577 | 2005-HS2 | 9/21/2005 | $27,800.00 |
| 10086579 | 2005-HS2 | 9/21/2005 | $13,850.00 |
| 10086581 | 2005-HS2 | 9/21/2005 | $24,000.00 |
| 10086585 | 2005-HS2 | 9/21/2005 | $77,100.00 |
| 10086587 | 2005-HS2 | 9/21/2005 | $36,000.00 |
| 10086589 | 2005-HS2 | 9/21/2005 | $25,600.00 |
| 10086591 | 2005-HSA1 | 9/21/2005 | $25,640.00 |
| 10086595 | 2005-HS2 | 9/21/2005 | $66,825.00 |
| 10086605 | 2005-HS2 | 9/21/2005 | $32,100.00 |
| 10086607 | 2005-HS2 | 9/21/2005 | $26,000.00 |
| 10086615 | 2005-HS2 | 9/21/2005 | $46,450.00 |
| 10086617 | 2005-HS2 | 9/21/2005 | $29,980.00 |
| 10086621 | 2005-HS2 | 9/21/2005 | $13,500.00 |
| 10086623 | 2006-HSA1 | 9/21/2005 | $28,950.00 |
| 10086627 | 2006-HSA1 | 9/21/2005 | $24,450.00 |
| 10086633 | 2005-HSA1 | 9/21/2005 | $25,790.00 |
| 10086635 | 2005-HS2 | 9/21/2005 | $61,500.00 |
| 10086641 | 2005-HS2 | 9/21/2005 | $25,000.00 |
| 10086645 | 2005-HS2 | 9/21/2005 | $37,500.00 |
| 10086649 | 2005-HSA1 | 9/21/2005 | $23,500.00 |
| 10086651 | 2005-HS2 | 9/21/2005 | $29,550.00 |
| 10086655 | 2005-HS2 | 9/21/2005 | $43,000.00 |
| 10086657 | 2005-HS2 | 9/21/2005 | $31,765.00 |
| 10086659 | 2005-HS2 | 9/21/2005 | $46,947.00 |
| 10086661 | 2005-HS2 | 9/21/2005 | $31,500.00 |
| 10086663 | 2006-HSA1 | 9/21/2005 | $34,023.00 |
| 10086667 | 2005-HS2 | 9/21/2005 | $60,000.00 |
| 10086671 | 2005-HS2 | 9/21/2005 | $36,628.00 |
| 10086677 | 2005-HS2 | 9/21/2005 | $36,400.00 |
| 10086679 | 2005-HS2 | 9/21/2005 | $36,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086683 | 2005-HSA1 | 9/21/2005 | $23,164.00 |
| 10086687 | 2005-HS2 | 9/21/2005 | $26,980.00 |
| 10086689 | 2005-HS2 | 9/21/2005 | $48,000.00 |
| 10086693 | 2005-HS2 | 9/21/2005 | $80,950.00 |
| 10086697 | 2005-HSA1 | 9/21/2005 | $27,462.00 |
| 10086703 | 2005-HS2 | 9/21/2005 | $21,500.00 |
| 10086705 | 2005-HS2 | 9/21/2005 | $42,000.00 |
| 10086709 | 2006-HSA1 | 9/21/2005 | $22,035.00 |
| 10086713 | 2005-HS2 | 9/21/2005 | $40,400.00 |
| 10086715 | 2005-HS2 | 9/21/2005 | $18,800.00 |
| 10086717 | 2005-HS2 | 9/21/2005 | $25,350.00 |
| 10086721 | 2005-HS2 | 9/21/2005 | $22,000.00 |
| 10086723 | 2005-HS2 | 9/21/2005 | $47,150.00 |
| 10086725 | 2005-HS2 | 9/21/2005 | $16,490.00 |
| 10086731 | 2005-HS2 | 9/21/2005 | $60,312.00 |
| 10086733 | 2005-HS2 | 9/21/2005 | $24,450.00 |
| 10086737 | 2005-HS2 | 9/21/2005 | $21,900.00 |
| 10086739 | 2005-HS2 | 9/21/2005 | $40,300.00 |
| 10086741 | 2005-HS2 | 9/21/2005 | $28,300.00 |
| 10086745 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10086747 | 2005-HS2 | 9/21/2005 | $32,410.00 |
| 10086749 | 2005-HS2 | 9/21/2005 | $20,250.00 |
| 10086751 | 2005-HS2 | 9/21/2005 | $27,150.00 |
| 10086755 | 2005-HS2 | 9/21/2005 | $27,150.00 |
| 10086757 | 2005-HS2 | 9/21/2005 | $22,200.00 |
| 10086759 | 2005-HS2 | 9/21/2005 | $22,000.00 |
| 10086761 | 2005-HS2 | 9/21/2005 | $36,750.00 |
| 10086771 | 2005-HS2 | 9/21/2005 | $19,500.00 |
| 10086777 | 2005-HS2 | 9/21/2005 | $53,000.00 |
| 10086783 | 2005-HS2 | 9/21/2005 | $27,350.00 |
| 10086785 | 2005-HS2 | 9/21/2005 | $36,950.00 |
| 10086787 | 2006-HSA1 | 9/21/2005 | $26,835.00 |
| 10086789 | 2005-HS2 | 9/21/2005 | $22,640.00 |
| 10086791 | 2005-HS2 | 9/21/2005 | $25,180.00 |
| 10086793 | 2005-HS2 | 9/21/2005 | $38,980.00 |
| 10086795 | 2005-HSA1 | 9/21/2005 | $64,077.00 |
| 10086799 | 2005-HS2 | 9/21/2005 | $15,525.00 |
| 10086801 | 2005-HS2 | 9/21/2005 | $34,000.00 |
| 10086803 | 2005-HS2 | 9/21/2005 | $27,710.00 |
| 10086811 | 2005-HSA1 | 9/21/2005 | $29,000.00 |
| 10086813 | 2005-HS2 | 9/21/2005 | $29,500.00 |
| 10086815 | 2005-HS2 | 9/21/2005 | $24,975.00 |
| 10086819 | 2005-HS2 | 9/21/2005 | $28,125.00 |
| 10086827 | 2005-HS2 | 9/21/2005 | $33,216.00 |
| 10086829 | 2005-HS2 | 9/21/2005 | $29,000.00 |
| 10086831 | 2005-HS2 | 9/21/2005 | $77,250.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086833 | 2005-HS2 | 9/21/2005 | $29,625.00 |
| 10086837 | 2005-HS2 | 9/21/2005 | $51,000.00 |
| 10086841 | 2005-HSA1 | 9/21/2005 | $20,100.00 |
| 10086843 | 2005-HS2 | 9/21/2005 | $32,000.00 |
| 10086845 | 2005-HS2 | 9/21/2005 | $39,300.00 |
| 10086847 | 2005-HS2 | 9/21/2005 | $16,900.00 |
| 10086851 | 2005-HS2 | 9/21/2005 | $26,850.00 |
| 10086855 | 2005-HS2 | 9/21/2005 | $30,300.00 |
| 10086857 | 2006-HSA1 | 9/21/2005 | $26,600.00 |
| 10086861 | 2005-HS2 | 9/21/2005 | $52,000.00 |
| 10086867 | 2005-HSA1 | 9/21/2005 | $41,250.00 |
| 10086873 | 2005-HS2 | 9/21/2005 | $56,200.00 |
| 10086877 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10086879 | 2005-HSA1 | 9/21/2005 | $11,000.00 |
| 10086881 | 2005-HS2 | 9/21/2005 | $45,000.00 |
| 10086883 | 2005-HS2 | 9/21/2005 | $23,700.00 |
| 10086885 | 2006-HSA1 | 9/21/2005 | $53,835.00 |
| 10086887 | 2005-HS2 | 9/21/2005 | $27,980.00 |
| 10086889 | 2005-HS2 | 9/21/2005 | $20,175.00 |
| 10086891 | 2005-HS2 | 9/21/2005 | $26,800.00 |
| 10086893 | 2005-HS2 | 9/21/2005 | $37,670.00 |
| 10086895 | 2005-HS2 | 9/21/2005 | $33,300.00 |
| 10086897 | 2005-HS2 | 9/21/2005 | $27,500.00 |
| 10086899 | 2005-HSA1 | 9/21/2005 | $58,400.00 |
| 10086901 | 2005-HS2 | 9/21/2005 | $81,200.00 |
| 10086903 | 2005-HS2 | 9/21/2005 | $79,000.00 |
| 10086907 | 2005-HS2 | 9/21/2005 | $59,980.00 |
| 10086911 | 2005-HS2 | 9/21/2005 | $31,800.00 |
| 10086919 | 2005-HS2 | 9/21/2005 | $33,450.00 |
| 10086921 | 2005-HS2 | 9/21/2005 | $17,520.00 |
| 10086931 | 2005-HSA1 | 9/21/2005 | $14,850.00 |
| 10086935 | 2005-HS2 | 9/21/2005 | $47,600.00 |
| 10086939 | 2005-HS2 | 9/21/2005 | $24,775.00 |
| 10086941 | 2005-HS2 | 9/21/2005 | $44,250.00 |
| 10086943 | 2005-HS2 | 9/21/2005 | $40,713.00 |
| 10086945 | 2005-HS2 | 9/21/2005 | $33,000.00 |
| 10086949 | 2005-HS2 | 9/21/2005 | $59,470.00 |
| 10086951 | 2005-HS2 | 9/21/2005 | $17,235.00 |
| 10086953 | 2005-HS2 | 9/21/2005 | $36,750.00 |
| 10086959 | 2005-HS2 | 9/21/2005 | $91,850.00 |
| 10086961 | 2005-HS2 | 9/21/2005 | $37,500.00 |
| 10086963 | 2005-HSA1 | 9/21/2005 | $12,000.00 |
| 10086965 | 2005-HSA1 | 9/21/2005 | $30,550.00 |
| 10086971 | 2005-HS2 | 9/21/2005 | $34,935.00 |
| 10086973 | 2005-HS2 | 9/21/2005 | $40,800.00 |
| 10086977 | 2005-HSA1 | 9/21/2005 | $150,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10086979 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10086981 | 2005-HS2 | 9/21/2005 | $15,450.00 |
| 10086983 | 2005-HS2 | 9/21/2005 | $24,750.00 |
| 10086985 | 2005-HS2 | 9/21/2005 | $23,685.00 |
| 10086987 | 2005-HS2 | 9/21/2005 | $29,850.00 |
| 10086989 | 2005-HS2 | 9/21/2005 | $22,900.00 |
| 10086991 | 2005-HSA1 | 9/21/2005 | $10,000.00 |
| 10086995 | 2005-HS2 | 9/21/2005 | $31,000.00 |
| 10087003 | 2005-HS2 | 9/21/2005 | $26,800.00 |
| 10087005 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10087009 | 2005-HS2 | 9/21/2005 | $29,350.00 |
| 10087013 | 2005-HS2 | 9/21/2005 | $24,675.00 |
| 10087015 | 2005-HSA1 | 9/21/2005 | $20,000.00 |
| 10087019 | 2005-HS2 | 9/21/2005 | $28,204.00 |
| 10087023 | 2005-HS2 | 9/21/2005 | $20,000.00 |
| 10087035 | 2005-HSA1 | 9/21/2005 | $31,800.00 |
| 10087037 | 2005-HS2 | 9/21/2005 | $23,000.00 |
| 10087039 | 2005-HS2 | 9/21/2005 | $35,250.00 |
| 10087043 | 2005-HS2 | 9/21/2005 | $57,000.00 |
| 10129719 | 2005-HS1 | 9/8/2005 | $55,350.00 |
| 10151909 | 2005-HS2 | 11/10/2005 | $135,325.00 |
| 10151911 | 2005-HS2 | 11/10/2005 | $50,000.00 |
| 10151913 | 2005-HSA1 | 10/20/2005 | $75,000.00 |
| 10151917 | 2005-HS2 | 10/20/2005 | $29,713.00 |
| 10151919 | 2005-HS2 | 10/20/2005 | $54,000.00 |
| 10151921 | 2005-HS2 | 10/20/2005 | $85,600.00 |
| 10151923 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10151925 | 2005-HSA1 | 10/20/2005 | $52,000.00 |
| 10151927 | 2005-HS2 | 10/20/2005 | $45,000.00 |
| 10151929 | 2005-HSA1 | 10/20/2005 | $76,360.00 |
| 10151931 | 2005-HS2 | 10/20/2005 | $71,000.00 |
| 10151933 | 2005-HS2 | 10/20/2005 | $42,750.00 |
| 10151935 | 2005-HSA1 | 10/20/2005 | $89,000.00 |
| 10151937 | 2005-HS2 | 10/20/2005 | $27,000.00 |
| 10151939 | 2005-HSA1 | 10/20/2005 | $30,000.00 |
| 10151941 | 2005-HS2 | 10/20/2005 | $28,000.00 |
| 10151943 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10151945 | 2005-HSA1 | 10/31/2005 | $51,700.00 |
| 10151947 | 2005-HS2 | 10/20/2005 | $54,473.84 |
| 10151949 | 2005-HS2 | 10/31/2005 | $125,000.00 |
| 10151951 | 2005-HS2 | 10/31/2005 | $111,795.00 |
| 10151953 | 2005-HS2 | 10/31/2005 | $227,000.00 |
| 10151955 | 2005-HS2 | 10/20/2005 | $30,000.00 |
| 10151957 | 2005-HSA1 | 10/20/2005 | $100,000.00 |
| 10151959 | 2005-HS2 | 10/31/2005 | $100,000.00 |
| 10151961 | 2005-HS2 | 10/20/2005 | $51,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10151963 | 2005-HS2 | 11/10/2005 | $50,000.00 |
| 10151965 | 2005-HSA1 | 10/20/2005 | $51,580.00 |
| 10151967 | 2005-HS2 | 10/31/2005 | $198,000.00 |
| 10151969 | 2005-HS2 | 10/20/2005 | $102,300.00 |
| 10151971 | 2005-HS2 | 10/20/2005 | $28,434.00 |
| 10151973 | 2005-HS2 | 10/20/2005 | $76,150.00 |
| 10151975 | 2005-HS2 | 10/20/2005 | $32,424.40 |
| 10151977 | 2005-HS2 | 11/10/2005 | $81,111.55 |
| 10151979 | 2005-HSA1 | 10/20/2005 | $100,000.00 |
| 10151981 | 2005-HS2 | 10/20/2005 | $71,538.00 |
| 10151983 | 2005-HSA1 | 10/20/2005 | $54,988.00 |
| 10151985 | 2005-HSA1 | 10/20/2005 | $36,000.00 |
| 10151987 | 2005-HSA1 | 10/20/2005 | $64,000.00 |
| 10151991 | 2005-HSA1 | 10/20/2005 | $86,790.00 |
| 10151993 | 2005-HSA1 | 10/20/2005 | $52,082.00 |
| 10151995 | 2005-HSA1 | 10/20/2005 | $100,000.00 |
| 10151997 | 2005-HSA1 | 10/20/2005 | $50,000.00 |
| 10151999 | 2005-HSA1 | 10/20/2005 | $26,837.00 |
| 10152001 | 2005-HS2 | 10/20/2005 | $177,900.00 |
| 10152003 | 2005-HSA1 | 10/20/2005 | $91,909.00 |
| 10152005 | 2005-HS2 | 10/20/2005 | $62,759.68 |
| 10152007 | 2005-HS2 | 10/31/2005 | $64,000.00 |
| 10152009 | 2005-HS2 | 10/20/2005 | $65,153.08 |
| 10152011 | 2005-HS2 | 10/20/2005 | $68,582.52 |
| 10152013 | 2005-HS2 | 10/20/2005 | $70,679.60 |
| 10152015 | 2005-HS2 | 10/20/2005 | $71,503.20 |
| 10152017 | 2005-HS2 | 10/20/2005 | $72,007.85 |
| 10152019 | 2005-HS2 | 11/10/2005 | $79,846.76 |
| 10152021 | 2005-HS2 | 10/31/2005 | $82,931.08 |
| 10152023 | 2005-HS2 | 10/20/2005 | $100,000.00 |
| 10152027 | 2005-HSA1 | 10/31/2005 | $26,326.00 |
| 10152029 | 2005-HS2 | 10/20/2005 | $30,000.00 |
| 10152031 | 2005-HS2 | 10/20/2005 | $36,238.08 |
| 10152033 | 2005-HS2 | 10/20/2005 | $36,703.60 |
| 10152035 | 2005-HS2 | 10/20/2005 | $47,882.50 |
| 10152037 | 2005-HS2 | 10/20/2005 | $48,268.68 |
| 10152039 | 2005-HSA1 | 10/31/2005 | $53,600.00 |
| 10152041 | 2005-HS2 | 10/20/2005 | $22,500.00 |
| 10152043 | 2005-HS2 | 10/20/2005 | $25,000.00 |
| 10153081 | 2005-HS2 | 10/20/2005 | $24,675.00 |
| 10153083 | 2005-HS2 | 10/20/2005 | $24,716.00 |
| 10153085 | 2005-HS2 | 10/20/2005 | $66,000.00 |
| 10153087 | 2005-HS2 | 10/20/2005 | $20,350.00 |
| 10153089 | 2005-HS2 | 10/20/2005 | $14,170.00 |
| 10153091 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153093 | 2005-HS2 | 10/20/2005 | $48,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153095 | 2005-HSA1 | 10/20/2005 | $21,000.00 |
| 10153097 | 2005-HSA1 | 10/20/2005 | $43,800.00 |
| 10153099 | 2005-HS2 | 10/20/2005 | $41,800.00 |
| 10153101 | 2005-HS2 | 10/20/2005 | $24,000.00 |
| 10153103 | 2005-HS2 | 10/20/2005 | $52,000.00 |
| 10153105 | 2005-HS2 | 10/20/2005 | $46,250.00 |
| 10153107 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153109 | 2005-HS2 | 10/20/2005 | $11,000.00 |
| 10153113 | 2005-HS2 | 10/20/2005 | $36,149.00 |
| 10153115 | 2005-HS2 | 10/20/2005 | $37,035.00 |
| 10153117 | 2005-HS2 | 10/20/2005 | $27,000.00 |
| 10153119 | 2005-HS2 | 10/20/2005 | $43,200.00 |
| 10153121 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153123 | 2005-HS2 | 10/20/2005 | $16,508.00 |
| 10153125 | 2005-HS2 | 10/20/2005 | $24,800.00 |
| 10153127 | 2005-HS2 | 10/20/2005 | $33,150.00 |
| 10153129 | 2005-HS2 | 10/20/2005 | $32,900.00 |
| 10153131 | 2005-HSA1 | 10/20/2005 | $97,350.00 |
| 10153133 | 2005-HS2 | 10/20/2005 | $40,485.00 |
| 10153135 | 2005-HS2 | 10/20/2005 | $42,000.00 |
| 10153137 | 2005-HS2 | 10/20/2005 | $56,250.00 |
| 10153139 | 2005-HS2 | 10/20/2005 | $14,500.00 |
| 10153143 | 2005-HS2 | 10/20/2005 | $26,900.00 |
| 10153145 | 2005-HS2 | 10/20/2005 | $29,700.00 |
| 10153147 | 2005-HSA1 | 10/20/2005 | $11,490.00 |
| 10153149 | 2005-HS2 | 10/20/2005 | $150,000.00 |
| 10153151 | 2005-HS2 | 10/20/2005 | $55,000.00 |
| 10153153 | 2005-HS2 | 10/20/2005 | $43,000.00 |
| 10153155 | 2005-HS2 | 10/20/2005 | $33,400.00 |
| 10153157 | 2005-HS2 | 10/31/2005 | $20,000.00 |
| 10153159 | 2005-HSA1 | 10/20/2005 | $15,000.00 |
| 10153161 | 2005-HS2 | 10/20/2005 | $49,900.00 |
| 10153163 | 2005-HS2 | 10/20/2005 | $55,900.00 |
| 10153165 | 2005-HS2 | 10/20/2005 | $76,920.00 |
| 10153167 | 2005-HS2 | 10/20/2005 | $28,500.00 |
| 10153169 | 2005-HS2 | 10/20/2005 | $29,550.00 |
| 10153171 | 2005-HS2 | 10/20/2005 | $36,500.00 |
| 10153173 | 2005-HSA1 | 10/20/2005 | $32,600.00 |
| 10153175 | 2005-HS2 | 10/20/2005 | $15,750.00 |
| 10153177 | 2005-HS2 | 10/20/2005 | $30,900.00 |
| 10153179 | 2005-HSA1 | 10/20/2005 | $57,300.00 |
| 10153181 | 2005-HS2 | 10/20/2005 | $27,200.00 |
| 10153183 | 2005-HS2 | 10/20/2005 | $33,750.00 |
| 10153187 | 2005-HS2 | 10/20/2005 | $51,525.00 |
| 10153189 | 2005-HS2 | 10/20/2005 | $27,538.00 |
| 10153191 | 2005-HSA1 | 10/20/2005 | $20,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153193 | 2006-HSA1 | 10/20/2005 | $31,800.00 |
| 10153195 | 2005-HS2 | 10/20/2005 | $31,800.00 |
| 10153197 | 2005-HS2 | 10/20/2005 | $22,000.00 |
| 10153199 | 2005-HS2 | 10/31/2005 | $51,000.00 |
| 10153201 | 2005-HS2 | 10/31/2005 | $29,200.00 |
| 10153203 | 2005-HS2 | 10/31/2005 | $21,562.00 |
| 10153207 | 2005-HS2 | 10/20/2005 | $11,450.00 |
| 10153209 | 2005-HSA1 | 10/20/2005 | $26,550.00 |
| 10153211 | 2005-HS2 | 10/20/2005 | $35,057.00 |
| 10153213 | 2005-HS2 | 10/20/2005 | $60,000.00 |
| 10153215 | 2005-HS2 | 10/20/2005 | $44,000.00 |
| 10153217 | 2005-HS2 | 10/20/2005 | $20,900.00 |
| 10153219 | 2005-HS2 | 10/20/2005 | $39,000.00 |
| 10153221 | 2005-HS2 | 10/20/2005 | $42,980.00 |
| 10153223 | 2005-HS2 | 10/20/2005 | $22,000.00 |
| 10153225 | 2005-HS2 | 10/31/2005 | $48,636.00 |
| 10153227 | 2005-HS2 | 10/20/2005 | $49,124.00 |
| 10153229 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153231 | 2005-HS2 | 10/20/2005 | $29,000.00 |
| 10153233 | 2005-HS2 | 10/20/2005 | $29,000.00 |
| 10153235 | 2005-HS2 | 10/20/2005 | $34,500.00 |
| 10153237 | 2005-HS2 | 10/20/2005 | $14,200.00 |
| 10153239 | 2005-HS2 | 10/20/2005 | $53,300.00 |
| 10153241 | 2005-HS2 | 10/20/2005 | $19,500.00 |
| 10153243 | 2005-HS2 | 10/20/2005 | $31,750.00 |
| 10153245 | 2005-HS2 | 10/20/2005 | $15,500.00 |
| 10153247 | 2005-HS2 | 10/20/2005 | $25,000.00 |
| 10153249 | 2005-HS2 | 10/20/2005 | $25,000.00 |
| 10153251 | 2005-HSA1 | 10/20/2005 | $31,870.00 |
| 10153253 | 2005-HS2 | 10/20/2005 | $16,000.00 |
| 10153255 | 2005-HS2 | 10/20/2005 | $52,500.00 |
| 10153257 | 2005-HS2 | 10/20/2005 | $24,700.00 |
| 10153259 | 2005-HS2 | 10/20/2005 | $39,000.00 |
| 10153261 | 2005-HS2 | 10/20/2005 | $42,000.00 |
| 10153263 | 2005-HS2 | 10/20/2005 | $25,980.00 |
| 10153265 | 2005-HS2 | 10/20/2005 | $42,000.00 |
| 10153269 | 2005-HS2 | 10/20/2005 | $34,875.00 |
| 10153271 | 2005-HSA1 | 10/31/2005 | $53,450.00 |
| 10153273 | 2005-HSA1 | 10/31/2005 | $15,500.00 |
| 10153275 | 2005-HS2 | 11/10/2005 | $10,000.00 |
| 10153277 | 2005-HS2 | 10/31/2005 | $42,028.00 |
| 10153279 | 2005-HS2 | 10/20/2005 | $41,200.00 |
| 10153281 | 2005-HS2 | 10/31/2005 | $63,000.00 |
| 10153283 | 2005-HS2 | 10/31/2005 | $29,996.00 |
| 10153285 | 2005-HSA1 | 10/31/2005 | $53,600.00 |
| 10153287 | 2005-HS2 | 10/31/2005 | $50,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153289 | 2005-HS2 | 10/31/2005 | $28,840.00 |
| 10153291 | 2005-HS2 | 10/31/2005 | $42,350.00 |
| 10153293 | 2005-HS2 | 11/10/2005 | $29,400.00 |
| 10153295 | 2005-HS2 | 10/31/2005 | $28,042.00 |
| 10153297 | 2005-HS2 | 11/10/2005 | $16,300.00 |
| 10153299 | 2005-HS2 | 10/31/2005 | $28,098.00 |
| 10153301 | 2005-HS2 | 10/20/2005 | $59,000.00 |
| 10153303 | 2005-HS2 | 10/20/2005 | $21,800.00 |
| 10153305 | 2005-HS2 | 11/10/2005 | $58,000.00 |
| 10153307 | 2005-HS2 | 10/31/2005 | $19,600.00 |
| 10153309 | 2005-HS2 | 10/31/2005 | $29,950.00 |
| 10153311 | 2005-HS2 | 10/31/2005 | $22,125.00 |
| 10153313 | 2005-HS2 | 10/31/2005 | $22,834.00 |
| 10153315 | 2005-HS2 | 11/10/2005 | $33,400.00 |
| 10153317 | 2005-HS2 | 10/31/2005 | $66,643.00 |
| 10153319 | 2005-HS2 | 10/31/2005 | $22,200.00 |
| 10153321 | 2005-HS2 | 10/31/2005 | $24,700.00 |
| 10153323 | 2005-HS2 | 10/31/2005 | $15,000.00 |
| 10153325 | 2005-HS2 | 10/20/2005 | $31,000.00 |
| 10153327 | 2005-HS2 | 10/31/2005 | $33,600.00 |
| 10153329 | 2005-HS2 | 10/20/2005 | $30,700.00 |
| 10153331 | 2005-HS2 | 11/10/2005 | $37,980.00 |
| 10153333 | 2005-HS2 | 10/20/2005 | $21,100.00 |
| 10153335 | 2005-HS2 | 10/20/2005 | $14,041.00 |
| 10153337 | 2005-HS2 | 10/20/2005 | $46,800.00 |
| 10153339 | 2005-HS2 | 10/20/2005 | $95,250.00 |
| 10153341 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153343 | 2005-HS2 | 10/20/2005 | $30,000.00 |
| 10153345 | 2005-HS2 | 10/20/2005 | $20,400.00 |
| 10153347 | 2005-HS2 | 10/20/2005 | $42,275.00 |
| 10153349 | 2005-HS2 | 10/20/2005 | $14,600.00 |
| 10153351 | 2005-HS2 | 10/20/2005 | $99,048.00 |
| 10153353 | 2005-HSA1 | 10/20/2005 | $60,000.00 |
| 10153355 | 2005-HS2 | 10/20/2005 | $31,000.00 |
| 10153357 | 2005-HS2 | 10/20/2005 | $41,925.00 |
| 10153359 | 2005-HSA1 | 10/20/2005 | $25,100.00 |
| 10153361 | 2005-HSA1 | 10/20/2005 | $29,900.00 |
| 10153363 | 2005-HS2 | 10/31/2005 | $20,750.00 |
| 10153365 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10153367 | 2005-HS2 | 10/20/2005 | $135,100.00 |
| 10153369 | 2005-HSA1 | 10/20/2005 | $53,000.00 |
| 10153371 | 2005-HS2 | 10/20/2005 | $79,485.00 |
| 10153373 | 2005-HS2 | 10/20/2005 | $48,200.00 |
| 10153375 | 2006-HSA1 | 10/20/2005 | $71,000.00 |
| 10153377 | 2005-HS2 | 10/20/2005 | $17,734.00 |
| 10153379 | 2005-HS2 | 10/20/2005 | $50,925.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153381 | 2005-HS2 | 10/20/2005 | $24,050.00 |
| 10153383 | 2005-HS2 | 10/20/2005 | $40,000.00 |
| 10153385 | 2005-HS2 | 10/20/2005 | $46,000.00 |
| 10153387 | 2005-HS2 | 10/20/2005 | $30,750.00 |
| 10153389 | 2005-HS2 | 10/20/2005 | $34,980.00 |
| 10153391 | 2005-HS2 | 10/20/2005 | $20,746.00 |
| 10153393 | 2005-HS2 | 10/20/2005 | $57,000.00 |
| 10153395 | 2005-HS2 | 10/20/2005 | $21,950.00 |
| 10153397 | 2005-HS2 | 10/20/2005 | $34,300.00 |
| 10153399 | 2005-HS2 | 10/20/2005 | $32,900.00 |
| 10153401 | 2005-HSA1 | 10/20/2005 | $41,000.00 |
| 10153403 | 2005-HS2 | 10/20/2005 | $48,600.00 |
| 10153405 | 2005-HS2 | 10/20/2005 | $64,250.00 |
| 10153407 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10153409 | 2005-HS2 | 10/20/2005 | $14,800.00 |
| 10153411 | 2005-HS2 | 10/20/2005 | $36,487.00 |
| 10153413 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153415 | 2005-HS2 | 10/20/2005 | $37,600.00 |
| 10153417 | 2005-HS2 | 10/20/2005 | $200,000.00 |
| 10153419 | 2005-HS2 | 10/20/2005 | $24,494.00 |
| 10153421 | 2005-HS2 | 10/20/2005 | $27,540.00 |
| 10153423 | 2005-HS2 | 10/20/2005 | $22,500.00 |
| 10153431 | 2005-HS2 | 10/20/2005 | $32,100.00 |
| 10153433 | 2005-HS2 | 10/20/2005 | $86,000.00 |
| 10153435 | 2005-HS2 | 10/20/2005 | $27,950.00 |
| 10153437 | 2005-HS2 | 10/20/2005 | $48,600.00 |
| 10153439 | 2005-HS2 | 10/20/2005 | $25,300.00 |
| 10153441 | 2005-HSA1 | 10/20/2005 | $20,000.00 |
| 10153443 | 2005-HS2 | 10/20/2005 | $27,300.00 |
| 10153445 | 2005-HS2 | 11/10/2005 | $16,747.00 |
| 10153447 | 2005-HS2 | 10/31/2005 | $30,950.00 |
| 10153449 | 2005-HS2 | 11/10/2005 | $21,480.00 |
| 10153451 | 2005-HSA1 | 10/31/2005 | $19,050.00 |
| 10153453 | 2005-HS2 | 10/31/2005 | $33,757.00 |
| 10153455 | 2005-HS2 | 11/10/2005 | $24,000.00 |
| 10153457 | 2005-HS2 | 10/31/2005 | $24,010.00 |
| 10153459 | 2005-HS2 | 10/31/2005 | $27,952.00 |
| 10153461 | 2005-HS2 | 10/31/2005 | $30,450.00 |
| 10153463 | 2005-HS2 | 10/31/2005 | $25,150.00 |
| 10153465 | 2005-HS2 | 10/31/2005 | $23,093.00 |
| 10153467 | 2005-HS2 | 10/31/2005 | $47,000.00 |
| 10153469 | 2005-HS2 | 10/31/2005 | $114,000.00 |
| 10153471 | 2005-HS2 | 10/31/2005 | $52,108.00 |
| 10153473 | 2005-HS2 | 10/31/2005 | $21,294.00 |
| 10153475 | 2005-HS2 | 10/20/2005 | $16,220.00 |
| 10153477 | 2005-HS2 | 10/31/2005 | $26,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153479 | 2005-HS2 | 11/10/2005 | $33,800.00 |
| 10153481 | 2005-HS2 | 10/20/2005 | $20,600.00 |
