MORRISON & FOERSTER LLP
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Gary S. Lee
Lorenzo Marinuzzi
Erica J. Richards
Meryl L. Rothchild

*Counsel for the Post-Effective Date Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

----------------------------------------------------------------

**NOTICE OF AMENDED SUMMARY SHEET FOR FIFTH INTERIM AND**
**FINAL FEE APPLICATION OF MORRISON & FOERSTER LLP**
**AS BANKRUPTCY COUNSEL FOR THE DEBTORS**

**PLEASE TAKE NOTICE** that on March 3, 2014, Morrison & Foerster LLP

("Applicant") filed its *Fifth Interim and Final Fee Application of Morrison & Foerster LLP as*

*Bankruptcy Counsel for the Debtors for Allowance of Compensation for Professional Services*

*Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from May 14,*

*2012 Through December 17, 2013* [Docket No. 6567] (the "Final Application").[1]

**PLEASE TAKE FURTHER NOTICE** that Applicant is amending the summary

sheet to the Final Application (the "Summary Sheet") so as to accurately reflect an

accommodation Applicant provided to the Debtors and their estates: a reduction of $3.0 million

of fees incurred by Applicant's professionals during the Final Application Period.  Applicant

---

[1]    Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Final Application.

reflected this accommodation in the Final Application and certification in support thereof in the form of a reduction in the amount of holdback payments sought.[2]  By this Notice, Applicant seeks to clarify that the agreed upon reduction also reduces the total amount of fees being requested in the Final Application, as follows: (i) the "Total Fees Requested" line item in the Summary Sheet is amended and reduced from $98,457,127.80 to **$95,457,127.80**, and, (ii) the "Total Fees & Expenses Requested" line item in the Summary Sheet is amended and reduced from $101,500,140.62 to **$98,500,140.62**.   These changes are incorporated into the Final Application and all exhibits thereto by reference.

PLEASE TAKE FURTHER NOTICE that attached hereto is an amended and restated summary sheet, Exhibit B, and Exhibit C to the Final Application, which incorporates the $3.0 million reduction in total fees requested.

PLEASE TAKE FURTHER NOTICE that on May 21, 2014, a copy of this notice was served on (i) the U.S. Trustee, (ii) former counsel for the Creditors' Committee, and (iii) counsel for the ResCap Liquidating Trust.

Dated:  May 21, 2014
     New York, New York

/s/ Lorenzo Marinuzzi
Gary S. Lee
Lorenzo Marinuzzi
Erica J. Richards
Meryl L. Rothchild
**MORRISON & FOERSTER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Counsel for the Post-Effective Date Debtors*

---

[2]    *See* Final Application n.4 and ¶ 42; *see also Certification Under Guidelines for Fees and Disbursements for Professionals in Respect of Fifth Interim and Final Fee Application of Morrison & Foerster LLP for Compensation and Reimbursement of Expenses* ¶ 6, filed in support of the Final Application by Lorenzo Marinuzzi.

While Applicant's total holdback amount on account of fees incurred during the Final Application Period equals $8,143,732.04, Applicant will only seek payment of $5,143,732.04 so as to provide for this accommodation.

**SUMMARY SHEET PURSUANT TO UNITED STATES
TRUSTEE GUIDELINES FOR REVIEWING
APPLICATIONS FOR COMPENSATION AND
<u>REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330</u>**

**FIFTH INTERIM AND FINAL APPLICATION**

| | |
|---|---|
| Name of Applicant: | Morrison & Foerster LLP |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 16, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Fifth Application Period: | September 1, 2013 through December 17, 2013 |
| | Total Fees Incurred: $18,999,937.40 |
| | Total Fees Requested:[1] $18,626,667.90 |
| | Total Expenses Requested: $1,118,669.96 |
| | Total Fees & Expenses Requested: $19,745,337.86 |
| Final Period: | May 14, 2012 through December 17, 2013 |
| | Total Fees Incurred: $99,843,636.30 |
| | Total Fees Requested:[2] **$95,457,127.80** |
| | Total Expenses Incurred: $3,471,548.15 |
| | Total Expenses Requested:[3] $3,043,012.82 |

---

[1]   The total fees requested for the Fifth Application Period reflect a reduction of the total fees incurred for the Fifth Application Period in the amounts of (i) $12,837.50 due to a 50% reduction for non-working travel, (ii) $341,487.00 due to time billed for the review of monthly fee statements to ensure that time detail and expenses complies with applicable compensation Guidelines, as well as to ensure that no privileged or confidential information is disclosed therein and (iii) $18,945.00 due to associate timekeepers that billed less than five hours.

[2]   This amount amends the $98,457,127.80 included in the Final Application to reflect the $3.0 million reduction Applicant has agreed to leave behind with the Liquidating Trust as an accommodation to the Debtors and their estates.

   In addition, as stated in the Final Application, the total fees requested for the Final Application Period reflect a reduction of the total fees incurred for the Final Application Period in the amounts of (i) $356,977.50 due to a 50% reduction for non-working travel, (ii) $750,914.50 due to time billed for the review of monthly fee statements and (iii) $278,616.50 due to associates that billed less than five hours.

[3]   The total expenses requested for the Final Application Period reflect an aggregate reduction of $428,535.33 in the total expenses incurred during the Chapter 11 Cases to reflect, among other things, write downs for costs for research, travel, business meals, and other disbursements.

| | |
|---|---|
| Total Fees & Expenses Requested:[4] | **$98,500,140.62** |

| | |
|---|---|
| Total Compensation and Expenses Previously Requested: | $81,742,800.27 |

| | |
|---|---|
| **Total Compensation and Expenses Previously Awarded:** | **$81,011,086.25** |

### Summary of Monthly Statements for Fifth Application Period:

| Date | Compensation Period | Requested Fees (80%) | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 11/27/2013 | 9/1/2013 – 9/30/2013 | $4,166,581.60 | $78,789.77 | $4,166,581.60 | $78,789.77 | $1,041,645.40 |
| 12/6/2013 | 10/1/2013 – 10/31/2013 | $5,379,166.40 | $133,652.62 | $5,505,958.98 | $126,792.58 | $1,344,791.60 |
| 2/20/2014 | 11/1/2013 – 11/30/2013 | $4,877,068.75 | $881,940.43 | $0.00 | $0.00 | $975,413.75 |
| 2/25/2014 | 12/1/2013 – 12/17/2013 | $1,375,614.00 | $24,287.14 | $0.00 | $0.00 | $343,903.50 |
| **TOTAL** | | **$15,798,430.75** | **$1,118,669.96** | **$9,672,540.58** | **$205,582.35** | **$3,705,754.25** |

### Summary of Previous Interim Applications:

| Fee Application & Period Covered | Fees Requested (as indicated in Fee Order) | Fees Allowed | Expenses Requested | Expenses Allowed | Date Entered & Docket No. of Fee Order | Total Requested (as indicated in Fee Order) | Total Allowed | Total Fees Paid to Applicant | Total Expenses Paid to Applicant |
|---|---|---|---|---|---|---|---|---|---|
| **First** 5/14/2012 – 8/31/2012 | $14,667,747.50 | $14,273,523.50 | $598,549.72 | $587,369.72 | 12/28/2012 [Dkt. No. 2530] | $15,266,297.22 | $14,860,893.22 | $14,273.523.50 | $587,369.72 |
| **Second** 9/1/2012 – 12/31/2012 | $20,712,177.25 | $20,622,177.25 | $418,544.90 | $418,544.90 | 4/29/2013 [Dkt. No. 3556] | $21,130,722.15 | $21,040,722.15 | $20,622,177.25 | $418,544.90 |
| **Third** 1/1/2013 – 4/30/2013 | $22,790,342.60 | $22,750,816.10 | $350,910.44 | $299,176.32 | 9/25/2013 [Dkt. No. 5205] | $23,141,253.04 | $23,049,992.42 | $22,750,816.10 | $299,176.32 |
| **Fourth** 5/1/2013 – 8/31/2013 | $21,653,139.30 | $21,525,639.30 | $551,388.56 | $533,839.16 | 12/26/2013 [Dkt. No. 6193] | $22,204,527.86 | $22,059,478.46 | $19,431,158.45 | $533,839.16 |
| **TOTAL** | **$79,823,406.65** | **$79,172,156.15** | **$1,919,393.62** | **$1,838,930.10** | -- | **$81,742,800.27** | **$81,011,086.25** | **$62,818,425.823** | **$1,838,930.10** |

**Remaining 10% Holdback Amount for Third Interim Fee Period:  $2,279,711.81**

**Remaining 10% Holdback Amount for Fourth Interim Fee Period:     $2,158,266.03**

**Total Holdback Amount Sought for Final Application Period:     $5,143,732.09[5]**

---

[4]    As referenced in footnote 2 *supra*, this amount of total fees and expenses requested amends the $101,500,140.62 included in the Final Application to reflect the $3.0 million reduction Applicant has agreed to leave behind with the Liquidating Trust as an accommodation to the Debtors and their estates.

[5]    Applicant's Total Holdback Amount on account of fees incurred during the Final Application Period equals $8,143,732.04.  However, as a further accommodation to the Debtors and their estates, Applicant has agreed to leave behind with the Liquidating Trust (defined below) $3.0 million of these fees.