| 10153483 | 2005-HS2 | 10/31/2005 | $31,800.00 |
| 10153485 | 2005-HS2 | 10/20/2005 | $29,100.00 |
| 10153487 | 2005-HS2 | 10/31/2005 | $19,200.00 |
| 10153489 | 2005-HS2 | 10/31/2005 | $55,980.00 |
| 10153491 | 2005-HS2 | 10/31/2005 | $10,000.00 |
| 10153495 | 2005-HS2 | 11/10/2005 | $23,835.00 |
| 10153497 | 2005-HS2 | 10/31/2005 | $31,200.00 |
| 10153499 | 2005-HS2 | 10/31/2005 | $21,252.00 |
| 10153501 | 2005-HS2 | 11/10/2005 | $33,600.00 |
| 10153503 | 2005-HS2 | 10/31/2005 | $27,600.00 |
| 10153505 | 2005-HS2 | 11/10/2005 | $16,490.00 |
| 10153507 | 2005-HS2 | 11/10/2005 | $21,500.00 |
| 10153509 | 2005-HS2 | 11/10/2005 | $24,400.00 |
| 10153511 | 2005-HS2 | 11/10/2005 | $36,250.00 |
| 10153513 | 2005-HSA1 | 10/20/2005 | $29,250.00 |
| 10153515 | 2005-HS2 | 11/10/2005 | $33,000.00 |
| 10153517 | 2005-HS2 | 11/10/2005 | $41,625.00 |
| 10153519 | 2005-HS2 | 11/10/2005 | $10,691.00 |
| 10153521 | 2005-HS2 | 11/10/2005 | $56,520.00 |
| 10153523 | 2005-HSA1 | 10/31/2005 | $35,000.00 |
| 10153525 | 2005-HS2 | 10/31/2005 | $36,000.00 |
| 10153527 | 2005-HS2 | 11/10/2005 | $13,500.00 |
| 10153531 | 2005-HS2 | 10/31/2005 | $55,500.00 |
| 10153533 | 2005-HS2 | 10/31/2005 | $48,671.00 |
| 10153535 | 2005-HSA1 | 10/31/2005 | $24,000.00 |
| 10153537 | 2005-HS2 | 10/31/2005 | $38,026.00 |
| 10153541 | 2005-HS2 | 10/31/2005 | $35,985.00 |
| 10153543 | 2005-HS2 | 10/31/2005 | $21,735.00 |
| 10153545 | 2005-HS2 | 10/31/2005 | $31,268.00 |
| 10153547 | 2005-HS2 | 11/10/2005 | $49,693.00 |
| 10153549 | 2005-HS2 | 10/31/2005 | $18,883.00 |
| 10153551 | 2005-HS2 | 11/10/2005 | $37,990.00 |
| 10153553 | 2005-HSA1 | 10/31/2005 | $23,439.00 |
| 10153555 | 2005-HS2 | 10/31/2005 | $23,087.00 |
| 10153557 | 2005-HS2 | 11/10/2005 | $34,671.00 |
| 10153559 | 2005-HS2 | 10/31/2005 | $29,100.00 |
| 10153561 | 2005-HS2 | 10/31/2005 | $17,650.00 |
| 10153563 | 2005-HS2 | 11/10/2005 | $35,558.00 |
| 10153565 | 2005-HS2 | 10/31/2005 | $27,303.00 |
| 10153567 | 2005-HS2 | 10/31/2005 | $28,100.00 |
| 10153569 | 2005-HS2 | 10/31/2005 | $22,647.00 |
| 10153571 | 2005-HS2 | 10/31/2005 | $35,809.00 |
| 10153573 | 2005-HS2 | 10/20/2005 | $44,000.00 |
| 10153575 | 2005-HS2 | 10/31/2005 | $63,241.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153577 | 2005-HS2 | 10/31/2005 | $10,000.00 |
| 10153579 | 2005-HSA1 | 10/31/2005 | $16,970.00 |
| 10153581 | 2005-HS2 | 10/31/2005 | $40,000.00 |
| 10153583 | 2005-HS2 | 11/10/2005 | $34,380.00 |
| 10153585 | 2005-HS2 | 10/31/2005 | $18,765.00 |
| 10153587 | 2005-HS2 | 10/20/2005 | $46,200.00 |
| 10153589 | 2005-HS2 | 10/31/2005 | $22,671.00 |
| 10153591 | 2005-HS2 | 10/31/2005 | $17,478.00 |
| 10153593 | 2005-HS2 | 11/10/2005 | $34,183.00 |
| 10153595 | 2005-HS2 | 10/31/2005 | $50,573.00 |
| 10153597 | 2005-HS2 | 11/10/2005 | $23,670.00 |
| 10153599 | 2005-HS2 | 10/31/2005 | $11,000.00 |
| 10153601 | 2005-HS2 | 11/10/2005 | $23,250.00 |
| 10153603 | 2005-HS2 | 10/31/2005 | $23,625.00 |
| 10153605 | 2005-HS2 | 10/31/2005 | $28,980.00 |
| 10153607 | 2005-HS2 | 11/10/2005 | $18,850.00 |
| 10153609 | 2005-HSA1 | 10/20/2005 | $33,850.00 |
| 10153611 | 2005-HS2 | 10/20/2005 | $27,598.00 |
| 10153613 | 2005-HSA1 | 10/20/2005 | $23,250.00 |
| 10153617 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153619 | 2005-HS2 | 10/20/2005 | $23,300.00 |
| 10153621 | 2005-HS2 | 10/20/2005 | $35,443.00 |
| 10153623 | 2005-HS2 | 10/20/2005 | $20,300.00 |
| 10153625 | 2005-HS2 | 10/31/2005 | $10,000.00 |
| 10153627 | 2005-HS2 | 10/31/2005 | $37,050.00 |
| 10153629 | 2005-HS2 | 10/20/2005 | $18,000.00 |
| 10153631 | 2005-HS2 | 10/20/2005 | $26,228.00 |
| 10153633 | 2005-HS2 | 10/20/2005 | $56,800.00 |
| 10153635 | 2005-HS2 | 10/20/2005 | $42,500.00 |
| 10153637 | 2005-HS2 | 10/20/2005 | $31,800.00 |
| 10153639 | 2005-HS2 | 10/20/2005 | $50,550.00 |
| 10153641 | 2005-HS2 | 10/20/2005 | $25,500.00 |
| 10153643 | 2005-HS2 | 10/20/2005 | $38,450.00 |
| 10153645 | 2005-HS2 | 10/20/2005 | $21,300.00 |
| 10153647 | 2005-HS2 | 10/20/2005 | $51,000.00 |
| 10153649 | 2005-HS2 | 10/20/2005 | $17,800.00 |
| 10153651 | 2005-HS2 | 10/20/2005 | $28,400.00 |
| 10153653 | 2005-HS2 | 10/20/2005 | $41,750.00 |
| 10153661 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10153663 | 2005-HS2 | 10/20/2005 | $34,000.00 |
| 10153665 | 2005-HS2 | 10/20/2005 | $60,850.00 |
| 10153667 | 2005-HS2 | 11/10/2005 | $98,714.00 |
| 10153669 | 2005-HS2 | 10/20/2005 | $35,700.00 |
| 10153671 | 2005-HS2 | 10/20/2005 | $58,600.00 |
| 10153673 | 2005-HS2 | 10/20/2005 | $22,950.00 |
| 10153675 | 2005-HS2 | 10/20/2005 | $24,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153677 | 2005-HS2 | 10/20/2005 | $33,160.00 |
| 10153679 | 2005-HSA1 | 10/20/2005 | $11,500.00 |
| 10153681 | 2005-HSA1 | 10/20/2005 | $32,000.00 |
| 10153683 | 2005-HS2 | 10/20/2005 | $17,000.00 |
| 10153685 | 2005-HS2 | 10/20/2005 | $38,600.00 |
| 10153687 | 2005-HS2 | 10/20/2005 | $63,750.00 |
| 10153689 | 2005-HS2 | 10/20/2005 | $35,800.00 |
| 10153691 | 2005-HS2 | 10/20/2005 | $99,500.00 |
| 10153693 | 2005-HS2 | 10/20/2005 | $24,250.00 |
| 10153695 | 2005-HS2 | 10/20/2005 | $39,158.00 |
| 10153697 | 2005-HS2 | 10/20/2005 | $24,000.00 |
| 10153699 | 2005-HS2 | 10/20/2005 | $32,875.00 |
| 10153701 | 2005-HS2 | 10/20/2005 | $33,000.00 |
| 10153705 | 2005-HS2 | 10/20/2005 | $49,500.00 |
| 10153707 | 2005-HS2 | 10/20/2005 | $20,300.00 |
| 10153709 | 2005-HS2 | 10/20/2005 | $54,600.00 |
| 10153711 | 2005-HS2 | 10/20/2005 | $14,000.00 |
| 10153713 | 2005-HS2 | 10/20/2005 | $31,000.00 |
| 10153715 | 2005-HS2 | 10/20/2005 | $30,400.00 |
| 10153717 | 2005-HS2 | 10/20/2005 | $57,600.00 |
| 10153719 | 2005-HS2 | 10/20/2005 | $29,800.00 |
| 10153721 | 2005-HS2 | 10/20/2005 | $38,000.00 |
| 10153723 | 2005-HS2 | 10/31/2005 | $30,980.00 |
| 10153725 | 2005-HS2 | 10/20/2005 | $31,000.00 |
| 10153727 | 2005-HS2 | 11/10/2005 | $25,050.00 |
| 10153729 | 2005-HS2 | 10/20/2005 | $44,450.00 |
| 10153731 | 2005-HS2 | 10/20/2005 | $29,600.00 |
| 10153733 | 2005-HSA1 | 10/20/2005 | $37,400.00 |
| 10153735 | 2005-HS2 | 10/20/2005 | $17,500.00 |
| 10153737 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153739 | 2005-HS2 | 10/20/2005 | $18,375.00 |
| 10153741 | 2005-HS2 | 10/20/2005 | $26,700.00 |
| 10153743 | 2005-HS2 | 10/20/2005 | $30,900.00 |
| 10153745 | 2005-HS2 | 10/20/2005 | $26,000.00 |
| 10153747 | 2005-HSA1 | 10/20/2005 | $39,000.00 |
| 10153749 | 2005-HS2 | 10/20/2005 | $23,500.00 |
| 10153751 | 2005-HS2 | 10/20/2005 | $15,463.00 |
| 10153753 | 2005-HS2 | 10/20/2005 | $38,270.00 |
| 10153755 | 2005-HS2 | 10/20/2005 | $39,150.00 |
| 10153757 | 2005-HS2 | 10/20/2005 | $35,350.00 |
| 10153759 | 2005-HS2 | 10/20/2005 | $47,250.00 |
| 10153761 | 2005-HS2 | 10/20/2005 | $37,800.00 |
| 10153763 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10153765 | 2005-HS2 | 10/20/2005 | $27,500.00 |
| 10153767 | 2005-HS2 | 10/20/2005 | $42,223.00 |
| 10153769 | 2005-HS2 | 10/20/2005 | $42,722.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153771 | 2005-HS2 | 10/20/2005 | $37,300.00 |
| 10153773 | 2005-HS2 | 10/20/2005 | $43,500.00 |
| 10153775 | 2005-HS2 | 10/20/2005 | $27,238.00 |
| 10153777 | 2005-HS2 | 10/20/2005 | $18,700.00 |
| 10153779 | 2005-HS2 | 10/20/2005 | $32,000.00 |
| 10153781 | 2005-HS2 | 10/20/2005 | $15,071.00 |
| 10153783 | 2005-HS2 | 10/20/2005 | $39,800.00 |
| 10153785 | 2005-HS2 | 11/10/2005 | $52,900.00 |
| 10153787 | 2005-HS2 | 10/31/2005 | $16,028.00 |
| 10153789 | 2005-HS2 | 10/31/2005 | $53,200.00 |
| 10153791 | 2005-HS2 | 10/31/2005 | $25,950.00 |
| 10153793 | 2005-HS2 | 10/31/2005 | $43,454.00 |
| 10153795 | 2005-HS2 | 10/31/2005 | $34,500.00 |
| 10153797 | 2005-HS2 | 10/31/2005 | $23,740.00 |
| 10153799 | 2005-HS2 | 10/31/2005 | $30,311.00 |
| 10153801 | 2005-HS2 | 10/20/2005 | $21,600.00 |
| 10153803 | 2005-HS2 | 11/10/2005 | $10,000.00 |
| 10153805 | 2005-HS2 | 10/31/2005 | $44,250.00 |
| 10153807 | 2005-HS2 | 10/31/2005 | $30,750.00 |
| 10153809 | 2005-HS2 | 10/31/2005 | $24,700.00 |
| 10153811 | 2005-HS2 | 10/20/2005 | $18,700.00 |
| 10153815 | 2005-HS2 | 10/20/2005 | $29,200.00 |
| 10153817 | 2005-HS2 | 11/10/2005 | $57,540.00 |
| 10153819 | 2005-HS2 | 10/31/2005 | $25,968.00 |
| 10153821 | 2005-HS2 | 11/10/2005 | $34,000.00 |
| 10153823 | 2005-HS2 | 10/31/2005 | $24,679.00 |
| 10153825 | 2005-HS2 | 10/31/2005 | $20,805.00 |
| 10153827 | 2005-HS2 | 11/10/2005 | $33,300.00 |
| 10153829 | 2005-HS2 | 10/31/2005 | $21,700.00 |
| 10153831 | 2005-HS2 | 10/31/2005 | $24,000.00 |
| 10153833 | 2005-HS2 | 10/31/2005 | $31,600.00 |
| 10153835 | 2005-HS2 | 11/10/2005 | $15,546.00 |
| 10153837 | 2005-HS2 | 10/31/2005 | $31,000.00 |
| 10153839 | 2005-HS2 | 10/31/2005 | $27,500.00 |
| 10153841 | 2005-HS2 | 11/10/2005 | $26,784.00 |
| 10153843 | 2005-HS2 | 10/20/2005 | $51,000.00 |
| 10153845 | 2005-HS2 | 11/10/2005 | $29,925.00 |
| 10153847 | 2005-HS2 | 11/10/2005 | $15,850.00 |
| 10153849 | 2005-HS2 | 10/31/2005 | $13,700.00 |
| 10153851 | 2005-HS2 | 10/31/2005 | $21,375.00 |
| 10153853 | 2005-HS2 | 11/10/2005 | $19,000.00 |
| 10153855 | 2005-HS2 | 10/31/2005 | $13,480.00 |
| 10153857 | 2005-HS2 | 10/31/2005 | $25,000.00 |
| 10153859 | 2005-HS2 | 11/10/2005 | $24,610.00 |
| 10153861 | 2005-HS2 | 10/31/2005 | $32,400.00 |
| 10153863 | 2005-HS2 | 10/31/2005 | $26,073.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153865 | 2005-HS2 | 10/31/2005 | $27,300.00 |
| 10153867 | 2005-HS2 | 10/31/2005 | $14,786.00 |
| 10153869 | 2005-HS2 | 10/31/2005 | $27,800.00 |
| 10153871 | 2005-HS2 | 11/10/2005 | $32,500.00 |
| 10153873 | 2005-HS2 | 10/20/2005 | $40,500.00 |
| 10153875 | 2005-HS2 | 10/31/2005 | $20,200.00 |
| 10153877 | 2005-HSA1 | 10/31/2005 | $43,400.00 |
| 10153879 | 2005-HS2 | 11/10/2005 | $33,600.00 |
| 10153881 | 2005-HS2 | 10/31/2005 | $23,200.00 |
| 10153883 | 2005-HS2 | 11/10/2005 | $26,920.00 |
| 10153885 | 2005-HS2 | 10/31/2005 | $21,550.00 |
| 10153887 | 2005-HS2 | 10/31/2005 | $43,600.00 |
| 10153889 | 2005-HS2 | 10/31/2005 | $27,400.00 |
| 10153891 | 2005-HS2 | 10/31/2005 | $20,990.00 |
| 10153893 | 2005-HS2 | 10/31/2005 | $45,340.00 |
| 10153895 | 2005-HS2 | 10/31/2005 | $62,500.00 |
| 10153897 | 2005-HS2 | 10/31/2005 | $65,000.00 |
| 10153899 | 2005-HS2 | 10/31/2005 | $68,139.00 |
| 10153901 | 2005-HS2 | 11/10/2005 | $41,156.00 |
| 10153903 | 2005-HS2 | 10/31/2005 | $18,000.00 |
| 10153905 | 2005-HS2 | 11/10/2005 | $25,800.00 |
| 10153909 | 2005-HS2 | 10/31/2005 | $27,600.00 |
| 10153911 | 2005-HSA1 | 10/31/2005 | $33,530.00 |
| 10153913 | 2005-HS2 | 10/31/2005 | $32,700.00 |
| 10153915 | 2005-HS2 | 10/31/2005 | $30,092.00 |
| 10153917 | 2005-HS2 | 11/10/2005 | $20,675.00 |
| 10153919 | 2005-HSA1 | 10/20/2005 | $24,366.00 |
| 10153921 | 2005-HS2 | 10/31/2005 | $58,800.00 |
| 10153923 | 2005-HS2 | 10/31/2005 | $26,300.00 |
| 10153925 | 2005-HS2 | 10/31/2005 | $121,050.00 |
| 10153927 | 2005-HS2 | 10/20/2005 | $31,000.00 |
| 10153929 | 2005-HS2 | 10/20/2005 | $43,050.00 |
| 10153931 | 2005-HS2 | 10/20/2005 | $23,550.00 |
| 10153933 | 2005-HS2 | 10/20/2005 | $24,150.00 |
| 10153935 | 2005-HSA1 | 10/20/2005 | $17,500.00 |
| 10153937 | 2005-HSA1 | 10/20/2005 | $24,200.00 |
| 10153939 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10153941 | 2005-HS2 | 10/20/2005 | $27,975.00 |
| 10153943 | 2005-HSA1 | 10/20/2005 | $41,250.00 |
| 10153945 | 2005-HS2 | 10/20/2005 | $60,200.00 |
| 10153947 | 2005-HSA1 | 10/20/2005 | $82,500.00 |
| 10153949 | 2005-HS2 | 10/20/2005 | $37,000.00 |
| 10153951 | 2005-HS2 | 10/20/2005 | $21,000.00 |
| 10153953 | 2005-HS2 | 10/20/2005 | $44,150.00 |
| 10153955 | 2005-HSA1 | 10/20/2005 | $49,331.00 |
| 10153957 | 2005-HSA1 | 10/20/2005 | $37,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10153959 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10153961 | 2005-HS2 | 10/20/2005 | $20,250.00 |
| 10153963 | 2005-HS2 | 10/20/2005 | $27,250.00 |
| 10153965 | 2005-HS2 | 10/20/2005 | $67,932.00 |
| 10153967 | 2005-HS2 | 10/20/2005 | $37,500.00 |
| 10153969 | 2005-HS2 | 10/20/2005 | $46,350.00 |
| 10153971 | 2005-HS2 | 10/20/2005 | $22,950.00 |
| 10153973 | 2005-HS2 | 10/20/2005 | $27,800.00 |
| 10153975 | 2005-HS2 | 10/20/2005 | $61,760.00 |
| 10153977 | 2005-HS2 | 10/20/2005 | $29,780.00 |
| 10153979 | 2005-HS2 | 10/20/2005 | $40,200.00 |
| 10153981 | 2005-HS2 | 10/20/2005 | $45,150.00 |
| 10153983 | 2005-HS2 | 10/20/2005 | $28,400.00 |
| 10153985 | 2005-HS2 | 10/20/2005 | $18,700.00 |
| 10153987 | 2005-HS2 | 10/20/2005 | $29,500.00 |
| 10153989 | 2005-HS2 | 10/31/2005 | $37,250.00 |
| 10153991 | 2005-HS2 | 10/20/2005 | $56,800.00 |
| 10153993 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10153995 | 2005-HS2 | 10/20/2005 | $18,500.00 |
| 10153997 | 2005-HS2 | 10/20/2005 | $38,640.00 |
| 10153999 | 2005-HS2 | 10/20/2005 | $36,000.00 |
| 10154001 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10154003 | 2005-HS2 | 11/10/2005 | $25,500.00 |
| 10154007 | 2005-HS2 | 10/20/2005 | $45,000.00 |
| 10154011 | 2005-HS2 | 10/20/2005 | $15,000.00 |
| 10154013 | 2005-HS2 | 10/20/2005 | $38,400.00 |
| 10154015 | 2005-HS2 | 10/20/2005 | $59,838.00 |
| 10154017 | 2005-HSA1 | 10/20/2005 | $66,400.00 |
| 10154019 | 2005-HS2 | 10/20/2005 | $38,000.00 |
| 10154021 | 2005-HS2 | 10/20/2005 | $64,000.00 |
| 10154023 | 2005-HS2 | 10/20/2005 | $36,000.00 |
| 10154025 | 2005-HSA1 | 10/20/2005 | $32,200.00 |
| 10154029 | 2005-HS2 | 10/20/2005 | $26,700.00 |
| 10154031 | 2005-HS2 | 10/20/2005 | $44,000.00 |
| 10154033 | 2005-HS2 | 10/20/2005 | $81,750.00 |
| 10154035 | 2005-HS2 | 10/20/2005 | $61,000.00 |
| 10154037 | 2005-HS2 | 10/20/2005 | $49,050.00 |
| 10154039 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10154041 | 2005-HS2 | 10/20/2005 | $24,500.00 |
| 10154045 | 2005-HS2 | 10/20/2005 | $25,800.00 |
| 10154047 | 2005-HS2 | 10/20/2005 | $69,870.00 |
| 10154049 | 2005-HS2 | 10/20/2005 | $50,600.00 |
| 10154051 | 2005-HS2 | 10/20/2005 | $39,300.00 |
| 10154053 | 2005-HS2 | 10/20/2005 | $37,400.00 |
| 10154055 | 2005-HS2 | 11/10/2005 | $20,250.00 |
| 10154057 | 2005-HS2 | 10/20/2005 | $48,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154059 | 2005-HSA1 | 10/20/2005 | $10,300.00 |
| 10154061 | 2005-HS2 | 10/20/2005 | $42,750.00 |
| 10154063 | 2005-HS2 | 10/20/2005 | $35,800.00 |
| 10154065 | 2005-HS2 | 10/20/2005 | $28,000.00 |
| 10154067 | 2005-HS2 | 10/20/2005 | $20,300.00 |
| 10154069 | 2005-HSA1 | 10/20/2005 | $22,000.00 |
| 10154071 | 2005-HS2 | 10/20/2005 | $36,409.00 |
| 10154073 | 2005-HS2 | 10/20/2005 | $24,255.00 |
| 10154075 | 2005-HS2 | 10/20/2005 | $61,478.00 |
| 10154077 | 2005-HSA1 | 10/20/2005 | $46,500.00 |
| 10154079 | 2005-HS2 | 10/20/2005 | $23,250.00 |
| 10154081 | 2005-HS2 | 10/20/2005 | $36,450.00 |
| 10154083 | 2005-HSA1 | 10/20/2005 | $24,000.00 |
| 10154085 | 2005-HS2 | 10/20/2005 | $18,850.00 |
| 10154087 | 2005-HS2 | 10/20/2005 | $13,200.00 |
| 10154089 | 2005-HS2 | 10/20/2005 | $26,250.00 |
| 10154093 | 2005-HS2 | 10/20/2005 | $46,700.00 |
| 10154095 | 2005-HS2 | 10/20/2005 | $25,000.00 |
| 10154097 | 2005-HS2 | 10/20/2005 | $27,375.00 |
| 10154099 | 2005-HS2 | 11/10/2005 | $39,900.00 |
| 10154101 | 2005-HS2 | 10/20/2005 | $64,500.00 |
| 10154103 | 2005-HS2 | 10/20/2005 | $29,300.00 |
| 10154105 | 2005-HS2 | 10/20/2005 | $45,750.00 |
| 10154107 | 2005-HS2 | 10/20/2005 | $50,070.00 |
| 10154109 | 2005-HS2 | 10/20/2005 | $46,600.00 |
| 10154111 | 2005-HS2 | 10/20/2005 | $28,500.00 |
| 10154113 | 2005-HSA1 | 10/20/2005 | $77,350.00 |
| 10154117 | 2005-HSA1 | 10/20/2005 | $29,700.00 |
| 10154119 | 2005-HS2 | 10/20/2005 | $23,337.00 |
| 10154121 | 2005-HSA1 | 10/20/2005 | $22,000.00 |
| 10154123 | 2005-HS2 | 10/20/2005 | $31,180.00 |
| 10154125 | 2005-HS2 | 10/20/2005 | $37,600.00 |
| 10154127 | 2005-HS2 | 10/20/2005 | $35,000.00 |
| 10154129 | 2005-HS2 | 10/20/2005 | $24,440.00 |
| 10154131 | 2005-HSA1 | 10/20/2005 | $43,500.00 |
| 10154133 | 2005-HS2 | 10/20/2005 | $29,240.00 |
| 10154135 | 2005-HS2 | 10/20/2005 | $28,100.00 |
| 10154137 | 2005-HS2 | 10/20/2005 | $13,950.00 |
| 10154139 | 2005-HS2 | 10/20/2005 | $40,400.00 |
| 10154141 | 2005-HS2 | 10/20/2005 | $24,906.00 |
| 10154143 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10154145 | 2005-HS2 | 10/31/2005 | $39,600.00 |
| 10154147 | 2005-HS2 | 10/31/2005 | $20,000.00 |
| 10154149 | 2005-HSA1 | 10/31/2005 | $12,000.00 |
| 10154151 | 2005-HS2 | 11/10/2005 | $46,000.00 |
| 10154153 | 2005-HS2 | 10/31/2005 | $17,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154155 | 2005-HS2 | 11/10/2005 | $10,975.00 |
| 10154157 | 2005-HS2 | 10/31/2005 | $38,335.00 |
| 10154159 | 2005-HS2 | 10/31/2005 | $36,900.00 |
| 10154161 | 2005-HS2 | 10/20/2005 | $16,500.00 |
| 10154163 | 2005-HS2 | 11/10/2005 | $41,000.00 |
| 10154167 | 2005-HSA1 | 10/31/2005 | $11,200.00 |
| 10154169 | 2005-HS2 | 10/31/2005 | $43,340.00 |
| 10154171 | 2005-HS2 | 10/20/2005 | $41,850.00 |
| 10154173 | 2005-HS2 | 11/10/2005 | $37,950.00 |
| 10154175 | 2005-HS2 | 11/10/2005 | $34,000.00 |
| 10154177 | 2005-HS2 | 10/20/2005 | $15,200.00 |
| 10154179 | 2005-HS2 | 10/31/2005 | $50,500.00 |
| 10154181 | 2005-HS2 | 11/10/2005 | $13,500.00 |
| 10154185 | 2005-HS2 | 10/20/2005 | $25,500.00 |
| 10154187 | 2005-HS2 | 11/10/2005 | $61,000.00 |
| 10154189 | 2005-HS2 | 10/31/2005 | $32,000.00 |
| 10154191 | 2005-HS2 | 10/20/2005 | $61,800.00 |
| 10154193 | 2005-HS2 | 10/31/2005 | $11,950.00 |
| 10154195 | 2005-HS2 | 10/31/2005 | $58,350.00 |
| 10154197 | 2005-HS2 | 11/10/2005 | $32,400.00 |
| 10154199 | 2005-HS2 | 11/10/2005 | $27,343.00 |
| 10154201 | 2005-HS2 | 10/31/2005 | $16,250.00 |
| 10154203 | 2005-HS2 | 10/31/2005 | $31,592.00 |
| 10154205 | 2005-HS2 | 10/31/2005 | $22,950.00 |
| 10154207 | 2005-HS2 | 11/10/2005 | $23,000.00 |
| 10154209 | 2005-HS2 | 10/31/2005 | $40,477.00 |
| 10154211 | 2005-HS2 | 10/31/2005 | $37,200.00 |
| 10154213 | 2005-HSA1 | 10/31/2005 | $69,800.00 |
| 10154215 | 2005-HS2 | 10/31/2005 | $26,200.00 |
| 10154217 | 2005-HS2 | 10/31/2005 | $32,949.00 |
| 10154219 | 2005-HS2 | 10/31/2005 | $19,375.00 |
| 10154221 | 2005-HS2 | 10/31/2005 | $73,000.00 |
| 10154223 | 2005-HS2 | 10/20/2005 | $29,250.00 |
| 10154225 | 2005-HS2 | 10/31/2005 | $29,200.00 |
| 10154227 | 2005-HS2 | 10/20/2005 | $16,800.00 |
| 10154229 | 2005-HS2 | 10/31/2005 | $29,750.00 |
| 10154231 | 2005-HS2 | 11/10/2005 | $15,500.00 |
| 10154233 | 2005-HS2 | 10/20/2005 | $25,450.00 |
| 10154235 | 2005-HS2 | 10/31/2005 | $49,500.00 |
| 10154237 | 2005-HS2 | 10/31/2005 | $35,489.00 |
| 10154239 | 2005-HS2 | 10/31/2005 | $45,000.00 |
| 10154241 | 2005-HS2 | 11/10/2005 | $21,341.00 |
| 10154243 | 2005-HS2 | 10/31/2005 | $22,580.00 |
| 10154245 | 2005-HS2 | 10/20/2005 | $100,000.00 |
| 10154247 | 2005-HS2 | 11/10/2005 | $19,500.00 |
| 10154249 | 2005-HS2 | 11/10/2005 | $26,074.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154253 | 2005-HS2 | 10/31/2005 | $30,700.00 |
| 10154255 | 2005-HS2 | 10/20/2005 | $25,380.00 |
| 10154257 | 2005-HS2 | 10/31/2005 | $44,230.00 |
| 10154259 | 2005-HS2 | 10/31/2005 | $18,300.00 |
| 10154261 | 2005-HSA1 | 10/31/2005 | $83,000.00 |
| 10154263 | 2005-HS2 | 10/31/2005 | $34,800.00 |
| 10154265 | 2005-HS2 | 10/20/2005 | $22,425.00 |
| 10154267 | 2005-HS2 | 10/31/2005 | $33,900.00 |
| 10154269 | 2005-HS2 | 11/10/2005 | $32,000.00 |
| 10154271 | 2005-HS2 | 10/20/2005 | $14,000.00 |
| 10154273 | 2005-HS2 | 10/31/2005 | $18,350.00 |
| 10154275 | 2005-HS2 | 10/31/2005 | $31,320.00 |
| 10154277 | 2005-HS2 | 11/10/2005 | $48,600.00 |
| 10154281 | 2005-HS2 | 10/31/2005 | $29,445.00 |
| 10154283 | 2005-HS2 | 10/31/2005 | $16,000.00 |
| 10154285 | 2005-HS2 | 11/10/2005 | $16,400.00 |
| 10154287 | 2005-HS2 | 10/31/2005 | $32,214.00 |
| 10154289 | 2005-HS2 | 11/10/2005 | $52,528.00 |
| 10154291 | 2005-HS2 | 10/20/2005 | $29,925.00 |
| 10154293 | 2005-HS2 | 11/10/2005 | $31,500.00 |
| 10154295 | 2005-HS2 | 10/31/2005 | $22,500.00 |
| 10154297 | 2005-HS2 | 11/10/2005 | $84,950.00 |
| 10154299 | 2005-HS2 | 10/20/2005 | $33,500.00 |
| 10154301 | 2005-HS2 | 10/31/2005 | $29,850.00 |
| 10154303 | 2005-HS2 | 10/31/2005 | $40,950.00 |
| 10154305 | 2005-HS2 | 11/10/2005 | $35,000.00 |
| 10154307 | 2005-HS2 | 10/31/2005 | $30,580.00 |
| 10154309 | 2005-HS2 | 10/31/2005 | $20,646.00 |
| 10154311 | 2005-HS2 | 10/31/2005 | $19,070.00 |
| 10154313 | 2005-HS2 | 10/31/2005 | $32,940.00 |
| 10154315 | 2005-HS2 | 10/20/2005 | $21,532.00 |
| 10154317 | 2005-HS2 | 10/31/2005 | $26,700.00 |
| 10154319 | 2005-HS2 | 11/10/2005 | $17,400.00 |
| 10154321 | 2005-HS2 | 11/10/2005 | $29,895.00 |