2

## AMENDED EXHIBIT B

| Task Code | Matter Description | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 1 | Asset Analysis and Recovery | 793.1 | $499,302.50 | 928.2 | $596,903.50 |
| 2 | Asset Disposition/Sales | 682.6 | $459,184.50 | 10,980.1 | $7,609,589.00 |
| 3 | Business Operations and Advice | 504.4 | $448,652.00 | 4,161.4 | $3,388,571.50 |
| 4 | Case Administration | 261.6 | $123,980.00 | 2,054.3 | $1,099,147.50 |
| 5 | Claims Administration and Objection | 5,275.6 | $3,311,664.00 | 17,964 | $11,784,843.50 |
| 6 | Executory Contracts | 199.6 | $123,322.00 | 3,201.7 | $1,911,288.00 |
| 7 | Fee/Employment Applications | 166.5 | $93,008.50 | 1,752.4 | $999,562.00 |
| 8 | Fee/Employment Objections | 20.6 | $9,707.50 | 249.3 | $156,120.50 |
| 9 | Financing | 36.6 | $26,227.00 | 1,532.4 | $1,007,233.50 |
| 10 | Plan, Disclosure Statement and Confirmation Matters | 9,972.8 | $6,995,481.50 | 17,794.7 | $12,536,522.50 |
| 11 | Plan Supplement Documents | 239.6 | $162,696.00 | 269.2 | $181,972.00 |
| 12 | Relief from Stay Proceedings | 235.0 | $124,068.50 | 4,367.8 | $2,521,535.50 |
| 13 | Hearings | 1,541.2 | $989,402.50 | 5,384 | $3,273,218.50 |
| 14 | Tax Matters | 258.2 | $180,156.00 | 1,155.6 | $786,440.50 |
| 15 | Valuation | 0 | $0.00 | 0 | $0.00 |
| 16 | Plan Support Agreement Matters | 0 | $0.00 | 721.6 | $510,397.00 |
| 17 | PLS Litigation | 0 | $0.00 | 12,531.9 | $8,188,913.00 |
| 18 | Litigation (Other) | 5,268.5 | $3,562,438.00 | 13,109 | $8,558,794.40 |
| 19 | Government/Regulatory | 468.8 | $261,630.00 | 4,294.3 | $2,921,749.50 |
| 20 | Customer and Vendor Matters | 0 | $0.00 | 151.9 | $90,932.00 |
| 21 | Insurance Matters | 25.8 | $20,133.50 | 617.8 | $491,910.00 |
| 22 | Communication with Creditors | 16.2 | $10,249.50 | 489.8 | $367,985.50 |
| 23 | Meetings of Creditors | 28.6 | $24,749.00 | 446.0 | $356,451.00 |
| 24 | Employee Matters | 80.6 | $64,285.00 | 3,060.5 | $2,292,705.50 |
| 25 | Discovery or Rule 2004 Requests | 1,872.3 | $979,127.40 | 31,663.6 | $15,385,297.40 |
| 26 | Schedules and Statements | 0 | $0.00 | 283.6 | $192,042.00 |
| 27 | First Day Motions and Hearings | 0 | $0.00 | 1,880.0 | $1,311,334.00 |
| 28 | Other Motions and Applications | 271.5 | $142,038.50 | 2,814.7 | $1,809,947.50 |
| 29 | Non-Working Travel | 39.0 | $25,675.00 | 1,104.8 | $699,107.50 |
| 30 | Monthly Fee Statements (Non-Billable) | 539.9 | $341,487.00 | 1,203.8 | $750,914.50 |
| 31 | Ally Reimbursable Legal Support | 0 | $0.00 | 0.4 | $278.00 |
| 32 | Ally Settlement | 0 | $0.00 | 38.2 | $32,671.00 |
| 33 | Examiner | 15.8 | $10,182.00 | 10,599.9 | $6,079,010.50 |
| 34 | Insurer Termination | 0 | $0.00 | 7.5 | $5,008.00 |
| 35 | Minimal Hours | 0 | $0.00 | 399.3 | $233,687.50[8] |
| 36 | Borrower Matters - Taggart | 0 | $0.00 | 0 | $0.00 |
| 37 | Mediation | 16.1 | $11,090.00 | 2,033.4 | $1,711,552.50 |
| | Total Incurred | 28,830.5 | $18,999,937.40 | 159,247.1 | $99,843,636.30 |

---

[8]    The total fees requested for the Final Application Period reflect an additional deduction in the amount of $44,929.00 incurred by minimal hour associate timekeepers during the Final Application Period, as indicated in the "Minimal Hour Associates" row of the "Less Client Accommodations" section in this chart.

|  | **Less Client Accommodations for:** |  |  |  |  |
|---|---|---|---|---|---|
| 29 | Non-Working Travel (50%) |  | $12,837.50 |  | $(356,977.50) |
| 30 | Monthly Fee Statements (100%) |  | $341,487.00 |  | $(750,914.50) |
| 35 | Minimal Hour Associates (100%) |  | $18,945.00 |  | $(278,616.50) |
|  | $3.0 million fee deduction from Total Holdbacks Requested |  |  |  | $(3,000,000.00) |
|  | **Total Requested** |  | **$18,626,667.90** |  | **$95,457,127.80** |

## AMENDED EXHIBIT C

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| **Partners** | | | | | | |
| Agoglia, Michael J. | Litigation CA (1991) | $925 (2013) | 6.9 | $6,382.50 | 26.2 | $24,235.00 |
| Bell, Jeffery | Corporate NY (2001) | $775 (2013) | 0 | $0.00 | 1.0 | $775.00 |
| Bergin, James M. | Litigation NY (1989) | $900 (2013) | 0 | $0.00 | 13.8 | $12,420.00 |
| Borden, Paul C. | Tax CA (1983) | $875 (2012) | 0 | $0.00 | 22.0 | $19,250.00 |
| | | $895 (2013) | 39.9 | $35,710.50 | 76.5 | $68,467.50 |
| Bozzetti, Dominick | Tax DC (2010) FL (1997) NY (2010) | $875 (2012) | 0 | $0.00 | 16.7 | $14,612.50 |
| Chanin, Leonard N. | Financial Services DC (2000) | $835 (2012) | 0 | $0.00 | 0.8 | $668.00 |
| Cohn, Hillel T. | Corporate CA (1975) | $800 (2012) | 0 | $0.00 | 7 | $5,600.00 |
| Cole, Charles M. | Financial Transactions DC (1995) MD (1994) NY (1994) | $975 (2012) | 0 | $0.00 | 0.6 | $585.00 |
| DeArcy, LaShann | Litigation NY (2001) | $725 (2013) | 13.6 | $9,860.00 | 965.7 | $700,132.50 |
| Delaney, John F. | Corporate CA (1989) NY (1994) | $895 (2012) | 0 | $0.00 | 3.3 | $2,953.50 |
| Dopsch, Peter C. | Financial Transactions MA (1983) NY (1987) | $850 (2012) | 0 | $0.00 | 13.3 | $11,305.00 |
| | | $865 (2013) | 1.8 | $1,557.00 | 3.9 | $3,373.50 |
| Dresser, Gregory P. | Litigation CA (1988) | $800 (2012) | 0 | $0.00 | 0.4 | $320.00 |
| Engelhardt, Stefan W. | Business Restructuring & Insolvency NY (1990) | $850 (2012) | 0 | $0.00 | 1152.0 | $979,200.00 |
| | | $875 (2013) | 597.4 | $522,725.00 | 2,259.8 | $1,977,325.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Fischer, Rick | Financial Services CA (1971) DC (1980) | $1,050 (2013) | 0 | $0.00 | 1.1 | $1,155.00 |
| Fons, Randall J. | Litigation CO (2006) IL (1989) | $835 (2012) | 0 | $0.00 | 367.7 | $307,029.50 |
| | | $900 (2013) | 6.8 | $6,120.00 | 43.5 | $39,150.00 |
| Foster, Mark R.S. | Litigation CA (2002) | $725 (2012) | 0 | $0.00 | 98.6 | $71,485.00 |
| Frank, Michael T. | Tax CA (1998) | $875 (2012) | 0 | $0.00 | 25.6 | $22,400.00 |
| Garbers, Wendy M. | Litigation CA (2001) | $775 (2013) | 0 | $0.00 | 10.4 | $8,060.00 |
| Gerschwer, Lawrence | Litigation NY (1995) | $875 (2013) | 0 | $0.00 | 0.2 | $175.00 |
| Goren, Todd M. | Business Restructuring & Insolvency NY (2003) | $725 (2012) | 0 | $0.00 | 1,390.1 | $1,007,822.50 |
| | | $795 (2013) | 826.3 | $656,908.50 | 2,684.1 | $2,133,859.50 |
| Gowdy, Jonathan S. | Litigation DC (1998) | $800 (2012) | 0 | $0.00 | 24.5 | $19,600.00 |
| | | $850 (2013) | 0 | $0.00 | 1.0 | $850.00 |
| Haims, Joel C. | Litigation NY (1994) | $850 (2012) | 0 | $0.00 | 886.7 | $753,695.00 |
| | | $875 (2013) | 46.9 | $41,037.50 | 760.2 | $665,175.00 |
| Harris, George C. | Litigation CA (1983) UT (1997) | $875 (2012) | 0 | $0.00 | 290.4 | $254,100.00 |
| | | $895 (2013) | 122.6 | $109,727.00 | 218.6 | $195,647.00 |
| Hempill, John R. | Corporate NY (1983) | $925 (2012) | 0 | $0.00 | 14.5 | $13,412.50 |
| Hoffinger, Adam S. | Litigation DC (1992) NY (1983) | $895 (2012) | 0 | $0.00 | 83.1 | $74,374.50 |
| Humphreys, Thomas A. | Tax CA (1977) NY (1980) | $1,125 (2012) | 0 | $0.00 | 43.0 | $48,375.00 |
| | | $1,200 (2013) | 53.3 | $63,960.00 | 207.8 | $249,360.00 |
| Illovsky, Eugene G. | Litigation CA (1985) DC (1984) PA (1990) | $865 (2012) | 0 | $0.00 | 324.3 | $280,519.50 |
| | | $895 (2013) | 14.4 | $12,888.00 | 536.5 | $480,167.50 |
| Ireland, Oliver I. | Financial | $875 (2012) | 0 | $0.00 | 20.0 | $17,500.00 |

2

| | | | Fifth | | Final | |
| | | | (September 1, 2013 through December 17, 2013) | | (May 14, 2012 through December 17, 2013) | |
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| | Services DC (2002) IL (1980) MA (1974) | $920 (2013) | 0.3 | $276.00 | 246.4 | $226,688.00 |
| James, Trevor L. | Tax England & Wales (1989) | $1,040 (2012) | 0 | $0.00 | 2.5 | $2,600.00 |
| | | $1,075 (2013) | 1.3 | $1,397.50 | 1.3 | $1,397.50 |
| Jennings-Mares, Jeremy C. | Capital Markets England & Wales (1993) | $1,195 (2012) | 0 | $0.00 | 29.4 | $35,133.00 |
| | | $1,240 (2013) | 5.7 | $7,068.00 | 18.8 | $23,312.00 |
| Kaufman, David H. | Capital Markets NY (1984) | $925 (2012) | 0 | $0.00 | 0.8 | $740.00 |
| | | $950 (2013) | 0 | $0.00 | 4.5 | $4,275.00 |
| Kerr, Charles L. | Litigation NY (1984) | $1,025 (2013) | 946.5 | $970,162.50 | 1,825.8 | $1,871,445.00 |
| Lawrence, J. Alexander | Litigation CA (2000) DC (2001) GA (1996) NY (2002) | $825 (2012) | 0 | $0.00 | 60.5 | $49,912.50 |
| | | $850 (2013) | 961.3 | $817,105.00 | 2,877.3 | $2,445,705.00 |
| Lee, Gary S. | Business Restructuring & Insolvency NY (1991) England/Wales (1995) | $975 (2012) | 0 | $0.00 | 1,894.5 | $1,847,137.50 |
| | | $1,025 (2013) | 866.5 | $888,162.50 | 2,793.1 | $2,862,927.50 |
| Levitt, Jamie A. | Litigation NY (1993) NJ (1992) | $875 (2012) | 0 | $0.00 | 1,808.1 | $1,582,087.50 |
| | | $900 (2013) | 826.6 | $743,940.00 | 2,327.9 | $2,095,110.00 |
| Lin, Rita F. | Litigation CA 2005) | $725 (2013) | 74.6 | $54,085.00 | 75.6 | $54,810.00 |
| Lynn, David M. | Corporate DC (2010) MD (1995) | $925 (2013) | 1 | $925.00 | 1.0 | $925.00 |
| Lyon, Christine E. | Litigation CA (1999) | $775 (2013) | 0.3 | $232.50 | 0.6 | $465.00 |
| Marinuzzi, Lorenzo | Business Restructuring & Insolvency NY (1996) NJ (1997) | $865 (2012) | 0 | $0.00 | 1,429.4 | $1,236,431.00 |
| | | $945 (2013) | 920.6 | $869,967.00 | 2,602.3 | $2,459,173.50 |