| 10154323 | 2005-HS2 | 10/31/2005 | $19,400.00 |
| 10154325 | 2005-HS2 | 10/31/2005 | $32,550.00 |
| 10154327 | 2005-HS2 | 10/31/2005 | $39,750.00 |
| 10154329 | 2005-HS2 | 10/31/2005 | $53,550.00 |
| 10154331 | 2005-HS2 | 11/10/2005 | $32,850.00 |
| 10154333 | 2005-HS2 | 10/31/2005 | $45,000.00 |
| 10154335 | 2005-HS2 | 11/10/2005 | $77,000.00 |
| 10154337 | 2005-HS2 | 10/31/2005 | $18,512.00 |
| 10154339 | 2005-HS2 | 10/31/2005 | $23,550.00 |
| 10154341 | 2005-HS2 | 10/31/2005 | $110,500.00 |
| 10154343 | 2005-HS2 | 10/31/2005 | $35,558.00 |
| 10154345 | 2005-HS2 | 10/31/2005 | $33,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154347 | 2005-HS2 | 10/31/2005 | $23,800.00 |
| 10154349 | 2005-HS2 | 10/31/2005 | $16,500.00 |
| 10154351 | 2005-HSA1 | 10/31/2005 | $23,900.00 |
| 10154353 | 2005-HS2 | 11/10/2005 | $26,750.00 |
| 10154355 | 2005-HS2 | 10/31/2005 | $20,000.00 |
| 10154357 | 2005-HS2 | 11/10/2005 | $32,530.00 |
| 10154359 | 2005-HS2 | 10/20/2005 | $21,000.00 |
| 10154361 | 2005-HS2 | 10/20/2005 | $25,050.00 |
| 10154365 | 2005-HS2 | 11/10/2005 | $35,820.00 |
| 10154367 | 2005-HS2 | 10/31/2005 | $36,750.00 |
| 10154369 | 2005-HS2 | 10/31/2005 | $27,800.00 |
| 10154371 | 2005-HS2 | 10/31/2005 | $28,000.00 |
| 10154373 | 2005-HS2 | 10/31/2005 | $40,687.00 |
| 10154375 | 2005-HS2 | 10/31/2005 | $21,591.00 |
| 10154377 | 2005-HS2 | 10/31/2005 | $21,648.00 |
| 10154379 | 2005-HS2 | 10/20/2005 | $26,500.00 |
| 10154383 | 2005-HS2 | 10/31/2005 | $24,000.00 |
| 10154385 | 2005-HS2 | 10/31/2005 | $10,000.00 |
| 10154387 | 2005-HS2 | 10/31/2005 | $21,500.00 |
| 10154389 | 2005-HS2 | 11/10/2005 | $34,400.00 |
| 10154391 | 2005-HS2 | 11/10/2005 | $11,854.00 |
| 10154393 | 2005-HSA1 | 10/20/2005 | $30,000.00 |
| 10154395 | 2005-HS2 | 10/31/2005 | $25,000.00 |
| 10154397 | 2005-HS2 | 10/31/2005 | $37,440.00 |
| 10154399 | 2005-HS2 | 10/31/2005 | $33,300.00 |
| 10154401 | 2005-HS2 | 10/31/2005 | $18,300.00 |
| 10154403 | 2005-HS2 | 11/10/2005 | $36,900.00 |
| 10154405 | 2005-HS2 | 11/10/2005 | $80,860.00 |
| 10154407 | 2005-HS2 | 10/20/2005 | $30,800.00 |
| 10154409 | 2005-HS2 | 10/20/2005 | $18,550.00 |
| 10154411 | 2005-HS2 | 10/20/2005 | $33,000.00 |
| 10154413 | 2005-HS2 | 10/20/2005 | $11,820.00 |
| 10154415 | 2005-HS2 | 10/20/2005 | $20,780.00 |
| 10154417 | 2005-HS2 | 10/20/2005 | $25,800.00 |
| 10154419 | 2005-HS2 | 10/20/2005 | $32,700.00 |
| 10154421 | 2005-HS2 | 10/20/2005 | $28,400.00 |
| 10154423 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10154425 | 2005-HS2 | 10/20/2005 | $21,980.00 |
| 10154427 | 2005-HS2 | 10/20/2005 | $41,000.00 |
| 10154429 | 2005-HS2 | 10/31/2005 | $23,500.00 |
| 10154431 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10154435 | 2005-HS2 | 10/20/2005 | $39,972.00 |
| 10154437 | 2005-HS2 | 10/20/2005 | $88,200.00 |
| 10154439 | 2005-HSA1 | 10/20/2005 | $22,700.00 |
| 10154441 | 2005-HS2 | 10/20/2005 | $58,500.00 |
| 10154443 | 2005-HS2 | 10/20/2005 | $46,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154445 | 2005-HSA1 | 10/20/2005 | $22,700.00 |
| 10154447 | 2005-HS2 | 10/20/2005 | $48,750.00 |
| 10154449 | 2005-HS2 | 10/20/2005 | $37,500.00 |
| 10154451 | 2005-HS2 | 10/20/2005 | $54,934.00 |
| 10154453 | 2005-HS2 | 10/20/2005 | $22,950.00 |
| 10154455 | 2005-HS2 | 10/20/2005 | $18,730.00 |
| 10154457 | 2005-HS2 | 10/20/2005 | $34,442.00 |
| 10154459 | 2005-HS2 | 10/20/2005 | $22,600.00 |
| 10154461 | 2005-HS2 | 10/20/2005 | $40,800.00 |
| 10154463 | 2005-HS2 | 10/20/2005 | $32,500.00 |
| 10154465 | 2005-HS2 | 10/20/2005 | $32,400.00 |
| 10154467 | 2005-HS2 | 10/20/2005 | $32,900.00 |
| 10154469 | 2005-HS2 | 10/20/2005 | $25,499.00 |
| 10154471 | 2005-HS2 | 10/20/2005 | $13,600.00 |
| 10154473 | 2005-HS2 | 10/20/2005 | $45,900.00 |
| 10154475 | 2005-HS2 | 10/20/2005 | $34,350.00 |
| 10154477 | 2005-HS2 | 10/20/2005 | $60,000.00 |
| 10154479 | 2005-HSA1 | 10/20/2005 | $56,850.00 |
| 10154481 | 2005-HSA1 | 10/20/2005 | $121,000.00 |
| 10154483 | 2005-HS2 | 10/20/2005 | $61,943.00 |
| 10154485 | 2005-HS2 | 10/20/2005 | $14,900.00 |
| 10154487 | 2005-HS2 | 10/20/2005 | $14,449.00 |
| 10154489 | 2005-HS2 | 10/20/2005 | $33,000.00 |
| 10154491 | 2005-HSA1 | 10/20/2005 | $17,820.00 |
| 10154493 | 2005-HS2 | 10/20/2005 | $28,000.00 |
| 10154495 | 2005-HS2 | 10/20/2005 | $25,800.00 |
| 10154497 | 2005-HSA1 | 10/20/2005 | $10,000.00 |
| 10154499 | 2005-HS2 | 10/20/2005 | $14,378.00 |
| 10154501 | 2005-HS2 | 10/20/2005 | $34,258.00 |
| 10154503 | 2005-HS2 | 10/20/2005 | $11,100.00 |
| 10154505 | 2005-HS2 | 10/20/2005 | $34,220.00 |
| 10154507 | 2005-HS2 | 10/20/2005 | $46,810.00 |
| 10154509 | 2005-HS2 | 10/20/2005 | $31,500.00 |
| 10154511 | 2005-HS2 | 10/20/2005 | $21,735.00 |
| 10154513 | 2005-HS2 | 10/20/2005 | $12,550.00 |
| 10154515 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10154517 | 2005-HS2 | 10/20/2005 | $39,000.00 |
| 10154519 | 2005-HS2 | 10/20/2005 | $28,963.00 |
| 10154521 | 2005-HSA1 | 10/20/2005 | $44,100.00 |
| 10154523 | 2005-HS2 | 10/20/2005 | $28,400.00 |
| 10154525 | 2005-HS2 | 10/31/2005 | $47,310.00 |
| 10154527 | 2005-HSA1 | 10/20/2005 | $52,735.00 |
| 10154529 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10154531 | 2005-HS2 | 10/20/2005 | $91,500.00 |
| 10154533 | 2005-HS2 | 10/20/2005 | $26,800.00 |
| 10154535 | 2005-HS2 | 10/20/2005 | $32,160.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10154537 | 2005-HS2 | 10/20/2005 | $51,060.00 |
| 10154539 | 2005-HS2 | 10/20/2005 | $27,000.00 |
| 10154541 | 2005-HS2 | 10/20/2005 | $33,000.00 |
| 10154543 | 2005-HS2 | 10/20/2005 | $37,600.00 |
| 10154545 | 2005-HS2 | 10/20/2005 | $48,080.00 |
| 10154547 | 2005-HS2 | 10/20/2005 | $46,500.00 |
| 10154549 | 2005-HS2 | 10/20/2005 | $56,650.00 |
| 10154551 | 2005-HS2 | 10/31/2005 | $26,350.00 |
| 10154553 | 2005-HS2 | 10/20/2005 | $24,800.00 |
| 10154555 | 2005-HS2 | 10/20/2005 | $50,000.00 |
| 10154557 | 2005-HS2 | 10/20/2005 | $25,356.00 |
| 10154559 | 2005-HSA1 | 10/20/2005 | $32,700.00 |
| 10154561 | 2005-HS2 | 10/20/2005 | $27,000.00 |
| 10154563 | 2005-HS2 | 10/20/2005 | $22,700.00 |
| 10154565 | 2005-HSA1 | 10/20/2005 | $49,200.00 |
| 10154567 | 2005-HS2 | 10/20/2005 | $10,000.00 |
| 10154569 | 2005-HSA1 | 10/20/2005 | $60,400.00 |
| 10154571 | 2005-HS2 | 10/20/2005 | $27,800.00 |
| 10154573 | 2005-HS2 | 10/20/2005 | $20,000.00 |
| 10154575 | 2005-HSA1 | 10/20/2005 | $13,700.00 |
| 10154577 | 2005-HS2 | 10/20/2005 | $43,900.00 |
| 10154579 | 2005-HS2 | 10/20/2005 | $32,300.00 |
| 10154581 | 2005-HS2 | 10/31/2005 | $33,900.00 |
| 10154583 | 2005-HS2 | 10/31/2005 | $28,000.00 |
| 10154585 | 2005-HSA1 | 10/20/2005 | $34,000.00 |
| 10205599 | 2005-HSA1 | 11/22/2005 | $49,999.00 |
| 10205601 | 2005-HSA1 | 11/22/2005 | $29,713.00 |
| 10205603 | 2005-HSA1 | 11/22/2005 | $25,155.00 |
| 10205605 | 2006-HSA1 | 11/22/2005 | $20,685.00 |
| 10205607 | 2005-HSA1 | 11/22/2005 | $48,000.00 |
| 10205609 | 2005-HSA1 | 11/22/2005 | $22,950.00 |
| 10205611 | 2005-HSA1 | 11/22/2005 | $28,000.00 |
| 10205613 | 2006-HSA1 | 11/22/2005 | $55,500.00 |
| 10205615 | 2005-HSA1 | 11/22/2005 | $30,577.00 |
| 10205617 | 2006-HSA1 | 11/22/2005 | $40,100.00 |
| 10205619 | 2005-HSA1 | 11/22/2005 | $12,600.00 |
| 10205621 | 2005-HSA1 | 11/22/2005 | $22,061.00 |
| 10205623 | 2005-HSA1 | 11/22/2005 | $27,200.00 |
| 10205625 | 2005-HSA1 | 11/22/2005 | $29,000.00 |
| 10205627 | 2005-HSA1 | 11/22/2005 | $21,890.00 |
| 10205629 | 2005-HSA1 | 11/22/2005 | $27,517.00 |
| 10205631 | 2005-HSA1 | 11/22/2005 | $12,880.00 |
| 10205633 | 2006-HSA1 | 11/22/2005 | $43,200.00 |
| 10205635 | 2005-HSA1 | 11/22/2005 | $21,250.00 |
| 10205637 | 2005-HSA1 | 11/22/2005 | $65,000.00 |
| 10205639 | 2006-HSA1 | 11/22/2005 | $26,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10205641 | 2006-HSA1 | 11/22/2005 | $27,800.00 |
| 10205643 | 2006-HSA1 | 11/22/2005 | $29,447.00 |
| 10205645 | 2005-HSA1 | 11/22/2005 | $22,928.00 |
| 10205647 | 2005-HSA1 | 11/22/2005 | $36,750.00 |
| 10205649 | 2005-HSA1 | 11/22/2005 | $36,300.00 |
| 10205651 | 2005-HSA1 | 11/22/2005 | $40,000.00 |
| 10205653 | 2006-HSA1 | 11/22/2005 | $17,250.00 |
| 10205655 | 2005-HSA1 | 11/22/2005 | $55,950.00 |
| 10205657 | 2005-HSA1 | 11/22/2005 | $26,200.00 |
| 10205659 | 2005-HSA1 | 11/22/2005 | $17,000.00 |
| 10205661 | 2006-HSA1 | 11/22/2005 | $12,750.00 |
| 10205663 | 2006-HSA1 | 11/22/2005 | $20,000.00 |
| 10205665 | 2006-HSA1 | 11/22/2005 | $28,231.00 |
| 10205667 | 2005-HSA1 | 11/22/2005 | $102,000.00 |
| 10205669 | 2005-HSA1 | 11/22/2005 | $22,000.00 |
| 10205671 | 2006-HSA1 | 11/22/2005 | $30,400.00 |
| 10205673 | 2005-HSA1 | 11/22/2005 | $51,980.00 |
| 10205675 | 2005-HSA1 | 11/22/2005 | $32,238.00 |
| 10205677 | 2006-HSA1 | 11/22/2005 | $73,000.00 |
| 10205679 | 2005-HSA1 | 11/22/2005 | $27,600.00 |
| 10205681 | 2006-HSA1 | 11/22/2005 | $79,872.00 |
| 10205683 | 2006-HSA1 | 11/22/2005 | $68,840.00 |
| 10205685 | 2006-HSA1 | 11/22/2005 | $47,750.00 |
| 10205687 | 2005-HSA1 | 11/22/2005 | $64,800.00 |
| 10205689 | 2006-HSA1 | 11/22/2005 | $58,000.00 |
| 10205691 | 2005-HSA1 | 11/22/2005 | $39,730.00 |
| 10205693 | 2005-HSA1 | 11/22/2005 | $39,246.00 |
| 10205695 | 2005-HSA1 | 11/22/2005 | $24,400.00 |
| 10205697 | 2005-HSA1 | 11/22/2005 | $10,015.00 |
| 10205699 | 2005-HSA1 | 11/22/2005 | $18,800.00 |
| 10205701 | 2005-HSA1 | 11/22/2005 | $25,200.00 |
| 10205703 | 2005-HSA1 | 11/22/2005 | $27,301.00 |
| 10205705 | 2006-HSA1 | 11/22/2005 | $70,000.00 |
| 10205707 | 2005-HSA1 | 11/22/2005 | $52,000.00 |
| 10205709 | 2006-HSA1 | 11/22/2005 | $30,150.00 |
| 10205711 | 2005-HSA1 | 11/22/2005 | $33,090.00 |
| 10205713 | 2006-HSA1 | 11/22/2005 | $67,232.00 |
| 10205715 | 2005-HSA1 | 11/22/2005 | $22,900.00 |
| 10205717 | 2005-HSA1 | 11/22/2005 | $62,220.00 |
| 10205719 | 2005-HSA1 | 11/22/2005 | $32,669.00 |
| 10205721 | 2005-HSA1 | 11/22/2005 | $85,462.00 |
| 10205725 | 2005-HSA1 | 11/22/2005 | $23,500.00 |
| 10205727 | 2005-HSA1 | 11/22/2005 | $44,000.00 |
| 10205729 | 2005-HSA1 | 11/22/2005 | $37,492.00 |
| 10205731 | 2005-HSA1 | 11/22/2005 | $25,000.00 |
| 10205733 | 2005-HSA1 | 11/22/2005 | $31,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10205735 | 2005-HSA1 | 11/22/2005 | $66,900.00 |
| 10205737 | 2005-HSA1 | 11/22/2005 | $27,958.00 |
| 10205739 | 2005-HSA1 | 11/22/2005 | $31,500.00 |
| 10205741 | 2005-HSA1 | 11/22/2005 | $24,278.00 |
| 10205743 | 2005-HSA1 | 11/22/2005 | $31,300.00 |
| 10205745 | 2005-HSA1 | 11/22/2005 | $48,954.00 |
| 10205747 | 2005-HSA1 | 11/22/2005 | $34,980.00 |
| 10205749 | 2005-HSA1 | 11/22/2005 | $36,004.00 |
| 10205751 | 2006-HSA1 | 11/22/2005 | $18,500.00 |
| 10205753 | 2005-HSA1 | 11/22/2005 | $27,600.00 |
| 10205755 | 2005-HSA1 | 11/22/2005 | $78,156.00 |
| 10205757 | 2005-HSA1 | 11/22/2005 | $13,100.00 |
| 10205759 | 2005-HSA1 | 11/22/2005 | $73,500.00 |
| 10205761 | 2005-HSA1 | 11/22/2005 | $28,000.00 |
| 10205763 | 2005-HSA1 | 11/22/2005 | $39,725.00 |
| 10205765 | 2005-HSA1 | 11/22/2005 | $52,054.00 |
| 10205767 | 2006-HSA1 | 11/22/2005 | $20,000.00 |
| 10205769 | 2005-HSA1 | 11/22/2005 | $32,000.00 |
| 10205771 | 2006-HSA1 | 11/22/2005 | $51,750.00 |
| 10205773 | 2005-HSA1 | 11/22/2005 | $25,200.00 |
| 10205775 | 2006-HSA1 | 11/22/2005 | $27,231.00 |
| 10205777 | 2005-HSA1 | 11/22/2005 | $32,948.00 |
| 10205779 | 2005-HSA1 | 11/22/2005 | $29,800.00 |
| 10205781 | 2006-HSA1 | 11/22/2005 | $20,500.00 |
| 10205783 | 2005-HSA1 | 11/22/2005 | $62,585.00 |
| 10205785 | 2006-HSA1 | 11/22/2005 | $22,000.00 |
| 10205787 | 2005-HSA1 | 11/22/2005 | $35,255.00 |
| 10205789 | 2005-HSA1 | 11/22/2005 | $27,000.00 |
| 10205791 | 2005-HSA1 | 11/22/2005 | $81,180.00 |
| 10205793 | 2005-HSA1 | 11/22/2005 | $26,961.00 |
| 10205795 | 2005-HSA1 | 11/22/2005 | $18,500.00 |
| 10205797 | 2006-HSA1 | 11/22/2005 | $42,000.00 |
| 10205801 | 2006-HSA1 | 11/22/2005 | $23,100.00 |
| 10205803 | 2005-HSA1 | 11/22/2005 | $38,980.00 |
| 10205805 | 2005-HSA1 | 11/22/2005 | $14,975.00 |
| 10205807 | 2005-HSA1 | 11/22/2005 | $39,600.00 |
| 10205809 | 2005-HSA1 | 11/22/2005 | $54,000.00 |
| 10205811 | 2005-HSA1 | 11/22/2005 | $58,000.00 |
| 10205813 | 2005-HSA1 | 11/22/2005 | $21,000.00 |
| 10205815 | 2005-HSA1 | 11/22/2005 | $25,550.00 |
| 10205817 | 2006-HSA1 | 11/22/2005 | $22,446.00 |
| 10205819 | 2005-HSA1 | 11/22/2005 | $78,600.00 |
| 10205821 | 2005-HSA1 | 11/22/2005 | $28,791.00 |
| 10205823 | 2005-HSA1 | 11/22/2005 | $24,150.00 |
| 10205825 | 2005-HSA1 | 11/22/2005 | $27,311.00 |
| 10205827 | 2005-HSA1 | 11/22/2005 | $22,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10205829 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10205831 | 2005-HSA1 | 11/22/2005 | $10,490.00 |
| 10205833 | 2005-HSA1 | 11/22/2005 | $66,500.00 |
| 10205835 | 2005-HSA1 | 11/22/2005 | $39,670.00 |
| 10205837 | 2006-HSA1 | 11/22/2005 | $39,500.00 |
| 10205839 | 2005-HSA1 | 11/22/2005 | $24,300.00 |
| 10205841 | 2005-HSA1 | 11/22/2005 | $37,500.00 |
| 10205843 | 2005-HSA1 | 11/22/2005 | $23,814.00 |
| 10205845 | 2005-HSA1 | 11/22/2005 | $48,275.00 |
| 10205849 | 2005-HSA1 | 11/22/2005 | $54,350.00 |
| 10205851 | 2005-HSA1 | 11/22/2005 | $58,657.00 |
| 10205853 | 2005-HSA1 | 11/22/2005 | $33,750.00 |
| 10205855 | 2005-HSA1 | 11/22/2005 | $30,900.00 |
| 10205857 | 2006-HSA1 | 11/22/2005 | $24,700.00 |
| 10205859 | 2005-HSA1 | 11/22/2005 | $37,900.00 |
| 10205861 | 2006-HSA1 | 11/22/2005 | $47,600.00 |
| 10205863 | 2005-HSA1 | 11/22/2005 | $76,044.00 |
| 10205865 | 2005-HSA1 | 11/22/2005 | $13,000.00 |
| 10205867 | 2005-HSA1 | 11/22/2005 | $20,400.00 |
| 10205869 | 2005-HSA1 | 11/22/2005 | $27,500.00 |
| 10205871 | 2005-HSA1 | 11/22/2005 | $29,780.00 |
| 10205873 | 2005-HSA1 | 11/22/2005 | $31,150.00 |
| 10205875 | 2005-HSA1 | 11/22/2005 | $42,250.00 |
| 10205877 | 2005-HSA1 | 11/22/2005 | $28,561.00 |
| 10205879 | 2005-HSA1 | 11/22/2005 | $46,000.00 |
| 10205881 | 2005-HSA1 | 11/22/2005 | $27,800.00 |
| 10205883 | 2006-HSA1 | 11/22/2005 | $49,700.00 |
| 10205885 | 2005-HSA1 | 11/22/2005 | $35,700.00 |
| 10205887 | 2005-HSA1 | 11/22/2005 | $33,100.00 |
| 10205889 | 2005-HSA1 | 11/22/2005 | $25,600.00 |
| 10205891 | 2006-HSA1 | 11/22/2005 | $37,067.00 |
| 10205895 | 2006-HSA1 | 11/22/2005 | $70,000.00 |
| 10205897 | 2005-HSA1 | 11/22/2005 | $22,270.00 |
| 10205899 | 2005-HSA1 | 11/22/2005 | $15,900.00 |
| 10205901 | 2005-HSA1 | 11/22/2005 | $27,970.00 |
| 10205903 | 2005-HSA1 | 11/22/2005 | $23,700.00 |
| 10205905 | 2005-HSA1 | 11/22/2005 | $60,000.00 |
| 10205907 | 2005-HSA1 | 11/22/2005 | $54,000.00 |
| 10205909 | 2006-HSA1 | 11/22/2005 | $19,612.00 |
| 10205911 | 2005-HSA1 | 11/22/2005 | $68,600.00 |
| 10205913 | 2005-HSA1 | 11/22/2005 | $35,100.00 |
| 10205915 | 2005-HSA1 | 11/22/2005 | $39,500.00 |
| 10205917 | 2005-HSA1 | 11/22/2005 | $24,548.00 |
| 10205919 | 2005-HSA1 | 11/22/2005 | $33,066.00 |
| 10205921 | 2005-HSA1 | 11/22/2005 | $26,700.00 |
| 10205923 | 2005-HSA1 | 11/22/2005 | $47,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10205925 | 2005-HSA1 | 11/22/2005 | $29,408.00 |
| 10205927 | 2005-HSA1 | 11/22/2005 | $33,900.00 |
| 10205929 | 2005-HSA1 | 11/22/2005 | $36,349.00 |
| 10205931 | 2005-HSA1 | 11/22/2005 | $18,300.00 |
| 10205933 | 2005-HSA1 | 11/22/2005 | $53,625.00 |
| 10205935 | 2005-HSA1 | 11/22/2005 | $28,000.00 |
| 10205937 | 2006-HSA1 | 11/22/2005 | $73,000.00 |
| 10205939 | 2005-HSA1 | 11/22/2005 | $40,500.00 |
| 10205941 | 2005-HSA1 | 11/22/2005 | $25,000.00 |
| 10205943 | 2006-HSA1 | 11/22/2005 | $16,800.00 |
| 10205945 | 2005-HSA1 | 11/22/2005 | $86,200.00 |
| 10205947 | 2005-HSA1 | 11/22/2005 | $24,750.00 |
| 10205949 | 2005-HSA1 | 11/22/2005 | $37,000.00 |
| 10205951 | 2005-HSA1 | 11/22/2005 | $53,250.00 |
| 10205953 | 2005-HSA1 | 11/22/2005 | $58,000.00 |
| 10205955 | 2005-HSA1 | 11/22/2005 | $106,000.00 |
| 10205957 | 2005-HSA1 | 11/22/2005 | $53,400.00 |
| 10205959 | 2005-HSA1 | 11/22/2005 | $32,175.00 |
| 10205961 | 2006-HSA1 | 11/22/2005 | $63,849.00 |
| 10205963 | 2005-HSA1 | 11/22/2005 | $28,895.00 |
| 10205965 | 2005-HSA1 | 11/22/2005 | $47,400.00 |
| 10205967 | 2006-HSA1 | 11/22/2005 | $17,810.00 |
| 10205969 | 2005-HSA1 | 11/22/2005 | $61,000.00 |
| 10205971 | 2005-HSA1 | 11/22/2005 | $31,875.00 |
| 10205973 | 2005-HSA1 | 11/22/2005 | $26,000.00 |
| 10205975 | 2005-HSA1 | 11/22/2005 | $12,885.00 |
| 10205977 | 2005-HSA1 | 11/22/2005 | $30,039.00 |
| 10205979 | 2006-HSA2 | 11/22/2005 | $81,500.00 |
| 10205983 | 2006-HSA1 | 11/22/2005 | $35,299.00 |
| 10205985 | 2005-HSA1 | 11/22/2005 | $41,307.00 |
| 10205987 | 2006-HSA1 | 11/22/2005 | $35,450.00 |
| 10205989 | 2005-HSA1 | 11/22/2005 | $82,500.00 |
| 10205991 | 2005-HSA1 | 11/22/2005 | $43,800.00 |
| 10205993 | 2005-HSA1 | 11/22/2005 | $42,400.00 |
| 10205995 | 2005-HSA1 | 11/22/2005 | $41,500.00 |
| 10205997 | 2006-HSA1 | 11/22/2005 | $18,375.00 |
| 10205999 | 2005-HSA1 | 11/22/2005 | $34,400.00 |
| 10206001 | 2005-HSA1 | 11/22/2005 | $17,000.00 |
| 10206003 | 2005-HSA1 | 11/22/2005 | $30,400.00 |
| 10206005 | 2005-HSA1 | 11/22/2005 | $16,500.00 |
| 10206007 | 2005-HSA1 | 11/22/2005 | $28,736.00 |
| 10206009 | 2006-HSA1 | 11/22/2005 | $10,000.00 |
| 10206011 | 2006-HSA1 | 11/22/2005 | $11,000.00 |
| 10206013 | 2005-HSA1 | 11/22/2005 | $62,800.00 |
| 10206015 | 2006-HSA1 | 11/22/2005 | $24,375.00 |
| 10206017 | 2005-HSA1 | 11/22/2005 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206019 | 2006-HSA1 | 11/22/2005 | $35,200.00 |
| 10206021 | 2005-HSA1 | 11/22/2005 | $32,700.00 |
| 10206023 | 2005-HSA1 | 11/22/2005 | $41,050.00 |
| 10206025 | 2005-HSA1 | 11/22/2005 | $20,600.00 |
| 10206027 | 2006-HSA1 | 11/22/2005 | $43,079.00 |
| 10206029 | 2005-HSA1 | 11/22/2005 | $34,600.00 |
| 10206031 | 2005-HSA1 | 11/22/2005 | $22,700.00 |
| 10206033 | 2005-HSA1 | 11/22/2005 | $13,200.00 |
| 10206035 | 2006-HSA1 | 11/22/2005 | $38,300.00 |
| 10206037 | 2005-HSA1 | 11/22/2005 | $56,900.00 |
| 10206039 | 2005-HSA1 | 11/22/2005 | $39,011.00 |
| 10206041 | 2005-HSA1 | 11/22/2005 | $33,165.00 |
| 10206043 | 2006-HSA1 | 11/22/2005 | $40,500.00 |
| 10206045 | 2005-HSA1 | 11/22/2005 | $81,200.00 |
| 10206047 | 2005-HSA1 | 11/22/2005 | $30,500.00 |
| 10206049 | 2005-HSA1 | 11/22/2005 | $44,300.00 |
| 10206051 | 2005-HSA1 | 11/22/2005 | $20,446.00 |
| 10206053 | 2005-HSA1 | 11/22/2005 | $33,550.00 |
| 10206055 | 2005-HSA1 | 11/22/2005 | $41,000.00 |
| 10206057 | 2005-HSA1 | 11/22/2005 | $62,425.00 |
| 10206059 | 2005-HSA1 | 11/22/2005 | $13,000.00 |
| 10206061 | 2005-HSA1 | 11/22/2005 | $44,100.00 |
| 10206063 | 2005-HSA1 | 11/22/2005 | $29,445.00 |
| 10206065 | 2006-HSA1 | 11/22/2005 | $41,700.00 |
| 10206067 | 2006-HSA1 | 11/22/2005 | $37,590.00 |
| 10206069 | 2006-HSA1 | 11/22/2005 | $28,200.00 |
| 10206071 | 2006-HSA1 | 11/22/2005 | $43,875.00 |
| 10206073 | 2005-HSA1 | 11/22/2005 | $32,487.00 |
| 10206075 | 2005-HSA1 | 11/22/2005 | $23,100.00 |
| 10206077 | 2005-HSA1 | 11/22/2005 | $32,400.00 |
| 10206079 | 2006-HSA1 | 11/22/2005 | $23,985.00 |
| 10206081 | 2005-HSA1 | 11/22/2005 | $27,270.00 |
| 10206083 | 2005-HSA1 | 11/22/2005 | $30,900.00 |
| 10206085 | 2005-HSA1 | 11/22/2005 | $28,400.00 |
| 10206087 | 2005-HSA1 | 11/22/2005 | $31,700.00 |
| 10206089 | 2005-HSA1 | 11/22/2005 | $60,450.00 |
| 10206091 | 2005-HSA1 | 11/22/2005 | $103,594.00 |
| 10206093 | 2005-HSA1 | 11/22/2005 | $22,000.00 |
| 10206095 | 2005-HSA1 | 11/22/2005 | $102,700.00 |
| 10206097 | 2005-HSA1 | 11/22/2005 | $29,200.00 |
| 10206099 | 2006-HSA1 | 11/22/2005 | $10,000.00 |
| 10206103 | 2005-HSA1 | 11/22/2005 | $48,824.00 |
| 10206105 | 2005-HSA1 | 11/22/2005 | $45,902.00 |
| 10206107 | 2005-HSA1 | 11/22/2005 | $30,487.00 |
| 10206109 | 2005-HSA1 | 11/22/2005 | $18,700.00 |
| 10206111 | 2005-HSA1 | 11/22/2005 | $13,650.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206113 | 2005-HSA1 | 11/22/2005 | $19,500.00 |
| 10206115 | 2006-HSA1 | 11/22/2005 | $52,550.00 |
| 10206117 | 2005-HSA1 | 11/22/2005 | $22,300.00 |
| 10206121 | 2006-HSA1 | 11/22/2005 | $28,200.00 |
| 10206123 | 2005-HSA1 | 11/22/2005 | $23,610.00 |
| 10206125 | 2006-HSA1 | 11/22/2005 | $66,200.00 |
| 10206127 | 2005-HSA1 | 11/22/2005 | $62,820.00 |
| 10206129 | 2005-HSA1 | 11/22/2005 | $48,750.00 |
| 10206131 | 2006-HSA1 | 11/22/2005 | $27,000.00 |
| 10206133 | 2005-HSA1 | 11/22/2005 | $15,000.00 |
| 10206135 | 2005-HSA1 | 11/22/2005 | $62,500.00 |
| 10206137 | 2005-HSA1 | 11/22/2005 | $12,525.00 |
| 10206139 | 2005-HSA1 | 11/22/2005 | $44,000.00 |
| 10206141 | 2005-HSA1 | 11/22/2005 | $49,100.00 |
| 10206143 | 2005-HSA1 | 11/22/2005 | $36,024.00 |
| 10206145 | 2005-HSA1 | 11/22/2005 | $29,100.00 |