ny-1143580

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Matsui, Brian R. | Litigation CA (2004) DC (2005) | $800 (2013) | 0 | $0.00 | 30.9 | $24,720.00 |
| Maynard, Deanne E. | Litigation DC (1992) VA (1991) | $875 (2012) | 0 | $0.00 | 16.6 | $14,525.00 |
| | | $950 (2013) | 3.9 | $3,705.00 | 72.0 | $68,400.00 |
| McPherson, Mark David | Litigation NY (2000) | $825 (2013) | 391.3 | $322,822.50 | 767.0 | $632,775.00 |
| Mendelson, Barbara R. | Financial Services NY (1982) | $925 (2013) | 0 | $0.00 | 0.5 | $462.50 |
| Miller, Brett H. | Business Restructuring & Insolvency NY (1992) | $975 (2012) | 0 | $0.00 | 0.9 | $877.50 |
| Mink, Jennifer J. | Financial Transactions DC (1997) NY (2005) | $850 (2012) | 0 | $0.00 | 6.2 | $5,270.00 |
| Nashelsky, Larren M. | Business Restructuring & Insolvency NY (1992) CT (1991) | $975 (2012) | 0 | $0.00 | 584.9 | $570,277.50 |
| | | $1,100 (2013) | 0 | $0.00 | 21.0 | $23,100.00 |
| Nathan, Daniel A. | Litigation DC (2013) NY (1984) | $750 (2013) | 0 | $0.00 | 0.3 | $225.00 |
| Noto, Thomas J. | Litigation DC (1990) MD (1986) | $800 (2012) | 0 | $0.00 | 1.0 | $800.00 |
| O'Bryan, Michael G. | Corporate CA (1988) | $875 (2012) | 0 | $0.00 | 0.4 | $350.00 |
| Parella, Sharon | Financial Services NY (1989) | $850 (2012) | 0 | $0.00 | 129.7 | $110,245.00 |
| | | $875 (2013) | 0 | $0.00 | 12.2 | $10,675.00 |
| Peck, Geoffrey R. | Financial Transactions NY (1999) | $685 (2012) | 0 | $0.00 | 216.6 | $148,371.00 |
| | | $750 (2013) | 1.8 | $1,350.00 | 37.6 | $28,200.00 |
| Pinedo, Anna T. | Capital Markets NY (1994) | $930 (2012) | 0 | $0.00 | 8 | $7,440.00 |
| | | $1,000 (2013) | 0 | $0.00 | 0.2 | $200.00 |

4

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Poindexter, Obrea O. | Financial Services DC (2005) | $695 (2012) | 0 | $0.00 | 0.3 | $208.50 |
| | | $750 (2013) | 0 | $0.00 | 1.8 | $1,350.00 |
| Princi, Anthony | Business Restructuring & Insolvency NY (1983) FL (1985) | $975 (2012) | 0 | $0.00 | 1,188.9 | $1,159,177.50 |
| | | $1,025 (2013) | 16.7 | $17,117.50 | 934.6 | $957,965.00 |
| Prosser, Sean T. | Litigation CA (1993) | $850 (2012) | 0 | $0.00 | 28.9 | $24,565.00 |
| | | $900 (2013) | 0 | $0.00 | 26.1 | $23,490.00 |
| Rains, Darryl P. | Litigation CA (1982) | $975 (2012) | 0 | $0.00 | 1,326.7 | $1,293,532.50 |
| | | $975 (2013) | 0 | $0.00 | 0.5 | $487.50 |
| | | $1,025 (2013) | 419.1 | $429,577.50 | 1,289.6 | $1,321,840.00 |
| Reed, Pamela J. | Real Estate CA (1981) | $925 (2013) | 0 | $0.00 | 0.1 | $92.50 |
| Reigersman, Remmelt A. | Tax NY (2007) | $725 (2012) | 0 | $0.00 | 40.2 | $29,145.00 |
| | | $775 (2013) | 24.2 | $18,755.00 | 149.3 | $115,707.50 |
| Roberts, R. Gregory | Tax NY (2003) PA (1999) | $795 (2013) | 0 | $0.00 | 1.0 | $795.00 |
| Rosenbaum, Norman S. | Business Restructuring & Insolvency NY (1990) | $800 (2012) | 0 | $0.00 | 1,690.7 | $1,352,560.00 |
| | | $850 (2013) | 960.3 | $816,255.00 | 3,104.6 | $2,638,910.00 |
| Salerno, Robert A. | Litigation DC (1991) VA (1990) | $775 (2012) | 0 | $0.00 | 255.2 | $197,780.00 |
| | | $800 (2013) | 168.4 | $134,720.00 | 617.9 | $494,320.00 |
| Schulman, Janie F. | Litigation CA (1987) | $825 (2013) | 0.3 | $247.50 | 0.3 | $247.50 |
| Smith, Andrew M. | Financial Services DC (1997) | $750 (2012) | 0 | $0.00 | 28.7 | $21,525.00 |
| | | $800 (2013) | 0 | $0.00 | 5.7 | $4,560.00 |
| Tanenbaum, James R. | Capital Markets NY (1977) | $1,025 (2013) | 261.9 | $268,447.50 | 1,324.3 | $1,357,407.50 |
| | | $995 (2012) | 0 | $0.00 | 1,495.8 | $1,488,321.00 |
| Thorpe, Andy D. | Corporate CA (2006) IL (1999) | $725 (2012) | 0 | $0.00 | 13.6 | $9,860.00 |
| Weiss, Russell G. | Corporate CA (1994) | $795 (2012) | 0 | $0.00 | 264.8 | $210,516.00 |
| | | $825 (2013) | 66.7 | $55,027.50 | 277.2 | $228,690.00 |

5

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Westman, Daniel P. | Litigation CA (1983) DC (1999) MD (2000) VA (1999) | $785 (2012) | 0 | $0.00 | 1.8 | $1,413.00 |
| Wugmeister, Miriam H. | Litigation CA (1995) CT (1992) NY (1993) | $900 (2012) | 0 | $0.00 | 1 | $900.00 |
| **Subtotal (Partners)** | | | **8,649.2** | **$7,888,222.00** | **46,570.3** | **$41,847,689.50** |
| **Of Counsel and Associates** | | | | | | |
| Abbot, Lisa | Corporate CA (2009) | $465 (2012) | 0 | $0.00 | 52 | $24,180.00 |
| Abdelhamid, Reema S. | Litigation NY (2003) | $705 (2013) | 498.4 | $351,372.00 | 671.9 | $473,689.50 |
| Al Najjab, Muhannad R. | Capital Markets NY (2013) | $295 (2012) | 0 | $0.00 | 109.3 | $32,243.50 |
| | | $380 (2012) | 0 | $0.00 | 8.1 | $3,078.00 |
| | | $395 (2013) | 57.7 | $22,791.50 | 121.6 | $48,032.00 |
| Alanis, Corinna J. | Litigation CA (2012) DC (2013) | $370 (2013) | 0 | $0.00 | 30.0 | $11,100.00 |
| Andrews, Lindsay | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 40.0 | $16,600.00 |
| Arett, Jessica Jean | Business Restructuring & Insolvency, Admission Pending | $395 (2013) | 283.3 | $111,903.50 | 283.3 | $111,903.50 |
| Ashton, Scott D. | Capital Markets CA (2006) DC (2004) NY (2004) | $710 (2012) | 0 | $0.00 | 1.2 | $852.00 |
| Aubry, Lloyd W. | Litigation CA (1975) | $705 (2013) | 1.5 | $1,057.50 | 1.5 | $1,057.50 |
| Auspitz, Jack C | Litigation NY (1969) | $1,100 (2013) | 0 | $0.00 | 1.0 | $1,100.00 |
| Baehr, Robert J. | Litigation NY (2011) | $445 (2012) | 0 | $0.00 | 728.1 | $324,004.50 |
| | | $530 (2013) | 804.1 | $426,173.00 | 2,334.7 | $1,237,391.00 |
| Bagley, Luke T. | Corporate | $505 (2012) | 0 | $0.00 | 8.2 | $4,141.00 |

6

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2010) | $575 (2013) | 0 | $0.00 | 18.4 | $10,580.00 |
| Bakale, Amanda M.F. | Litigation CA (2011) | $445 (2012) | 0 | $0.00 | 25.1 | $11,169.50 |
| Balassone, Elizabeth | Litigation CA (2011) | $430 (2013) | 0 | $0.00 | 48.6 | $20,898.00 |
| Baldock, Michael T. | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 9.7 | $3,395.00 |
| | | $370 (2013) | 0 | $0.00 | 184.9 | $68,413.00 |
| Balian, Saro H. | Litigation CA (2006) | $650 (2013) | 0 | $0.00 | 29.5 | $19,175.00 |
| Barath, Barbara | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 43.6 | $23,762.00 |
| Barrage, Alexandra S. | Business Restructuring & Insolvency NY (2002) DC (2003) | $695 (2012) | 0 | $0.00 | 1,308.2 | $909,199.00 |
| | | $720 (2013) | 525.3 | $378,216.00 | 1,624.0 | $1,169,280.00 |
| Bayz, Panagiotis C. | Project Finance & Development DC (1992) MD (1991) | $695 (2012) | 0 | $0.00 | 12.1 | $8,409.50 |
| | | $715 (2013) | 0 | $0.00 | 0.4 | $286.00 |
| Beck, Melissa D. | Capital Markets NY (2004) | $665 (2012) | 0 | $0.00 | 1,490.1 | $990,916.50 |
| | | $700 (2013) | 343.2 | $240,240.00 | 930.9 | $651,630.00 |
| Beha, James J. | Litigation NY (2007) | $685 (2013) | 338.6 | $231,941.00 | 964.3 | $660,545.50 |
| Bernhardt, Patrick J. | MD (2013) | $370 (2013) | 26.5 | $9,805.00 | 26.5 | $9,805.00 |
| Beteta, Douglas J. | Litigation CA (2008) | $585 (2013) | 0 | $0.00 | 43.4 | $25,389.00 |
| Bilik Wolf, Shiri | Litigation NY (2007) | $630 (2012) | 0 | $0.00 | 45.6 | $28,728.00 |
| Bleiberg, Steven J. | Capital Markets NY (2009) | $445 (2012) | 0 | $0.00 | 61.6 | $27,412.00 |
| | | $530 (2013) | 113.6 | $60,208.00 | 207.2 | $109,816.00 |
| Borho, Ryan W. | Litigation CA (2011) NY (2004) | $665 (2012) | 0 | $0.00 | 15.3 | $10,174.50 |
| | | $660 (2013) | 5.9 | $3,894.00 | 63.1 | $41,646.00 |
| Brown, David S. | Litigation NY (2002) | $685 (2012) | 0 | $0.00 | 631.9 | $432,851.50 |
| | | $685 (2013) | 206.6 | $141,521.00 | 914.2 | $626,227.00 |
| Camacho, Toni | Real Estate NY (2012) | $380 (2012) | 0 | $0.00 | 4.3 | $1,634.00 |