| 10206147 | 2005-HSA1 | 11/22/2005 | $65,259.00 |
| 10206149 | 2005-HSA1 | 11/22/2005 | $35,000.00 |
| 10206151 | 2005-HSA1 | 11/22/2005 | $13,890.00 |
| 10206153 | 2005-HSA1 | 11/22/2005 | $86,250.00 |
| 10206155 | 2005-HSA1 | 11/22/2005 | $32,007.00 |
| 10206157 | 2005-HSA1 | 11/22/2005 | $29,200.00 |
| 10206159 | 2005-HSA1 | 11/22/2005 | $35,400.00 |
| 10206161 | 2005-HSA1 | 11/22/2005 | $106,500.00 |
| 10206163 | 2005-HSA1 | 11/22/2005 | $38,800.00 |
| 10206165 | 2005-HSA1 | 11/22/2005 | $20,600.00 |
| 10206167 | 2005-HSA1 | 11/22/2005 | $16,360.00 |
| 10206169 | 2005-HSA1 | 11/22/2005 | $22,750.00 |
| 10206171 | 2005-HSA1 | 11/22/2005 | $26,850.00 |
| 10206173 | 2005-HSA1 | 11/22/2005 | $28,730.00 |
| 10206175 | 2005-HSA1 | 11/22/2005 | $98,250.00 |
| 10206177 | 2006-HSA1 | 11/22/2005 | $59,200.00 |
| 10206179 | 2006-HSA1 | 11/22/2005 | $76,000.00 |
| 10206183 | 2005-HSA1 | 11/22/2005 | $23,685.00 |
| 10206185 | 2005-HSA1 | 11/22/2005 | $29,250.00 |
| 10206187 | 2005-HSA1 | 11/22/2005 | $28,800.00 |
| 10206189 | 2005-HSA1 | 11/22/2005 | $10,000.00 |
| 10206191 | 2005-HSA1 | 11/22/2005 | $10,000.00 |
| 10206193 | 2006-HSA1 | 11/22/2005 | $23,475.00 |
| 10206195 | 2005-HSA1 | 11/22/2005 | $30,000.00 |
| 10206197 | 2005-HSA1 | 11/22/2005 | $105,000.00 |
| 10206199 | 2005-HSA1 | 11/22/2005 | $15,450.00 |
| 10206201 | 2006-HSA1 | 11/22/2005 | $71,150.00 |
| 10206203 | 2005-HSA1 | 11/22/2005 | $56,000.00 |
| 10206207 | 2006-HSA1 | 11/22/2005 | $27,500.00 |
| 10206209 | 2006-HSA1 | 11/22/2005 | $59,150.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206211 | 2005-HSA1 | 11/22/2005 | $15,900.00 |
| 10206215 | 2006-HSA1 | 11/22/2005 | $33,240.00 |
| 10206217 | 2006-HSA1 | 11/22/2005 | $51,005.00 |
| 10206219 | 2005-HSA1 | 11/22/2005 | $21,650.00 |
| 10206221 | 2005-HSA1 | 11/22/2005 | $15,850.00 |
| 10206223 | 2006-HSA1 | 11/22/2005 | $30,000.00 |
| 10206225 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206227 | 2006-HSA1 | 11/23/2005 | $52,800.00 |
| 10206229 | 2005-HSA1 | 11/22/2005 | $54,150.00 |
| 10206231 | 2005-HSA1 | 11/22/2005 | $78,700.00 |
| 10206233 | 2005-HSA1 | 11/22/2005 | $60,800.00 |
| 10206235 | 2005-HSA1 | 11/22/2005 | $23,900.00 |
| 10206237 | 2005-HSA1 | 11/22/2005 | $27,944.00 |
| 10206239 | 2005-HSA1 | 11/22/2005 | $61,000.00 |
| 10206241 | 2005-HSA1 | 11/22/2005 | $29,369.00 |
| 10206243 | 2005-HSA1 | 11/22/2005 | $26,235.00 |
| 10206245 | 2006-HSA1 | 11/22/2005 | $20,400.00 |
| 10206247 | 2005-HSA1 | 11/22/2005 | $21,900.00 |
| 10206249 | 2005-HSA1 | 11/22/2005 | $53,239.00 |
| 10206251 | 2005-HSA1 | 11/22/2005 | $44,400.00 |
| 10206253 | 2005-HSA1 | 11/22/2005 | $21,832.00 |
| 10206255 | 2005-HSA1 | 11/22/2005 | $17,000.00 |
| 10206257 | 2005-HSA1 | 11/22/2005 | $44,700.00 |
| 10206261 | 2006-HSA1 | 11/22/2005 | $41,895.00 |
| 10206263 | 2005-HSA1 | 11/22/2005 | $12,300.00 |
| 10206265 | 2005-HSA1 | 11/22/2005 | $28,500.00 |
| 10206267 | 2006-HSA1 | 11/22/2005 | $52,125.00 |
| 10206269 | 2005-HSA1 | 11/22/2005 | $33,010.00 |
| 10206271 | 2005-HSA1 | 11/22/2005 | $57,000.00 |
| 10206273 | 2005-HSA1 | 11/22/2005 | $31,800.00 |
| 10206275 | 2005-HSA1 | 11/22/2005 | $30,150.00 |
| 10206277 | 2005-HSA1 | 11/22/2005 | $30,500.00 |
| 10206279 | 2006-HSA1 | 11/22/2005 | $13,600.00 |
| 10206281 | 2005-HSA1 | 11/22/2005 | $56,450.00 |
| 10206283 | 2005-HSA1 | 11/22/2005 | $21,885.00 |
| 10206285 | 2005-HSA1 | 11/22/2005 | $54,300.00 |
| 10206287 | 2005-HSA1 | 11/22/2005 | $42,750.00 |
| 10206289 | 2006-HSA1 | 11/22/2005 | $23,200.00 |
| 10206291 | 2005-HSA1 | 11/22/2005 | $30,735.00 |
| 10206293 | 2006-HSA1 | 11/22/2005 | $40,763.00 |
| 10206295 | 2005-HSA1 | 11/22/2005 | $25,650.00 |
| 10206297 | 2005-HSA1 | 11/22/2005 | $27,661.00 |
| 10206299 | 2005-HSA1 | 11/22/2005 | $33,480.00 |
| 10206301 | 2005-HSA1 | 11/22/2005 | $51,819.00 |
| 10206303 | 2005-HSA1 | 11/22/2005 | $54,900.00 |
| 10206305 | 2005-HSA1 | 11/22/2005 | $22,125.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206307 | 2005-HSA1 | 11/22/2005 | $10,000.00 |
| 10206309 | 2005-HSA1 | 11/22/2005 | $24,150.00 |
| 10206311 | 2006-HSA1 | 11/22/2005 | $42,300.00 |
| 10206313 | 2006-HSA1 | 11/22/2005 | $23,325.00 |
| 10206315 | 2005-HSA1 | 11/22/2005 | $22,350.00 |
| 10206317 | 2005-HSA1 | 11/22/2005 | $32,200.00 |
| 10206319 | 2005-HSA1 | 11/22/2005 | $47,198.00 |
| 10206321 | 2005-HSA1 | 11/22/2005 | $22,498.00 |
| 10206323 | 2005-HSA1 | 11/22/2005 | $22,000.00 |
| 10206325 | 2005-HSA1 | 11/22/2005 | $23,100.00 |
| 10206327 | 2005-HSA1 | 11/22/2005 | $34,500.00 |
| 10206329 | 2005-HSA1 | 11/22/2005 | $31,700.00 |
| 10206331 | 2006-HSA1 | 11/22/2005 | $16,000.00 |
| 10206333 | 2006-HSA1 | 11/22/2005 | $36,600.00 |
| 10206335 | 2005-HSA1 | 11/22/2005 | $24,000.00 |
| 10206337 | 2005-HSA1 | 11/22/2005 | $28,000.00 |
| 10206339 | 2006-HSA1 | 11/22/2005 | $87,000.00 |
| 10206341 | 2005-HSA1 | 11/22/2005 | $55,050.00 |
| 10206343 | 2006-HSA1 | 11/22/2005 | $46,600.00 |
| 10206345 | 2006-HSA1 | 11/22/2005 | $58,060.00 |
| 10206347 | 2005-HSA1 | 11/22/2005 | $28,600.00 |
| 10206349 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206351 | 2006-HSA1 | 11/22/2005 | $54,600.00 |
| 10206353 | 2006-HSA1 | 11/22/2005 | $34,272.00 |
| 10206355 | 2005-HSA1 | 11/22/2005 | $21,800.00 |
| 10206357 | 2005-HSA1 | 11/22/2005 | $23,650.00 |
| 10206359 | 2006-HSA1 | 11/22/2005 | $24,450.00 |
| 10206361 | 2005-HSA1 | 11/22/2005 | $43,000.00 |
| 10206363 | 2006-HSA1 | 11/22/2005 | $35,566.00 |
| 10206365 | 2005-HSA1 | 11/22/2005 | $25,767.00 |
| 10206367 | 2005-HSA1 | 11/22/2005 | $27,900.00 |
| 10206369 | 2005-HSA1 | 11/22/2005 | $62,250.00 |
| 10206371 | 2005-HSA1 | 11/22/2005 | $17,790.00 |
| 10206373 | 2005-HSA1 | 11/22/2005 | $20,450.00 |
| 10206375 | 2005-HSA1 | 11/22/2005 | $32,042.00 |
| 10206377 | 2005-HSA1 | 11/22/2005 | $43,287.00 |
| 10206379 | 2006-HSA1 | 11/22/2005 | $37,200.00 |
| 10206381 | 2005-HSA1 | 11/22/2005 | $18,700.00 |
| 10206383 | 2005-HSA1 | 11/22/2005 | $12,350.00 |
| 10206385 | 2005-HSA1 | 11/22/2005 | $14,856.00 |
| 10206387 | 2005-HSA1 | 11/22/2005 | $27,746.00 |
| 10206389 | 2006-HSA1 | 11/22/2005 | $14,000.00 |
| 10206391 | 2005-HSA1 | 11/22/2005 | $29,500.00 |
| 10206393 | 2005-HSA1 | 11/22/2005 | $41,300.00 |
| 10206395 | 2005-HSA1 | 11/22/2005 | $33,000.00 |
| 10206397 | 2005-HSA1 | 11/22/2005 | $27,647.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206399 | 2006-HSA1 | 11/22/2005 | $29,050.00 |
| 10206401 | 2005-HSA1 | 11/22/2005 | $20,500.00 |
| 10206403 | 2006-HSA1 | 11/22/2005 | $28,500.00 |
| 10206405 | 2005-HSA1 | 11/22/2005 | $20,950.00 |
| 10206407 | 2006-HSA1 | 11/22/2005 | $23,500.00 |
| 10206409 | 2005-HSA1 | 11/22/2005 | $29,846.00 |
| 10206411 | 2005-HSA1 | 11/22/2005 | $46,500.00 |
| 10206413 | 2005-HSA1 | 11/22/2005 | $18,800.00 |
| 10206415 | 2005-HSA1 | 11/22/2005 | $20,100.00 |
| 10206417 | 2005-HSA1 | 11/22/2005 | $39,411.00 |
| 10206421 | 2005-HSA1 | 11/22/2005 | $47,695.00 |
| 10206423 | 2005-HSA1 | 11/22/2005 | $26,411.00 |
| 10206425 | 2005-HSA1 | 11/22/2005 | $24,712.00 |
| 10206427 | 2006-HSA1 | 11/22/2005 | $38,700.00 |
| 10206429 | 2005-HSA1 | 11/22/2005 | $27,300.00 |
| 10206431 | 2005-HSA1 | 11/22/2005 | $57,350.00 |
| 10206433 | 2005-HSA1 | 11/22/2005 | $40,000.00 |
| 10206435 | 2005-HSA1 | 11/22/2005 | $10,000.00 |
| 10206437 | 2005-HSA1 | 11/22/2005 | $17,427.00 |
| 10206439 | 2005-HSA1 | 11/22/2005 | $16,518.00 |
| 10206441 | 2005-HSA1 | 11/22/2005 | $34,742.00 |
| 10206443 | 2005-HSA1 | 11/22/2005 | $22,245.00 |
| 10206445 | 2006-HSA1 | 11/22/2005 | $23,250.00 |
| 10206447 | 2005-HSA1 | 11/22/2005 | $38,500.00 |
| 10206449 | 2006-HSA1 | 11/22/2005 | $25,000.00 |
| 10206451 | 2006-HSA1 | 11/22/2005 | $22,100.00 |
| 10206453 | 2005-HSA1 | 11/22/2005 | $27,443.00 |
| 10206455 | 2005-HSA1 | 11/22/2005 | $25,300.00 |
| 10206457 | 2005-HSA1 | 11/22/2005 | $20,600.00 |
| 10206459 | 2005-HSA1 | 11/22/2005 | $20,682.00 |
| 10206461 | 2005-HSA1 | 11/22/2005 | $15,000.00 |
| 10206463 | 2005-HSA1 | 11/22/2005 | $32,100.00 |
| 10206465 | 2005-HSA1 | 11/22/2005 | $16,125.00 |
| 10206467 | 2005-HSA1 | 11/22/2005 | $32,175.00 |
| 10206469 | 2005-HSA1 | 11/22/2005 | $21,000.00 |
| 10206471 | 2006-HSA1 | 11/22/2005 | $31,300.00 |
| 10206473 | 2006-HSA1 | 11/22/2005 | $38,350.00 |
| 10206475 | 2005-HSA1 | 11/22/2005 | $33,500.00 |
| 10206477 | 2005-HSA1 | 11/22/2005 | $48,669.00 |
| 10206479 | 2005-HSA1 | 11/22/2005 | $21,499.00 |
| 10206481 | 2005-HSA1 | 11/22/2005 | $12,000.00 |
| 10206483 | 2005-HSA1 | 11/22/2005 | $35,300.00 |
| 10206485 | 2005-HSA1 | 11/22/2005 | $45,641.00 |
| 10206487 | 2005-HSA1 | 11/22/2005 | $21,050.00 |
| 10206489 | 2006-HSA1 | 11/22/2005 | $43,300.00 |
| 10206491 | 2005-HSA1 | 11/22/2005 | $69,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206495 | 2006-HSA1 | 11/22/2005 | $14,250.00 |
| 10206497 | 2005-HSA1 | 11/22/2005 | $24,331.00 |
| 10206499 | 2005-HSA1 | 11/22/2005 | $18,750.00 |
| 10206501 | 2005-HSA1 | 11/22/2005 | $51,100.00 |
| 10206503 | 2006-HSA1 | 11/22/2005 | $10,400.00 |
| 10206505 | 2005-HSA1 | 11/22/2005 | $10,200.00 |
| 10206509 | 2005-HSA1 | 11/22/2005 | $24,369.00 |
| 10206511 | 2005-HSA1 | 11/22/2005 | $13,600.00 |
| 10206513 | 2005-HSA1 | 11/22/2005 | $46,101.00 |
| 10206515 | 2006-HSA1 | 11/22/2005 | $10,000.00 |
| 10206517 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206519 | 2005-HSA1 | 11/22/2005 | $26,750.00 |
| 10206521 | 2005-HSA1 | 11/22/2005 | $32,393.00 |
| 10206523 | 2006-HSA1 | 11/22/2005 | $10,000.00 |
| 10206525 | 2006-HSA1 | 11/22/2005 | $45,625.00 |
| 10206527 | 2005-HSA1 | 11/22/2005 | $25,350.00 |
| 10206529 | 2005-HSA1 | 11/22/2005 | $44,147.00 |
| 10206531 | 2005-HSA1 | 11/22/2005 | $27,903.00 |
| 10206533 | 2006-HSA1 | 11/22/2005 | $31,853.00 |
| 10206535 | 2005-HSA1 | 11/22/2005 | $25,000.00 |
| 10206537 | 2005-HSA1 | 11/22/2005 | $22,200.00 |
| 10206539 | 2005-HSA1 | 11/22/2005 | $26,650.00 |
| 10206541 | 2005-HSA1 | 11/22/2005 | $20,870.00 |
| 10206543 | 2005-HSA1 | 11/22/2005 | $25,860.00 |
| 10206545 | 2005-HSA1 | 11/22/2005 | $31,780.00 |
| 10206547 | 2005-HSA1 | 11/22/2005 | $17,200.00 |
| 10206549 | 2005-HSA1 | 11/22/2005 | $28,850.00 |
| 10206551 | 2005-HSA1 | 11/22/2005 | $59,250.00 |
| 10206553 | 2005-HSA1 | 11/22/2005 | $32,550.00 |
| 10206555 | 2005-HSA1 | 11/22/2005 | $35,690.00 |
| 10206557 | 2006-HSA1 | 11/22/2005 | $52,500.00 |
| 10206559 | 2005-HSA1 | 11/22/2005 | $38,250.00 |
| 10206561 | 2005-HSA1 | 11/22/2005 | $26,500.00 |
| 10206563 | 2005-HSA1 | 11/22/2005 | $35,050.00 |
| 10206565 | 2006-HSA1 | 11/22/2005 | $76,250.00 |
| 10206567 | 2005-HSA1 | 11/22/2005 | $15,290.00 |
| 10206569 | 2006-HSA1 | 11/22/2005 | $39,600.00 |
| 10206571 | 2005-HSA1 | 11/22/2005 | $42,904.00 |
| 10206573 | 2005-HSA1 | 11/22/2005 | $36,980.00 |
| 10206575 | 2005-HSA1 | 11/22/2005 | $14,600.00 |
| 10206577 | 2005-HSA1 | 11/22/2005 | $51,740.00 |
| 10206579 | 2005-HSA1 | 11/22/2005 | $47,396.00 |
| 10206581 | 2005-HSA1 | 11/22/2005 | $22,500.00 |
| 10206583 | 2005-HSA1 | 11/22/2005 | $11,600.00 |
| 10206585 | 2005-HSA1 | 11/22/2005 | $30,100.00 |
| 10206587 | 2006-HSA1 | 11/22/2005 | $20,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206591 | 2005-HSA1 | 11/22/2005 | $22,800.00 |
| 10206593 | 2005-HSA1 | 11/22/2005 | $89,732.00 |
| 10206595 | 2005-HSA1 | 11/22/2005 | $20,600.00 |
| 10206597 | 2005-HSA1 | 11/22/2005 | $33,750.00 |
| 10206599 | 2005-HSA1 | 11/22/2005 | $27,716.55 |
| 10206601 | 2005-HSA1 | 11/22/2005 | $14,000.00 |
| 10206603 | 2005-HSA1 | 11/22/2005 | $50,000.00 |
| 10206605 | 2006-HSA1 | 11/22/2005 | $35,000.00 |
| 10206607 | 2005-HSA1 | 11/22/2005 | $41,850.00 |
| 10206609 | 2005-HSA1 | 11/22/2005 | $14,700.00 |
| 10206611 | 2005-HSA1 | 11/22/2005 | $32,000.00 |
| 10206613 | 2005-HSA1 | 11/22/2005 | $27,180.00 |
| 10206615 | 2005-HSA1 | 11/22/2005 | $44,500.00 |
| 10206617 | 2005-HSA1 | 11/22/2005 | $32,000.00 |
| 10206619 | 2005-HSA1 | 11/22/2005 | $52,600.00 |
| 10206621 | 2005-HSA1 | 11/22/2005 | $30,188.00 |
| 10206623 | 2005-HSA1 | 11/22/2005 | $42,351.00 |
| 10206625 | 2006-HSA1 | 11/22/2005 | $15,900.00 |
| 10206627 | 2005-HSA1 | 11/22/2005 | $29,250.00 |
| 10206629 | 2005-HSA1 | 11/22/2005 | $22,374.00 |
| 10206631 | 2005-HSA1 | 11/22/2005 | $15,500.00 |
| 10206633 | 2005-HSA1 | 11/22/2005 | $19,500.00 |
| 10206635 | 2005-HSA1 | 11/22/2005 | $32,925.00 |
| 10206637 | 2005-HSA1 | 11/22/2005 | $14,000.00 |
| 10206639 | 2005-HSA1 | 11/22/2005 | $22,950.00 |
| 10206641 | 2005-HSA1 | 11/22/2005 | $21,750.00 |
| 10206643 | 2005-HSA1 | 11/22/2005 | $42,000.00 |
| 10206645 | 2005-HSA1 | 11/22/2005 | $133,700.00 |
| 10206647 | 2006-HSA1 | 11/22/2005 | $19,050.00 |
| 10206649 | 2005-HSA1 | 11/22/2005 | $45,150.00 |
| 10206651 | 2005-HSA1 | 11/22/2005 | $43,610.00 |
| 10206653 | 2005-HSA1 | 11/22/2005 | $51,650.00 |
| 10206655 | 2005-HSA1 | 11/22/2005 | $26,575.00 |
| 10206657 | 2005-HSA1 | 11/22/2005 | $25,900.00 |
| 10206661 | 2006-HSA1 | 11/22/2005 | $27,600.00 |
| 10206663 | 2005-HSA1 | 11/22/2005 | $61,500.00 |
| 10206665 | 2005-HSA1 | 11/22/2005 | $12,400.00 |
| 10206667 | 2006-HSA1 | 11/22/2005 | $12,000.00 |
| 10206669 | 2005-HSA1 | 11/22/2005 | $24,400.00 |
| 10206671 | 2005-HSA1 | 11/22/2005 | $31,365.00 |
| 10206673 | 2006-HSA1 | 11/22/2005 | $37,000.00 |
| 10206675 | 2005-HSA1 | 11/22/2005 | $24,050.00 |
| 10206677 | 2006-HSA1 | 11/22/2005 | $30,400.00 |
| 10206679 | 2005-HSA1 | 11/22/2005 | $38,490.00 |
| 10206681 | 2005-HSA1 | 11/22/2005 | $30,014.00 |
| 10206683 | 2005-HSA1 | 11/22/2005 | $13,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206685 | 2006-HSA1 | 11/22/2005 | $48,000.00 |
| 10206687 | 2005-HSA1 | 11/22/2005 | $12,800.00 |
| 10206689 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206691 | 2005-HSA1 | 11/22/2005 | $29,000.00 |
| 10206693 | 2005-HSA1 | 11/22/2005 | $36,750.00 |
| 10206695 | 2005-HSA1 | 11/22/2005 | $36,200.00 |
| 10206697 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206701 | 2005-HSA1 | 11/22/2005 | $31,012.00 |
| 10206703 | 2005-HSA1 | 11/22/2005 | $15,400.00 |
| 10206705 | 2005-HSA1 | 11/22/2005 | $62,250.00 |
| 10206707 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206709 | 2005-HSA1 | 11/22/2005 | $38,054.00 |
| 10206711 | 2005-HSA1 | 11/22/2005 | $11,600.00 |
| 10206713 | 2005-HSA1 | 11/22/2005 | $49,600.00 |
| 10206715 | 2006-HSA1 | 11/22/2005 | $23,950.00 |
| 10206717 | 2005-HSA1 | 11/22/2005 | $38,800.00 |
| 10206721 | 2005-HSA1 | 11/22/2005 | $57,750.00 |
| 10206723 | 2005-HSA1 | 11/22/2005 | $39,450.00 |
| 10206725 | 2005-HSA1 | 11/22/2005 | $80,000.00 |
| 10206727 | 2005-HSA1 | 11/22/2005 | $20,396.00 |
| 10206729 | 2005-HSA1 | 11/22/2005 | $52,640.00 |
| 10206731 | 2005-HSA1 | 11/22/2005 | $42,600.00 |
| 10206733 | 2005-HSA1 | 11/22/2005 | $37,350.00 |
| 10206735 | 2005-HSA1 | 11/22/2005 | $28,700.00 |
| 10206737 | 2005-HSA1 | 11/22/2005 | $21,500.00 |
| 10206739 | 2005-HSA1 | 11/22/2005 | $52,500.00 |
| 10206741 | 2006-HSA1 | 11/22/2005 | $74,700.00 |
| 10206743 | 2005-HSA1 | 11/22/2005 | $46,459.00 |
| 10206745 | 2005-HSA1 | 11/22/2005 | $48,000.00 |
| 10206747 | 2005-HSA1 | 11/22/2005 | $68,000.00 |
| 10206749 | 2005-HSA1 | 11/22/2005 | $16,350.00 |
| 10206751 | 2005-HSA1 | 11/22/2005 | $90,350.00 |
| 10206753 | 2005-HSA1 | 11/22/2005 | $42,000.00 |
| 10206755 | 2005-HSA1 | 11/22/2005 | $95,000.00 |
| 10206757 | 2005-HSA1 | 11/22/2005 | $28,275.00 |
| 10206759 | 2005-HSA1 | 11/22/2005 | $75,260.00 |
| 10206761 | 2005-HSA1 | 11/22/2005 | $26,400.00 |
| 10206763 | 2005-HSA1 | 11/22/2005 | $30,000.00 |
| 10206765 | 2005-HSA1 | 11/22/2005 | $60,000.00 |
| 10206767 | 2006-HSA1 | 11/22/2005 | $31,700.00 |
| 10206769 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206771 | 2005-HSA1 | 11/22/2005 | $28,850.00 |
| 10206773 | 2005-HSA1 | 11/22/2005 | $20,000.00 |
| 10206775 | 2006-HSA1 | 11/22/2005 | $41,250.00 |
| 10206777 | 2006-HSA1 | 11/22/2005 | $65,400.00 |
| 10206791 | 2005-HSA1 | 11/22/2005 | $25,010.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206793 | 2005-HSA1 | 11/22/2005 | $40,000.00 |
| 10206795 | 2006-HSA1 | 11/22/2005 | $39,750.00 |
| 10206797 | 2005-HSA1 | 11/22/2005 | $130,000.00 |
| 10206799 | 2005-HSA1 | 11/22/2005 | $50,160.00 |
| 10206803 | 2005-HSA1 | 11/22/2005 | $89,600.00 |
| 10206805 | 2005-HSA1 | 11/22/2005 | $102,974.00 |
| 10206809 | 2006-HSA1 | 11/22/2005 | $200,000.00 |
| 10206811 | 2005-HSA1 | 11/22/2005 | $50,000.00 |
| 10206813 | 2005-HSA1 | 11/22/2005 | $54,000.00 |
| 10206815 | 2006-HSA1 | 11/22/2005 | $90,000.00 |
| 10206819 | 2005-HSA1 | 11/22/2005 | $152,000.00 |
| 10206821 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206823 | 2005-HSA1 | 11/22/2005 | $51,857.00 |
| 10206825 | 2005-HSA1 | 11/22/2005 | $76,000.00 |
| 10206827 | 2005-HSA1 | 11/22/2005 | $38,000.00 |
| 10206829 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206831 | 2005-HSA1 | 11/22/2005 | $170,000.00 |
| 10206833 | 2005-HSA1 | 11/22/2005 | $76,400.00 |
| 10206835 | 2006-HSA1 | 11/22/2005 | $31,838.00 |
| 10206837 | 2006-HSA1 | 11/22/2005 | $100,000.00 |
| 10206839 | 2005-HSA1 | 11/22/2005 | $85,584.00 |
| 10206841 | 2005-HSA1 | 11/22/2005 | $67,843.00 |
| 10206843 | 2005-HSA1 | 11/22/2005 | $52,561.00 |
| 10206845 | 2005-HSA1 | 11/22/2005 | $50,000.00 |
| 10206847 | 2005-HSA1 | 11/22/2005 | $32,512.00 |
| 10206849 | 2005-HSA1 | 11/22/2005 | $36,054.00 |
| 10206851 | 2005-HSA1 | 11/22/2005 | $56,570.00 |
| 10206853 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206855 | 2005-HSA1 | 11/22/2005 | $51,630.00 |
| 10206857 | 2005-HSA1 | 11/22/2005 | $41,848.00 |
| 10206859 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206861 | 2005-HSA1 | 11/22/2005 | $66,500.00 |
| 10206863 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206865 | 2005-HSA1 | 11/22/2005 | $92,292.00 |
| 10206867 | 2005-HSA1 | 11/22/2005 | $34,328.00 |
| 10206869 | 2005-HSA1 | 11/22/2005 | $155,325.00 |
| 10206871 | 2006-HSA1 | 11/22/2005 | $129,000.00 |
| 10206873 | 2005-HSA1 | 11/22/2005 | $127,000.00 |
| 10206875 | 2005-HSA1 | 11/22/2005 | $111,300.00 |
| 10206877 | 2005-HSA1 | 11/22/2005 | $108,900.00 |
| 10206879 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206881 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206883 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206885 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206887 | 2005-HSA1 | 11/22/2005 | $100,000.00 |
| 10206889 | 2005-HSA1 | 11/22/2005 | $95,498.67 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10206891 | 2005-HSA1 | 11/22/2005 | $78,629.00 |
| 10206893 | 2005-HSA1 | 11/22/2005 | $77,086.28 |
| 10206895 | 2005-HSA1 | 11/22/2005 | $65,418.08 |
| 10206897 | 2005-HSA1 | 11/22/2005 | $63,798.73 |
| 10206899 | 2005-HSA1 | 11/22/2005 | $50,631.27 |
| 10206901 | 2005-HSA1 | 11/22/2005 | $50,000.00 |
| 10206903 | 2005-HSA1 | 11/22/2005 | $46,600.00 |
| 10206905 | 2005-HSA1 | 11/22/2005 | $41,077.60 |
| 10206907 | 2005-HSA1 | 11/22/2005 | $64,930.00 |
| 10260047 | 2006-HSA1 | 12/22/2005 | $51,725.08 |
| 10260049 | 2006-HSA1 | 12/22/2005 | $34,831.34 |
| 10260051 | 2006-HSA1 | 12/22/2005 | $65,562.08 |
| 10260053 | 2006-HSA1 | 12/22/2005 | $60,000.00 |
| 10260055 | 2006-HSA1 | 12/22/2005 | $57,850.00 |
| 10260057 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10260059 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260061 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260063 | 2006-HSA1 | 12/22/2005 | $38,000.00 |
| 10260065 | 2006-HSA1 | 12/22/2005 | $64,000.00 |
| 10260067 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10260069 | 2006-HSA1 | 12/22/2005 | $31,650.00 |
| 10260071 | 2006-HSA1 | 12/22/2005 | $40,000.00 |
| 10260073 | 2006-HSA1 | 12/22/2005 | $40,950.00 |
| 10260075 | 2006-HSA1 | 12/22/2005 | $72,500.00 |
| 10260077 | 2006-HSA1 | 12/22/2005 | $49,500.00 |
| 10260079 | 2006-HSA1 | 12/22/2005 | $59,900.00 |
| 10260081 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260083 | 2006-HSA1 | 12/22/2005 | $65,000.00 |
| 10260085 | 2006-HSA1 | 12/22/2005 | $50,800.00 |
| 10260087 | 2006-HSA1 | 12/22/2005 | $20,450.00 |
| 10260089 | 2006-HSA1 | 12/22/2005 | $38,000.00 |
| 10260091 | 2006-HSA1 | 12/22/2005 | $75,000.00 |
| 10260093 | 2006-HSA1 | 12/22/2005 | $35,300.00 |
| 10260095 | 2006-HSA1 | 12/22/2005 | $47,500.00 |
| 10260097 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260099 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10260101 | 2006-HSA1 | 12/22/2005 | $186,525.37 |
| 10260103 | 2006-HSA1 | 12/22/2005 | $35,870.00 |