ny-1143580

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Castillo, Monica D. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 9.3 | $4,464.00 |
| Castro, Monica K. | Litigation NY (2013) | $380 (2012) | 0 | $0.00 | 335.4 | $127,452.00 |
| | | $395 (2013) | 0 | $0.00 | 885.1 | $349,614.50 |
| Chandhok, Shruti | Litigation Trainee Solicitor | $390 (2013) | 0 | $0.00 | 16.7 | $6,513.00 |
| | | $420 (2013) | 1.0 | $420.00 | 1.0 | $420.00 |
| Chang, Annabel R. | Litigation CA (2009) | $415 (2012) | 0 | $0.00 | 232.6 | $96,529.00 |
| | | $480 (2013) | 0 | $0.00 | 125.2 | $60,096.00 |
| Chauffe-Kiefer, Megan | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 0.4 | $166.00 |
| Cheng, Calvin Z. | Corporate CA (2004) | $640 (2012) | 0 | $0.00 | 37.0 | $23,680.00 |
| Childress, Jessica N. | Litigation VA (2012) MD (2012) | $415 (2012) | 0 | $0.00 | 4.4 | $1,826.00 |
| Christie, Nimesh | Capital Markets England & Wales (2010) | $480 (2012) | 0 | $0.00 | 10.9 | $5,232.00 |
| Clark, Daniel E. | Litigation NY (2007) | $595 (2012) | 0 | $0.00 | 1,398.3 | $831,988.50 |
| Coleman, Danielle | Litigation CA (2007) | $620 (2012) | 0 | $0.00 | 160.4 | $99,448.00 |
| | | $650 (2013) | 13.8 | $8,970.00 | 168.7 | $109,655.00 |
| Coles, Kevin M. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 128.6 | $53,369.00 |
| | | $480 (2013) | 38.8 | $18,624.00 | 228.7 | $109,776.00 |
| Contreras, Andrea | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 17.5 | $6,125.00 |
| | | $430 (2013) | 0 | $0.00 | 74.1 | $31,863.00 |
| Cooper, Nathan | Litigation CA (2008) | $530 (2012) | 0 | $0.00 | 286.0 | $151,580.00 |
| | | $545 (2013) | 0 | $0.00 | 358.4 | $195,328.00 |
| Crespo, Melissa M. | Business Restructuring & Insolvency NY (2012) | $380 (2012) | 0 | $0.00 | 1,311.9 | $498,522.00 |
| | | $455 (2013) | 72.0 | $32,760.00 | 1,145.9 | $521,384.50 |
| Dalton, Chris | Litigation CA (2009) | $465 (2012) | 0 | $0.00 | 288.2 | $134,013.00 |
| | | $545 (2013) | 31.3 | $17,058.50 | 206.1 | $112,324.50 |
| Damast, Craig A. | Business Restructuring & | $700 (2012) | 0 | $0.00 | 1 | $700.00 |
| | | $750 (2013) | 448.8 | $336,600.00 | 449.4 | $337,050.00 |

8

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Insolvency NY (1992) | | | | | |
| Datlowe, Nicholas A. | Litigation DC (2011) VA (2010) | $415 (2012) | 0 | $0.00 | 180.9 | $75,073.50 |
| | | $430 (2013) | 0 | $0.00 | 42.1 | $18,103.00 |
| David, Jeffrey M. | Litigation CA (2009) DC (2011) | $415 (2012) | 0 | $0.00 | 29.1 | $12,076.50 |
| | | $480 (2013) | 0 | $0.00 | 60.3 | $28,944.00 |
| Davis, Sarah Nicole | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 11.2 | $4,648.00 |
| Day, Peter H. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 818.7 | $339,760.50 |
| | | $480 (2013) | 200.6 | $96,288.00 | 1,460.7 | $701,136.00 |
| De Ruig, David N. | Tax AZ (2007) CA (2008) | $380 (2012) | 0 | $0.00 | 18.6 | $7,068.00 |
| | | $395 (2013) | 3.2 | $1,264.00 | 27.2 | $10,744.00 |
| DeArcy, LaShann M. | Litigation NY (2001) | $685 (2012) | 0 | $0.00 | 594.4 | $407,164.00 |
| Dos Santos, Mathew | Litigation CA (2006) | $620 (2012) | 0 | $0.00 | 136.5 | $84,630.00 |
| | | $620 (2013) | 0 | $0.00 | 158.1 | $98,022.00 |
| Edwards, Devon | Litigation CA (2009) | $480 (2013) | 0 | $0.00 | 51.0 | $24,480.00 |
| Erickson, Wynn Cathcart | Litigation CA (2010) GA (2007) | $635 (2013) | 0 | $0.00 | 29.2 | $18,542.00 |
| Evans, Nilene R. | Capital Markets NY (1980) | $760 (2012) | 0 | $0.00 | 472.1 | $358,796.00 |
| | | $795 (2013) | 16.3 | $12,958.50 | 330.3 | $262,588.50 |
| Fasman, David I. | Capital Markets NY (2009) | $565 (2012) | 0 | $0.00 | 273.1 | $154,301.50 |
| Fening, Afia | Capital Markets England & Wales (2010) | $580 (2013) | 0 | $0.00 | 16.60 | $9,628.00 |
| Fernandes, Rachelle A. | Real Estate NJ (2012) NY (2012) | $380 (2012) | 0 | $0.00 | 24.3 | $9,234.00 |
| | | $395 (2013) | 0 | $0.00 | 22.7 | $8,966.50 |
| Fields, Aramide O. | Litigation CA (2005) | $655 (2013) | 0 | $0.00 | 38.0 | $24,890.00 |
| Finn, Kathy | Capital Markets IL (1991) | $430 (2012) | 0 | $0.00 | 1 | $430.00 |

9

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Fitz-Patrick, Kadhine S. | Litigation CA (2007) | $635 (2013) | 82.9 | $52,641.50 | 223.9 | $142,176.50 |
| Fletcher, Kiersten A. | Litigation CA (2012) NY (2011) | $445 (2012) | 0 | $0.00 | 1.3 | $578.50 |
| Freimuth, Renee L. | Financial Transactions CT (2004) NY (2005) | $665 (2012) | 0 | $0.00 | 127.7 | $84,920.50 |
| Gabai, Joseph | Financial Services CA (1976) | $850 (2012) | 0 | $0.00 | 1.5 | $1,275.00 |
| | | $895 (2013) | 0 | $0.00 | 3.2 | $2,864.00 |
| Galante, Paul A. | Litigation NY (2002) | $685 (2013) | 201.3 | $137,890.50 | 485.2 | $332,362.00 |
| Galea, Alexianne | Litigation Malta (2007) | $500 (2013) | 0 | $0.00 | 37.2 | $18,600.00 |
| Galeazzi, Marc-Alain | Financial Services NY (2007) | $695 (2013) | 0 | $0.00 | 6.9 | $4,795.50 |
| Galeotti, Matthew R. | Litigation NY (2012) | $380 (2012) | 0 | $0.00 | 51.9 | $19,722.00 |
| Gilbert, Felecia Marian | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 368.1 | $152,761.50 |
| | | $480 (2013) | 0 | $0.00 | 54.0 | $25,920.00 |
| Girgis, Sonia | Tax England & Wales (2009) | $660 (2012) | 0 | $0.00 | 10.4 | $6,864.00 |
| | | $700 (2013) | 3.6 | $2,520.00 | 3.6 | $2,520.00 |
| Goett, David J. | Tax NY (2012) | $380 (2012) | 0 | $0.00 | 22.4 | $8,512.00 |
| | | $395 (2013) | 0 | $0.00 | 17.1 | $6,754.50 |
| | | $455 (2013) | 30.6 | $13,923.00 | 51.7 | $23,523.50 |
| Goldberger, Jared B. | Tax NY (2012) | $505 (2012) | 0 | $0.00 | 1.7 | $858.50 |
| Gould, Jennifer | Litigation CA (2007) | $650 (2013) | 0 | $0.00 | 54.7 | $35,555.00 |
| Green, Kelsey | Summer Associate | $255 (2013) | 0 | $0.00 | 41.6 | $10,608.00 |
| Hager, Melissa A. | Business Restructuring & | $735 (2012) | 0 | $0.00 | 77.8 | $57,183.00 |
| | | $775 (2013) | 133.6 | $103,540.00 | 189.3 | $146,707.50 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Insolvency CT (1992) NY (1993) | | | | | |
| Hannon, Daniel E. | Corporate NJ (2011) NY (2012) | $380 (2012) | 0 | $0.00 | 9.8 | $3,724.00 |
| Harris, Daniel J. | Business Restructuring & Insolvency NJ (2008) NY (2009) | $625 (2013) | 854.5 | $534,062.50 | 1,871.5 | $1,169,687.50 |
| Harris, Marissa P. | Litigation DC (2010) NY (2010) | $545 (2013) | 9.2 | $5,014.00 | 103.8 | $56,571.00 |
| Haruko Kitano, Jamie | Litigation CA (2009) | $465 (2012) | 0 | $0.00 | 105 | $48,825.00 |
| Hasu, Raymond M. | Litigation CA (1998) | $660 (2012) | 0 | $0.00 | 8.4 | $5,544.00 |
| Hearron, Marc A. | Litigation DC (2008) TX (2005) | $635 (2012) | 0 | $0.00 | 176.9 | $112,331.50 |
| | | $655 (2013) | 6.3 | $4,126.50 | 180.5 | $118,227.50 |
| Heiman, Laura | Litigation DC (2012) | $350 (2012) | 0 | $0.00 | 5.3 | $1,855.00 |
| | | $430 (2013) | 37.8 | $16,254.00 | 157.5 | $67,725.00 |
| Heintz, Adam Jackson | Litigation NY (2007) | $685 (2013) | 0 | $0.00 | 77.5 | $53,087.50 |
| Henneke, Keith M. | Litigation CA (2012) DC (2010) TX (2007) | $635 (2013) | 29.3 | $  18,605.50 | 164.0 | $104,140.00 |
| Hensler, Madeleine A. | Litigation DC (2013) NY (2005) | $660 (2013) | 0 | $0.00 | 21.0 | $13,860.00 |
| Herlihy, Erin K. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 327.2 | $165,236.00 |
| Hiensch, Kristin A. | Business Restructuring & Insolvency CA (2011) NY (2007) | $620 (2012) | 0 | $0.00 | 14.9 | $9,238.00 |
| | | $650 (2013) | 116.5 | $75,725.00 | 174.1 | $113,165.00 |
| Hildbold, William M. | Business | $445 (2012) | 0 | $0.00 | 12.7 | $5,651.50 |