| 10260105 | 2006-HSA1 | 12/22/2005 | $37,163.62 |
| 10260107 | 2006-HSA1 | 12/22/2005 | $180,000.00 |
| 10260109 | 2006-HSA1 | 12/22/2005 | $16,753.08 |
| 10260113 | 2006-HSA1 | 12/22/2005 | $84,000.00 |
| 10260115 | 2006-HSA1 | 12/22/2005 | $163,200.00 |
| 10260117 | 2006-HSA1 | 12/22/2005 | $99,900.00 |
| 10260119 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260121 | 2006-HSA1 | 12/22/2005 | $73,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10260123 | 2006-HSA1 | 12/22/2005 | $92,377.24 |
| 10260127 | 2006-HSA1 | 12/22/2005 | $49,772.08 |
| 10260129 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10260131 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10260133 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10260135 | 2006-HSA1 | 12/22/2005 | $65,000.00 |
| 10260137 | 2006-HSA1 | 12/22/2005 | $74,276.03 |
| 10260139 | 2006-HSA1 | 12/22/2005 | $75,000.00 |
| 10260141 | 2006-HSA1 | 12/22/2005 | $162,000.00 |
| 10260143 | 2006-HSA1 | 12/22/2005 | $126,250.00 |
| 10260145 | 2006-HSA1 | 12/22/2005 | $25,700.00 |
| 10260147 | 2006-HSA1 | 12/22/2005 | $71,980.00 |
| 10260149 | 2006-HSA1 | 12/22/2005 | $95,935.00 |
| 10260151 | 2006-HSA1 | 12/22/2005 | $63,543.00 |
| 10260153 | 2006-HSA1 | 12/22/2005 | $21,250.00 |
| 10260155 | 2006-HSA1 | 12/22/2005 | $83,534.00 |
| 10260157 | 2006-HSA1 | 12/22/2005 | $52,000.00 |
| 10260159 | 2006-HSA1 | 12/22/2005 | $74,000.00 |
| 10260161 | 2006-HSA1 | 12/22/2005 | $60,980.00 |
| 10260163 | 2006-HSA1 | 12/22/2005 | $28,248.00 |
| 10260165 | 2006-HSA1 | 12/22/2005 | $75,000.00 |
| 10260167 | 2006-HSA1 | 12/22/2005 | $40,000.00 |
| 10260169 | 2006-HSA1 | 12/22/2005 | $37,041.00 |
| 10260171 | 2006-HSA1 | 12/22/2005 | $81,257.00 |
| 10260173 | 2006-HSA1 | 12/22/2005 | $82,900.00 |
| 10260175 | 2006-HSA1 | 12/22/2005 | $31,732.95 |
| 10260177 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10261415 | 2006-HSA1 | 12/22/2005 | $17,085.00 |
| 10261417 | 2006-HSA1 | 12/22/2005 | $10,300.00 |
| 10261419 | 2006-HSA1 | 12/22/2005 | $34,355.00 |
| 10261421 | 2006-HSA1 | 12/22/2005 | $18,750.00 |
| 10261423 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10261425 | 2006-HSA1 | 12/22/2005 | $66,333.00 |
| 10261427 | 2006-HSA1 | 12/22/2005 | $48,098.00 |
| 10261429 | 2006-HSA1 | 12/22/2005 | $39,150.00 |
| 10261431 | 2006-HSA1 | 12/22/2005 | $97,500.00 |
| 10261433 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261435 | 2006-HSA1 | 12/22/2005 | $16,990.00 |
| 10261437 | 2006-HSA1 | 12/22/2005 | $65,000.00 |
| 10261439 | 2006-HSA1 | 12/22/2005 | $15,200.00 |
| 10261441 | 2006-HSA1 | 12/22/2005 | $31,500.00 |
| 10261443 | 2006-HSA1 | 12/22/2005 | $29,000.00 |
| 10261445 | 2006-HSA1 | 12/22/2005 | $60,000.00 |
| 10261447 | 2006-HSA1 | 12/22/2005 | $25,000.00 |
| 10261449 | 2006-HSA1 | 12/22/2005 | $37,900.00 |
| 10261451 | 2006-HSA1 | 12/22/2005 | $54,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261455 | 2006-HSA1 | 12/22/2005 | $30,750.00 |
| 10261457 | 2006-HSA1 | 12/22/2005 | $22,060.00 |
| 10261459 | 2006-HSA1 | 12/22/2005 | $24,400.00 |
| 10261461 | 2006-HSA1 | 12/22/2005 | $83,805.00 |
| 10261463 | 2006-HSA1 | 12/22/2005 | $11,800.00 |
| 10261465 | 2006-HSA1 | 12/22/2005 | $22,650.00 |
| 10261467 | 2006-HSA1 | 12/22/2005 | $69,000.00 |
| 10261469 | 2006-HSA1 | 12/22/2005 | $42,654.00 |
| 10261471 | 2006-HSA1 | 12/22/2005 | $20,600.00 |
| 10261473 | 2006-HSA1 | 12/22/2005 | $25,975.00 |
| 10261475 | 2006-HSA1 | 12/22/2005 | $30,488.00 |
| 10261477 | 2006-HSA1 | 12/22/2005 | $39,750.00 |
| 10261479 | 2006-HSA1 | 12/22/2005 | $40,000.00 |
| 10261481 | 2006-HSA1 | 12/22/2005 | $15,200.00 |
| 10261483 | 2006-HSA1 | 12/22/2005 | $58,800.00 |
| 10261487 | 2006-HSA1 | 12/22/2005 | $39,900.00 |
| 10261489 | 2006-HSA1 | 12/22/2005 | $26,100.00 |
| 10261491 | 2006-HSA1 | 12/22/2005 | $28,800.00 |
| 10261493 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10261495 | 2006-HSA1 | 12/22/2005 | $46,450.00 |
| 10261497 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261499 | 2006-HSA1 | 12/22/2005 | $15,400.00 |
| 10261501 | 2006-HSA1 | 12/22/2005 | $10,600.00 |
| 10261503 | 2006-HSA1 | 12/22/2005 | $28,500.00 |
| 10261505 | 2006-HSA1 | 12/22/2005 | $57,750.00 |
| 10261507 | 2006-HSA1 | 12/22/2005 | $15,398.00 |
| 10261509 | 2006-HSA1 | 12/22/2005 | $17,800.00 |
| 10261511 | 2006-HSA1 | 12/22/2005 | $35,000.00 |
| 10261513 | 2006-HSA1 | 12/22/2005 | $45,100.00 |
| 10261515 | 2006-HSA1 | 12/22/2005 | $57,800.00 |
| 10261517 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10261519 | 2006-HSA1 | 12/22/2005 | $45,300.00 |
| 10261521 | 2006-HSA1 | 12/22/2005 | $35,600.00 |
| 10261523 | 2006-HSA1 | 12/22/2005 | $64,051.00 |
| 10261525 | 2006-HSA1 | 12/22/2005 | $61,500.00 |
| 10261527 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10261529 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261531 | 2006-HSA1 | 12/22/2005 | $36,000.00 |
| 10261533 | 2006-HSA1 | 12/22/2005 | $35,800.00 |
| 10261535 | 2006-HSA1 | 12/22/2005 | $41,371.00 |
| 10261537 | 2006-HSA1 | 12/22/2005 | $40,000.00 |
| 10261539 | 2006-HSA1 | 12/22/2005 | $22,500.00 |
| 10261541 | 2006-HSA1 | 12/22/2005 | $30,730.00 |
| 10261543 | 2006-HSA1 | 12/22/2005 | $23,700.00 |
| 10261545 | 2006-HSA1 | 12/22/2005 | $23,000.00 |
| 10261547 | 2006-HSA1 | 12/22/2005 | $32,175.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261549 | 2006-HSA1 | 12/22/2005 | $44,400.00 |
| 10261551 | 2006-HSA1 | 12/22/2005 | $23,400.00 |
| 10261553 | 2006-HSA1 | 12/22/2005 | $28,600.00 |
| 10261555 | 2006-HSA1 | 12/22/2005 | $39,910.00 |
| 10261557 | 2006-HSA1 | 12/22/2005 | $12,800.00 |
| 10261559 | 2006-HSA1 | 12/22/2005 | $31,100.00 |
| 10261561 | 2006-HSA1 | 12/22/2005 | $52,500.00 |
| 10261563 | 2006-HSA1 | 12/22/2005 | $57,750.00 |
| 10261565 | 2006-HSA1 | 12/22/2005 | $14,985.00 |
| 10261567 | 2006-HSA1 | 12/22/2005 | $29,980.00 |
| 10261571 | 2006-HSA1 | 12/22/2005 | $11,000.00 |
| 10261573 | 2006-HSA1 | 12/22/2005 | $24,500.00 |
| 10261575 | 2006-HSA1 | 12/22/2005 | $84,750.00 |
| 10261577 | 2006-HSA1 | 12/22/2005 | $57,944.00 |
| 10261579 | 2006-HSA1 | 12/22/2005 | $49,000.00 |
| 10261581 | 2006-HSA1 | 12/22/2005 | $29,500.00 |
| 10261583 | 2006-HSA1 | 12/22/2005 | $54,000.00 |
| 10261587 | 2006-HSA1 | 12/22/2005 | $18,050.00 |
| 10261589 | 2006-HSA1 | 12/22/2005 | $35,400.00 |
| 10261591 | 2006-HSA1 | 12/22/2005 | $23,100.00 |
| 10261595 | 2006-HSA1 | 12/22/2005 | $42,000.00 |
| 10261597 | 2006-HSA1 | 12/22/2005 | $76,650.00 |
| 10261599 | 2006-HSA1 | 12/22/2005 | $43,800.00 |
| 10261601 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10261603 | 2006-HSA1 | 12/22/2005 | $22,350.00 |
| 10261605 | 2006-HSA1 | 12/22/2005 | $59,100.00 |
| 10261607 | 2006-HSA1 | 12/22/2005 | $33,100.00 |
| 10261609 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261611 | 2006-HSA1 | 12/22/2005 | $43,178.00 |
| 10261615 | 2006-HSA1 | 12/30/2005 | $24,500.00 |
| 10261617 | 2006-HSA1 | 12/22/2005 | $23,000.00 |
| 10261619 | 2006-HSA1 | 12/22/2005 | $24,020.00 |
| 10261621 | 2006-HSA1 | 12/22/2005 | $25,950.00 |
| 10261623 | 2006-HSA1 | 12/22/2005 | $43,950.00 |
| 10261625 | 2006-HSA1 | 12/22/2005 | $63,550.00 |
| 10261627 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10261629 | 2006-HSA1 | 12/22/2005 | $53,550.00 |
| 10261631 | 2006-HSA1 | 12/22/2005 | $73,500.00 |
| 10261633 | 2006-HSA1 | 12/22/2005 | $20,085.00 |
| 10261635 | 2006-HSA1 | 12/22/2005 | $36,800.00 |
| 10261637 | 2006-HSA1 | 12/22/2005 | $24,500.00 |
| 10261639 | 2006-HSA1 | 12/22/2005 | $34,432.00 |
| 10261641 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261643 | 2006-HSA1 | 12/22/2005 | $27,600.00 |
| 10261645 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261647 | 2006-HSA1 | 12/22/2005 | $20,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261649 | 2006-HSA1 | 12/22/2005 | $19,450.00 |
| 10261651 | 2006-HSA1 | 12/22/2005 | $39,259.00 |
| 10261655 | 2006-HSA1 | 12/22/2005 | $32,350.00 |
| 10261657 | 2006-HSA1 | 12/22/2005 | $52,394.00 |
| 10261659 | 2006-HSA1 | 12/22/2005 | $31,500.00 |
| 10261661 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261665 | 2006-HSA1 | 12/22/2005 | $22,097.00 |
| 10261667 | 2006-HSA1 | 12/22/2005 | $25,530.00 |
| 10261669 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261671 | 2006-HSA1 | 12/22/2005 | $32,690.00 |
| 10261673 | 2006-HSA1 | 12/22/2005 | $36,300.00 |
| 10261675 | 2006-HSA1 | 12/22/2005 | $30,750.00 |
| 10261677 | 2006-HSA1 | 12/22/2005 | $24,650.00 |
| 10261679 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261681 | 2006-HSA1 | 12/22/2005 | $50,000.00 |
| 10261683 | 2006-HSA1 | 12/22/2005 | $45,600.00 |
| 10261685 | 2006-HSA1 | 12/22/2005 | $16,050.00 |
| 10261687 | 2006-HSA1 | 12/22/2005 | $18,723.00 |
| 10261689 | 2006-HSA1 | 12/22/2005 | $16,000.00 |
| 10261691 | 2006-HSA1 | 12/22/2005 | $32,200.00 |
| 10261693 | 2006-HSA1 | 12/22/2005 | $12,000.00 |
| 10261695 | 2006-HSA1 | 12/22/2005 | $30,900.00 |
| 10261697 | 2006-HSA1 | 12/22/2005 | $40,300.00 |
| 10261699 | 2006-HSA1 | 12/22/2005 | $25,176.00 |
| 10261703 | 2006-HSA1 | 12/22/2005 | $42,900.00 |
| 10261707 | 2006-HSA1 | 12/22/2005 | $81,000.00 |
| 10261709 | 2006-HSA1 | 12/22/2005 | $43,650.00 |
| 10261711 | 2006-HSA1 | 12/22/2005 | $35,500.00 |
| 10261713 | 2006-HSA1 | 12/22/2005 | $29,350.00 |
| 10261715 | 2006-HSA1 | 12/22/2005 | $62,000.00 |
| 10261717 | 2006-HSA1 | 12/22/2005 | $15,000.00 |
| 10261719 | 2006-HSA1 | 12/22/2005 | $11,611.00 |
| 10261721 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261723 | 2006-HSA1 | 12/22/2005 | $27,525.00 |
| 10261725 | 2006-HSA1 | 12/22/2005 | $40,800.00 |
| 10261727 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10261729 | 2006-HSA1 | 12/22/2005 | $60,500.00 |
| 10261731 | 2006-HSA1 | 12/22/2005 | $50,800.00 |
| 10261733 | 2006-HSA1 | 12/22/2005 | $37,000.00 |
| 10261735 | 2006-HSA1 | 12/22/2005 | $30,600.00 |
| 10261737 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10261739 | 2006-HSA1 | 12/22/2005 | $24,045.00 |
| 10261741 | 2006-HSA1 | 12/22/2005 | $22,000.00 |
| 10261743 | 2006-HSA1 | 12/22/2005 | $41,200.00 |
| 10261745 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261747 | 2006-HSA1 | 12/22/2005 | $15,850.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261749 | 2006-HSA1 | 12/22/2005 | $13,200.00 |
| 10261751 | 2006-HSA1 | 12/22/2005 | $10,975.00 |
| 10261753 | 2006-HSA1 | 12/22/2005 | $51,401.00 |
| 10261757 | 2006-HSA1 | 12/22/2005 | $13,700.00 |
| 10261759 | 2006-HSA1 | 12/22/2005 | $32,500.00 |
| 10261761 | 2006-HSA1 | 12/22/2005 | $35,125.00 |
| 10261763 | 2006-HSA1 | 12/22/2005 | $41,825.00 |
| 10261765 | 2006-HSA1 | 12/22/2005 | $31,300.00 |
| 10261767 | 2006-HSA1 | 12/22/2005 | $77,800.00 |
| 10261769 | 2006-HSA1 | 12/22/2005 | $86,750.00 |
| 10261771 | 2006-HSA1 | 12/22/2005 | $34,000.00 |
| 10261773 | 2006-HSA1 | 12/22/2005 | $22,400.00 |
| 10261775 | 2006-HSA1 | 12/22/2005 | $25,244.00 |
| 10261777 | 2006-HSA1 | 12/22/2005 | $29,880.00 |
| 10261779 | 2006-HSA1 | 12/22/2005 | $33,646.00 |
| 10261781 | 2006-HSA1 | 12/22/2005 | $26,580.00 |
| 10261783 | 2006-HSA1 | 12/22/2005 | $25,400.00 |
| 10261787 | 2006-HSA1 | 12/22/2005 | $26,400.00 |
| 10261789 | 2006-HSA1 | 12/22/2005 | $20,565.00 |
| 10261791 | 2006-HSA1 | 12/22/2005 | $23,640.00 |
| 10261793 | 2006-HSA1 | 12/22/2005 | $32,250.00 |
| 10261795 | 2006-HSA1 | 12/22/2005 | $13,200.00 |
| 10261797 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10261799 | 2006-HSA1 | 12/22/2005 | $27,750.00 |
| 10261801 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10261803 | 2006-HSA1 | 12/22/2005 | $32,476.00 |
| 10261805 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261807 | 2006-HSA1 | 12/22/2005 | $30,800.00 |
| 10261809 | 2006-HSA1 | 12/22/2005 | $32,700.00 |
| 10261811 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10261813 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261815 | 2006-HSA1 | 12/22/2005 | $73,409.00 |
| 10261817 | 2006-HSA1 | 12/22/2005 | $18,000.00 |
| 10261819 | 2006-HSA1 | 12/22/2005 | $27,299.00 |
| 10261821 | 2006-HSA1 | 12/22/2005 | $43,200.00 |
| 10261823 | 2006-HSA1 | 12/22/2005 | $22,134.00 |
| 10261825 | 2006-HSA1 | 12/22/2005 | $16,000.00 |
| 10261827 | 2006-HSA1 | 12/22/2005 | $39,079.00 |
| 10261829 | 2006-HSA1 | 12/22/2005 | $35,250.00 |
| 10261831 | 2006-HSA1 | 12/22/2005 | $31,100.00 |
| 10261833 | 2006-HSA1 | 12/30/2005 | $15,622.00 |
| 10261835 | 2006-HSA1 | 12/22/2005 | $26,400.00 |
| 10261837 | 2006-HSA1 | 12/22/2005 | $42,750.00 |
| 10261839 | 2006-HSA1 | 12/22/2005 | $57,300.00 |
| 10261841 | 2006-HSA1 | 12/22/2005 | $58,700.00 |
| 10261843 | 2006-HSA1 | 12/22/2005 | $37,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261845 | 2006-HSA1 | 12/22/2005 | $29,589.00 |
| 10261847 | 2006-HSA1 | 12/22/2005 | $37,600.00 |
| 10261849 | 2006-HSA1 | 12/22/2005 | $35,000.00 |
| 10261851 | 2006-HSA1 | 12/22/2005 | $37,500.00 |
| 10261853 | 2006-HSA1 | 12/22/2005 | $32,967.00 |
| 10261855 | 2006-HSA1 | 12/22/2005 | $52,950.00 |
| 10261857 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10261859 | 2006-HSA1 | 12/22/2005 | $31,143.00 |
| 10261861 | 2006-HSA1 | 12/22/2005 | $62,200.00 |
| 10261863 | 2006-HSA1 | 12/22/2005 | $14,150.00 |
| 10261865 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10261867 | 2006-HSA1 | 12/22/2005 | $20,700.00 |
| 10261869 | 2006-HSA1 | 12/22/2005 | $121,350.00 |
| 10261873 | 2006-HSA1 | 12/22/2005 | $23,800.00 |
| 10261875 | 2006-HSA1 | 12/22/2005 | $42,800.00 |
| 10261877 | 2006-HSA1 | 12/22/2005 | $47,000.00 |
| 10261879 | 2006-HSA1 | 12/22/2005 | $18,350.00 |
| 10261881 | 2006-HSA1 | 12/22/2005 | $172,000.00 |
| 10261883 | 2006-HSA1 | 12/22/2005 | $17,750.00 |
| 10261885 | 2006-HSA1 | 12/22/2005 | $130,000.00 |
| 10261887 | 2006-HSA1 | 12/22/2005 | $46,000.00 |
| 10261889 | 2006-HSA1 | 12/22/2005 | $31,200.00 |
| 10261891 | 2006-HSA1 | 12/22/2005 | $12,900.00 |
| 10261893 | 2006-HSA1 | 12/22/2005 | $25,000.00 |
| 10261895 | 2006-HSA1 | 12/22/2005 | $49,000.00 |
| 10261897 | 2006-HSA1 | 12/22/2005 | $32,400.00 |
| 10261899 | 2006-HSA1 | 12/22/2005 | $13,339.00 |
| 10261901 | 2006-HSA1 | 12/22/2005 | $29,000.00 |
| 10261903 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261905 | 2006-HSA1 | 12/22/2005 | $13,800.00 |
| 10261907 | 2006-HSA1 | 12/22/2005 | $14,800.00 |
| 10261909 | 2006-HSA1 | 12/22/2005 | $21,900.00 |
| 10261911 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10261913 | 2006-HSA1 | 12/22/2005 | $43,200.00 |
| 10261915 | 2006-HSA1 | 12/22/2005 | $22,500.00 |
| 10261919 | 2006-HSA1 | 12/22/2005 | $15,075.00 |
| 10261921 | 2006-HSA1 | 12/22/2005 | $37,566.00 |
| 10261923 | 2006-HSA1 | 12/22/2005 | $48,300.00 |
| 10261925 | 2006-HSA1 | 12/22/2005 | $15,880.00 |
| 10261927 | 2006-HSA1 | 12/22/2005 | $22,400.00 |
| 10261929 | 2006-HSA1 | 12/22/2005 | $16,600.00 |
| 10261931 | 2006-HSA1 | 12/22/2005 | $84,000.00 |
| 10261933 | 2006-HSA1 | 12/22/2005 | $19,200.00 |
| 10261935 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10261937 | 2006-HSA1 | 12/22/2005 | $24,735.00 |
| 10261939 | 2006-HSA1 | 12/22/2005 | $20,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10261941 | 2006-HSA1 | 12/22/2005 | $25,800.00 |
| 10261943 | 2006-HSA1 | 12/22/2005 | $37,137.00 |
| 10261945 | 2006-HSA1 | 12/22/2005 | $25,800.00 |
| 10261947 | 2006-HSA1 | 12/22/2005 | $25,200.00 |
| 10261949 | 2006-HSA1 | 12/22/2005 | $16,614.00 |
| 10261951 | 2006-HSA1 | 12/22/2005 | $17,600.00 |
| 10261953 | 2006-HSA1 | 12/22/2005 | $41,800.00 |
| 10261955 | 2006-HSA1 | 12/22/2005 | $31,950.00 |
| 10261957 | 2006-HSA1 | 12/22/2005 | $10,213.00 |
| 10261959 | 2006-HSA1 | 12/22/2005 | $27,600.00 |
| 10261961 | 2006-HSA1 | 12/22/2005 | $24,375.00 |
| 10261963 | 2006-HSA1 | 12/22/2005 | $27,000.00 |
| 10261965 | 2006-HSA1 | 12/22/2005 | $31,411.00 |
| 10261967 | 2006-HSA1 | 12/22/2005 | $34,500.00 |
| 10261969 | 2006-HSA1 | 12/22/2005 | $25,100.00 |
| 10261971 | 2006-HSA1 | 12/22/2005 | $24,074.00 |
| 10261973 | 2006-HSA1 | 12/22/2005 | $19,649.00 |
| 10261977 | 2006-HSA1 | 12/22/2005 | $22,600.00 |
| 10261979 | 2006-HSA1 | 12/22/2005 | $49,200.00 |
| 10261981 | 2006-HSA1 | 12/22/2005 | $38,623.00 |
| 10261983 | 2006-HSA1 | 12/22/2005 | $46,700.00 |
| 10261985 | 2006-HSA1 | 12/22/2005 | $25,950.00 |
| 10261987 | 2006-HSA1 | 12/22/2005 | $23,100.00 |
| 10261989 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10261991 | 2006-HSA1 | 12/22/2005 | $27,428.00 |
| 10261993 | 2006-HSA1 | 12/22/2005 | $36,500.00 |
| 10261995 | 2006-HSA1 | 12/22/2005 | $36,400.00 |
| 10261997 | 2006-HSA1 | 12/22/2005 | $18,600.00 |
| 10261999 | 2006-HSA1 | 12/22/2005 | $33,654.00 |
| 10262001 | 2006-HSA1 | 12/22/2005 | $29,342.00 |
| 10262003 | 2006-HSA1 | 12/22/2005 | $39,500.00 |
| 10262005 | 2006-HSA1 | 12/22/2005 | $12,600.00 |
| 10262007 | 2006-HSA1 | 12/22/2005 | $58,500.00 |
| 10262009 | 2006-HSA1 | 12/22/2005 | $80,000.00 |
| 10262011 | 2006-HSA1 | 12/22/2005 | $20,100.00 |
| 10262015 | 2006-HSA1 | 12/22/2005 | $27,600.00 |
| 10262017 | 2006-HSA1 | 12/22/2005 | $16,500.00 |
| 10262019 | 2006-HSA1 | 12/22/2005 | $15,900.00 |
| 10262021 | 2006-HSA1 | 12/22/2005 | $25,500.00 |
| 10262023 | 2006-HSA1 | 12/22/2005 | $38,250.00 |
| 10262025 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262027 | 2006-HSA1 | 12/22/2005 | $33,600.00 |
| 10262029 | 2006-HSA1 | 12/22/2005 | $50,020.00 |
| 10262031 | 2006-HSA1 | 12/22/2005 | $24,700.00 |
| 10262033 | 2006-HSA1 | 12/22/2005 | $65,000.00 |
| 10262035 | 2006-HSA1 | 12/22/2005 | $32,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262037 | 2006-HSA1 | 12/22/2005 | $30,980.00 |
| 10262041 | 2006-HSA1 | 12/22/2005 | $20,850.00 |
| 10262043 | 2006-HSA1 | 12/22/2005 | $82,400.00 |
| 10262045 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10262047 | 2006-HSA1 | 12/22/2005 | $39,180.00 |
| 10262049 | 2006-HSA1 | 12/22/2005 | $96,350.00 |
| 10262051 | 2006-HSA1 | 12/22/2005 | $23,900.00 |
| 10262053 | 2006-HSA1 | 12/22/2005 | $13,895.00 |
| 10262055 | 2006-HSA1 | 12/22/2005 | $14,290.00 |
| 10262057 | 2006-HSA1 | 12/22/2005 | $33,825.00 |
| 10262059 | 2006-HSA1 | 12/22/2005 | $115,350.00 |
| 10262061 | 2006-HSA1 | 12/22/2005 | $72,850.00 |
| 10262063 | 2006-HSA1 | 12/22/2005 | $44,208.00 |
| 10262065 | 2006-HSA1 | 12/22/2005 | $22,285.00 |
| 10262067 | 2006-HSA1 | 12/22/2005 | $21,400.00 |
| 10262069 | 2006-HSA1 | 12/22/2005 | $27,000.00 |
| 10262071 | 2006-HSA1 | 12/22/2005 | $35,700.00 |
| 10262073 | 2006-HSA1 | 12/22/2005 | $22,810.00 |
| 10262075 | 2006-HSA1 | 12/22/2005 | $25,950.00 |
| 10262077 | 2006-HSA1 | 12/22/2005 | $19,000.00 |
| 10262079 | 2006-HSA1 | 12/22/2005 | $20,349.00 |
| 10262081 | 2006-HSA1 | 12/22/2005 | $26,800.00 |
| 10262085 | 2006-HSA1 | 12/22/2005 | $24,900.00 |
| 10262087 | 2006-HSA1 | 12/22/2005 | $77,350.00 |
| 10262089 | 2006-HSA1 | 12/22/2005 | $27,950.00 |
| 10262091 | 2006-HSA1 | 12/22/2005 | $45,000.00 |
| 10262093 | 2006-HSA1 | 12/22/2005 | $14,750.00 |
| 10262097 | 2006-HSA1 | 12/22/2005 | $52,630.00 |
| 10262099 | 2006-HSA1 | 12/22/2005 | $20,812.00 |
| 10262101 | 2006-HSA1 | 12/22/2005 | $39,700.00 |
| 10262103 | 2006-HSA1 | 12/22/2005 | $25,900.00 |
| 10262105 | 2006-HSA1 | 12/22/2005 | $32,600.00 |
| 10262107 | 2006-HSA1 | 12/22/2005 | $36,765.00 |
| 10262109 | 2006-HSA1 | 12/22/2005 | $52,000.00 |
| 10262111 | 2006-HSA1 | 12/22/2005 | $37,725.00 |
| 10262115 | 2006-HSA1 | 12/22/2005 | $40,146.00 |
| 10262117 | 2006-HSA1 | 12/22/2005 | $31,947.00 |
| 10262119 | 2006-HSA1 | 12/22/2005 | $29,600.00 |
| 10262121 | 2006-HSA1 | 12/22/2005 | $63,000.00 |
| 10262123 | 2006-HSA1 | 12/22/2005 | $43,254.00 |
| 10262125 | 2006-HSA1 | 12/22/2005 | $27,150.00 |
| 10262127 | 2006-HSA1 | 12/22/2005 | $32,260.00 |
| 10262129 | 2006-HSA1 | 12/22/2005 | $13,900.00 |
| 10262131 | 2006-HSA1 | 12/22/2005 | $61,304.00 |
| 10262135 | 2006-HSA1 | 12/22/2005 | $21,670.00 |
| 10262137 | 2006-HSA1 | 12/22/2005 | $13,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262139 | 2006-HSA1 | 12/22/2005 | $27,000.00 |
| 10262141 | 2006-HSA1 | 12/22/2005 | $27,550.00 |
| 10262143 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262145 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10262147 | 2006-HSA1 | 12/22/2005 | $30,300.00 |
| 10262149 | 2006-HSA1 | 12/22/2005 | $66,648.00 |
| 10262151 | 2006-HSA1 | 12/22/2005 | $30,200.00 |
| 10262153 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262155 | 2006-HSA1 | 12/22/2005 | $56,717.00 |
| 10262157 | 2006-HSA1 | 12/22/2005 | $20,250.00 |