11

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Restructuring & Insolvency NY (2009) | $530 (2013) | 42.9 | $22,737.00 | 42.9 | $22,737.00 |
| Ho, Jonder | Litigation CA (2011) | $430 (2013) | 0 | $0.00 | 8.0 | $3,440.00 |
| Hoffman, Brian N. | Litigation CO (2001) | $660 (2012) | 0 | $0.00 | 469.4 | $309,804.00 |
| | | $675 (2013) | 83.5 | $56,362.50 | 338.5 | $228,487.50 |
| Holburt, Gabrielle Rebecca | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 101.1 | $35,385.00 |
| Huang, Tihua | Litigation DC (2011) NY (2010) | $480 (2013) | 62 | $29,760.00 | 218.4 | $104,832.00 |
| Huang, Ying | Corporate CA (2009) | $465 (2012) | 0 | $0.00 | 52.1 | $24,226.50 |
| | | $545 (2013) | 0 | $0.00 | 5.1 | $2,779.50 |
| Hung, Shiukay | Tax NY (2009) | $625 (2013) | 0 | $0.00 | 55.5 | $34,687.50 |
| Hunt, Adam J. | Litigation NY (2011) | $530 (2013) | 289.5 | $153,435.00 | 290.5 | $153,965.00 |
| Huters, Emily E. | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 3.1 | $1,844.50 |
| Jahann, Sai | Litigation CA (2010) DC (2011) | $415 (2012) | 0 | $0.00 | 35.7 | $14,815.50 |
| Janiga, Matthew William | Financial Services DC (2010) NY (2009) | $480 (2013) | 0 | $0.00 | 1.5 | $720.00 |
| Johnson, Yana S. | Tax CA (1999) | $660 (2012) | 0 | $0.00 | 2.8 | $1,848.00 |
| Johnston, Ian Andrew | Litigation CA (2012) | $370 (2013) | 100.4 | $37,148.00 | 182.8 | $67,636.00 |
| Jude, Suzanne E. | Litigation France (2009) | $500 (2013) | 0 | $0.00 | 59.7 | $29,850.00 |
| Kaiser, Aurora V. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 117.4 | $48,721.00 |
| | | $480 (2013) | 0 | $0.00 | 17.8 | $8,544.00 |
| Kamen, Justin B. | Capital Markets NY (2013) | $380 (2012) | 0 | $0.00 | 81.1 | $30,818.00 |
| | | $395 (2013) | 6.2 | $2,449.00 | 15.5 | $6,122.50 |

12

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Kanter, Peter B. | Tax (1991) | $750 (2013) | 10.2 | $7,650.00 | 14.0 | $10,500.00 |
| Kapadia, Huzefa N. | Litigation CA (2009) NY (2010) | $465 (2012) | 0 | $0.00 | 188.0 | $87,420.00 |
| Kapadia, Huzefa N. | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 114.4 | $62,348.00 |
| Kaufman, Jacob Michael | Corporate CA (2010) | $415 (2012) | 0 | $0.00 | 2.9 | $1,203.50 |
| Keen, Jonathan T. | Corporate CA (2008) | $530 (2012) | 0 | $0.00 | 52.9 | $28,037.00 |
| | | $585 (2013) | 3.9 | $2,281.50 | 8.7 | $5,089.50 |
| Keiefer, Megan Chauffe | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 42.2 | $20,256.00 |
| Kim, Mee Jung | Real Estate NY (1992) | $695 (2013) | 0 | $0.00 | 28.2 | $19,599.00 |
| Kitano, Jamie Haruko | Litigation CA (2009) | $480 (2013) | 0 | $0.00 | 258.0 | $123,840.00 |
| Klein, Aaron M. | Business Restructuring & Insolvency NY (2006) | $655 (2012) | 0 | $0.00 | 1,100.6 | $720,893.00 |
| Kleine, Angela | Litigation CA (2008) NY (2006) | $655 (2013) | 0 | $0.00 | 3.5 | $2,292.50 |
| Kohler, Kenneth E. | Corporate CA (1981) | $760 (2012) | 0 | $0.00 | 1,036.4 | $787,664.00 |
| | | $800 (2013) | 57.5 | $46,000.00 | 616.0 | $492,800.00 |
| Korman, Hailly T.N. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 20.3 | $8,424.50 |
| Kum, Mee Jung | Real Estate NY (1992) | $660 (2012) | 0 | $0.00 | 1.9 | $1,254.00 |
| Kumar, Keeraj | Capital Markets NY (2010) | $445 (2012) | 0 | $0.00 | 533.0 | $237,185.00 |
| | | $530 (2013) | 4.8 | $2,544.00 | 164.8 | $87,344.00 |
| Kurtz, Virginie | Litigation Belgium (2012) | $375 (2013) | 0 | $0.00 | 52.8 | $19,800.00 |
| Landis, Ashleigh K. | Litigation CA (2011) | $430 (2013) | 25.2 | $10,836.00 | 115.8 | $49,794.00 |
| Larson, Dale K. | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 62.5 | $34,062.50 |
| Laurence, Min Yuan | Financial | $455 (2013) | 0 | $0.00 | 10.6 | $4,823.00 |

13

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Transactions Group NY (2010) | | | | | |
| Law, Meimay L. | Tax NY (2010) | $530 (2013) | 22.0 | $11,660.00 | 174.6 | $92,538.00 |
| | | $445 (2012) | 0 | $0.00 | 156.5 | $69,642.50 |
| Lencho, Tsion Ekema | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 79.1 | $29,267.00 |
| Levine, Jeremiah M. | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 31.5 | $11,025.00 |
| | | $370 (2013) | 0 | $0.00 | 127.0 | $46,990.00 |
| Lewis, Adam A. | Business Restructuring & Insolvency CA (1979) | $815 (2012) | 0 | $0.00 | 39 | $31,785.00 |
| | | $865 (2013) | 240.0 | $207,600.00 | 477.7 | $413,210.50 |
| Lim, Clara | Tax CA (2012) NY (2010) | $480 (2013) | 78.0 | $37,440.00 | 285.2 | $136,896.00 |
| Liu, Rick C. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 93.2 | $38,678.00 |
| | | $480 (2013) | 33.7 | $16,176.00 | 230.1 | $110,448.00 |
| Lowenberg, Kelly | Litigation CA (2009) | $415 (2012) | 0 | $0.00 | 200.5 | $83,207.50 |
| | | $480 (2013) | 0 | $0.00 | 703.9 | $337,872.00 |
| Lunier, Samuel J.B. | Litigation CA (2007) | $570 (2012) | 0 | $0.00 | 171 | $97,470.00 |
| | | $635 (2013) | 0 | $0.00 | 2.5 | $1,587.50 |
| Luo, Diana | Litigation CA (2004) | $660 (2013) | 0 | $0.00 | 112.6 | $74,316.00 |
| Ma, Tiffany | Financial Services MA (2008) NY (2008) | $565 (2012) | 0 | $0.00 | 8.0 | $4,520.00 |
| | | $625 (2013) | 0 | $0.00 | 1.2 | $750.00 |
| Magana, Christopher Wesley | Litigation CA (2012) | $370 (2013) | 10.3 | $3,811.00 | 161.9 | $59,903.00 |
| Mandell, Jeremy R. | Financial Services DC (2011) NY (2010) | $445 (2012) | 0 | $0.00 | 1.2 | $534.00 |
| | | $530 (2013) | 0 | $0.00 | 99.8 | $52,894.00 |
| Marines, Jennifer L. | Business Restructuring & Insolvency NY (2005) | $655 (2012) | 0 | $0.00 | 999.4 | $654,607.00 |
| | | $690 (2013) | 924.8 | $638,112.00 | 2,890.5 | $1,994,445.00 |

14

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Marlatt, Jerry R. | Capital Markets CA (1977) NY (1985) | $900 (2012) | 0 | $0.00 | 5.4 | $4,860.00 |
| | | $925 (2013) | 0 | $0.00 | 0.2 | $185.00 |
| Martin, Samantha | Business Restructuring & Insolvency NY (2008) | $595 (2012) | 0 | $0.00 | 1,069.3 | $636,233.50 |
| | | $660 (2013) | 829.5 | $547,470.00 | 2,473.0 | $1,632,180.00 |
| Mash, Stephanie R. | Tax NY (2010) | $465 (2012) | 0 | $0.00 | 3.0 | $1,395.00 |
| Mattson, Robert M. | Corporate CA (1975) | $875 (2012) | 0 | $0.00 | 11.7 | $10,237.50 |
| Matza-Brown, Daniel | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 40.9 | $24,335.50 |
| | | $660 (2013) | 345.5 | $228,030.00 | 345.5 | $228,030.00 |
| McCollum, Whitney E. | Litigation CA (2007) | $635 (2013) | 0 | $0.00 | 12.2 | $7,747.00 |
| McElroy, Pamela | Litigation CA (2009) | $480 (2013) | 10.3 | $4,944.00 | 55.4 | $26,592.00 |
| Merkelson, Jeremy Ben | Litigation DC (2010) VA (2009) | $545 (2013) | 0 | $0.00 | 13.3 | $7,248.50 |
| Mileski, Charlie | Real Estate NY (2013) | $395 (2013) | 0 | $0.00 | 3.90 | $1,540.50 |
| Miller, Jared W. | Litigation CA (2012) | $370 (2013) | 5.4 | $1,998.00 | 117.00 | $43,290.00 |
| Mittin, Jamie L. | Financial Services NY (2010) NJ (2009) | $505 (2012) | 0 | $0.00 | 4.6 | $2,323.00 |
| Molison, Stacy L. | Business Restructuring & Insolvency NY (2009) | $565 (2012) | 0 | $0.00 | 736 | $415,840.00 |
| | | $625 (2013) | 513.2 | $320,750.00 | 1,251.6 | $782,250.00 |
| Moloff, Leda A. | Litigation NY (2010) NJ (2009) | $505 (2012) | 0 | $0.00 | 503.9 | $254,469.50 |
| | | $575 (2013) | 0 | $0.00 | 158.8 | $91,310.00 |
| Moore, Jessica R. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 165.7 | $79,536.00 |
| Moss, Naomi | Business Restructuring & Insolvency | $505 (2012) | 0 | $0.00 | 1,654.3 | $835,421.50 |
| | | $575 (2013) | 726.8 | $417,910.00 | 2,429.6 | $1,397,020.00 |