| 10262159 | 2006-HSA1 | 12/22/2005 | $13,750.00 |
| 10262161 | 2006-HSA1 | 12/22/2005 | $25,270.00 |
| 10262163 | 2006-HSA1 | 12/22/2005 | $22,384.00 |
| 10262169 | 2006-HSA1 | 12/22/2005 | $54,964.00 |
| 10262171 | 2006-HSA1 | 12/22/2005 | $27,600.00 |
| 10262173 | 2006-HSA1 | 12/22/2005 | $81,850.00 |
| 10262175 | 2006-HSA1 | 12/22/2005 | $54,980.00 |
| 10262177 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10262179 | 2006-HSA1 | 12/22/2005 | $11,092.00 |
| 10262181 | 2006-HSA1 | 12/22/2005 | $12,650.00 |
| 10262183 | 2006-HSA1 | 12/22/2005 | $25,600.00 |
| 10262185 | 2006-HSA1 | 12/22/2005 | $28,550.00 |
| 10262187 | 2006-HSA1 | 12/22/2005 | $12,500.00 |
| 10262189 | 2006-HSA1 | 12/22/2005 | $29,980.00 |
| 10262191 | 2006-HSA1 | 12/22/2005 | $48,690.00 |
| 10262193 | 2006-HSA1 | 12/22/2005 | $25,360.00 |
| 10262195 | 2006-HSA1 | 12/22/2005 | $49,050.00 |
| 10262197 | 2006-HSA1 | 12/22/2005 | $26,377.00 |
| 10262199 | 2006-HSA1 | 12/22/2005 | $33,550.00 |
| 10262201 | 2006-HSA1 | 12/22/2005 | $22,462.00 |
| 10262203 | 2006-HSA1 | 12/22/2005 | $37,550.00 |
| 10262205 | 2006-HSA1 | 12/22/2005 | $15,800.00 |
| 10262209 | 2006-HSA1 | 12/22/2005 | $33,618.00 |
| 10262211 | 2006-HSA1 | 12/22/2005 | $32,600.00 |
| 10262213 | 2006-HSA1 | 12/22/2005 | $24,600.00 |
| 10262215 | 2006-HSA1 | 12/22/2005 | $25,253.00 |
| 10262217 | 2006-HSA1 | 12/22/2005 | $29,702.00 |
| 10262219 | 2006-HSA1 | 12/22/2005 | $39,000.00 |
| 10262221 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262223 | 2006-HSA1 | 12/22/2005 | $39,788.00 |
| 10262225 | 2006-HSA1 | 12/22/2005 | $24,088.00 |
| 10262227 | 2006-HSA1 | 12/22/2005 | $25,050.00 |
| 10262229 | 2006-HSA1 | 12/22/2005 | $32,600.00 |
| 10262233 | 2006-HSA1 | 12/22/2005 | $19,800.00 |
| 10262235 | 2006-HSA1 | 12/22/2005 | $21,400.00 |
| 10262237 | 2006-HSA1 | 12/22/2005 | $24,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262239 | 2006-HSA1 | 12/22/2005 | $44,740.00 |
| 10262241 | 2006-HSA1 | 12/22/2005 | $35,850.00 |
| 10262243 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10262245 | 2006-HSA1 | 12/22/2005 | $34,580.00 |
| 10262249 | 2006-HSA1 | 12/22/2005 | $29,300.00 |
| 10262251 | 2006-HSA1 | 12/22/2005 | $39,000.00 |
| 10262253 | 2006-HSA1 | 12/22/2005 | $38,900.00 |
| 10262255 | 2006-HSA1 | 12/22/2005 | $33,650.00 |
| 10262257 | 2006-HSA1 | 12/22/2005 | $11,850.00 |
| 10262259 | 2006-HSA1 | 12/22/2005 | $27,000.00 |
| 10262261 | 2006-HSA1 | 12/22/2005 | $18,750.00 |
| 10262263 | 2006-HSA1 | 12/22/2005 | $20,780.00 |
| 10262265 | 2006-HSA1 | 12/22/2005 | $33,600.00 |
| 10262267 | 2006-HSA1 | 12/22/2005 | $67,500.00 |
| 10262269 | 2006-HSA1 | 12/22/2005 | $28,800.00 |
| 10262271 | 2006-HSA1 | 12/22/2005 | $36,190.00 |
| 10262273 | 2006-HSA1 | 12/22/2005 | $52,500.00 |
| 10262275 | 2006-HSA1 | 12/22/2005 | $39,145.00 |
| 10262277 | 2006-HSA1 | 12/22/2005 | $13,500.00 |
| 10262279 | 2006-HSA1 | 12/22/2005 | $31,168.00 |
| 10262281 | 2006-HSA1 | 12/22/2005 | $28,200.00 |
| 10262283 | 2006-HSA1 | 12/22/2005 | $20,890.00 |
| 10262285 | 2006-HSA1 | 12/22/2005 | $38,535.00 |
| 10262287 | 2006-HSA1 | 12/22/2005 | $25,400.00 |
| 10262289 | 2006-HSA1 | 12/22/2005 | $29,190.00 |
| 10262291 | 2006-HSA1 | 12/22/2005 | $30,163.00 |
| 10262293 | 2006-HSA1 | 12/22/2005 | $17,047.00 |
| 10262295 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10262297 | 2006-HSA1 | 12/22/2005 | $23,500.00 |
| 10262299 | 2006-HSA1 | 12/22/2005 | $22,980.00 |
| 10262301 | 2006-HSA1 | 12/22/2005 | $77,000.00 |
| 10262303 | 2006-HSA1 | 12/22/2005 | $35,535.00 |
| 10262305 | 2006-HSA1 | 12/22/2005 | $22,350.00 |
| 10262307 | 2006-HSA1 | 12/22/2005 | $41,000.00 |
| 10262309 | 2006-HSA1 | 12/22/2005 | $14,459.00 |
| 10262311 | 2006-HSA1 | 12/22/2005 | $16,200.00 |
| 10262313 | 2006-HSA1 | 12/22/2005 | $25,000.00 |
| 10262315 | 2006-HSA1 | 12/22/2005 | $34,300.00 |
| 10262317 | 2006-HSA1 | 12/22/2005 | $73,000.00 |
| 10262319 | 2006-HSA1 | 12/22/2005 | $27,908.00 |
| 10262321 | 2006-HSA1 | 12/22/2005 | $35,580.00 |
| 10262323 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262325 | 2006-HSA1 | 12/22/2005 | $30,250.00 |
| 10262329 | 2006-HSA1 | 12/22/2005 | $45,200.00 |
| 10262331 | 2006-HSA1 | 12/22/2005 | $37,100.00 |
| 10262333 | 2006-HSA1 | 12/22/2005 | $20,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262335 | 2006-HSA1 | 12/22/2005 | $31,544.00 |
| 10262337 | 2006-HSA1 | 12/22/2005 | $32,900.00 |
| 10262339 | 2006-HSA1 | 12/22/2005 | $27,450.00 |
| 10262341 | 2006-HSA1 | 12/22/2005 | $60,000.00 |
| 10262343 | 2006-HSA1 | 12/22/2005 | $41,400.00 |
| 10262345 | 2006-HSA1 | 12/22/2005 | $77,038.00 |
| 10262347 | 2006-HSA1 | 12/22/2005 | $13,000.00 |
| 10262349 | 2006-HSA1 | 12/22/2005 | $33,206.00 |
| 10262351 | 2006-HSA1 | 12/22/2005 | $36,400.00 |
| 10262353 | 2006-HSA1 | 12/22/2005 | $21,146.00 |
| 10262355 | 2006-HSA1 | 12/22/2005 | $31,200.00 |
| 10262357 | 2006-HSA1 | 12/22/2005 | $32,748.00 |
| 10262359 | 2006-HSA1 | 12/22/2005 | $25,850.00 |
| 10262361 | 2006-HSA1 | 12/22/2005 | $23,783.00 |
| 10262363 | 2006-HSA1 | 12/22/2005 | $60,995.00 |
| 10262365 | 2006-HSA1 | 12/22/2005 | $81,700.00 |
| 10262367 | 2006-HSA1 | 12/22/2005 | $18,350.00 |
| 10262369 | 2006-HSA1 | 12/22/2005 | $33,000.00 |
| 10262371 | 2006-HSA1 | 12/22/2005 | $30,850.00 |
| 10262373 | 2006-HSA1 | 12/22/2005 | $66,200.00 |
| 10262375 | 2006-HSA1 | 12/22/2005 | $27,950.00 |
| 10262377 | 2006-HSA1 | 12/22/2005 | $87,750.00 |
| 10262379 | 2006-HSA1 | 12/22/2005 | $19,025.00 |
| 10262381 | 2006-HSA1 | 12/22/2005 | $30,165.00 |
| 10262383 | 2006-HSA1 | 12/22/2005 | $63,500.00 |
| 10262385 | 2006-HSA1 | 12/22/2005 | $28,600.00 |
| 10262387 | 2006-HSA1 | 12/22/2005 | $20,196.00 |
| 10262389 | 2006-HSA1 | 12/22/2005 | $33,000.00 |
| 10262391 | 2006-HSA1 | 12/22/2005 | $30,032.00 |
| 10262393 | 2006-HSA1 | 12/22/2005 | $43,733.00 |
| 10262395 | 2006-HSA1 | 12/22/2005 | $35,450.00 |
| 10262397 | 2006-HSA1 | 12/22/2005 | $10,400.00 |
| 10262399 | 2006-HSA1 | 12/22/2005 | $17,490.00 |
| 10262401 | 2006-HSA1 | 12/22/2005 | $41,369.00 |
| 10262403 | 2006-HSA1 | 12/22/2005 | $33,200.00 |
| 10262405 | 2006-HSA1 | 12/22/2005 | $20,750.00 |
| 10262407 | 2006-HSA1 | 12/22/2005 | $70,200.00 |
| 10262409 | 2006-HSA1 | 12/22/2005 | $13,400.00 |
| 10262411 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262413 | 2006-HSA1 | 12/22/2005 | $28,600.00 |
| 10262415 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10262417 | 2006-HSA1 | 12/22/2005 | $27,800.00 |
| 10262419 | 2006-HSA1 | 12/22/2005 | $26,800.00 |
| 10262421 | 2006-HSA1 | 12/22/2005 | $37,644.00 |
| 10262423 | 2006-HSA1 | 12/22/2005 | $10,400.00 |
| 10262425 | 2006-HSA1 | 12/22/2005 | $41,683.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262427 | 2006-HSA1 | 12/22/2005 | $49,900.00 |
| 10262429 | 2006-HSA1 | 12/22/2005 | $24,622.00 |
| 10262431 | 2006-HSA1 | 12/22/2005 | $15,600.00 |
| 10262433 | 2006-HSA1 | 12/22/2005 | $37,650.00 |
| 10262435 | 2006-HSA1 | 12/22/2005 | $22,000.00 |
| 10262437 | 2006-HSA1 | 12/22/2005 | $41,250.00 |
| 10262439 | 2006-HSA1 | 12/22/2005 | $35,400.00 |
| 10262441 | 2006-HSA1 | 12/22/2005 | $16,800.00 |
| 10262443 | 2006-HSA1 | 12/22/2005 | $46,000.00 |
| 10262445 | 2006-HSA1 | 12/22/2005 | $48,000.00 |
| 10262447 | 2006-HSA1 | 12/22/2005 | $71,500.00 |
| 10262449 | 2006-HSA1 | 12/22/2005 | $29,700.00 |
| 10262451 | 2006-HSA1 | 12/22/2005 | $59,550.00 |
| 10262453 | 2006-HSA1 | 12/22/2005 | $56,750.00 |
| 10262455 | 2006-HSA1 | 12/22/2005 | $38,000.00 |
| 10262457 | 2006-HSA1 | 12/22/2005 | $17,250.00 |
| 10262459 | 2006-HSA1 | 12/22/2005 | $21,819.00 |
| 10262461 | 2006-HSA1 | 12/22/2005 | $35,652.00 |
| 10262463 | 2006-HSA1 | 12/22/2005 | $26,400.00 |
| 10262465 | 2006-HSA1 | 12/22/2005 | $33,200.00 |
| 10262467 | 2006-HSA1 | 12/22/2005 | $24,100.00 |
| 10262469 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262471 | 2006-HSA1 | 12/22/2005 | $41,730.00 |
| 10262473 | 2006-HSA1 | 12/22/2005 | $31,350.00 |
| 10262475 | 2006-HSA1 | 12/22/2005 | $24,300.00 |
| 10262477 | 2006-HSA1 | 12/22/2005 | $45,900.00 |
| 10262479 | 2006-HSA1 | 12/22/2005 | $21,000.00 |
| 10262481 | 2006-HSA1 | 12/22/2005 | $39,000.00 |
| 10262483 | 2006-HSA1 | 12/22/2005 | $65,000.00 |
| 10262485 | 2006-HSA1 | 12/22/2005 | $30,600.00 |
| 10262487 | 2006-HSA1 | 12/22/2005 | $66,500.00 |
| 10262489 | 2006-HSA1 | 12/22/2005 | $46,000.00 |
| 10262491 | 2006-HSA1 | 12/22/2005 | $45,213.00 |
| 10262493 | 2006-HSA1 | 12/22/2005 | $27,292.00 |
| 10262495 | 2006-HSA1 | 12/22/2005 | $14,500.00 |
| 10262497 | 2006-HSA1 | 12/22/2005 | $19,000.00 |
| 10262499 | 2006-HSA1 | 12/22/2005 | $100,000.00 |
| 10262501 | 2006-HSA1 | 12/22/2005 | $20,700.00 |
| 10262503 | 2006-HSA1 | 12/22/2005 | $24,750.00 |
| 10262505 | 2006-HSA1 | 12/22/2005 | $39,450.00 |
| 10262507 | 2006-HSA1 | 12/22/2005 | $10,000.00 |
| 10262509 | 2006-HSA1 | 12/22/2005 | $23,925.00 |
| 10262511 | 2006-HSA1 | 12/22/2005 | $45,250.00 |
| 10262513 | 2006-HSA1 | 12/22/2005 | $23,700.00 |
| 10262515 | 2006-HSA1 | 12/22/2005 | $30,760.00 |
| 10262517 | 2006-HSA1 | 12/22/2005 | $18,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262519 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262521 | 2006-HSA1 | 12/22/2005 | $75,000.00 |
| 10262523 | 2006-HSA1 | 12/22/2005 | $42,000.00 |
| 10262525 | 2006-HSA1 | 12/22/2005 | $47,200.00 |
| 10262527 | 2006-HSA1 | 12/22/2005 | $29,400.00 |
| 10262529 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262531 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10262533 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262535 | 2006-HSA1 | 12/22/2005 | $31,272.00 |
| 10262537 | 2006-HSA1 | 12/22/2005 | $31,800.00 |
| 10262539 | 2006-HSA1 | 12/22/2005 | $34,992.00 |
| 10262541 | 2006-HSA1 | 12/22/2005 | $30,000.00 |
| 10262543 | 2006-HSA1 | 12/22/2005 | $49,943.61 |
| 10262545 | 2006-HSA1 | 12/22/2005 | $24,300.00 |
| 10262547 | 2006-HSA1 | 12/22/2005 | $22,750.00 |
| 10262549 | 2006-HSA1 | 12/22/2005 | $70,200.00 |
| 10262551 | 2006-HSA1 | 12/22/2005 | $27,800.00 |
| 10262553 | 2006-HSA1 | 12/22/2005 | $24,000.00 |
| 10262555 | 2006-HSA1 | 12/22/2005 | $23,200.00 |
| 10262557 | 2006-HSA1 | 12/22/2005 | $27,580.00 |
| 10262559 | 2006-HSA1 | 12/22/2005 | $24,920.00 |
| 10262561 | 2006-HSA1 | 12/22/2005 | $33,580.00 |
| 10262563 | 2006-HSA1 | 12/22/2005 | $21,000.00 |
| 10262565 | 2006-HSA1 | 12/22/2005 | $22,410.00 |
| 10262567 | 2006-HSA1 | 12/22/2005 | $30,150.00 |
| 10262569 | 2006-HSA1 | 12/22/2005 | $38,625.00 |
| 10262571 | 2006-HSA1 | 12/22/2005 | $31,800.00 |
| 10262573 | 2006-HSA1 | 12/22/2005 | $35,625.00 |
| 10262575 | 2006-HSA1 | 12/22/2005 | $23,100.00 |
| 10262577 | 2006-HSA1 | 12/22/2005 | $94,250.00 |
| 10262579 | 2006-HSA1 | 12/22/2005 | $37,500.00 |
| 10262581 | 2006-HSA1 | 12/22/2005 | $41,980.00 |
| 10262583 | 2006-HSA1 | 12/22/2005 | $47,380.00 |
| 10262585 | 2006-HSA1 | 12/22/2005 | $41,553.00 |
| 10262587 | 2006-HSA1 | 12/22/2005 | $29,400.00 |
| 10262589 | 2006-HSA1 | 12/22/2005 | $20,000.00 |
| 10262591 | 2006-HSA1 | 12/22/2005 | $34,034.00 |
| 10262593 | 2006-HSA1 | 12/22/2005 | $33,000.00 |
| 10262595 | 2006-HSA1 | 12/22/2005 | $36,900.00 |
| 10262597 | 2006-HSA1 | 12/22/2005 | $35,700.00 |
| 10262599 | 2006-HSA1 | 12/22/2005 | $23,000.00 |
| 10262601 | 2006-HSA1 | 12/22/2005 | $27,500.00 |
| 10262603 | 2006-HSA1 | 12/22/2005 | $50,367.00 |
| 10262605 | 2006-HSA1 | 12/22/2005 | $34,977.00 |
| 10262855 | 2006-HSA4 | 1/6/2006 | $125,000.00 |
| 10262861 | 2006-HSA2 | 1/6/2006 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10262873 | 2006-HSA2 | 1/6/2006 | $29,680.62 |
| 10262883 | 2006-HSA2 | 1/6/2006 | $50,435.00 |
| 10262893 | 2006-HSA2 | 1/6/2006 | $34,490.00 |
| 10262895 | 2006-HSA2 | 1/6/2006 | $20,000.00 |
| 10262911 | 2006-HSA4 | 1/6/2006 | $44,200.00 |
| 10262919 | 2006-HSA4 | 1/6/2006 | $75,400.00 |
| 10262951 | 2006-HSA2 | 1/6/2006 | $26,133.02 |
| 10262957 | 2006-HSA2 | 1/6/2006 | $55,993.16 |
| 10262963 | 2006-HSA2 | 1/6/2006 | $43,700.00 |
| 10342825 | 2006-HSA2 | 1/26/2006 | $42,675.00 |
| 10342837 | 2006-HSA2 | 1/26/2006 | $21,260.76 |
| 10342839 | 2006-HSA2 | 1/26/2006 | $36,500.00 |
| 10342841 | 2006-HSA2 | 1/26/2006 | $45,650.31 |
| 10342849 | 2006-HSA2 | 1/26/2006 | $34,960.77 |
| 10342853 | 2006-HSA2 | 1/26/2006 | $83,219.52 |
| 10342855 | 2006-HSA2 | 1/26/2006 | $35,700.00 |
| 10342869 | 2006-HSA2 | 1/26/2006 | $29,813.00 |
| 10342871 | 2006-HSA2 | 1/26/2006 | $29,196.00 |
| 10342891 | 2006-HSA2 | 1/26/2006 | $36,300.00 |
| 10342897 | 2006-HSA2 | 1/26/2006 | $44,000.00 |
| 10342901 | 2006-HSA2 | 1/26/2006 | $20,850.00 |
| 10342917 | 2006-HSA2 | 1/26/2006 | $60,450.00 |
| 10342919 | 2006-HSA2 | 1/26/2006 | $21,545.00 |
| 10342991 | 2006-HSA2 | 1/26/2006 | $55,800.00 |
| 10342997 | 2006-HSA2 | 1/26/2006 | $51,738.89 |
| 10342999 | 2006-HSA2 | 1/26/2006 | $70,000.00 |
| 10343007 | 2006-HSA2 | 1/26/2006 | $79,958.20 |
| 10343013 | 2006-HSA2 | 1/26/2006 | $43,650.00 |
| 10343021 | 2006-HSA2 | 1/26/2006 | $21,602.00 |
| 10343033 | 2006-HSA2 | 1/26/2006 | $64,300.00 |
| 10343035 | 2006-HSA2 | 1/26/2006 | $95,000.00 |
| 10343043 | 2006-HSA2 | 1/26/2006 | $26,500.00 |
| 10343063 | 2006-HSA2 | 1/26/2006 | $82,067.00 |
| 10343067 | 2006-HSA2 | 1/26/2006 | $15,466.24 |
| 10343073 | 2006-HSA2 | 1/26/2006 | $52,600.00 |
| 10343075 | 2006-HSA2 | 1/26/2006 | $44,930.93 |
| 10343079 | 2006-HSA2 | 1/26/2006 | $25,146.00 |
| 10343081 | 2006-HSA2 | 1/26/2006 | $43,485.00 |
| 10343127 | 2006-HSA2 | 1/26/2006 | $34,700.00 |
| 10343139 | 2006-HSA2 | 1/26/2006 | $64,125.00 |
| 10343145 | 2006-HSA2 | 1/26/2006 | $28,500.00 |
| 10343147 | 2006-HSA2 | 1/26/2006 | $75,100.00 |
| 10343159 | 2006-HSA2 | 1/26/2006 | $11,653.00 |
| 10343197 | 2006-HSA2 | 1/26/2006 | $48,188.91 |
| 10343203 | 2006-HSA2 | 1/26/2006 | $28,762.16 |
| 10343207 | 2006-HSA2 | 1/26/2006 | $22,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10343227 | 2006-HSA2 | 1/26/2006 | $50,015.85 |
| 10343239 | 2006-HSA2 | 1/26/2006 | $15,464.10 |
| 10343263 | 2006-HSA2 | 1/26/2006 | $34,824.00 |
| 10343271 | 2006-HSA2 | 1/26/2006 | $42,746.08 |
| 10343295 | 2006-HSA2 | 1/26/2006 | $30,539.79 |
| 10343299 | 2006-HSA2 | 1/26/2006 | $92,679.33 |
| 10343301 | 2006-HSA2 | 1/26/2006 | $72,661.02 |
| 10343337 | 2006-HSA2 | 1/26/2006 | $9,987.43 |
| 10343353 | 2006-HSA2 | 1/26/2006 | $24,098.00 |
| 10343357 | 2006-HSA2 | 1/26/2006 | $39,800.00 |
| 10343373 | 2006-HSA2 | 1/26/2006 | $35,975.77 |
| 10343377 | 2006-HSA2 | 1/26/2006 | $31,845.00 |
| 10343379 | 2006-HSA2 | 1/26/2006 | $44,000.00 |
| 10343405 | 2006-HSA2 | 1/26/2006 | $37,400.00 |
| 10343417 | 2006-HSA2 | 1/26/2006 | $45,000.00 |
| 10343423 | 2006-HSA2 | 1/26/2006 | $39,546.69 |
| 10343437 | 2006-HSA2 | 1/26/2006 | $65,597.00 |
| 10343441 | 2006-HSA2 | 1/26/2006 | $95,413.00 |
| 10343443 | 2006-HSA2 | 1/26/2006 | $40,998.93 |
| 10343451 | 2006-HSA2 | 1/26/2006 | $46,540.39 |
| 10343465 | 2006-HSA2 | 1/26/2006 | $79,500.00 |
| 10343467 | 2006-HSA2 | 1/26/2006 | $32,038.66 |
| 10343471 | 2006-HSA2 | 1/26/2006 | $45,749.34 |
| 10343473 | 2006-HSA2 | 1/26/2006 | $100,000.00 |
| 10343475 | 2006-HSA2 | 1/26/2006 | $31,062.42 |
| 10343481 | 2006-HSA2 | 1/26/2006 | $114,259.00 |
| 10343487 | 2006-HSA2 | 1/26/2006 | $16,730.32 |
| 10343503 | 2006-HSA2 | 1/26/2006 | $56,250.00 |
| 10343517 | 2006-HSA2 | 1/26/2006 | $20,000.00 |
| 10343545 | 2006-HSA2 | 1/26/2006 | $30,695.93 |
| 10343547 | 2006-HSA2 | 1/26/2006 | $21,040.77 |
| 10343579 | 2006-HSA2 | 1/26/2006 | $10,154.97 |
| 10343589 | 2006-HSA2 | 1/26/2006 | $25,200.00 |
| 10343603 | 2006-HSA2 | 1/26/2006 | $28,650.00 |
| 10343613 | 2006-HSA2 | 1/26/2006 | $22,779.24 |
| 10343663 | 2006-HSA2 | 1/26/2006 | $18,601.89 |
| 10343673 | 2006-HSA2 | 1/26/2006 | $23,010.67 |
| 10343679 | 2006-HSA2 | 1/26/2006 | $20,599.26 |
| 10343693 | 2006-HSA2 | 1/26/2006 | $25,350.00 |
| 10343701 | 2006-HSA2 | 1/26/2006 | $17,898.41 |
| 10343711 | 2006-HSA2 | 1/26/2006 | $17,800.87 |
| 10343731 | 2006-HSA2 | 1/26/2006 | $14,379.52 |
| 10343739 | 2006-HSA2 | 1/26/2006 | $32,700.00 |
| 10343745 | 2006-HSA2 | 1/26/2006 | $45,999.10 |
| 10343749 | 2006-HSA2 | 1/26/2006 | $50,000.00 |
| 10343789 | 2006-HSA2 | 1/26/2006 | $140,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10343805 | 2006-HSA2 | 1/26/2006 | $30,802.00 |
| 10343811 | 2006-HSA2 | 1/26/2006 | $29,149.00 |
| 10343815 | 2006-HSA2 | 1/26/2006 | $37,500.00 |
| 10343831 | 2006-HSA2 | 1/26/2006 | $19,504.07 |
| 10343847 | 2006-HSA2 | 1/26/2006 | $36,800.00 |
| 10343873 | 2006-HSA2 | 1/26/2006 | $22,412.86 |
| 10343879 | 2006-HSA2 | 1/26/2006 | $25,350.00 |
| 10343881 | 2006-HSA2 | 1/26/2006 | $21,500.00 |
| 10343887 | 2006-HSA2 | 1/26/2006 | $14,499.63 |
| 10343889 | 2006-HSA2 | 1/26/2006 | $100,000.00 |
| 10343913 | 2006-HSA2 | 1/26/2006 | $99,804.11 |
| 10343933 | 2006-HSA2 | 1/26/2006 | $20,000.00 |
| 10343947 | 2006-HSA2 | 1/26/2006 | $77,201.08 |
| 10343957 | 2006-HSA2 | 1/26/2006 | $21,360.52 |
| 10343973 | 2006-HSA2 | 1/26/2006 | $53,949.52 |
| 10343975 | 2006-HSA2 | 1/26/2006 | $133,944.31 |
| 10343985 | 2006-HSA2 | 1/26/2006 | $67,703.76 |
| 10343987 | 2006-HSA2 | 1/26/2006 | $58,304.34 |
| 10343991 | 2006-HSA2 | 1/26/2006 | $426,234.83 |
| 10343993 | 2006-HSA2 | 1/26/2006 | $54,956.00 |
| 10343995 | 2006-HSA2 | 1/26/2006 | $99,813.43 |
| 10343997 | 2006-HSA2 | 1/26/2006 | $333,554.32 |
| 10344005 | 2006-HSA2 | 1/26/2006 | $78,503.03 |
| 10344011 | 2006-HSA2 | 1/26/2006 | $37,065.51 |
| 10344013 | 2006-HSA2 | 1/26/2006 | $94,344.87 |
| 10344017 | 2006-HSA2 | 11/26/2008 | $55,554.84 |
| 10344021 | 2006-HSA2 | 1/26/2006 | $100,000.00 |
| 10344025 | 2006-HSA2 | 1/26/2006 | $149,800.67 |
| 10344031 | 2006-HSA2 | 1/26/2006 | $99,663.03 |
| 10344033 | 2006-HSA2 | 1/26/2006 | $97,919.45 |
| 10344049 | 2006-HSA2 | 1/26/2006 | $69,879.94 |
| 10344055 | 2006-HSA2 | 1/26/2006 | $46,074.66 |
| 10344059 | 2006-HSA2 | 1/26/2006 | $24,932.87 |
| 10418759 | 2006-HI4 | 2/23/2006 | $25,000.00 |
| 10418761 | 2006-HI4 | 2/23/2006 | $70,000.00 |
| 10430005 | 2006-HI4 | 2/23/2006 | $55,040.00 |
| 10431147 | 2006-HI4 | 2/23/2006 | $22,800.00 |
| 10545673 | 2006-HI3 | 4/26/2006 | $77,492.94 |
| 10545691 | 2006-HI3 | 4/26/2006 | $49,878.66 |
| 10545695 | 2006-HI3 | 4/26/2006 | $28,046.30 |
| 10545747 | 2006-HI4 | 4/26/2006 | $132,000.00 |
| 10545751 | 2006-HI4 | 4/26/2006 | $62,400.00 |
| 10545755 | 2006-HI4 | 4/26/2006 | $52,500.00 |
| 10545759 | 2006-HI4 | 4/26/2006 | $101,516.00 |
| 10603987 | 2006-HI4 | 5/25/2006 | $84,400.00 |
| 10603991 | 2006-HI4 | 5/25/2006 | $70,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10603993 | 2006-HI4 | 5/25/2006 | $55,000.00 |
| 10603995 | 2006-HI4 | 5/25/2006 | $66,800.00 |
| 10604001 | 2006-HI4 | 5/25/2006 | $90,556.00 |
| 10604027 | 2006-HI4 | 5/25/2006 | $150,000.00 |
| 10604131 | 2006-HI3 | 5/25/2006 | $63,490.60 |
| 10604133 | 2006-HI4 | 5/25/2006 | $126,000.00 |
| 10604135 | 2006-HI4 | 5/25/2006 | $75,506.35 |
| 10604139 | 2006-HI4 | 5/25/2006 | $145,500.00 |
| 10618225 | 2006-HI4 | 5/25/2006 | $31,750.00 |
| 10618993 | 2006-HI4 | 5/25/2006 | $34,000.00 |
| 10619061 | 2006-HI4 | 5/25/2006 | $28,000.00 |
| 10619151 | 2007-HSA2 | 5/25/2006 | $21,300.00 |
| 10619513 | 2006-HI4 | 5/25/2006 | $42,000.00 |
| 10657607 | 2006-HI4 | 6/22/2006 | $25,882.50 |
| 10678631 | 2006-HI4 | 6/22/2006 | $20,000.00 |
| 10734639 | 2006-HI4 | 7/26/2006 | $182,600.00 |
| 10734769 | 2006-HI4 | 7/26/2006 | $35,000.00 |
| 10736039 | 2007-HSA2 | 7/26/2006 | $25,687.00 |
| 10776757 | 2006-SA3 | 7/31/2006 | $495,000.00 |
| 10803079 | 2006-HI4 | 8/24/2006 | $150,000.00 |
| 10864103 | 2007-HSA2 | 8/24/2006 | $32,200.00 |
| 10864177 | 2006-HI4 | 8/24/2006 | $32,900.00 |
| 10864497 | 2007-HSA2 | 8/24/2006 | $48,000.00 |
| 10865487 | 2007-HSA2 | 8/24/2006 | $31,750.00 |
| 10908359 | 2007-HSA2 | 9/27/2006 | $166,106.00 |
| 10921477 | 2007-HSA2 | 9/27/2006 | $24,200.00 |
| 10921599 | 2007-HSA2 | 9/27/2006 | $12,700.00 |
| 10921655 | 2007-HSA2 | 9/27/2006 | $33,000.00 |
| 10922069 | 2007-HSA2 | 9/27/2006 | $43,271.00 |
| 10922219 | 2007-HSA2 | 9/27/2006 | $38,650.00 |
| 11003287 | 2006-HI5 | 10/26/2006 | $39,100.00 |
| 11003301 | 2006-HI5 | 10/26/2006 | $28,000.00 |
| 11003303 | 2007-HSA2 | 10/26/2006 | $30,000.00 |
| 11003307 | 2006-HI5 | 10/26/2006 | $39,842.00 |
| 11003327 | 2007-HSA2 | 10/26/2006 | $99,700.00 |
| 11003337 | 2006-HI5 | 10/26/2006 | $93,700.00 |
| 11003341 | 2006-HI5 | 10/26/2006 | $140,226.00 |
| 11003349 | 2006-HI5 | 10/26/2006 | $57,230.00 |
| 11003351 | 2006-HI5 | 10/26/2006 | $80,000.00 |