15

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2010) | | | | | |
| Nakamura, Ashley | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 916.5 | $339,105.00 |
| Navarro, Paul L. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 114.9 | $55,152.00 |
| Newton, James A. | Business Restructuring & Insolvency NY (2011) NY (2010) | $445 (2012) | 0 | $0.00 | 1,595.1 | $709,819.50 |
| | | $530 (2013) | 453.3 | $240,249.00 | 2,098.9 | $1,112,417.00 |
| Nicholson, Julie A. | Litigation CA (2012) | $370 (2013) | 25.2 | $9,324.00 | 358.8 | $132,756.00 |
| Novak, Vincent J. | Business Restructuring & Insolvency CA (2004) | $660 (2013) | 0.3 | $198.00 | 2.6 | $1,716.00 |
| Ortiz, Dinah Ximena | Litigation CA (2010) | $480 (2013) | 23.6 | $11,328.00 | 46.4 | $22,272.00 |
| Ostrowsky, Adam L. | Capital Markets NY (2008) | $595 (2012) | 0 | $0.00 | 8.1 | $4,819.50 |
| Pacheco, Byron D.M. | Litigation NY (2012) | $380 (2012) | 0 | $0.00 | 54.7 | $20,786.00 |
| Pardue, William T. | Tax NJ (2007) | $455 (2013) | 0 | $0.00 | 12.2 | $5,551.00 |
| Patterson, Ben | Litigation CA (2010) | $545 (2013) | 0 | $0.00 | 42.7 | $23,271.50 |
| Petraglia, Robert Travis | Litigation DC (2009) | $465 (2012) | 0 | $0.00 | 238.1 | $110,716.50 |
| | | $545 (2013) | 3.9 | $2,125.50 | 319.8 | $174,291.00 |
| Petts, Jonathan M. | Business Restructuring & Insolvency NY (2008) | $455 (2013) | 896.2 | $407,771.00 | 1,652.2 | $751,751.00 |
| Pierce, Joshua C. | Financial Transactions NY (2010) MA (2010) | $505 (2012) | 0 | $0.00 | 223.6 | $112,918.00 |
| | | $575 (2013) | 5.0 | $2,875.00 | 35.0 | $20,125.00 |
| Pintarelli, John A. | Business Restructuring & Insolvency NY (2007) | $655 (2012) | 0 | $0.00 | 569.1 | $372,760.50 |
| | | $690 (2013) | 65.2 | $44,988.00 | 154.4 | $106,536.00 |

16

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2006) | | | | | |
| Powers, Ted | Corporate DE (2004) NY (2003) | $665 (2012) | 0 | $0.00 | 0.7 | $465.50 |
| | | $695 (2013) | 15.0 | $10,425.00 | 15.0 | $10,425.00 |
| Prutzman, Sarah L. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 49.2 | $24,846.00 |
| | | $575 (2013) | 0 | $0.00 | 0.8 | $460.00 |
| Raife, Dylan James | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 96.90 | $35,853.00 |
| Ram, Natalie R. | Litigation DC (2012) MD (2010) | $530 (2012) | 0 | $0.00 | 4.1 | $2,173.00 |
| | | $585 (2013) | 8.3 | $4,855.50 | 13.8 | $8,073.00 |
| Ramos, Leah A. | Litigation CA (2012) | $695 (2013) | 0 | $0.00 | 18.7 | $12,996.50 |
| Reiber, Scott M. | Tax CA (2007) | $650 (2013) | 7.6 | $4,940.00 | 11.5 | $7,475.00 |
| Rich, Jed M. | Litigation CA (2010) | $480 (2013) | 2.4 | $1,152.00 | 33.2 | $15,936.00 |
| Richards, Erica J. | Business Restructuring & Insolvency NY (2007) | $595 (2012) | 0 | $0.00 | 1508.0 | $897,260.00 |
| | | $660 (2013) | 852.0 | $562,320.00 | 2,233.2 | $1,473,912.00 |
| Roethlisberger, Nicholas Alan | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 1.4 | $490.00 |
| Roney, Katie | Litigation CA (2009) | $545 (2013) | 2.4 | $1,308.00 | 52.1 | $28,394.50 |
| Rosenberg, Jeffrey K. | Litigation CA (2009) NY (2013) | $575 (2013) | 165.5 | $95,162.50 | 416.3 | $239,372.50 |
| Rosenberg, Michael J. | Capital Markets NY (2010) | $505 (2012) | 0 | $0.00 | 319.0 | $161,095.00 |
| | | $575 (2013) | 0 | $0.00 | 87.2 | $50,140.00 |
| Rothberg, Jonathan C. | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 1,073.7 | $638,851.50 |
| | | $660 (2013) | 251.7 | $166,122.00 | 1,154.9 | $762,234.00 |
| Rothchild, Meryl L. | Business Restructuring & Insolvency NY (2010) | $505 (2012) | 0 | $0.00 | 206.2 | $104,131.00 |
| | | $575 (2013) | 805.0 | $462,875.00 | 2,668.0 | $1,534,100.00 |
| Rowe, Tiffany A. | Litigation | $415 (2012) | 0 | $0.00 | 194.4 | $80,676.00 |

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| | DC (2011) NJ (2010) NY (2011) | $480 (2013) | 0 | $0.00 | 162.6 | $78,048.00 |
| Ruiz, Ariel Francisco | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 577.4 | $291,587.00 |
| | | $575 (2013) | 655.2 | $376,740.00 | 1,853.6 | $1,065,820.00 |
| Sadeghi, Kayvan B. | Litigation NY (2004) | $670 (2012) | 0 | $0.00 | 95.8 | $64,186.00 |
| | | $700 (2013) | 531.2 | $371,840.00 | 1,096.3 | $767,410.00 |
| Schaaf, Kathleen E. | Business Restructuring & Insolvency NY (1978) | $790 (2012) | 0 | $0.00 | 37.3 | $29,467.00 |
| | | $815 (2013) | 0 | $0.00 | 83.4 | $67,971.00 |
| Schrader, Grant C. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 37.6 | $18,048.00 |
| Seligson, Peter | Capital Markets NY (2012) | $445 (2012) | 0 | $0.00 | 379.7 | $168,966.50 |
| | | $530 (2013) | 3.6 | $1,908.00 | 42.9 | $22,737.00 |
| Serfoss, Nicole K. | Litigation CO (2005) | $635 (2012) | 0 | $0.00 | 256.3 | $162,750.50 |
| | | $655 (2013) | 0 | $0.00 | 53.5 | $35,042.50 |
| Serrano, Javier | Litigation CA (2007) | $465 (2012) | 0 | $0.00 | 571.3 | $265,654.50 |
| | | $545 (2013) | 27.1 | $14,769.50 | 926.8 | $505,106.00 |
| Sheehe, Johanna E. | Litigation CA (2012) IL (2009) | $465 (2012) | 0 | $0.00 | 21.2 | $9,858.00 |
| | | $545 (2013) | 0 | $0.00 | 114.0 | $62,130.00 |
| Shelley, Shane M. | Tax CA (2005) | $635 (2012) | 0 | $0.00 | 3.7 | $2,349.50 |
| | | $655 (2013) | 0 | $0.00 | 5.0 | $3,275.00 |
| Simon, Joanna L. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 90.9 | $37,723.50 |
| | | $480 (2013) | 0 | $0.00 | 49.5 | $23,760.00 |
| Slavin, Marina O. | Litigation CA (2006) | $650 (2013) | 34.3 | $22,295.00 | 220.8 | $143,520.00 |
| Smiley, Benjamin | Litigation NY (2011) TX (2010) | $445 (2012) | 0 | $0.00 | 16.2 | $7,209.00 |
| | | $530 (2013) | 0.5 | $265.00 | 0.5 | $265.00 |
| Smith, Dwight C. | Financial Services NY (1982) DC (1982) | $850 (2012) | 0 | $0.00 | 108.7 | $92,395.00 |
| Smith, Jack R. | Litigation NY (2013) | $430 (2013) | 86.4 | $37,152.00 | 211.4 | $90,902.00 |

18

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| Name of Professional | Department & Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Sousa, Christopher | Litigation CA (2009) DC (2014) | $465 (2012) | 0 | $0.00 | 86.3 | $40,129.50 |
| | | $545 (2013) | 0 | $0.00 | 39.7 | $21,636.50 |
| Stakim, Caroline | Litigation England & Wales (2010) Scotland (2008) | $630 (2013) | 0.8 | $504.00 | 24.5 | $15,435.00 |
| Steen, Laura | Capital Markets Trainee Solicitor | $390 (2013) | 13.5 | $5,265.00 | 13.5 | $5,265.00 |
| Steiger, Jennifer L. | Corporate CA (2010) | $415 (2012) | 0 | $0.00 | 27.2 | $11,288.00 |
| Sur, Joanne M. | Capital Markets NY (2009) | $565 (2012) | 0 | $0.00 | 4.5 | $2,542.50 |
| Svilik, Patricia | Litigation CA (2006) | $570 (2012) | 0 | $0.00 | 59.9 | $34,143.00 |
| Taylor, Jarod G. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 7.3 | $3,686.50 |
| | | $670 (2013) | 0 | $0.00 | 10.8 | $7,236.00 |
| Tepfer, Cameron Andrew | Litigation NY (2013) | $395 (2013) | 37.7 | $14,891.50 | 37.7 | $14,891.50 |
| Thomsen, Gerd D. | Corporate NY (2003) | $685 (2012) | 0 | $0.00 | 20.9 | $14,316.50 |
| Torres, Nathaniel J. | Litigation CA (2007) | $635 (2013) | 0 | $0.00 | 37.9 | $24,066.50 |
| Tsao, Patricia I. | Corporate CA (2005) | $550 (2013) | 0 | $0.00 | 0.4 | $220.00 |
| Tymann, Lisa D. | Financial Transactions NY (1997) | $675 (2012) | 0 | $0.00 | 35.5 | $23,962.50 |
| Vasiliu, Andreea R. | Litigation NY (2013) | $380 (2012) | 0 | $0.00 | 130.3 | $49,514.00 |
| | | $395 (2013) | 8.3 | $3,278.50 | 377.7 | $149,191.50 |
| Viggiani, Katie L. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 531.0 | $268,155.00 |
| Viswanathan, Anand | Litigation DC (2006) NY (2006) | $635 (2012) | 0 | $0.00 | 24.9 | $15,811.50 |
| Wang, Chenwei | Litigation DC (2013) VA (2011) | $430 (2013) | 0 | $0.00 | 76.0 | $32,680.00 |

19

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Wang, Jenny | Corporate NY (2011) | $445 (2012) | 0 | $0.00 | 5.6 | $2,492.00 |
| Washington, Ashley M. | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 57.2 | $23,738.00 |
| | | $480 (2013) | 73.8 | $35,424.00 | 254.6 | $122,208.00 |
| Welch, Edward M. | Capital Markets NY (2006) | $655 (2012) | 0 | $0.00 | 231.6 | $151,698.00 |
| | | $690 (2013) | 0 | $0.00 | 102.7 | $70,863.00 |
| Wheatfall, Natalie Elizabeth | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 520.6 | $182,210.00 |
| | | $370 (2013) | 0 | $0.00 | 371.4 | $137,418.00 |
| Whitney, Craig B. | Litigation CA (2001) NY (2006) | $685 (2012) | 0 | $0.00 | 229.6 | $157,276.00 |
| | | $705 (2013) | 1.0 | $705.00 | 12.5 | $8,812.50 |
| Wiesner, Eric J. | Litigation CA (2008) | $530 (2012) | 0 | $0.00 | 35.7 | $18,921.00 |
| Williams, Ryan D. | Capital Markets Admission Pending | $380 (2012) | 0 | $0.00 | 35.2 | $13,376.00 |
| | | $395 (2013) | 10.3 | $4,068.50 | 41.6 | $16,432.00 |
| Wishnew, Jordan A. | Business Restructuring & Insolvency NY (2002) NJ (2003) | $680 (2012) | 0 | $0.00 | 1,455.9 | $990,012.00 |
| | | $720 (2013) | 644.7 | $464,184.00 | 1,984.0 | $1,428,480.00 |
| Yang, Kelly K. | Litigation CA (2013) | $370 (2013) | 84.2 | $31,154.00 | 221.1 | $81,807.00 |
| Yuan, Laurence Min | General Finance NY (2010) | $380 (2012) | 0 | $0.00 | 2.2 | $836.00 |
| Zhou, Louisa | Corporate NY (2013) | $395 (2013) | 45.3 | $17,893.50 | 45.3 | $17,893.50 |
| Ziegler, David A. | Litigation NY (2011) | $445 (2012) | 0 | $0.00 | 697.5 | $310,387.50 |
| | | $530 (2013) | 623.1 | $330,243.00 | 2,234.8 | $1,184,444.00 |
| Zlatnik, Daniel A. | Litigation CA (2008) | $585 (2013) | 0 | $0.00 | 11.2 | $6,552.00 |
| **Subtotal (Of Counsel and Associates)** | | | **16,425.3** | **$10,036,071.00** | **91,354.6** | **$52,415,844.50** |
| **Temporary Contract Attorneys** | | | | | | |
| Chandhok, Shruti | Corporate Trainee Solicitor | $355 (2012) | 0 | $0.00 | 24.3 | $8,626.50 |
| Connor, Macsny | Litigation | $195 (2012) | 0 | $0.00 | 158.3 | $30,868.50 |