| 11007755 | 2007-HSA2 | 10/26/2006 | $37,370.00 |
| 11007815 | 2007-HSA2 | 10/26/2006 | $52,500.00 |
| 11007853 | 2007-HSA2 | 10/26/2006 | $29,050.00 |
| 11007857 | 2007-HSA2 | 10/26/2006 | $45,000.00 |
| 11007895 | 2007-HSA2 | 10/26/2006 | $60,000.00 |
| 11008043 | 2007-HSA2 | 10/26/2006 | $21,250.00 |
| 11008111 | 2007-HSA2 | 10/26/2006 | $21,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11008121 | 2007-HSA2 | 10/26/2006 | $29,000.00 |
| 11008173 | 2007-HSA2 | 10/26/2006 | $28,504.00 |
| 11008197 | 2007-HSA2 | 10/26/2006 | $20,000.00 |
| 11008449 | 2007-HSA2 | 10/26/2006 | $57,708.00 |
| 11008479 | 2007-HSA2 | 10/26/2006 | $31,361.00 |
| 11008483 | 2007-HSA2 | 10/26/2006 | $23,975.00 |
| 11008513 | 2007-HSA2 | 10/26/2006 | $20,200.00 |
| 11008551 | 2007-HSA2 | 10/26/2006 | $166,300.00 |
| 11008647 | 2007-HSA2 | 10/26/2006 | $26,959.00 |
| 11008677 | 2007-HSA2 | 10/26/2006 | $23,000.00 |
| 11008749 | 2007-HSA2 | 10/26/2006 | $76,000.00 |
| 11008775 | 2007-HSA2 | 10/26/2006 | $27,800.00 |
| 11008779 | 2007-HSA2 | 10/26/2006 | $41,718.00 |
| 11008825 | 2007-HSA2 | 10/26/2006 | $42,000.00 |
| 11008857 | 2007-HSA2 | 10/26/2006 | $23,600.00 |
| 11057347 | 2007-HSA2 | 11/29/2006 | $56,000.00 |
| 11057427 | 2007-HSA2 | 11/29/2006 | $49,788.00 |
| 11057515 | 2007-HSA2 | 11/29/2006 | $56,850.00 |
| 11057527 | 2007-HSA2 | 11/29/2006 | $57,900.00 |
| 11057575 | 2007-HSA2 | 11/29/2006 | $20,000.00 |
| 11057587 | 2007-HSA2 | 11/29/2006 | $30,921.00 |
| 11057625 | 2007-HSA2 | 11/29/2006 | $104,000.00 |
| 11057633 | 2007-HSA2 | 11/29/2006 | $25,500.00 |
| 11057655 | 2007-HSA2 | 11/29/2006 | $27,100.00 |
| 11057681 | 2007-HSA2 | 11/29/2006 | $18,200.00 |
| 11057699 | 2007-HSA2 | 11/29/2006 | $28,213.00 |
| 11057719 | 2007-HSA2 | 11/29/2006 | $26,130.00 |
| 11057721 | 2007-HSA2 | 11/29/2006 | $45,618.00 |
| 11057749 | 2007-HSA2 | 11/29/2006 | $18,041.00 |
| 11057789 | 2007-HSA2 | 11/29/2006 | $27,620.00 |
| 11057801 | 2007-HSA2 | 11/29/2006 | $46,230.00 |
| 11057841 | 2007-HSA2 | 11/29/2006 | $18,277.00 |
| 11057979 | 2007-HSA2 | 11/29/2006 | $25,600.00 |
| 11057987 | 2007-HSA2 | 11/29/2006 | $31,300.00 |
| 11058003 | 2007-HSA2 | 11/29/2006 | $23,250.00 |
| 11058005 | 2007-HSA2 | 11/29/2006 | $16,644.00 |
| 11058019 | 2007-HSA2 | 11/29/2006 | $28,000.00 |
| 11058073 | 2007-HSA2 | 11/29/2006 | $38,000.00 |
| 11058113 | 2007-HSA2 | 11/29/2006 | $25,300.00 |
| 11058127 | 2007-HSA2 | 11/29/2006 | $15,800.00 |
| 11058137 | 2007-HSA2 | 11/29/2006 | $32,000.00 |
| 11058141 | 2007-HSA2 | 11/29/2006 | $87,800.00 |
| 11058161 | 2007-HSA2 | 11/29/2006 | $37,500.00 |
| 11058187 | 2007-HSA2 | 11/29/2006 | $20,000.00 |
| 11058201 | 2007-HSA2 | 11/29/2006 | $32,250.00 |
| 11058221 | 2007-HSA2 | 11/29/2006 | $25,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11058243 | 2007-HSA2 | 11/29/2006 | $11,500.00 |
| 11058273 | 2007-HSA2 | 11/29/2006 | $25,350.00 |
| 11058443 | 2007-HSA2 | 11/29/2006 | $75,000.00 |
| 11058459 | 2007-HSA2 | 11/29/2006 | $100,000.00 |
| 11058505 | 2007-HSA2 | 11/29/2006 | $21,200.00 |
| 11111409 | 2007-HSA2 | 12/27/2006 | $16,370.00 |
| 11111411 | 2007-HSA2 | 12/27/2006 | $16,500.00 |
| 11111427 | 2007-HSA2 | 12/27/2006 | $156,990.00 |
| 11111435 | 2007-HSA2 | 12/27/2006 | $100,600.00 |
| 11111479 | 2007-HSA2 | 12/27/2006 | $22,150.00 |
| 11111493 | 2007-HSA2 | 12/27/2006 | $38,791.00 |
| 11111495 | 2007-HSA2 | 12/27/2006 | $42,699.00 |
| 11111499 | 2007-HSA2 | 12/27/2006 | $47,250.00 |
| 11111533 | 2007-HSA2 | 12/27/2006 | $30,561.00 |
| 11111537 | 2007-HSA2 | 12/27/2006 | $24,118.00 |
| 11111539 | 2007-HSA2 | 12/27/2006 | $59,508.00 |
| 11111541 | 2007-HSA2 | 12/27/2006 | $24,312.00 |
| 11111555 | 2007-HSA3 | 12/27/2006 | $68,000.00 |
| 11111567 | 2007-HSA2 | 12/27/2006 | $20,550.00 |
| 11111605 | 2007-HSA2 | 12/27/2006 | $28,100.00 |
| 11111613 | 2007-HSA2 | 12/27/2006 | $34,900.00 |
| 11111639 | 2007-HSA2 | 12/27/2006 | $30,300.00 |
| 11111649 | 2007-HSA2 | 12/27/2006 | $24,750.00 |
| 11111687 | 2007-HSA2 | 12/27/2006 | $26,200.00 |
| 11111697 | 2007-HSA2 | 12/27/2006 | $17,065.00 |
| 11111715 | 2007-HSA2 | 12/27/2006 | $23,580.00 |
| 11111717 | 2007-HSA2 | 12/27/2006 | $133,950.00 |
| 11111723 | 2007-HSA2 | 12/27/2006 | $41,600.00 |
| 11111751 | 2007-HSA2 | 12/27/2006 | $54,180.00 |
| 11111763 | 2007-HSA2 | 12/27/2006 | $31,800.00 |
| 11111777 | 2007-HSA2 | 12/27/2006 | $45,632.00 |
| 11111779 | 2007-HSA2 | 12/27/2006 | $42,750.00 |
| 11111781 | 2007-HSA2 | 12/27/2006 | $17,823.00 |
| 11111799 | 2007-HSA2 | 12/27/2006 | $20,000.00 |
| 11111809 | 2007-HSA2 | 12/27/2006 | $35,920.00 |
| 11111849 | 2007-HSA2 | 12/27/2006 | $31,400.00 |
| 11111855 | 2007-HSA2 | 12/27/2006 | $40,400.00 |
| 11111897 | 2007-HSA2 | 12/27/2006 | $24,626.00 |
| 11111901 | 2007-HSA2 | 12/27/2006 | $65,200.00 |
| 11111949 | 2007-HSA2 | 12/27/2006 | $29,979.00 |
| 11111969 | 2007-HSA2 | 12/27/2006 | $106,069.00 |
| 11111975 | 2007-HSA2 | 12/27/2006 | $40,500.00 |
| 11112017 | 2007-HSA2 | 12/27/2006 | $28,598.00 |
| 11112033 | 2007-HSA2 | 12/27/2006 | $42,288.00 |
| 11112045 | 2007-HSA2 | 12/27/2006 | $20,000.00 |
| 11112055 | 2007-HSA2 | 12/27/2006 | $39,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11112091 | 2007-HSA2 | 12/27/2006 | $95,000.00 |
| 11112105 | 2007-HSA2 | 12/27/2006 | $39,400.00 |
| 11112113 | 2007-HSA2 | 12/27/2006 | $20,000.00 |
| 11112141 | 2007-HSA2 | 12/27/2006 | $48,876.00 |
| 11112165 | 2007-HSA2 | 12/27/2006 | $20,500.00 |
| 11112175 | 2007-HSA2 | 12/27/2006 | $27,000.00 |
| 11112185 | 2007-HSA2 | 12/27/2006 | $49,700.00 |
| 11112195 | 2007-HSA2 | 12/27/2006 | $37,000.00 |
| 11112199 | 2007-HSA2 | 12/27/2006 | $21,525.00 |
| 11112209 | 2007-HSA2 | 12/27/2006 | $41,800.00 |
| 11112213 | 2007-HSA2 | 12/27/2006 | $48,204.00 |
| 11112219 | 2007-HSA2 | 12/27/2006 | $36,000.00 |
| 11112255 | 2007-HSA2 | 12/27/2006 | $55,000.00 |
| 11112265 | 2007-HSA2 | 12/27/2006 | $22,375.00 |
| 11112955 | 2007-HSA2 | 12/27/2006 | $66,000.00 |
| 11112993 | 2007-HSA2 | 12/27/2006 | $100,000.00 |
| 11113007 | 2007-HSA2 | 12/27/2006 | $143,600.00 |
| 11192579 | 2007-HSA2 | 1/25/2007 | $30,000.00 |
| 11192589 | 2007-HSA2 | 1/25/2007 | $98,850.00 |
| 11192591 | 2007-HSA2 | 1/25/2007 | $55,000.00 |
| 11192593 | 2007-HSA2 | 1/25/2007 | $53,500.00 |
| 11192605 | 2007-HSA2 | 1/25/2007 | $31,700.00 |
| 11192611 | 2007-HSA2 | 1/25/2007 | $61,000.00 |
| 11192615 | 2007-HSA2 | 1/25/2007 | $116,200.00 |
| 11192617 | 2007-HSA2 | 1/25/2007 | $56,014.00 |
| 11192619 | 2007-HSA2 | 1/25/2007 | $100,000.00 |
| 11192621 | 2007-HSA2 | 1/25/2007 | $20,276.00 |
| 11192623 | 2007-HSA2 | 1/25/2007 | $100,000.00 |
| 11192629 | 2007-HSA2 | 1/25/2007 | $100,000.00 |
| 11192631 | 2007-HSA2 | 1/25/2007 | $123,000.00 |
| 11192639 | 2007-HSA2 | 1/25/2007 | $90,000.00 |
| 11192643 | 2007-HSA2 | 1/25/2007 | $150,000.00 |
| 11192645 | 2007-HSA2 | 1/25/2007 | $52,000.00 |
| 11192649 | 2007-HSA3 | 1/25/2007 | $72,000.00 |
| 11192653 | 2007-HSA2 | 1/25/2007 | $58,000.00 |
| 11192655 | 2007-HSA2 | 1/25/2007 | $108,800.00 |
| 11192661 | 2007-HSA2 | 1/25/2007 | $46,000.00 |
| 11192739 | 2007-HSA2 | 1/25/2007 | $42,750.00 |
| 11192743 | 2007-HSA2 | 1/25/2007 | $43,290.00 |
| 11192745 | 2007-HSA2 | 1/25/2007 | $34,450.00 |
| 11192751 | 2007-HSA2 | 1/25/2007 | $45,600.00 |
| 11192753 | 2007-HSA2 | 1/25/2007 | $27,200.00 |
| 11192755 | 2007-HSA2 | 1/25/2007 | $52,350.00 |
| 11192761 | 2007-HSA2 | 1/25/2007 | $34,570.00 |
| 11192763 | 2007-HSA2 | 1/25/2007 | $47,750.00 |
| 11192767 | 2007-HSA2 | 1/25/2007 | $30,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11192775 | 2007-HSA2 | 1/25/2007 | $46,500.00 |
| 11192779 | 2007-HSA2 | 1/25/2007 | $51,000.00 |
| 11192781 | 2007-HSA2 | 1/25/2007 | $34,000.00 |
| 11192783 | 2007-HSA2 | 1/25/2007 | $55,500.00 |
| 11192787 | 2007-HSA2 | 1/25/2007 | $64,510.00 |
| 11192789 | 2007-HSA2 | 1/25/2007 | $44,393.00 |
| 11192793 | 2007-HSA2 | 1/25/2007 | $18,900.00 |
| 11192797 | 2007-HSA2 | 1/25/2007 | $75,000.00 |
| 11192803 | 2007-HSA2 | 1/25/2007 | $36,400.00 |
| 11192807 | 2007-HSA2 | 1/25/2007 | $29,000.00 |
| 11192809 | 2007-HSA2 | 1/25/2007 | $35,800.00 |
| 11192811 | 2007-HSA2 | 1/25/2007 | $48,000.00 |
| 11192815 | 2007-HSA2 | 1/25/2007 | $38,750.00 |
| 11192821 | 2007-HSA2 | 1/25/2007 | $30,400.00 |
| 11192825 | 2007-HSA2 | 1/25/2007 | $37,780.00 |
| 11192829 | 2007-HSA2 | 1/25/2007 | $24,800.00 |
| 11192833 | 2007-HSA2 | 1/25/2007 | $33,000.00 |
| 11192839 | 2007-HSA2 | 1/25/2007 | $160,000.00 |
| 11192845 | 2007-HSA2 | 1/25/2007 | $30,750.00 |
| 11192849 | 2007-HSA2 | 1/25/2007 | $61,400.00 |
| 11192851 | 2007-HSA2 | 1/25/2007 | $49,570.00 |
| 11192861 | 2007-HSA2 | 1/25/2007 | $98,250.00 |
| 11192869 | 2007-HSA2 | 1/25/2007 | $49,000.00 |
| 11192873 | 2007-HSA2 | 1/25/2007 | $26,500.00 |
| 11192881 | 2007-HSA3 | 1/25/2007 | $46,367.36 |
| 11192883 | 2007-HSA2 | 1/25/2007 | $30,980.00 |
| 11192887 | 2007-HSA2 | 1/25/2007 | $26,700.00 |
| 11192895 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11192899 | 2007-HSA2 | 1/25/2007 | $39,375.00 |
| 11192903 | 2007-HSA2 | 1/25/2007 | $37,229.00 |
| 11192915 | 2007-HSA2 | 1/25/2007 | $29,683.00 |
| 11192937 | 2007-HSA2 | 1/25/2007 | $46,245.00 |
| 11192939 | 2007-HSA2 | 1/25/2007 | $47,000.00 |
| 11192945 | 2007-HSA2 | 1/25/2007 | $19,000.00 |
| 11192949 | 2007-HSA2 | 1/25/2007 | $53,600.00 |
| 11192953 | 2007-HSA2 | 1/25/2007 | $16,650.00 |
| 11192957 | 2007-HSA2 | 1/25/2007 | $28,000.00 |
| 11192963 | 2007-HSA2 | 1/25/2007 | $15,155.00 |
| 11192969 | 2007-HSA2 | 1/25/2007 | $15,900.00 |
| 11192991 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11192993 | 2007-HSA2 | 1/25/2007 | $20,500.00 |
| 11192995 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11192999 | 2007-HSA2 | 1/25/2007 | $23,600.00 |
| 11193001 | 2007-HSA2 | 1/25/2007 | $21,000.00 |
| 11193003 | 2007-HSA2 | 1/25/2007 | $59,000.00 |
| 11193011 | 2007-HSA2 | 1/25/2007 | $38,050.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11193013 | 2007-HSA2 | 1/25/2007 | $30,600.00 |
| 11193019 | 2007-HSA2 | 1/25/2007 | $36,300.00 |
| 11193021 | 2007-HSA2 | 1/25/2007 | $22,100.00 |
| 11193023 | 2007-HSA2 | 1/25/2007 | $59,622.00 |
| 11193025 | 2007-HSA2 | 1/25/2007 | $19,100.00 |
| 11193027 | 2007-HSA2 | 1/25/2007 | $32,800.00 |
| 11193031 | 2007-HSA2 | 1/25/2007 | $59,500.00 |
| 11193033 | 2007-HSA2 | 1/25/2007 | $42,180.00 |
| 11193035 | 2007-HSA2 | 1/25/2007 | $28,110.00 |
| 11193037 | 2007-HSA2 | 1/25/2007 | $29,000.00 |
| 11193047 | 2007-HSA2 | 1/25/2007 | $14,443.00 |
| 11193051 | 2007-HSA2 | 1/25/2007 | $48,750.00 |
| 11193053 | 2007-HSA2 | 1/25/2007 | $38,150.00 |
| 11193059 | 2007-HSA2 | 1/25/2007 | $21,800.00 |
| 11193063 | 2007-HSA2 | 1/25/2007 | $38,550.00 |
| 11193069 | 2007-HSA2 | 1/25/2007 | $28,000.00 |
| 11193075 | 2007-HSA2 | 1/25/2007 | $32,400.00 |
| 11193085 | 2007-HSA2 | 1/25/2007 | $59,385.00 |
| 11193087 | 2007-HSA2 | 1/25/2007 | $22,500.00 |
| 11193089 | 2007-HSA2 | 1/25/2007 | $52,000.00 |
| 11193095 | 2007-HSA2 | 1/25/2007 | $35,800.00 |
| 11193099 | 2007-HSA2 | 1/25/2007 | $30,200.00 |
| 11193115 | 2007-HSA2 | 1/25/2007 | $50,000.00 |
| 11193127 | 2007-HSA2 | 1/25/2007 | $64,000.00 |
| 11193153 | 2007-HSA2 | 1/25/2007 | $118,000.00 |
| 11193155 | 2007-HSA2 | 1/25/2007 | $35,183.00 |
| 11193157 | 2007-HSA2 | 1/25/2007 | $28,098.00 |
| 11193163 | 2007-HSA2 | 1/25/2007 | $29,850.00 |
| 11193171 | 2007-HSA2 | 1/25/2007 | $34,750.00 |
| 11193173 | 2007-HSA2 | 1/25/2007 | $48,580.00 |
| 11193177 | 2007-HSA2 | 1/25/2007 | $38,500.00 |
| 11193183 | 2007-HSA2 | 1/25/2007 | $46,950.00 |
| 11193191 | 2007-HSA2 | 1/25/2007 | $32,500.00 |
| 11193193 | 2007-HSA2 | 1/25/2007 | $18,800.00 |
| 11193195 | 2007-HSA2 | 1/25/2007 | $39,000.00 |
| 11193201 | 2007-HSA2 | 1/25/2007 | $35,000.00 |
| 11193203 | 2007-HSA2 | 1/25/2007 | $50,740.00 |
| 11193205 | 2007-HSA2 | 1/25/2007 | $122,056.00 |
| 11193211 | 2007-HSA2 | 1/25/2007 | $188,790.00 |
| 11193213 | 2007-HSA2 | 1/25/2007 | $57,750.00 |
| 11193219 | 2007-HSA2 | 1/25/2007 | $36,000.00 |
| 11193221 | 2007-HSA2 | 1/25/2007 | $28,000.00 |
| 11193229 | 2007-HSA2 | 1/25/2007 | $63,000.00 |
| 11193233 | 2007-HSA2 | 1/25/2007 | $45,600.00 |
| 11193235 | 2007-HSA2 | 1/25/2007 | $52,876.00 |
| 11193243 | 2007-HSA2 | 1/25/2007 | $28,990.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11193253 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11193255 | 2007-HSA2 | 1/25/2007 | $40,000.00 |
| 11193261 | 2007-HSA2 | 1/25/2007 | $70,800.00 |
| 11193263 | 2007-HSA2 | 1/25/2007 | $56,250.00 |
| 11193265 | 2007-HSA2 | 1/25/2007 | $36,951.00 |
| 11193269 | 2007-HSA2 | 1/25/2007 | $28,000.00 |
| 11193285 | 2007-HSA2 | 1/25/2007 | $54,259.00 |
| 11193289 | 2007-HSA2 | 1/25/2007 | $47,000.00 |
| 11193291 | 2007-HSA2 | 1/25/2007 | $150,000.00 |
| 11193295 | 2007-HSA2 | 1/25/2007 | $23,700.00 |
| 11193299 | 2007-HSA2 | 1/25/2007 | $54,700.00 |
| 11193303 | 2007-HSA2 | 1/25/2007 | $33,300.00 |
| 11193311 | 2007-HSA2 | 1/25/2007 | $49,900.00 |
| 11193319 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11193321 | 2007-HSA2 | 1/25/2007 | $31,650.00 |
| 11193329 | 2007-HSA2 | 1/25/2007 | $91,600.00 |
| 11193331 | 2007-HSA2 | 1/25/2007 | $44,800.00 |
| 11193337 | 2007-HSA2 | 1/25/2007 | $44,000.00 |
| 11193339 | 2007-HSA2 | 1/25/2007 | $42,720.00 |
| 11193345 | 2007-HSA2 | 1/25/2007 | $48,000.00 |
| 11193347 | 2007-HSA2 | 1/25/2007 | $44,892.00 |
| 11193357 | 2007-HSA2 | 1/25/2007 | $26,200.00 |
| 11193367 | 2007-HSA2 | 1/25/2007 | $14,000.00 |
| 11193375 | 2007-HSA2 | 1/25/2007 | $26,342.00 |
| 11193379 | 2007-HSA2 | 1/25/2007 | $32,430.00 |
| 11193381 | 2007-HSA2 | 1/25/2007 | $41,032.00 |
| 11193385 | 2007-HSA2 | 1/25/2007 | $36,963.00 |
| 11193389 | 2007-HSA2 | 1/25/2007 | $37,350.00 |
| 11193395 | 2007-HSA2 | 1/25/2007 | $24,315.00 |
| 11193397 | 2007-HSA2 | 1/25/2007 | $32,137.00 |
| 11193421 | 2007-HSA2 | 1/25/2007 | $31,600.00 |
| 11193427 | 2007-HSA2 | 1/25/2007 | $30,897.00 |
| 11193429 | 2007-HSA2 | 1/25/2007 | $41,850.00 |
| 11193431 | 2007-HSA2 | 1/25/2007 | $25,900.00 |
| 11193443 | 2007-HSA2 | 1/25/2007 | $47,700.00 |
| 11193453 | 2007-HSA2 | 1/25/2007 | $25,000.00 |
| 11193457 | 2007-HSA2 | 1/25/2007 | $21,846.00 |
| 11193473 | 2007-HSA2 | 1/25/2007 | $24,150.00 |
| 11193475 | 2007-HSA2 | 1/25/2007 | $35,214.00 |
| 11193481 | 2007-HSA2 | 1/25/2007 | $27,300.00 |
| 11193485 | 2007-HSA2 | 1/25/2007 | $20,000.00 |
| 11193491 | 2007-HSA2 | 1/25/2007 | $28,203.00 |
| 11193499 | 2007-HSA2 | 1/25/2007 | $14,171.00 |
| 11193501 | 2007-HSA2 | 1/25/2007 | $35,747.00 |
| 11193505 | 2007-HSA2 | 1/25/2007 | $25,000.00 |
| 11193513 | 2007-HSA2 | 1/25/2007 | $118,625.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11193515 | 2007-HSA2 | 1/25/2007 | $38,850.00 |
| 11193525 | 2007-HSA2 | 1/25/2007 | $50,750.00 |
| 11193527 | 2007-HSA2 | 1/25/2007 | $27,765.00 |
| 11193531 | 2007-HSA2 | 1/25/2007 | $17,400.00 |
| 11193537 | 2007-HSA2 | 1/25/2007 | $51,850.00 |
| 11193539 | 2007-HSA2 | 1/25/2007 | $86,250.00 |
| 11193545 | 2007-HSA2 | 1/25/2007 | $43,000.00 |
| 11193551 | 2007-HSA2 | 1/25/2007 | $108,600.00 |
| 11193557 | 2007-HSA2 | 1/25/2007 | $50,000.00 |
| 11193563 | 2007-HSA2 | 1/25/2007 | $21,000.00 |
| 11253379 | 2007-HSA2 | 2/22/2007 | $54,385.00 |
| 11253381 | 2007-HSA2 | 2/22/2007 | $28,000.00 |
| 11253383 | 2007-HSA2 | 2/22/2007 | $26,440.00 |
| 11253385 | 2007-HSA2 | 2/22/2007 | $27,550.00 |
| 11253387 | 2007-HSA2 | 2/22/2007 | $31,000.00 |
| 11253391 | 2007-HSA2 | 2/22/2007 | $31,356.00 |
| 11253393 | 2007-HSA2 | 2/22/2007 | $29,250.00 |
| 11253395 | 2007-HSA2 | 2/22/2007 | $21,000.00 |
| 11253397 | 2007-HSA2 | 2/22/2007 | $27,700.00 |
| 11253399 | 2007-HSA2 | 2/22/2007 | $13,835.00 |
| 11253401 | 2007-HSA2 | 2/22/2007 | $16,800.00 |
| 11253403 | 2007-HSA2 | 2/22/2007 | $37,000.00 |
| 11253405 | 2007-HSA2 | 2/22/2007 | $14,650.00 |
| 11253407 | 2007-HSA2 | 2/22/2007 | $50,800.00 |
| 11253409 | 2007-HSA2 | 2/22/2007 | $28,200.00 |
| 11253411 | 2007-HSA2 | 2/22/2007 | $13,750.00 |
| 11253413 | 2007-HSA2 | 2/22/2007 | $85,000.00 |
| 11253415 | 2007-HSA2 | 2/22/2007 | $31,400.00 |
| 11253417 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253419 | 2007-HSA2 | 2/22/2007 | $23,450.00 |
| 11253421 | 2007-HSA2 | 2/22/2007 | $29,200.00 |
| 11253423 | 2007-HSA2 | 2/22/2007 | $24,975.00 |
| 11253425 | 2007-HSA2 | 2/22/2007 | $29,000.00 |
| 11253427 | 2007-HSA2 | 2/22/2007 | $51,000.00 |
| 11253429 | 2007-HSA2 | 2/22/2007 | $32,000.00 |
| 11253431 | 2007-HSA2 | 2/22/2007 | $32,800.00 |
| 11253433 | 2007-HSA2 | 2/22/2007 | $65,000.00 |
| 11253435 | 2007-HSA2 | 2/22/2007 | $64,800.00 |
| 11253437 | 2007-HSA2 | 2/22/2007 | $25,000.00 |
| 11253439 | 2007-HSA2 | 2/22/2007 | $41,400.00 |
| 11253441 | 2007-HSA2 | 2/22/2007 | $27,518.00 |
| 11253443 | 2007-HSA2 | 2/22/2007 | $40,520.00 |
| 11253445 | 2007-HSA2 | 2/22/2007 | $24,225.00 |
| 11253447 | 2007-HSA2 | 2/22/2007 | $21,695.00 |
| 11253449 | 2007-HSA2 | 2/22/2007 | $46,000.00 |
| 11253451 | 2007-HSA2 | 2/22/2007 | $70,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253453 | 2007-HSA2 | 2/22/2007 | $26,980.00 |
| 11253455 | 2007-HSA2 | 2/22/2007 | $48,000.00 |
| 11253457 | 2007-HSA2 | 2/22/2007 | $10,000.00 |
| 11253459 | 2007-HSA2 | 2/22/2007 | $50,250.00 |
| 11253461 | 2007-HSA2 | 2/22/2007 | $48,500.00 |
| 11253463 | 2007-HSA2 | 2/22/2007 | $25,000.00 |
| 11253465 | 2007-HSA2 | 2/22/2007 | $38,000.00 |
| 11253467 | 2007-HSA2 | 2/22/2007 | $32,102.00 |
| 11253469 | 2007-HSA2 | 2/22/2007 | $31,716.00 |
| 11253471 | 2007-HSA2 | 2/22/2007 | $34,364.00 |
| 11253473 | 2007-HSA2 | 2/22/2007 | $58,350.00 |
| 11253475 | 2007-HSA2 | 2/22/2007 | $44,500.00 |
| 11253477 | 2007-HSA2 | 2/22/2007 | $37,000.00 |
| 11253479 | 2007-HSA2 | 2/22/2007 | $35,000.00 |
| 11253481 | 2007-HSA2 | 2/22/2007 | $28,650.00 |
| 11253483 | 2007-HSA2 | 2/22/2007 | $31,322.00 |
| 11253485 | 2007-HSA2 | 2/22/2007 | $140,000.00 |
| 11253487 | 2007-HSA2 | 2/22/2007 | $35,138.00 |
| 11253489 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253491 | 2007-HSA2 | 2/22/2007 | $96,525.00 |
| 11253493 | 2007-HSA2 | 2/22/2007 | $52,500.00 |
| 11253495 | 2007-HSA2 | 2/22/2007 | $31,500.00 |
| 11253497 | 2007-HSA2 | 2/22/2007 | $77,000.00 |
| 11253499 | 2007-HSA2 | 2/22/2007 | $38,250.00 |
| 11253501 | 2007-HSA2 | 2/22/2007 | $47,223.00 |
| 11253503 | 2007-HSA2 | 2/22/2007 | $24,750.00 |
| 11253505 | 2007-HSA2 | 2/22/2007 | $300,000.00 |
| 11253507 | 2007-HSA2 | 2/22/2007 | $49,200.00 |
| 11253509 | 2007-HSA2 | 2/22/2007 | $67,642.00 |
| 11253513 | 2007-HSA2 | 2/22/2007 | $76,321.00 |
| 11253517 | 2007-HSA2 | 2/22/2007 | $30,000.00 |
| 11253519 | 2007-HSA2 | 2/22/2007 | $47,071.00 |
| 11253521 | 2007-HSA2 | 2/22/2007 | $56,950.00 |
| 11253523 | 2007-HSA2 | 2/22/2007 | $63,180.00 |
| 11253525 | 2007-HSA2 | 2/22/2007 | $41,000.00 |
| 11253527 | 2007-HSA2 | 2/22/2007 | $13,000.00 |
| 11253529 | 2007-HSA2 | 2/22/2007 | $89,800.00 |
| 11253531 | 2007-HSA2 | 2/22/2007 | $50,700.00 |
| 11253533 | 2007-HSA2 | 2/22/2007 | $40,000.00 |
| 11253535 | 2007-HSA2 | 2/22/2007 | $23,900.00 |
| 11253537 | 2007-HSA2 | 2/22/2007 | $24,720.00 |
| 11253539 | 2007-HSA2 | 2/22/2007 | $60,000.00 |
| 11253541 | 2007-HSA2 | 2/22/2007 | $44,600.00 |
| 11253543 | 2007-HSA2 | 2/22/2007 | $15,700.00 |
| 11253545 | 2007-HSA2 | 2/22/2007 | $65,000.00 |
| 11253547 | 2007-HSA2 | 2/22/2007 | $24,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253549 | 2007-HSA2 | 2/22/2007 | $22,960.00 |
| 11253551 | 2007-HSA2 | 2/22/2007 | $41,100.00 |
| 11253553 | 2007-HSA2 | 2/22/2007 | $100,000.00 |
| 11253555 | 2007-HSA2 | 2/22/2007 | $32,300.00 |
| 11253557 | 2007-HSA2 | 2/22/2007 | $78,000.00 |
| 11253559 | 2007-HSA2 | 2/22/2007 | $12,490.00 |
| 11253561 | 2007-HSA2 | 2/22/2007 | $35,100.00 |
| 11253563 | 2007-HSA2 | 2/22/2007 | $35,846.00 |
| 11253565 | 2007-HSA2 | 2/22/2007 | $27,900.00 |
| 11253569 | 2007-HSA2 | 2/22/2007 | $30,114.00 |
| 11253571 | 2007-HSA2 | 2/22/2007 | $39,800.00 |
| 11253573 | 2007-HSA2 | 2/22/2007 | $32,546.00 |
| 11253575 | 2007-HSA2 | 2/22/2007 | $27,735.00 |
| 11253577 | 2007-HSA2 | 2/22/2007 | $23,805.00 |
| 11253579 | 2007-HSA2 | 2/22/2007 | $58,600.00 |
| 11253581 | 2007-HSA2 | 2/22/2007 | $41,000.00 |
| 11253583 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253585 | 2007-HSA2 | 2/22/2007 | $45,750.00 |
| 11253587 | 2007-HSA2 | 2/22/2007 | $90,000.00 |
| 11253589 | 2007-HSA2 | 2/22/2007 | $50,001.00 |
| 11253591 | 2007-HSA2 | 2/22/2007 | $23,990.00 |
| 11253593 | 2007-HSA2 | 2/22/2007 | $20,400.00 |