20

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | CA (2009) | $195 (2013) | 0 | $0.00 | 663.8 | $129,441.00 |
| Glidden, Madeline E. | Temporary Staff | $230 (2012) | 0 | $0.00 | 146.4 | $33,672.00 |
| Lackey, Marissa H. | Litigation CA (2005) | $195 (2012) | 0 | $0.00 | 153.5 | $29,932.50 |
| | | $195 (2013) | 0 | $0.00 | 728.1 | $141,979.50 |
| McKenna, Fiona L. | Temporary Staff | $195 (2013) | 0 | $0.00 | 713.4 | $139,113.00 |
| Shelar, Karen | Temporary Staff | $195 (2013) | 0 | $0.00 | 627.4 | $122,343.00 |
| Sherrod, Lisa H. | Litigation NY (2004) | $195 (2012) | 0 | $0.00 | 150.5 | $29,347.50 |
| | | $195 (2013) | 0 | $0.00 | 905.3 | $176,533.50 |
| Slezinger, Laura A. | Temporary Staff | $195 (2013) | 0 | $0.00 | 725.0 | $141,375.00 |
| Traster, Marshall P. | Temporary Staff | $195 (2012) | 0 | $0.00 | 145.5 | $28,372.50 |
| | | $195 (2013) | 0 | $0.00 | 740.7 | $144,436.50 |
| Zhumadilova, Asel | Tax Germany (2008) | $380 (2012) | 0 | $0.00 | 27.5 | $10,450.00 |
| **Subtotal (Temporary Contract Attorneys)** | | | **0** | **$0.00** | **5,909.7** | **$1,166,491.00** |
| **Total Attorneys (Incurred)** | | | **25,074.5** | **$17,924,293.00** | **143,834.60** | **$95,430,025.00** |
| **Paraprofessionals** | | | | | | |
| Aguirre, Kevin E. | Paralegal Intern, Litigation | $125 (2013) | 0 | $0.00 | 3.7 | $462.50 |
| Andrews, Hayley J. | Paralegal, Litigation | $190 (2012) | 0 | $0.00 | 27.3 | $5,187.00 |
| Barbee, Terrance R. | Paralegal, Litigation | $185 (2012) | 0 | $0.00 | 11.1 | $2,053.50 |
| Belisario, Christina M. | Research Assistant, Library Services | $170 (2012) | 0 | $0.00 | 0.1 | $17.00 |
| | | $180 (2013) | 0 | $0.00 | 1.0 | $180.00 |
| Bell, Brittany D. | Court Clerk, Litigation | $175 (2013) | 8.5 | $1,487.50 | 12.1 | $2,117.50 |
| Bergelson, Vadim | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 645.6 | $183,996.00 |
| | | $295 (2013) | 192.5 | $56,787.50 | 656.0 | $193,520.00 |
| Beyer, Thomas E. | Senior Paralegal, Litigation | $285 (2012) | 0 | $0.00 | 4.6 | $1,311.00 |
| | | $305 (2013) | 8.9 | $2,714.50 | 20.8 | $6,344.00 |
| Blackwell, Yumiko | Research Analyst, Library | $185 (2012) | 0 | $0.00 | 0.3 | $55.50 |
| | | $195 (2013) | 0.3 | $58.50 | 0.4 | $78.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Services | | | | | |
| Bradshaw, Hazel B. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 7.0 | $1,750.00 |
| Braun, Danielle Eileen | Paralegal, Business Restructuring & Insolvency | $280 (2013) | 240.2 | $67,256.00 | 367.9 | $103,012.00 |
| Brennan, John P. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 1.5 | $307.50 |
| Carter, Marnie | eDiscovery Project Manager, Litigation | $295 (2013) | 0 | $0.00 | 1.4 | $413.00 |
| Chan, David | eDiscovery Analyst, Litigation | $260 (2012) | 0 | $0.00 | 63.4 | $16,484.00 |
| | | $275 (2013) | 14.9 | $4,097.50 | 142.4 | $39,160.00 |
| Chessler, Mary E. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 2 | $410.00 |
| | | $215 (2013) | 0 | $0.00 | 2.0 | $430.00 |
| Chong, Meiling Natasha | Senior Paralegal, Corporate | $275 (2012) | 0 | $0.00 | 3.6 | $990.00 |
| Chow, York | Litigation Docket Specialist, Litigation | $170 (2012) | 0 | $0.00 | 99.5 | $16,915.00 |
| | | $175 (2013) | 0 | $0.00 | 32.6 | $5,705.00 |
| Coppola, Laura M. | Senior Litigation Docket Specialist, Litigation | $225 (2012) | 0 | $0.00 | 18.6 | $4,185.00 |
| | | $240 (2013) | 9.3 | $2,232.00 | 25.9 | $6,216.00 |
| Daye, Arthur C. | eDiscovery Analyst, Litigation | $265 (2013) | 15.0 | $3,975.00 | 21.4 | $5,671.00 |
| Denis, Bianca J. | Paralegal Intern, Litigation | $125 (2013) | 0 | $0.00 | 4.7 | $587.50 |
| Deruiter, Bethany F. | eDiscovery Project Manager, Litigation | $295 (2013) | 0 | $0.00 | 17.9 | $5,280.50 |
| Dietrich, Amy Ruth | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 1.3 | $266.50 |
| | | $215 (2013) | 1.0 | $215.00 | 4.2 | $903.00 |

22

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Donaldson, Michael D. | Paralegal, Litigation | $195 (2012) | 0 | $0.00 | 8.5 | $1,657.50 |
| Drous, Erika | Development CA (2005) | $635 (2012) | 0 | $0.00 | 4.3 | $2,730.50 |
| Dwight, Jennifer | Senior Paralegal, Litigation | $310 (2013) | 14.3 | $4,433.00 | 14.3 | $4,433.00 |
| Ferrario, Cathy G. | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 16.6 | $4,731.00 |
| | | $295 (2013) | 0 | $0.00 | 7.0 | $2,065.00 |
| Frankenstein, Steven S. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 0.3 | $61.50 |
| Friedman, Krista | Research Analyst, Library Services | $185 (2012) | 0 | $0.00 | 3.1 | $573.50 |
| | | $195 (2013) | 0 | $0.00 | 0.8 | $156.00 |
| Gaston, Joseph L. | eDiscovery Analyst, Litigation | $250 (2012) | 0 | $0.00 | 4.6 | $1,150.00 |
| | | $265 (2013) | 0 | $0.00 | 7.0 | $1,855.00 |
| Gehrke, Janell E. | Paralegal, Litigation | $260 (2012) | 0 | $0.00 | 33.7 | $8,762.00 |
| | | $275 (2013) | 0 | $0.00 | 7.1 | $1,952.50 |
| Goldstein, Samuel B. | Paralegal, Litigation | $195 (2013) | 4.7 | $916.50 | 5.4 | $1,053.00 |
| Grossman, Ruby R. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 421.0 | $107,355.00 |
| | | $265 (2013) | 306.3 | $81,169.50 | 1,409.0 | $373,385.00 |
| Guido, Laura | Senior Paralegal, Business Restructuring & Insolvency | $280 (2012) | 0 | $0.00 | 905.6 | $253,568.00 |
| | | $295 (2013) | 587.0 | $173,165.00 | 1,692.9 | $499,405.50 |
| Harger, Lisa Michele | Paralegal, Litigation | $250 (2012) | 0 | $0.00 | 4.4 | $1,100.00 |
| | | $265 (2013) | 0 | $0.00 | 1.7 | $450.50 |
| Hasman, Ronald D. | eDiscovery Analyst, Litigation | $250 (2012) | 0 | $0.00 | 22.8 | $5,700.00 |
| | | $275 (2013) | 0 | $0.00 | 5.5 | $1,512.50 |
| Howell, Mary A.P. | Senior Paralegal, Litigation | $305 (2013) | 12.8 | $3,904.00 | 20.3 | $6,191.50 |
| Hung, Andrea M. | Tax NY (2009) | $170 (2012) | 0 | $0.00 | 0.5 | $85.00 |
| | | $180 (2013) | 0 | $0.00 | 1.5 | $270.00 |
| Hurley, Teresa M. | Senior Paralegal, Litigation | $285 (2012) | 0 | $0.00 | 38.5 | $10,972.50 |

ny-1143580

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Huters, Emily E. | Client Relations Manager | $660 (2013) | 0 | $0.00 | 65.7 | $43,362.00 |
| Inoue, Chiyuki C. | Senior Paralegal, Litigation | $300 (2012) | 0 | $0.00 | 0.5 | $150.00 |
| | | $315 (2013) | 4.0 | $1,260.00 | 10.6 | $3,339.00 |
| Johnson, Alonzo | Paralegal, Litigation | $230 (2012) | 0 | $0.00 | 154.6 | $35,558.00 |
| | | $260 (2013) | 0 | $0.00 | 54.1 | $14,066.00 |
| Kaiser, Rita A. | Library Services | $205 (2012) | 0 | $0.00 | 10.8 | $2,214.00 |
| | | $215 (2013) | 0 | $0.00 | 5.0 | $1,075.00 |
| Kaplan, Michele A. | Paralegal, Tax | $260 (2013) | 3.5 | $910.00 | 3.5 | $910.00 |
| Keener, Chris | eDiscovery Analyst, Litigation | $268 (2013) | 3.8 | $1,018.40 | 18.6 | $4,984.80 |
| Klidonas, Nicolas V. | Paralegal, Litigation | $240 (2012) | 0 | $0.00 | 256.9 | $61,656.00 |
| | | $270 (2013) | 104.0 | $28,080.00 | 238.0 | $64,260.00 |
| Kline, John T. | Senior Paralegal, Business Restructuring & Insolvency | $295 (2012) | 0 | $0.00 | 372.9 | $110,005.50 |
| | | $310 (2013) | 117.8 | $36,518.00 | 415.1 | $128,681.00 |
| Laken, Lacey B. | Senior Business Development Manager | $575 (2013) | 0 | $0.00 | 7.1 | $4,082.50 |
| Lassiter, James H. | Paralegal, Capital Markets | $200 (2013) | 0 | $0.00 | 20.6 | $4,120.00 |
| Lau, Sherry C. | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 1.8 | $414.00 |
| | | $240 (2013) | 3.9 | $936.00 | 28.0 | $6,720.00 |
| Lee, Adrienne Y. | Paralegal, Litigation | $195 (2013) | 0 | $0.00 | 11.0 | $2,145.00 |
| Lee, Joyce N. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 4 | $820.00 |
| | | $215 (2013) | 1.0 | $215.00 | 1.2 | $258.00 |
| Lenkey, Stephanie A. | Paralegal, Litigation | $275 (2012) | 0 | $0.00 | 26.0 | $7,150.00 |
| | | $290 (2013) | 1.4 | $406.00 | 46.7 | $3,543.00 |
| Lewis, Pamela K. | Research Services Manager, Library Services | $205 (2012) | 0 | $0.00 | 1.5 | $307.50 |
| | | $215 (2013) | 0 | $0.00 | 6.1 | $1,311.50 |
| Loftus, Joan D. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.7 | $758.50 |
| | | $215 (2013) | 9.1 | $1,956.50 | 9.1 | $1,956.50 |