| 11253595 | 2007-HSA2 | 2/22/2007 | $29,243.00 |
| 11253597 | 2007-HSA2 | 2/22/2007 | $31,500.00 |
| 11253599 | 2007-HSA2 | 2/22/2007 | $34,378.00 |
| 11253601 | 2007-HSA2 | 2/22/2007 | $24,750.00 |
| 11253603 | 2007-HSA2 | 2/22/2007 | $41,250.00 |
| 11253605 | 2007-HSA2 | 2/22/2007 | $46,400.00 |
| 11253607 | 2007-HSA2 | 2/22/2007 | $32,900.00 |
| 11253609 | 2007-HSA2 | 2/22/2007 | $39,936.00 |
| 11253611 | 2007-HSA2 | 2/22/2007 | $32,850.00 |
| 11253613 | 2007-HSA2 | 2/22/2007 | $47,500.00 |
| 11253615 | 2007-HSA2 | 2/22/2007 | $14,090.00 |
| 11253617 | 2007-HSA2 | 2/22/2007 | $16,650.00 |
| 11253619 | 2007-HSA2 | 2/22/2007 | $32,000.00 |
| 11253621 | 2007-HSA2 | 2/22/2007 | $61,850.00 |
| 11253623 | 2007-HSA2 | 2/22/2007 | $34,675.00 |
| 11253625 | 2007-HSA2 | 2/22/2007 | $32,990.00 |
| 11253627 | 2007-HSA2 | 2/22/2007 | $39,400.00 |
| 11253629 | 2007-HSA2 | 2/22/2007 | $24,264.00 |
| 11253631 | 2007-HSA2 | 2/22/2007 | $30,274.00 |
| 11253633 | 2007-HSA2 | 2/22/2007 | $19,631.00 |
| 11253635 | 2007-HSA2 | 2/22/2007 | $31,645.00 |
| 11253637 | 2007-HSA2 | 2/22/2007 | $10,000.00 |
| 11253639 | 2007-HSA2 | 2/22/2007 | $39,000.00 |
| 11253641 | 2007-HSA2 | 2/22/2007 | $31,975.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253643 | 2007-HSA2 | 2/22/2007 | $26,810.00 |
| 11253647 | 2007-HSA2 | 2/22/2007 | $28,400.00 |
| 11253651 | 2007-HSA2 | 2/22/2007 | $26,000.00 |
| 11253653 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253655 | 2007-HSA2 | 2/22/2007 | $36,150.00 |
| 11253657 | 2007-HSA2 | 2/22/2007 | $25,500.00 |
| 11253659 | 2007-HSA2 | 2/22/2007 | $10,000.00 |
| 11253661 | 2007-HSA2 | 2/22/2007 | $37,800.00 |
| 11253663 | 2007-HSA2 | 2/22/2007 | $14,000.00 |
| 11253665 | 2007-HSA2 | 2/22/2007 | $36,750.00 |
| 11253667 | 2007-HSA2 | 2/22/2007 | $29,400.00 |
| 11253669 | 2007-HSA2 | 2/22/2007 | $41,238.00 |
| 11253671 | 2007-HSA2 | 2/22/2007 | $26,700.00 |
| 11253673 | 2007-HSA2 | 2/22/2007 | $24,800.00 |
| 11253675 | 2007-HSA2 | 2/22/2007 | $22,425.00 |
| 11253677 | 2007-HSA2 | 2/22/2007 | $34,750.00 |
| 11253679 | 2007-HSA2 | 2/22/2007 | $16,850.00 |
| 11253681 | 2007-HSA2 | 2/22/2007 | $35,250.00 |
| 11253683 | 2007-HSA2 | 2/22/2007 | $32,760.00 |
| 11253687 | 2007-HSA2 | 2/22/2007 | $36,690.00 |
| 11253689 | 2007-HSA2 | 2/22/2007 | $17,000.00 |
| 11253691 | 2007-HSA2 | 2/22/2007 | $44,467.00 |
| 11253693 | 2007-HSA2 | 2/22/2007 | $26,618.00 |
| 11253695 | 2007-HSA2 | 2/22/2007 | $34,150.00 |
| 11253697 | 2007-HSA2 | 2/22/2007 | $27,000.00 |
| 11253699 | 2007-HSA2 | 2/22/2007 | $28,199.00 |
| 11253701 | 2007-HSA2 | 2/22/2007 | $130,000.00 |
| 11253703 | 2007-HSA2 | 2/22/2007 | $13,000.00 |
| 11253705 | 2007-HSA2 | 2/22/2007 | $87,000.00 |
| 11253707 | 2007-HSA2 | 2/22/2007 | $33,430.00 |
| 11253709 | 2007-HSA2 | 2/22/2007 | $38,376.00 |
| 11253711 | 2007-HSA2 | 2/22/2007 | $26,250.00 |
| 11253713 | 2007-HSA2 | 2/22/2007 | $34,000.00 |
| 11253715 | 2007-HSA2 | 2/22/2007 | $24,000.00 |
| 11253717 | 2007-HSA2 | 2/22/2007 | $48,450.00 |
| 11253719 | 2007-HSA2 | 2/22/2007 | $35,000.00 |
| 11253721 | 2007-HSA2 | 2/22/2007 | $36,500.00 |
| 11253723 | 2007-HSA2 | 2/22/2007 | $42,184.00 |
| 11253727 | 2007-HSA2 | 2/22/2007 | $27,654.00 |
| 11253729 | 2007-HSA2 | 2/22/2007 | $24,750.00 |
| 11253731 | 2007-HSA2 | 2/22/2007 | $63,850.00 |
| 11253733 | 2007-HSA2 | 2/22/2007 | $34,846.00 |
| 11253737 | 2007-HSA2 | 2/22/2007 | $81,400.00 |
| 11253739 | 2007-HSA2 | 2/22/2007 | $41,000.00 |
| 11253741 | 2007-HSA2 | 2/22/2007 | $35,294.00 |
| 11253743 | 2007-HSA2 | 2/22/2007 | $37,798.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253745 | 2007-HSA2 | 2/22/2007 | $52,000.00 |
| 11253747 | 2007-HSA2 | 2/22/2007 | $43,875.00 |
| 11253749 | 2007-HSA2 | 2/22/2007 | $31,500.00 |
| 11253751 | 2007-HSA2 | 2/22/2007 | $60,000.00 |
| 11253753 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253755 | 2007-HSA2 | 2/22/2007 | $32,250.00 |
| 11253757 | 2007-HSA2 | 2/22/2007 | $35,595.00 |
| 11253759 | 2007-HSA2 | 2/22/2007 | $33,415.00 |
| 11253761 | 2007-HSA2 | 2/22/2007 | $72,500.00 |
| 11253763 | 2007-HSA2 | 2/22/2007 | $53,250.00 |
| 11253765 | 2007-HSA2 | 2/22/2007 | $63,800.00 |
| 11253767 | 2007-HSA2 | 2/22/2007 | $35,000.00 |
| 11253769 | 2007-HSA2 | 2/22/2007 | $12,700.00 |
| 11253771 | 2007-HSA2 | 2/22/2007 | $124,000.00 |
| 11253773 | 2007-HSA2 | 2/22/2007 | $41,550.00 |
| 11253775 | 2007-HSA2 | 2/22/2007 | $37,000.00 |
| 11253777 | 2007-HSA2 | 2/22/2007 | $42,034.00 |
| 11253779 | 2007-HSA2 | 2/22/2007 | $81,333.00 |
| 11253781 | 2007-HSA2 | 2/22/2007 | $24,217.00 |
| 11253783 | 2007-HSA2 | 2/22/2007 | $63,739.00 |
| 11253785 | 2007-HSA2 | 2/22/2007 | $30,000.00 |
| 11253787 | 2007-HSA2 | 2/22/2007 | $55,500.00 |
| 11253789 | 2007-HSA2 | 2/22/2007 | $25,800.00 |
| 11253791 | 2007-HSA2 | 2/22/2007 | $35,432.00 |
| 11253793 | 2007-HSA2 | 2/22/2007 | $59,550.00 |
| 11253795 | 2007-HSA2 | 2/22/2007 | $16,581.00 |
| 11253797 | 2007-HSA2 | 2/22/2007 | $39,975.00 |
| 11253799 | 2007-HSA2 | 2/22/2007 | $29,870.00 |
| 11253801 | 2007-HSA2 | 2/22/2007 | $39,000.00 |
| 11253803 | 2007-HSA2 | 2/22/2007 | $14,635.00 |
| 11253805 | 2007-HSA2 | 2/22/2007 | $24,050.00 |
| 11253807 | 2007-HSA2 | 2/22/2007 | $76,980.00 |
| 11253811 | 2007-HSA2 | 2/22/2007 | $88,067.00 |
| 11253813 | 2007-HSA2 | 2/22/2007 | $11,500.00 |
| 11253815 | 2007-HSA2 | 2/22/2007 | $39,600.00 |
| 11253817 | 2007-HSA2 | 2/22/2007 | $30,440.00 |
| 11253819 | 2007-HSA2 | 2/22/2007 | $55,200.00 |
| 11253821 | 2007-HSA2 | 2/22/2007 | $28,780.00 |
| 11253823 | 2007-HSA2 | 2/22/2007 | $76,201.80 |
| 11253825 | 2007-HSA2 | 2/22/2007 | $35,389.00 |
| 11253827 | 2007-HSA2 | 2/22/2007 | $34,800.00 |
| 11253829 | 2007-HSA2 | 2/22/2007 | $37,080.00 |
| 11253831 | 2007-HSA2 | 2/22/2007 | $14,372.00 |
| 11253833 | 2007-HSA2 | 2/22/2007 | $28,600.00 |
| 11253835 | 2007-HSA2 | 2/22/2007 | $17,100.00 |
| 11253837 | 2007-HSA2 | 2/22/2007 | $28,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253839 | 2007-HSA2 | 2/22/2007 | $14,400.00 |
| 11253841 | 2007-HSA2 | 2/22/2007 | $31,647.00 |
| 11253843 | 2007-HSA2 | 2/22/2007 | $29,385.00 |
| 11253845 | 2007-HSA2 | 2/22/2007 | $13,500.00 |
| 11253847 | 2007-HSA2 | 2/22/2007 | $13,250.00 |
| 11253849 | 2007-HSA2 | 2/22/2007 | $71,962.00 |
| 11253851 | 2007-HSA2 | 2/22/2007 | $41,950.00 |
| 11253853 | 2007-HSA2 | 2/22/2007 | $89,000.00 |
| 11253855 | 2007-HSA2 | 2/22/2007 | $50,980.00 |
| 11253857 | 2007-HSA2 | 2/22/2007 | $10,000.00 |
| 11253859 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253861 | 2007-HSA2 | 2/22/2007 | $78,400.00 |
| 11253863 | 2007-HSA2 | 2/22/2007 | $21,800.00 |
| 11253865 | 2007-HSA2 | 2/22/2007 | $27,000.00 |
| 11253867 | 2007-HSA2 | 2/22/2007 | $29,187.00 |
| 11253869 | 2007-HSA2 | 2/22/2007 | $41,899.00 |
| 11253873 | 2007-HSA2 | 2/22/2007 | $37,000.00 |
| 11253875 | 2007-HSA2 | 2/22/2007 | $21,000.00 |
| 11253877 | 2007-HSA2 | 2/22/2007 | $37,813.00 |
| 11253879 | 2007-HSA2 | 2/22/2007 | $76,550.00 |
| 11253881 | 2007-HSA2 | 2/22/2007 | $30,750.00 |
| 11253883 | 2007-HSA2 | 2/22/2007 | $71,250.00 |
| 11253885 | 2007-HSA2 | 2/22/2007 | $10,000.00 |
| 11253887 | 2007-HSA2 | 2/22/2007 | $14,800.00 |
| 11253889 | 2007-HSA2 | 2/22/2007 | $39,900.00 |
| 11253891 | 2007-HSA2 | 2/22/2007 | $99,707.00 |
| 11253893 | 2007-HSA2 | 2/22/2007 | $46,500.00 |
| 11253895 | 2007-HSA2 | 2/22/2007 | $14,800.00 |
| 11253897 | 2007-HSA2 | 2/22/2007 | $16,500.00 |
| 11253899 | 2007-HSA2 | 2/22/2007 | $31,350.00 |
| 11253901 | 2007-HSA2 | 2/22/2007 | $37,053.00 |
| 11253903 | 2007-HSA2 | 2/22/2007 | $90,250.00 |
| 11253907 | 2007-HSA2 | 2/22/2007 | $27,893.00 |
| 11253909 | 2007-HSA2 | 2/22/2007 | $33,105.00 |
| 11253911 | 2007-HSA2 | 2/22/2007 | $29,000.00 |
| 11253913 | 2007-HSA2 | 2/22/2007 | $62,400.00 |
| 11253915 | 2007-HSA2 | 2/22/2007 | $21,200.00 |
| 11253917 | 2007-HSA2 | 2/22/2007 | $57,000.00 |
| 11253919 | 2007-HSA2 | 2/22/2007 | $48,840.00 |
| 11253921 | 2007-HSA2 | 2/22/2007 | $60,800.00 |
| 11253923 | 2007-HSA2 | 2/22/2007 | $35,350.00 |
| 11253925 | 2007-HSA2 | 2/22/2007 | $40,500.00 |
| 11253927 | 2007-HSA2 | 2/22/2007 | $30,198.00 |
| 11253929 | 2007-HSA2 | 2/22/2007 | $70,200.00 |
| 11253931 | 2007-HSA2 | 2/22/2007 | $36,674.00 |
| 11253933 | 2007-HSA2 | 2/22/2007 | $44,282.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11253937 | 2007-HSA2 | 2/22/2007 | $113,000.00 |
| 11253939 | 2007-HSA2 | 2/22/2007 | $22,200.00 |
| 11253941 | 2007-HSA2 | 2/22/2007 | $34,800.00 |
| 11253943 | 2007-HSA2 | 2/22/2007 | $97,500.00 |
| 11253945 | 2007-HSA2 | 2/22/2007 | $37,760.00 |
| 11253947 | 2007-HSA2 | 2/22/2007 | $73,800.00 |
| 11253949 | 2007-HSA2 | 2/22/2007 | $50,000.00 |
| 11253951 | 2007-HSA2 | 2/22/2007 | $36,545.00 |
| 11253953 | 2007-HSA2 | 2/22/2007 | $49,125.00 |
| 11253955 | 2007-HSA2 | 2/22/2007 | $29,250.00 |
| 11253957 | 2007-HSA2 | 2/22/2007 | $35,000.00 |
| 11253959 | 2007-HSA2 | 2/22/2007 | $36,700.00 |
| 11253961 | 2007-HSA2 | 2/22/2007 | $25,800.00 |
| 11253963 | 2007-HSA2 | 2/22/2007 | $44,000.00 |
| 11253965 | 2007-HSA2 | 2/22/2007 | $40,660.00 |
| 11253967 | 2007-HSA2 | 2/22/2007 | $56,336.00 |
| 11253969 | 2007-HSA2 | 2/22/2007 | $36,054.00 |
| 11253971 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253973 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11253975 | 2007-HSA2 | 2/22/2007 | $10,326.00 |
| 11253977 | 2007-HSA2 | 2/22/2007 | $17,250.00 |
| 11253979 | 2007-HSA2 | 2/22/2007 | $50,000.00 |
| 11253981 | 2007-HSA2 | 2/22/2007 | $31,077.00 |
| 11253983 | 2007-HSA2 | 2/22/2007 | $28,040.00 |
| 11253985 | 2007-HSA2 | 2/22/2007 | $54,008.00 |
| 11253987 | 2007-HSA2 | 2/22/2007 | $30,749.00 |
| 11253989 | 2007-HSA2 | 2/22/2007 | $23,250.00 |
| 11253991 | 2007-HSA2 | 2/22/2007 | $26,250.00 |
| 11253993 | 2007-HSA2 | 2/22/2007 | $86,500.00 |
| 11253995 | 2007-HSA2 | 2/22/2007 | $23,180.00 |
| 11253997 | 2007-HSA2 | 2/22/2007 | $43,500.00 |
| 11253999 | 2007-HSA2 | 2/22/2007 | $47,250.00 |
| 11254001 | 2007-HSA2 | 2/22/2007 | $32,814.00 |
| 11254003 | 2007-HSA2 | 2/22/2007 | $82,468.00 |
| 11254005 | 2007-HSA2 | 2/22/2007 | $43,156.00 |
| 11254007 | 2007-HSA2 | 2/22/2007 | $47,360.00 |
| 11254009 | 2007-HSA2 | 2/22/2007 | $11,000.00 |
| 11254011 | 2007-HSA2 | 2/22/2007 | $14,500.00 |
| 11254013 | 2007-HSA2 | 2/22/2007 | $34,400.00 |
| 11254015 | 2007-HSA2 | 2/22/2007 | $20,250.00 |
| 11254017 | 2007-HSA2 | 2/22/2007 | $22,800.00 |
| 11254019 | 2007-HSA2 | 2/22/2007 | $35,935.00 |
| 11254021 | 2007-HSA2 | 2/22/2007 | $30,000.00 |
| 11254023 | 2007-HSA2 | 2/22/2007 | $38,800.00 |
| 11254025 | 2007-HSA2 | 2/22/2007 | $33,300.00 |
| 11254027 | 2007-HSA2 | 2/22/2007 | $41,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11254029 | 2007-HSA2 | 2/22/2007 | $35,250.00 |
| 11254031 | 2007-HSA2 | 2/22/2007 | $62,519.00 |
| 11254033 | 2007-HSA2 | 2/22/2007 | $15,904.00 |
| 11254035 | 2007-HSA2 | 2/22/2007 | $20,400.00 |
| 11254037 | 2007-HSA2 | 2/22/2007 | $50,000.00 |
| 11254039 | 2007-HSA2 | 2/22/2007 | $18,125.00 |
| 11254045 | 2007-HSA2 | 2/22/2007 | $18,825.00 |
| 11254047 | 2007-HSA2 | 2/22/2007 | $37,785.00 |
| 11254049 | 2007-HSA2 | 2/22/2007 | $69,850.00 |
| 11254051 | 2007-HSA2 | 2/22/2007 | $18,650.00 |
| 11254053 | 2007-HSA2 | 2/22/2007 | $32,300.00 |
| 11254055 | 2007-HSA2 | 2/22/2007 | $65,000.00 |
| 11254057 | 2007-HSA2 | 2/22/2007 | $48,708.00 |
| 11254059 | 2007-HSA2 | 2/22/2007 | $36,485.00 |
| 11254061 | 2007-HSA2 | 2/22/2007 | $12,400.00 |
| 11254063 | 2007-HSA2 | 2/22/2007 | $43,270.00 |
| 11254065 | 2007-HSA2 | 2/22/2007 | $115,600.00 |
| 11254067 | 2007-HSA2 | 2/22/2007 | $28,485.00 |
| 11254069 | 2007-HSA2 | 2/22/2007 | $35,157.00 |
| 11254071 | 2007-HSA2 | 2/22/2007 | $49,500.00 |
| 11254073 | 2007-HSA2 | 2/22/2007 | $61,836.00 |
| 11254075 | 2007-HSA2 | 2/22/2007 | $24,000.00 |
| 11254077 | 2007-HSA2 | 2/22/2007 | $70,680.00 |
| 11254079 | 2007-HSA2 | 2/22/2007 | $40,800.00 |
| 11254081 | 2007-HSA2 | 2/22/2007 | $120,000.00 |
| 11254083 | 2007-HSA2 | 2/22/2007 | $24,941.00 |
| 11254085 | 2007-HSA2 | 2/22/2007 | $29,767.00 |
| 11254087 | 2007-HSA2 | 2/22/2007 | $33,193.00 |
| 11254089 | 2007-HSA2 | 2/22/2007 | $55,500.00 |
| 11254091 | 2007-HSA2 | 2/22/2007 | $53,544.00 |
| 11254093 | 2007-HSA2 | 2/22/2007 | $11,500.00 |
| 11254095 | 2007-HSA2 | 2/22/2007 | $24,750.00 |
| 11254097 | 2007-HSA2 | 2/22/2007 | $60,000.00 |
| 11254101 | 2007-HSA2 | 2/22/2007 | $41,460.00 |
| 11254103 | 2007-HSA2 | 2/22/2007 | $71,000.00 |
| 11254105 | 2007-HSA2 | 2/22/2007 | $23,700.00 |
| 11254107 | 2007-HSA2 | 2/22/2007 | $39,980.00 |
| 11254109 | 2007-HSA2 | 2/22/2007 | $50,000.00 |
| 11254111 | 2007-HSA2 | 2/22/2007 | $46,250.00 |
| 11254113 | 2007-HSA2 | 2/22/2007 | $16,850.00 |
| 11254115 | 2007-HSA2 | 2/22/2007 | $38,000.00 |
| 11254117 | 2007-HSA2 | 2/22/2007 | $40,000.00 |
| 11254119 | 2007-HSA2 | 2/22/2007 | $16,200.00 |
| 11254121 | 2007-HSA2 | 2/22/2007 | $29,400.00 |
| 11254123 | 2007-HSA2 | 2/22/2007 | $34,250.00 |
| 11254125 | 2007-HSA2 | 2/22/2007 | $42,024.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11254129 | 2007-HSA2 | 2/22/2007 | $75,000.00 |
| 11254131 | 2007-HSA2 | 2/22/2007 | $14,750.00 |
| 11254133 | 2007-HSA2 | 2/22/2007 | $47,800.00 |
| 11254135 | 2007-HSA2 | 2/22/2007 | $25,000.00 |
| 11254137 | 2007-HSA2 | 2/22/2007 | $48,400.00 |
| 11254141 | 2007-HSA2 | 2/22/2007 | $21,450.00 |
| 11254143 | 2007-HSA2 | 2/22/2007 | $27,075.00 |
| 11254145 | 2007-HSA2 | 2/22/2007 | $28,400.00 |
| 11254147 | 2007-HSA2 | 2/22/2007 | $85,200.00 |
| 11254149 | 2007-HSA2 | 2/22/2007 | $26,200.00 |
| 11254151 | 2007-HSA2 | 2/22/2007 | $131,505.00 |
| 11254153 | 2007-HSA2 | 2/22/2007 | $46,171.00 |
| 11254155 | 2007-HSA2 | 2/22/2007 | $20,100.00 |
| 11254157 | 2007-HSA2 | 2/22/2007 | $30,625.00 |
| 11254159 | 2007-HSA2 | 2/22/2007 | $65,250.00 |
| 11254161 | 2007-HSA2 | 2/22/2007 | $19,350.00 |
| 11254163 | 2007-HSA2 | 2/22/2007 | $88,000.00 |
| 11254165 | 2007-HSA2 | 2/22/2007 | $40,440.00 |
| 11254167 | 2007-HSA2 | 2/22/2007 | $36,363.00 |
| 11254169 | 2007-HSA2 | 2/22/2007 | $42,675.00 |
| 11254171 | 2007-HSA2 | 2/22/2007 | $84,852.00 |
| 11254173 | 2007-HSA2 | 2/22/2007 | $15,990.00 |
| 11254175 | 2007-HSA2 | 2/22/2007 | $67,137.00 |
| 11254177 | 2007-HSA2 | 2/22/2007 | $14,000.00 |
| 11254179 | 2007-HSA2 | 2/22/2007 | $24,400.00 |
| 11254181 | 2007-HSA2 | 2/22/2007 | $22,000.00 |
| 11254183 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11254187 | 2007-HSA2 | 2/22/2007 | $34,300.00 |
| 11254189 | 2007-HSA2 | 2/22/2007 | $30,200.00 |
| 11254191 | 2007-HSA2 | 2/22/2007 | $35,600.00 |
| 11254193 | 2007-HSA2 | 2/22/2007 | $22,800.00 |
| 11254195 | 2007-HSA2 | 2/22/2007 | $35,040.00 |
| 11254197 | 2007-HSA2 | 2/22/2007 | $33,000.00 |
| 11254199 | 2007-HSA2 | 2/22/2007 | $50,721.00 |
| 11254201 | 2007-HSA2 | 2/22/2007 | $47,800.00 |
| 11254205 | 2007-HSA2 | 2/22/2007 | $29,000.00 |
| 11254207 | 2007-HSA2 | 2/22/2007 | $54,000.00 |
| 11254209 | 2007-HSA2 | 2/22/2007 | $57,000.00 |
| 11254211 | 2007-HSA2 | 2/22/2007 | $27,493.00 |
| 11254213 | 2007-HSA2 | 2/22/2007 | $17,023.00 |
| 11254215 | 2007-HSA2 | 2/22/2007 | $31,350.00 |
| 11254217 | 2007-HSA2 | 2/22/2007 | $26,000.00 |
| 11254219 | 2007-HSA2 | 2/22/2007 | $44,235.00 |
| 11254221 | 2007-HSA2 | 2/22/2007 | $34,200.00 |
| 11254223 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11254225 | 2007-HSA2 | 2/22/2007 | $45,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11254227 | 2007-HSA2 | 2/22/2007 | $51,618.00 |
| 11254229 | 2007-HSA2 | 2/22/2007 | $118,500.00 |
| 11254231 | 2007-HSA2 | 2/22/2007 | $48,600.00 |
| 11254233 | 2007-HSA2 | 2/22/2007 | $24,830.00 |
| 11254235 | 2007-HSA2 | 2/22/2007 | $56,790.00 |
| 11254239 | 2007-HSA2 | 2/22/2007 | $158,000.00 |
| 11254243 | 2007-HSA2 | 2/22/2007 | $27,000.00 |
| 11254245 | 2007-HSA2 | 2/22/2007 | $32,850.00 |
| 11254247 | 2007-HSA2 | 2/22/2007 | $42,300.00 |
| 11254249 | 2007-HSA2 | 2/22/2007 | $42,750.00 |
| 11254251 | 2007-HSA2 | 2/22/2007 | $27,900.00 |
| 11254253 | 2007-HSA2 | 2/22/2007 | $42,475.00 |
| 11254255 | 2007-HSA2 | 2/22/2007 | $37,800.00 |
| 11254257 | 2007-HSA2 | 2/22/2007 | $94,000.00 |
| 11254259 | 2007-HSA2 | 2/22/2007 | $145,000.00 |
| 11254261 | 2007-HSA2 | 2/22/2007 | $120,000.00 |
| 11254263 | 2007-HSA2 | 2/22/2007 | $51,500.00 |
| 11254265 | 2007-HSA2 | 2/22/2007 | $37,575.00 |
| 11254267 | 2007-HSA2 | 2/22/2007 | $27,300.00 |
| 11254269 | 2007-HSA2 | 2/22/2007 | $38,098.00 |
| 11254271 | 2007-HSA2 | 2/22/2007 | $37,500.00 |
| 11254273 | 2007-HSA2 | 2/22/2007 | $45,000.00 |
| 11254275 | 2007-HSA2 | 2/22/2007 | $15,000.00 |
| 11254277 | 2007-HSA2 | 2/22/2007 | $13,500.00 |
| 11254279 | 2007-HSA2 | 2/22/2007 | $81,250.00 |
| 11254281 | 2007-HSA2 | 2/22/2007 | $35,253.00 |
| 11254283 | 2007-HSA2 | 2/22/2007 | $33,700.00 |
| 11254285 | 2007-HSA2 | 2/22/2007 | $32,488.00 |
| 11254287 | 2007-HSA2 | 2/22/2007 | $23,207.00 |
| 11254291 | 2007-HSA2 | 2/22/2007 | $35,400.00 |
| 11254293 | 2007-HSA2 | 2/22/2007 | $32,484.00 |
| 11254295 | 2007-HSA2 | 2/22/2007 | $30,906.00 |
| 11254297 | 2007-HSA2 | 2/22/2007 | $24,198.00 |
| 11254299 | 2007-HSA2 | 2/22/2007 | $35,750.00 |
| 11254303 | 2007-HSA2 | 2/22/2007 | $54,600.00 |
| 11254305 | 2007-HSA2 | 2/22/2007 | $35,000.00 |
| 11254307 | 2007-HSA2 | 2/22/2007 | $31,500.00 |
| 11254309 | 2007-HSA2 | 2/22/2007 | $29,850.00 |
| 11254311 | 2007-HSA2 | 2/22/2007 | $14,900.00 |
| 11254313 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11254315 | 2007-HSA2 | 2/22/2007 | $35,500.00 |
| 11254317 | 2007-HSA2 | 2/22/2007 | $33,000.00 |
| 11254319 | 2007-HSA2 | 2/22/2007 | $24,900.00 |
| 11254321 | 2007-HSA2 | 2/22/2007 | $55,103.00 |
| 11254323 | 2007-HSA2 | 2/22/2007 | $14,975.00 |
| 11308195 | 2007-HSA2 | 2/22/2007 | $90,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11308289 | 2007-HSA2 | 2/22/2007 | $22,750.00 |
| 11308335 | 2007-HSA2 | 2/22/2007 | $39,000.00 |
| 11308349 | 2007-HSA2 | 2/22/2007 | $125,000.00 |
| 11308453 | 2007-HSA2 | 2/22/2007 | $81,700.00 |
| 11308497 | 2007-HSA2 | 2/22/2007 | $75,000.00 |
| 11308501 | 2007-HSA2 | 2/22/2007 | $93,000.00 |
| 11308529 | 2007-HSA2 | 2/22/2007 | $72,200.00 |
| 11308531 | 2007-HSA2 | 2/22/2007 | $92,462.00 |
| 11308613 | 2007-HSA2 | 2/22/2007 | $73,156.00 |
| 11308729 | 2007-HSA2 | 2/22/2007 | $50,600.00 |
| 11308769 | 2007-HSA2 | 2/22/2007 | $60,600.00 |
| 11308775 | 2007-HSA2 | 2/22/2007 | $26,000.00 |
| 11308809 | 2007-HSA2 | 2/22/2007 | $38,000.00 |
| 11308813 | 2007-HSA2 | 2/22/2007 | $32,400.00 |
| 11308853 | 2007-HSA2 | 2/22/2007 | $150,000.00 |
| 11308859 | 2007-HSA2 | 2/22/2007 | $98,000.00 |
| 11308863 | 2007-HSA2 | 2/22/2007 | $150,000.00 |
| 11308865 | 2007-HSA2 | 2/22/2007 | $41,000.00 |
| 11308867 | 2007-HSA2 | 2/22/2007 | $65,920.00 |
| 11308869 | 2007-HSA2 | 2/22/2007 | $65,000.00 |
| 11308871 | 2007-HSA2 | 2/22/2007 | $32,490.00 |
| 11310209 | 2007-HSA2 | 2/22/2007 | $30,000.00 |
| 11310219 | 2007-HSA2 | 2/22/2007 | $54,800.00 |
| 11310249 | 2007-HSA2 | 2/22/2007 | $111,000.00 |
| 11310269 | 2007-HSA2 | 2/22/2007 | $79,824.00 |
| 11310293 | 2007-HSA2 | 2/22/2007 | $88,000.00 |
| 11310299 | 2007-HSA2 | 2/22/2007 | $115,000.00 |
| 11310303 | 2007-HSA2 | 2/22/2007 | $53,000.00 |
| 11310311 | 2007-HSA2 | 2/22/2007 | $98,300.00 |
| 11310337 | 2007-HSA2 | 2/22/2007 | $49,500.00 |
| 11310347 | 2007-HSA2 | 2/22/2007 | $40,000.00 |
| 11310409 | 2007-HSA2 | 2/22/2007 | $85,400.00 |
| 11310411 | 2007-HSA2 | 2/22/2007 | $180,000.00 |
| 11310435 | 2007-HSA2 | 2/22/2007 | $82,000.00 |
| 11310471 | 2007-HSA2 | 2/22/2007 | $20,000.00 |
| 11310495 | 2007-HSA2 | 2/22/2007 | $126,000.00 |
| 11310509 | 2007-HSA2 | 2/22/2007 | $75,000.00 |
| 11310591 | 2007-HSA2 | 2/22/2007 | $32,000.00 |
| 11310659 | 2007-HSA2 | 2/22/2007 | $23,000.00 |
| 11310691 | 2007-HSA2 | 2/22/2007 | $54,700.00 |
| 11326941 | 2007-HSA3 | 3/28/2007 | $16,361.10 |
| 11327151 | 2007-HSA3 | 3/28/2007 | $59,400.00 |
| 11327355 | 2007-HSA3 | 3/28/2007 | $37,000.00 |
| 11432827 | 2007-HSA3 | 4/26/2007 | $49,741.36 |
| 11434919 | 2007-HSA3 | 4/26/2007 | $100,000.00 |
| 11434927 | 2007-HSA3 | 4/26/2007 | $77,960.63 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11435117 | 2007-HSA3 | 4/26/2007 | $54,544.03 |
| 11435145 | 2007-HSA3 | 4/26/2007 | $88,316.06 |
| 11435161 | 2007-HSA3 | 4/26/2007 | $21,197.24 |
| 11435255 | 2007-HSA3 | 4/26/2007 | $96,253.79 |
| 11435305 | 2007-HSA3 | 4/26/2007 | $39,158.57 |
| 11435315 | 2007-HSA3 | 4/26/2007 | $21,617.47 |
| 11435365 | 2007-HSA3 | 4/26/2007 | $42,500.00 |
| | | | |
| TOTAL | | | $253,471,298.03 |
| | | | |