24

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Loi, Douglas C. | Paralegal, Litigation | $265 (2013) | 0 | $0.00 | 19.3 | $5,114.50 |
| MacCardle, Kenneth L. | Paralegal, Litigation | $260 (2012) | 0 | $0.00 | 143.0 | $37,180.00 |
| | | $275 (2013) | 0 | $0.00 | 308.6 | $84,865.00 |
| Madori, Andrea M. | Senior Paralegal, Real Estate | $285 (2012) | 0 | $0.00 | 7.7 | $2,194.50 |
| | | $300 (2013) | 0 | $0.00 | 3.3 | $990.00 |
| Mahmoud, Karim | Litigation Docket Specialist, Litigation | $180 (2012) | 0 | $0.00 | 7.6 | $1,368.00 |
| | | $195 (2013) | 2.7 | $526.50 | 16.3 | $3,178.50 |
| Mariani, Stephanie A. | Paralegal, Litigation | $220 (2013) | 0 | $0.00 | 243.9 | $53,658.00 |
| Marshak, Emma S. | Paralegal, Litigation | $185 (2012) | 0 | $0.00 | 1.2 | $222.00 |
| | | $205 (2013) | 0 | $0.00 | 8.0 | $1,640.00 |
| McSweeney, Carole E. Garner | Paralegal, Litigation | $260 (2013) | 0 | $0.00 | 5.3 | $1,378.00 |
| Middleman, Caitlin K. | Paralegal, Litigation | $280 (2013) | 29.7 | $8,316.00 | 29.7 | $8,316.00 |
| Miller, Blake B. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 53.3 | $13,591.50 |
| | | $270 (2013) | 241.8 | $65,286.00 | 378.4 | $102,168.00 |
| Minnick, Elizabeth J. | Paralegal, Litigation | $285 (2013) | 0 | $0.00 | 11.2 | $3,192.00 |
| Negron, Jeffrey M. | Senior Paralegal, Litigation | $295 (2013) | 2.6 | $767.00 | 73.20 | $21,594.00 |
| Nguyen, Thuan H. | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 72 | $20,520.00 |
| | | $295 (2013) | 0 | $0.00 | 2.80 | $826.00 |
| Oropeza, Priscilla R. | Paralegal, Litigation | $190 (2012) | 0 | $0.00 | 20.5 | $3,895.00 |
| Ozturk-Gunertem, Sulay M. | Senior Paralegal, Litigation | $275 (2013) | 4.8 | $1,320.00 | 19.6 | $5,390.00 |
| Pauley, Kay | Senior Policy Analyst, Finance | $395 (2013) | 0 | $0.00 | 0.8 | $316.00 |
| Penacho, Andrew R. | Paralegal, Litigation | $255 (2013) | 0 | $0.00 | 0.8 | $204.00 |
| Pierson, Donald A. | Senior Manager, eDiscovery Resources, Litigation | $350 (2013) | 0 | $0.00 | 1.0 | $350.00 |

25

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Puerta, Olivia J. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 6.6 | $1,650.00 |
| Pyne, Helen Maureen | Senior Paralegal, Litigation | $310 (2013) | 7.5 | $2,325.00 | 7.5 | $2,325.00 |
| Quevedo, Daniel | Senior Paralegal, Real Estate | $285 (2012) | 0 | $0.00 | 1.8 | $513.00 |
| | | $300 (2013) | 0 | $0.00 | 1.5 | $450.00 |
| Ray, Laura | Research Analyst, Library Service | $205 (2012) | 0 | $0.00 | 1 | $205.00 |
| | | $215 (2013) | 0 | $0.00 | 2.0 | $430.00 |
| Ridnell, David W. | Senior Paralegal, Litigation | $310 (2013) | 0 | $0.00 | 45.2 | $14,012.00 |
| Roberts, Edgar J. | Senior Paralegal, Finance | $290 (2012) | 0 | $0.00 | 4.1 | $1,189.00 |
| | | $310 (2013) | 2.7 | $837.00 | 76.0 | $23,560.00 |
| Roberts, Eric R. | Director, Forensic Accounting, Litigation | $800 (2012) | 0 | $0.00 | 27.5 | $22,000.00 |
| | | $850 (2013) | 0 | $0.00 | 59.2 | $50,320.00 |
| Roy, Joshua Aaron | Managing Attorney | $280 (2012) | 0 | $0.00 | 14.9 | $4,172.00 |
| | | $285 (2013) | 26.4 | $7,524.00 | 51.9 | $14,791.50 |
| Russ, Corey J. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 1.5 | $382.50 |
| | | $270 (2013) | 673.0 | $181,710.00 | 774.8 | $209,196.00 |
| Rutledge, Michael J. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 8.0 | $2,000.00 |
| Sandler, Joel | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 0.3 | $85.50 |
| Santana, Laura M. | Senior Paralegal, Litigation | $305 (2013) | 0 | $0.00 | 3.0 | $915.00 |
| Schoerner, Jeffrey M. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.0 | $615.00 |
| Seiden, Lisa B. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.6 | $738.00 |
| | | $215 (2013) | 0 | $0.00 | 2.3 | $494.50 |
| Shackleton, Mary E. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 17.0 | $3,485.00 |
| | | $215 (2013) | 0.3 | $64.50 | 10.0 | $2,150.00 |
| Silverman, Robert N. | eDiscovery Project Manager, | $285 (2012) | 0 | $0.00 | 2.0 | $570.00 |
| | | $295 (2013) | 0.2 | $59.00 | 10.1 | $2,979.50 |

26

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Litigation | | | | | |
| Sinclair, Sean O. | eDiscovery Analyst, Litigation | $295 (2013) | 2.1 | $619.50 | 2.1 | $619.50 |
| Smoot, Mark T. | Senior Paralegal, Litigation | $275 (2012) | 0 | $0.00 | 133.6 | $36,740.00 |
| | | $290 (2013) | 0 | $0.00 | 67.5 | $19,575.00 |
| Soo, Jason | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 5.4 | $1,242.00 |
| | | $230 (2013) | 7.5 | $1,725.00 | 28.0 | $6,440.00 |
| Suffern, Anne C. | Senior Paralegal, Business Restructuring & Insolvency | $310 (2013) | 0 | $0.00 | 284.4 | $88,164.00 |
| Susoyev, Steve | Legal Support Specialist | $210 (2013) | 0 | $0.00 | 11.6 | $2,436.00 |
| Taylor, Jessica Elizabeth | eDiscovery Project Manager, Litigation | $295 (2013) | 4.2 | $1,239.00 | 20.3 | $5,988.50 |
| Tice, Susan A.T. | Senior Paralegal, Litigation | $290 (2012) | 0 | $0.00 | 893.9 | $259,231.00 |
| | | $310 (2013) | 941.4 | $291,834.00 | 2,562.3 | $794,313.00 |
| Trenary, Jessica E. | Research Analyst, Library | $215 (2013) | 0.7 | $150.50 | 0.7 | $150.50 |
| Vajpayee, Abhishek | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 21.8 | $5,014.00 |
| | | $250 (2013) | 16.2 | $4,050.00 | 43.2 | $10,800.00 |
| Vergara, Ryan D. | eDiscovery Analyst, Litigation | $240 (2012) | 0 | $0.00 | 23.3 | $5,592.00 |
| Visitacion, Daisy Belle | Paralegal, Litigation | $265 (2013) | 121.2 | $32,118.00 | 121.2 | $32,118.00 |
| Wallace, J.O. | Research Analyst, Library | $215 (2013) | 3.5 | $752.50 | 4.5 | $967.50 |
| Warnick, Russell W. | Paralegal, Litigation | $260 (2013) | 0 | $0.00 | 1.0 | $260.00 |
| Willens, Michael E. | Research Analyst, Library | $205 (2012) | 0 | $0.00 | 2.3 | $471.50 |
| | | $215 (2013) | 0 | $0.00 | 0.7 | $150.50 |
| Wineberg, Nora N. | Senior Paralegal, Litigation | $310 (2012) | 0 | $0.00 | 1.8 | $558.00 |
| Winn, Rosalie G. | Paralegal, | $225 (2012) | 0 | $0.00 | 4.7 | $1,057.50 |

ny-1143580

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Litigation | | | | | |
| Zeidman, Daniel B. | Research Analyst, Library | $215 (2013) | 3.3 | $709.50 | 6.1 | $1,311.50 |
| **Subtotal (Paraprofessionals)** | | | **3,756** | **$1,075,644.40** | **15,412.5** | **$4,403,611.30** |

| Grand Totals | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|
| | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Total Partners | 8,649.2 | $7,888,222.00 | 46,570.3 | $41,847,689.50 |
| Total of Counsel and Associates | 16,425.3 | $10,036,071.00 | 91,354.6 | $52,415,844.50 |
| Total Temporary Attorneys | 0 | $0.00 | 5,909.7 | $1,166,491.00 |
| Total Paraprofessionals | 3,756 | $1,075,644.40 | 15,412.5 | $4,403,611.30 |
| **Total Incurred (All Professionals and Paraprofessionals)** | **28,830.5** | **$18,999,937.40** | **159,247.1** | **$99,843,636.30** |
| **Less Client Accommodations for:** | | | | |
| 50% Discount for Non-Working Travel | | $(12,837.50) | | $(356,977.50) |
| Monthly Fee Statements (100%) | | $(341,487.00) | | $(750,914.50) |
| Minimal Hours Associates (100%) | | $(18,945.00) | | $(278,616.50) |
| $3.0 million fee deduction from Total Holdbacks Requested | | | | $(3,000,000.00) |
| **Total Fees Requested** | | **$18,626,667.90** | | **$95,457,127.80** |

28