# EXHIBIT A

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Associate | Siegel, Neil | $450 | Board of Directors Matters (B260) | 5/17/2012 | 0.5 | ATTEND PART OF MEETING WITH JOSEPH MOLDOVAN, OTHER ATTORNEYS | $225.00 | 0.5 | $225.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "ATTEND PART OF MEETING WITH JOSEPH MOLDOVAN, OTHER ATTORNEYS (.5); FOLLOW-UP CONFERENCE WITH MARIOLA WIATRAK RE: INITIAL TASKS TO BE COMPLETED (.2)." |
| 2 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/18/2012 | 1 | REVIEW FILES | $570.00 | 1 | $570.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW FILES (1.0); PREPARATION FOR MEETING AT MOFO (1.0); FOLLOW UP W/ INDEPENDENT DIRECTORS (.5)." |
| 3 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/21/2012 | 1.7 | REVIEW RECENT COURT FILINGS | $1,164.50 | 1.7 | $1,164.50 | This description is clear on its face. |
| 4 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/23/2012 | 0.3 | EMAIL CORRESPONDENCE J. ILANY | $172.50 | 0.3 | $172.50 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "DRAFT SLIDES TO PRESENTATION TO CREDITORS' COMMITTEE COUNSEL REGARDING ALLY SETTLEMENT (3.5); EMAIL CORRESPONDENCE J. ILANY (.3); TELEPHONE CALL J ILANY (1)." |
| 5 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/23/2012 | 1 | TELEPHONE CALL J. ILANY | $575.00 | 1 | $575.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "DRAFT SLIDES TO PRESENTATION TO CREDITORS' COMMITTEE COUNSEL REGARDING ALLY SETTLEMENT (3.5); EMAIL CORRESPONDENCE J. ILANY (.3); TELEPHONE CALL J ILANY (1)." |
| 6 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/23/2012 | 0.5 | REVIEW FILES | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "MEETINGS W/ INDEPENDENT DIRECTORS IN PREPARATION FOR MEETING AT MOFO (2.5); REVIEW FILES (.5)." |
| 7 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/24/2012 | 2 | FOLLOW UP MEETINGS | $1,140.00 | 2 | $1,140.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "PARTICIPATE IN MEETINGS W/ INDEPENDENT DIRECTORS AND MOFO (2.5); FOLLOW UP MEETINGS (2.0)." |
| 8 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/25/2012 | 0.3 | REVIEW FILE | $171.00 | 0.3 | $171.00 | The Objection ignores the context of that attorney's prior time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW REQUESTS FOR INFORMATION FROM INDEPENDENT DIRECTORS (1.0); REVIEW FILE (.3); CORRESPONDENCE WITH INDEPENDENT DIRECTORS RE: SAME (.2)." |
| 9 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 6/1/2012 | 0.4 | EMAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL | $230.00 | 0.4 | $230.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REC/REV DRAFT 2004 (.3); CORRESPONDENCE WITH R. DAKIS RE: DISCOVERY OBLIGATIONS (.3); EMAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL (.4); REC/REV DRAFT OF DEBTOR'S DRAFT PRESENTATION TO CREDITOR'S COMMITTEE (.4)." |
| 10 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 6/11/2012 | 1 | TELEPHONE CALL WITH PAM WEST | $575.00 | 1 | $575.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "TELEPHONE CALL WITH JAMIE LEVITT CONCERNING DISCOVERY TO COMMITTEE (.3); TELEPHONE CALL WITH BOB SALERNO FROM MOFO REGARDING DISCOVERY (.8); TELEPHONE CALL WITH PAM WEST (1.0); EMAIL CORRESPONDENCE WITH INDEPENDENT DIRECTORS CONCERNING DISCOVERY (.8)." |
| 11 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/13/2012 | 1.8 | REVIEW FILED PLEADINGS | $1,233.00 | 1.8 | $1,233.00 | This description is clear on its face. |
| 12 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/21/2012 | 0.1 | RESPOND TO HSR REQUEST. | $68.50 | 0.1 | $68.50 | This description is clear on its face. (HSR = Hart, Scott, Rodino) |
| 13 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/27/2012 | 0.6 | REVIEW DEBTORS LATEST FILINGS. | $411.00 | 0.6 | $411.00 | This description is clear on its face. |
| 14 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/29/2012 | 1 | REVIEW RECENT FILINGS | $685.00 | 1 | $685.00 | This description is clear on its face. |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/2/2012 | 1.2 | REVIEW CORRESPONDENCE AND FILINGS | $822.00 | 1.2 | $822.00 | This description is clear on its face. |
| 16 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/3/2012 | 0.8 | REVIEW RECENT FILINGS | $548.00 | 0.8 | $548.00 | This description is clear on its face. |
| 17 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/6/2012 | 0.2 | CASE UPDATE | $137.00 | 0.2 | $137.00 | The Objection ignores the attorney's prior use of that phrase, the context of the full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "CASE UPDATE (.2); REVIEW RECENT FILTNGS RE MBIA AND OTHER MATTERS (1.1)." |
| 18 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/17/2012 | 1.4 | REVIEW COURT FILINGS FOR 7/17/12. | $959.00 | 1.4 | $959.00 | This description is clear on its face. |
| 19 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/23/2012 | 1 | CONFERENCE CALL W COMPANY COUNSEL | $570.00 | 1 | $570.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "MEETINGS AND CONFERENCE CALLS W INDEPENDENT DIRECTORS (3.5); CONFERENCE CALL W COMPANY COUNSEL (1.0)." |
| 20 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/26/2012 | 0.8 | CALLS WITH INDIES | $548.00 | 0.8 | $548.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW EXAMINER MATERIAL; COMP MATERIAL (1.1); CALLS WITH INDIES (.8); COMP CALL (.8); REVIEW SUBSERVICING TR AND EMAILS RE SAME FROM DEBTORS (1.2)." |
| 21 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/13/2012 | 0.3 | REVIEW RECENT COURT FILINGS | $205.50 | 0.3 | $205.50 | This description is clear on its face. |
| 22 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/14/2012 | 0.4 | FOLLOW UP RE: HEARING AND RMBS SETTLEMENT | $228.00 | 0.4 | $228.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "CORRESPONDENCE WITH INDEPENDENT DIRECTOR RE: EXAMINER (1.6); FOLLOW UP RE: HEARING AND RMBS SETTLEMENT (.4)." |
| 23 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 8/23/2012 | 0.4 | CALLS W/ TED SMITH | $242.00 | 0.4 | $242.00 | The Objection ignores the context of that attorney's full time entry for the day, the Director's duties, and the need to preserve attorney-client privilege. Entire entry reads "CALLS W/ TED SMITH (.4); CONTINUE REVIEW OF COMMITTEE PACKAGE (.8); AUDIT COMMITTEE CALL (2.4); FOLLOW UP WITH PAM (.1)." |
| 24 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 8/23/2012 | 0.1 | [F]OLLOW UP WITH PAM | $60.50 | 0.1 | $60.50 | The Objection ignores the context of that attorney's full time entry for the day, the Director's duties, and the need to preserve attorney-client privilege. Entire entry reads "CALLS W/ TED SMITH (.4); CONTINUE REVIEW OF COMMITTEE PACKAGE (.8); AUDIT COMMITTEE CALL (2.4); FOLLOW UP WITH PAM (.1)." |
| 25 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/24/2012 | 0.3 | RECENT FILINGS | $205.50 | 0.3 | $205.50 | This description is clear on its face. |
| 26 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/29/2012 | 0.3 | COMMS FORMER INDIES | $205.50 | 0.3 | $205.50 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege: Entire entry reads: "COMMS MOFO AND CHADBOURNE RE EXAMINER REQUESTS FOR INTERVIEWS (.3); COMMS FORMER INDIES - NR (.3)." |
| 27 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 8/30/2012 | 0.2 | TELEPHONE CALL RESCAP MOFO RE: DOCUMENTS INDEPENDENTS | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW EXAMINER DISCOVERY SUBPOENAS (.1); TELEPHONE CALL RESCAP MOFO RE: DOCUMENTS INDEPENDENTS (.2)." |
| 28 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/30/2012 | 0.8 | ATTENTION TO INDEPENDENT DIRECTOR ISSUES | $456.00 | 0.8 | $456.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "ATTENTION TO INDEPENDENT DIRECTOR ISSUES (.8); REVIEW DRAFT RESOLUTIONS (.9); T/C'S, CORRESPONDENCE (.8)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/30/2012 | 0.8 | T/C'S, CORRESPONDENCE | $456.00 | 0.8 | $456.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "ATTENTION TO INDEPENDENT DIRECTOR ISSUES (.8); REVIEW DRAFT RESOLUTIONS (.9); T/C'S, CORRESPONDENCE (.8)." |
| 30 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/12/2012 | 0.5 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW UPDATE ON HEARING (1.0); FOLLOW UP W/INDEPENDENT DIRECTORS (.5)." |
| 31 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/13/2012 | 0.2 | FOLLOW UP | $114.00 | 0.2 | $114.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW AUELIUS LETTER TO DEBTORS (.5); FOLLOW UP (.2)." |
| 32 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/25/2012 | 0.5 | T/C W/ JIM TANENBAUM, FOLLOW UP | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "TC W JIM TANENBAUM, FOLLOW UP (.5); FOLLOW UP RE: APPLICATION (.5)." |
| 33 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/25/2012 | 0.5 | FOLLOW UP RE: APPLICATION | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "TC W JIM TANENBAUM, FOLLOW UP (.5); FOLLOW UP RE: APPLICATION (.5)." |
| 34 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/27/2012 | 0.5 | CORRESPONDENCE; O/C'S; T/C'S | $285.00 | 0.5 | $285.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "ATTENTION TO SCHEDULING DEPOSITIONS (1.0); CORRESPONDENCE; O/C'S; T/C'S (.5)." |
| 35 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/28/2012 | 0.5 | REVIEW REPORTS | $285.00 | 0.5 | $285.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "REVIEW RMBS SETTLEMENT TERMS, MATERIALS; FOLLOW UP CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.5); REVIEW REPORTS (.5); SCHEDULING DEPOSITIONS (1.0)." |
| 36 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/3/2012 | 0.3 | TELEPHONE CALL WITH MARK LIGHTNER | $172.50 | 0.3 | $172.50 | The Objection ignores the context of whom each attorney represented, the attorney's full entry and other events that day, and the need to preserve attorney-client privilege. Enire entry reads "CONFERENCES WITH JTM RE: DISCOVERY AND DEPOSITIONS OF INDEPENDENT DIRECTORS (.8); TELEPHONE CALL WITH MARK LIGHTNER (.3); RESEARCH CONCERNING COMPLIANCE COMMITTEE AND RMBS SETTLEMENT (.8); EMAIL CORRESPONDENCE AND CONFERENCE JTM RE: SAME (.2)." |
| 37 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/4/2012 | 0.5 | O/C'S | $285.00 | 0.5 | $285.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW FIGIC ISSUES RE: REVIEW OF RMBS APPROVAL PROCESS (1.5); O/C'S (.5)." |
| 38 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/5/2012 | 1 | O/C'S | $570.00 | 1 | $570.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "PREPARATION FOR BOARD MEETINGS (1.5); REVIEW DOCUMENTS REGARDING RMSB DISCOVERY REQUEST (.5); O/C'S (1.0)." |
| 39 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/8/2012 | 1.5 | FOLLOW UP RE: INDEPENDENT DIRECTOR ISSUES; O/C'S | $855.00 | 1.5 | $855.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (2.0); FOLLOW UP RE: INDEPENDENT DIRECTOR ISSUES; O/C'S (1.5)." |
| 40 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/10/2012 | 0.5 | FOLLOW UP ON VARIOUS ISSUES W/ JOSEPH T. MOLDOVAN | $285.00 | 0.5 | $285.00 | This description is clear on its face. |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/11/2012 | 0.2 | REVIEW PLEADINGS | $137.00 | 0.2 | $137.00 | This description is clear on its face. |
| 42 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/12/2012 | 2.5 | REVIEW PLEADINGS | $1,712.50 | 2.5 | $1,712.50 | This description is clear on its face. |
| 43 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/12/2012 | 0.5 | FOLLOW UP W/ JOSEPH T. MOLDOVAN AND DAVID A. PIEDRA | $285.00 | 0.5 | $285.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "PREPARATION FOR AND PARTICIPATION IN. BOARD MEETING (1.5); FOLLOW UP W/JTM AND DAP (.5)." |
| 44 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/15/2012 | 0.3 | TELEPHONE CALL WITH MARK LIGHTNER | $172.50 | 0.3 | $172.50 | The Objection ignores the context of whom each attorney represented, the attorney's full entry and other events that daye. Entire entry reads: "TELEPHONE CALL WITH MARK LIGHTNER (.3); TELEPHONE CALL WITH DARRYL RAINS (.2); PREP FOR MEETING JOHN MACK (.4); EMAIL CORRESP JOHN MACK & TED SMITH RE: DEPOSITIONS (.2); REVIEW KEIP MATERIAL (1.1)." |
| 45 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/15/2012 | 0.2 | TELEPHONE CALL WITH DARRYL RAINS | $115.00 | 0.2 | $115.00 | The Objection ignores the context of whom each attorney represented, the attorney's full entry and other events that daye. Entire entry reads: "TELEPHONE CALL WITH MARK LIGHTNER (.3); TELEPHONE CALL WITH DARRYL RAINS (.2); PREP FOR MEETING JOHN MACK (.4); EMAIL CORRESP JOHN MACK & TED SMITH RE: DEPOSITIONS (.2); REVIEW KEIP MATERIAL (1.1)." |
| 46 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/17/2012 | 1.1 | MEETING W/ JOHN MACK | $627.00 | 1.1 | $627.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "MEETING WI JOHN MACK (1.1). PREPARATION FOR AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.9)." |
| 47 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/8/2012 | 0.7 | ATTENTION TO INDEPENDENT DIRECTOR INQUIRIES | $399.00 | 0.7 | $399.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "ATTEND AUDIT COMMITTEE MEETING "(.8); REVIEW MATERIALS IN CONNECTION W/ SAME (.6); ATTENTION T0 INDEPENDENT DIRECTOR INQUIRIES (.7)." |
| 48 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/9/2012 | 0.3 | REVIEW SUMM[A]RY | $171.00 | 0.3 | $171.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege.Enire entry reads: "PREPARATION FOR (2.0) AND PARTICIPATION IN BOARD MEETING (1.0): REVIEW OF PROOFS OF CLAIM (2.1); REVIEW SUMM[A]RY (.3)." |
| 49 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/14/2012 | 0.3 | FOLLOW UP CORRESPONDENCE | $171.00 | 0.3 | $171.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads "MEETING; INDEPENDENT DIRECTORS AND COUNSEL (2.8): FOLLOW UP CORRESPONDENCE (.3)." |
| 50 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/16/2012 | 0.3 | TELEPHONE CALL WITH JAMIE LEVITT AND ARIEL RUIZ | $172.50 | 0.3 | $172.50 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "MAIL CORRESPONDENCE WITH MOFO CONCERNING JOHN MACK AND TED SMITH EXAMINATIONS (.5); REVIEW JOHN MACK TRANSCRIPT (.5): |
| 51 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/26/2012 | 0.4 | TELEPHONE CALL WITH JAMIE LEVITT | $230.00 | 0.4 | $230.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Enire entry reads: "TELEPHONE CALL AND PREPARATION WITH JONATHAN ILANY AND JOE MOLDOVAN (2.5); REVIEW MATERIALS FOR ILANY PREPARATION (2.5); RECEIVE AND REVIEW EXAMINER SUBMISSIONS FROM FGIC, MBIA. SENIOR UNSECURED NOTE HOLDERS AND COMMITTEE OF UNSECU RED CREDITORS (4.5); TELEPHONE CALL WITH JAMIE LEVITT (.4)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/4/2012 | 0.8 | ATTEND TO COLLECTION OF DOCUMENTS FROM FORMER DIRECTOR KARIN HIRTLER-GARVEY | $460.00 | 0.8 | $460.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW MATERIALS FOR EXAMINER INTERVIEW BINDER (4.5) PREPARE FOR THE EXAMINER INTERVIEW OF JOHN MACK, MEETING WITH JOHN MACK, JOE MOLDOVAN AND JAMIE LEVITT AT MOFO (5.5); CORRESPONDENCE WITH MOFO RE: SAME (.4); ATTEND TO COLLECTION OF DOCUMENTS FROM FORMER DIRECTOR KARIN HIRTLER-GARVEY (.8); CORRESPONDENCE JOEL HAIMS AT MOFO CONCERNING D&O INSURANCE RENEWAL/EXTENSION FOR INDEPENDENTS (.6)." |
| 53 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/17/2012 | 2.3 | REVIEW COURT DOCUMENTS | $1,311.00 | 2.3 | $1,311.00 | This description is clear on its face. |
| 54 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/2/2013 | 4.2 | REVIEW ACCUMULATED DOCKET entries AND FILINGS DURING VACATION PERIOD | $2,877.00 | 4.2 | $2,877.00 | This description is clear on its face. |
| 55 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/4/2013 | 0.6 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $342.00 | 0.6 | $342.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW BOARD MATERIALS (.8); PARTICIPATION IN BOARD MEETING (2.1); FOLLOW UP W/ INDEPENDENT DIRECTORS (.6); O/C MEETING WITH JTM RE: MEDIATION ISSUES (2.3)." |
| 56 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/29/2013 | 0.7 | RESPOND TO INDEPENDENT DIRECTOR REQUESTS | $399.00 | 0.7 | $399.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW COURT PAPERS INCLUDING ORDER RE: SALES CONTRACT AND RELATED AGREEMENTS (2.4); RESPOND TO INDEPENDENT DIRECTOR REQUESTS (.7)." |
| 57 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/4/2013 | 2.1 | REVIEW CASE LAW | $1,197.00 | 2.1 | $1,197.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW CRO CANDIDATE BIOGRAPHIES (.8); REVIEW CASE LAW (2.1); PREPARATION FOR AND PARTICIPATION IN CRO PRE-INTERVIEWS (4.2); PARTICIPATION IN CORPORATE GOVERNANCE MEETING (1.0)." |
| 58 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/8/2013 | 0.3 | REVIEW, INCLUDING CASE UPDATE | $171.00 | 0.3 | $171.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.1); REVIEW CORPORATE ORGANIZATION DOCUMENTS (1.5); OFFICE CONFERENCES AND TELEPHONE CALLS RE: APPOINTMENT OF ADDITIONAL INDEPENDENT DIRECTORS (1.5); REVIEW, INCLUDING CASE UPDATE (.3)." |
| 59 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 2/8/2013 | 0.4 | FOLLOW UP CALLS WITH J. MOLDOVAN, D. PIEDRA, AND M. CONNOLLY | $210.00 | 0.4 | $210.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "PARTICIPATE IN BOARD CALL (1.0); FOLLOW UP CALLS WITH J. MOLDOVAN, D. PIEDRA, AND M. CONNOLLY (.4); REVISE FORM OF RETENTION APPLICATION (.9); EMAILS WITH J. MOLDOVAN REGARDING SAME (.2); TELEPHONE CONFERENCE WITH N. MOSS REGARDING SAME (.2); EMAILS WITH N. MOSS REGARDING SAME (.3); BEGIN REVIEW OF RMBS OBJECTIONS (1.6)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/11/2013 | 0.8 | O/C'S; T/C'S; CORRESPONDENCE | $456.00 | 0.8 | $456.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW MOFO MOTION (2.3); O/C'S; T/C'S; CORRESPONDENCE (.8)." |
| 61 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/12/2013 | 0.4 | CALL WITH ECKSTEIN, JT, AND KRUGER | $274.00 | 0.4 | $274.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "CONTINUED MEETINGS WITH MOFO TEAM AND KRUGER RE CASE INTO (3.4); CALL WITH ECKSTEIN, JT, AND KRUGER (.4); UPDATE CALL WITH INDIES (.9); MEETING WITH MOCO TEAM RE CRO DUTIES, PROCESS, AND BOARD ISSUES (.6); ANALYSIS OF SAME (2.5); OCS RKD RE SAME (.5)." |
| 62 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/12/2013 | 0.6 | MEETING W/ JTM, DAP, JL, DL AND RKD | $342.00 | 0.6 | $342.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW AND APPROVE OF RELEASE FORM (.3); CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.7); REVIEW MOFO MOTION (1.8); MEETING W/ JTM, DAP, JL, DL AND RKD (.6)." |
| 63 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/14/2013 | 1.6 | REVIEW DOCUMENTS | $912.00 | 1.6 | $912.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "PREPARATION FOR AND PARTICIPATION IN TELEPHONIC MEETINGS OF BOARD AND COMPENSATION COMMITTEE (2.3); PARTICIPATION IN TELEPHONIC MEETING WITH INDEPENDENT DIRECTORS (.8); REVIEW DOCUMENTS (1.6)." |
| 64 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/25/2013 | 2 | REVIEW COURT FILINGS | $1,140.00 | 2 | $1,140.00 | This description is clear on its face. |
| 65 | Partner | Grossman, Isaac | $695 | Board of Directors Matters (B260) | 3/1/2013 | 0.3 | FOLLOW-UP M. MANUELIAN | $208.50 | 0.3 | $208.50 | TIME ENTRY IN WRONG CASE |
| 66 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/1/2013 | 1.4 | REVIEW INCLUDING UPDATE AND RELATED DOCUMENTS | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 67 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/4/2013 | 0.8 | TELEPHONE CALL WITH DARRYL RAINS AND ALEX LAWRENCE | $460.00 | 0.8 | $460.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "COORDINATE PAMELA WEST ELECTRONIC DOCUMENT COLLECTION WITH FTI (1.2); BEGIN REVIEW OF PAMELA WEST PAPER DOCUMENTS SCANNED INTO THE SYSTEM TO REVIEW FOR MARGINAL NOTATIONS AND OTHER RESPONSIVE MATERIAL (4.1); TELEPHONE CALL WITH |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activitity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/5/2013 | 0.2 | TELEPHONE CALL WITH DARRYL RAINS | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "SEVERAL TELEPHONE CALLS WITH PAMELA WEST CONCERNING DOCUMENT PRODUCTION ISSUES (1.2); O/C WITH RKD RE DOCUMENT PRODUCTION (.2); REVIEW APPROXIMATELY 800 PAGES FOR POTENTIALLY-RESPONSIVE HANDWRITTEN COMMENTS (6.1); TELEPHONE CALL WITH DARRYL RAINS (.2); CONFERENCE WITH JOE MOLDOVAN CONCERNING CRO MOTION (.8); DRAFT EMAIL TO COUNSEL TO COMMITTEE CONCERNING PARAMETERS FOR SEARCH AND REVIEW OF DOCUMENTS (.4)." |
| 69 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/5/2013 | 1.4 | REVIEW VARIOUS DOCUMENTS INCLUDING CONSENTS AND COURT FILINGS. | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 70 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/8/2013 | 0.8 | EMAIL CORRESPONDENCE WITH DEBTORS' COUNSEL | $460.00 | 0.8 | $460.00 | The Objection ignores the context of that attorney's full time entry for the day, and the need to preserve attorney-client privilege. Entire entry reads: "TELEPHONE CALL WITH TED SMITH IN PREPARATION FOR BOARD CALL (1.0); REVIEW MATERIALS IN PREPARATION FOR BOARD CALL (.7); PARTICIPATE IN BOARD MEETING CONFERENCE CALL (2.0); PREPARE LETTER CONCERNING PRODUCTION OF PAMELA WEST DOCUMENTS PURSUANT TO COURT ORDER (.7); EMAILS WITH R. DAKIS REGARDING SAME (.3); REVIEW PRIVILEGE LOG AND REVISE SAME (1.4); EMAIL CORRESPONDENCE WITH DEBTORS' COUNSEL (.8)." |
| 71 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/12/2013 | 2.3 | REVIEW COURT DOCUMENTS | $1,311.00 | 2.3 | $1,311.00 | This description is clear on its face. |
| 72 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/13/2013 | 0.9 | OFFICE CONFERENCES | $513.00 | 0.9 | $513.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW SUBMISSIONS TO EXAMINER (3.1); OFFICE CONFERENCES (.9)." |
| 73 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/19/2013 | 0.8 | O/C'S | $456.00 | 0.8 | $456.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "PREPARATION FOR AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.2); CONFERENCE CALL WITH CREDITORS COMMITTEE (1.0); CONFERENCE CALL WITH INDEPENDENT DIRECTORS (.9); O/C'S (.8) REVIEW ORGANIZATION DOCUMENTS (1.7)." |
| 74 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/25/2013 | 1.5 | T/C'S, O/C'S; REVIEW DOCUMENTS | $855.00 | 1.5 | $855.00 | This description is clear on its face. |
| 75 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/28/2013 | 0.9 | REVIEW CORRESPONDENCE | $513.00 | 0.9 | $513.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW DRAFT DEBTOR FILINGS (2.2); REVIEW CORRESPONDENCE (.9)." |
| 76 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/29/2013 | 0.7 | CORRESPONDENCE AND FILE REVIEW | $399.00 | 0.7 | $399.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "PARTICIPATION IN BOARD MEETING (1.2); REVIEW DRAFT DEBTORS RESPONSE (3.0); CORRESPONDENCE AND FILE REVIEW (.7)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/15/2013 | 0.8 | O/C'S | $456.00 | 0.8 | $456.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW AND APPROVE OF RELEASE FORM (.3); CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.7); REVIEW MOFO MOTION (1.8); MEETING W/ JTM, DAP, JL, DL AND RKD (.6)."MEETING WITH INDEPENDENT DIRECTORS RE COMPENSATION (1.2); REVIEW COURT FILINGS, CORRESPONDENCE RE: TAX ALLOCATION, AGREEMENT AND RELATED MATTERS (2.4); O/C'S (.8); MEETING WITH JTM, DAP, J. LEVITT, IG RE: PREP FOR GROSSMAN EXAMINER MEETING (3.5)." |
| 78 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/23/2013 | 0.3 | EMAIL CORRESPONDENCE JAMIE LEVITT | $172.50 | 0.3 | $172.50 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "ATTEND BOARD OF DIRECTORS TELEPHONIC MEETING (1.0); MEET WITH PAM WEST AT MORRISON COHEN AND PREPARE FOR DEPOSITION (3.5); EMAIL CORRESPONDENCE JAMIE LEVITT (.3); PREPARE MATERIALS FOR WEST DEPOSITION (1.5)." |
| 79 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/25/2013 | 3.1 | REVIEW COURT FILINGS | $1,767.00 | 3.1 | $1,767.00 | This description is clear on its face. |
| 80 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/29/2013 | 2.3 | REVIEW COURT FILINGS | $1,311.00 | 2.3 | $1,311.00 | This description is clear on its face. |
| 81 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/30/2013 | 1.4 | REVIEW COURT FILINGS | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 82 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/3/2013 | 0.5 | TELEPHONE CALL WITH TED SMITH | $287.50 | 0.5 | $287.50 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "BOARD MEETING CONFERENCE CALL RE: MEDIATION AND DEVELOPMENTS (1.3); DRAFT STN RESPONSE (5.4); EMAIL CORRESPONDENCE JAMIE LEVITT TELEPHONE WITH TED SMITH O/C |
| 83 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/7/2013 | 0.3 | REVIEW EMAIL CORRESPONDENCE | $171.00 | 0.3 | $171.00 | This description is clear on its face. |
| 84 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/8/2013 | 0.3 | EMAIL CORRESPONDENCE J. LEVITT | $172.50 | 0.3 | $172.50 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW OF CASE LAW AND BRIEFS, AND PREPARE OUTLINE FOR ORAL ARGUMENT OF STN MOTION ON TUESDAY 5/14 (6.0); EMAIL CORRESPONDENCE J. LEVITT (.3);MEETING WITH JTM AND RKD PREPARATION OF RESPONSE TO EXAMINER REPORT, STN MOTIONAND RMBS TRIAL (1.0); TELEPHONE CALL TONY PRINCI REGARDING RMBS PREPARATION AND JOHN MACK (.7); TELEPHONE CALL WITH JOHN MACK (.5)." |
| 85 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/9/2013 | 2.2 | REVIEW COURT PAPERS | $1,254.00 | 2.2 | $1,254.00 | This description is clear on its face. |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/13/2013 | 1 | TELEPHONE CALLS WITH MOFO TEAM, TELEPHONE CALLS WITH COUNSEL | $605.00 | 1 | $605.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "BOARD CALL AND FOLLOW UP (1.2); REVIEW PLAN SUPPORT AGREEMENT DRAFTS (1.8); TELEPHONE CALLS WITH MOFO TEAM, TELEPHONE CALLS WITH COUNSEL (1.0); REVIEW REVISED SUPPORT AGREEMENT DRAFTS (2.4); MEETING OF INDEPENDENT DIRECTORS (1.0); REVIEW RESPONSES RE PROPOSED CHANGES AND INTERNAL CONFERENCES (.8)." |
| 87 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/14/2013 | 0.2 | EMAIL CORRESP. JAMIE LEVITT | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REC/REV DEBTORS' PRE-TRIAL MOTIONS TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); REVIEW COMMITTEE RESPONSE AND OTHER PARTY JOINDERS IN SAME (.8); REVIEW COMMITTEE MOTION TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); CONF JTM RE: REVISED PLAN TERM SHEET AND REV SAME (.4);REVIEW EXHIBITS AND DEPOSITION TESTIMONY REGARDING MOTIONS IN LIMINE FOR 9019 TRIAL (1.4); EMAIL CORRESP. JAMIE LEVITT (.2); PREPARATION FOR 9019 TRIAL AND DECLARATION OF DIRECT TESTIMONY FOR JOHN MACK (1.5); EMAIL WITH TONY PRINCI RE: SAME (.2); OC WITH DL, MC, JTM AND JL RE DISCLOSURES (.6)." |
| 88 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/21/2013 | 1.8 | REVIEW COURT FILINGS | $1,026.00 | 1.8 | $1,026.00 | This description is clear on its face. |
| 89 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/22/2013 | 2.4 | REVIEW COURT DOCUMENTS | $1,368.00 | 2.4 | $1,368.00 | This description is clear on its face. |
| 90 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/22/2013 | 0.4 | O/C WITH JTM, DAP | $228.00 | 0.4 | $228.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW COURT DOCUMENTS 2.4); O/C WITH JTM, DAP (.4)." |
| 91 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/23/2013 | 0.3 | EMAIL CORRESPONDENCE WITH JAMIE LEVITT | $172.50 | 0.3 | $172.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "EMAIL CORRESPONDENCE WITH JAMIE LEVITT (.3); EMAIL CORRESPONDENCE TONY PRINCI (.3); TELEPHONE UPDATE CALL WITH INDEPENDENT DIRECTORS (.6)." |
| 92 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/23/2013 | 0.3 | EMAIL CORRESPONDENCE TONY PRINCI | $172.50 | 0.3 | $172.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "EMAIL CORRESPONDENCE WITH JAMIE LEVITT (.3); EMAIL CORRESPONDENCE TONY PRINCI (.3); TELEPHONE UPDATE CALL WITH INDEPENDENT DIRECTORS (.6)." |
| 93 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/24/2013 | 2.2 | REVIEW COURT FILINGS | $1,254.00 | 2.2 | $1,254.00 | This description is clear on its face. |
| 94 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/29/2013 | 0.4 | O/C'S | $228.00 | 0.4 | $228.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.9); O/C'S (.4)." |
| 95 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/31/2013 | 0.3 | FOLLOW UP | $171.00 | 0.3 | $171.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PARTICIPATION IN BOARD MEETING (.6); FOLLOW UP (.3)." |
| 96 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/10/2013 | 3.6 | REVIEW COURT FILINGS | $2,052.00 | 3.6 | $2,052.00 | This description is clear on its face. |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/17/2013 | 2.8 | REVIEW RECENT COURT FILINGS. | $1,596.00 | 2.8 | $1,596.00 | This description is clear on its face. |
| 98 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/18/2013 | 2.6 | REVIEW COURT FILINGS | $1,482.00 | 2.6 | $1,482.00 | This description is clear on its face. |
| 99 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/20/2013 | 1.4 | REVIEW COURT FILINGS | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 100 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/25/2013 | 1.6 | REVIEW COURT FILINGS | $912.00 | 1.6 | $912.00 | This description is clear on its face. |
| 101 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/3/2013 | 0.4 | CORRESPONDENCE | $228.00 | 0.4 | $228.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (.8); DRAFT AND CIRCULATE BOARD CONSENTS FOR APPROVAL (1.4); REVIEW AND COMMENT ON REVISED DRAFT OF CHAPTER 11 PLAN (1.6); CORRESPONDENCE (.4); CONFERENCES WITH JTM, DAP, JL RE: PLAN DISCLOSURE STATEMENT REVISIONS (.9)." |
| 102 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/8/2013 | 2.1 | REVIEW COURT FILINGS | $1,197.00 | 2.1 | $1,197.00 | This description is clear on its face. |
| 103 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/8/2013 | 3.8 | REVIEW DOCUMENTS AND PLEADINGS FILED OVER PAST WEEK | $1,995.00 | 3.8 | $1,995.00 | This description is clear on its face. |
| 104 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/9/2013 | 2.4 | REVIEW COURT FILINGS | $1,368.00 | 2.4 | $1,368.00 | This description is clear on its face. |
| 105 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/10/2013 | 2.3 | REVIEW COURT FILINGS | $1,311.00 | 2.3 | $1,311.00 | This description is clear on its face. |
| 106 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/11/2013 | 1.4 | REVIEW COURT FILINGS | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 107 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/16/2013 | 1.9 | ANALYSIS OF COURT FILINGS | $1,083.00 | 1.9 | $1,083.00 | This description is clear on its face. |
| 108 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/17/2013 | 2.6 | REVIEW NEW DOCKET ENTRIES | $1,482.00 | 2.6 | $1,482.00 | This description is clear on its face. |
| 109 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/22/2013 | 2.4 | REVIEW COURT PAPERS | $1,368.00 | 2.4 | $1,368.00 | This description is clear on its face. |
| 110 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/23/2013 | 0.7 | REVIEW DOCKET ITEMS | $399.00 | 0.7 | $399.00 | This description is clear on its face. |
| 111 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 7/26/2013 | 0.4 | FOLLOW UP | $242.00 | 0.4 | $242.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "BOARD CALL (1.0); FOLLOW UP (.4)." |
| 112 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/1/2013 | 2.3 | O/C'S AND CONFERENCE CALLS | $1,311.00 | 2.3 | $1,311.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW PRESENTATION AND RELATED DOCUMENTS IN PREP FOR CALLS RE TAA (3.5); O/C'S AND CONFERENCE CALLS (2.3)." |
| 113 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/18/2013 | 1.4 | REVIEW DOCKET AND RELATED FILINGS | $798.00 | 1.4 | $798.00 | This description is clear on its face. |
| 114 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/23/2013 | 1.9 | REVIEW COURT FILINGS AND AGENDA. | $1,083.00 | 1.9 | $1,083.00 | This description is clear on its face. |
| 115 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/4/2013 | 0.2 | O/C'S | $114.00 | 0.2 | $114.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PARTICIPATION IN BOARD MEETING (1.8); FOLLOW UP MEETING W/ INDEPENDENT DIRECTORS (.4); O/C'S (.2)." |
| 116 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/10/2013 | 2.1 | REVIEW DOCKET RE: ADVERSARY PROCEEDINGS, | $1,197.00 | 2.1 | $1,197.00 | This description is clear on its face. |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/4/2013 | 0.3 | FOLLOW UP RE: REQUEST FOR INFORMATION FROM DEBTOR | $171.00 | 0.3 | $171.00 | This description is clear on its face. |
| 118 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/8/2013 | 0.2 | O/C'S | $114.00 | 0.2 | $114.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "RESPOND TO REQUESTS FOR INFORMATION FROM DEBTOR (1.1); REVIEW WEEKLY REPORTS (.8); O/C'S (.2)." |
| 119 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/11/2013 | 0.4 | TELEPHONE CALL WITH LORENZO MARINUZZI | $230.00 | 0.4 | $230.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW INSERT FOR CONFIRMATION BRIEF REGARDING THIRD PARTY RELEASES (1.2); CONF WITH R. DAKIS RE: SAME (.4); TELEPHONE CALL WITH LORENZO MARINUZZI (.4); REVIEW LATEST DRAFT DOJ / THIRD PARTY RELEASE AND EXCULPATION ISSUES (.6)." |
| 120 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/20/2013 | 0.9 | PARTICIPATE IN PORTION OF STATUS REPORTS ON TRIAL. | $513.00 | 0.9 | $513.00 | This description is clear on its face. |
| 121 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/2/2013 | 0.3 | CONFERENCE CALL WITH SELENA LINDE | $172.50 | 0.3 | $172.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "EMAIL FROM SELENA LINDE RE: ACE INSURANCE SETTLEMENT ISSUE (.3); REVIEW PROPOSED SETTLEMENT DOCUMENTS AND MOTION (2.0); CONF JTM RE: SAME (.5); CONFERENCE CALL WITH SELENA LINDE (.3)." |
| 122 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/2/2013 | 2.4 | REVIEW COURT FILINGS. | $1,368.00 | 2.4 | $1,368.00 | This description is clear on its face. |
| 123 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/3/2013 | 2.9 | REVIEW COURT FILINGS | $1,653.00 | 2.9 | $1,653.00 | This description is clear on its face. |
| 124 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/3/2013 | 0.3 | O/C'S | $171.00 | 0.3 | $171.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "RESPOND TO INDEPENDENT DIRECTOR INQUIRIES (1.1); REVIEW COURT FILINGS (2.9); O/C'S (.3)." |
| 125 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/3/2013 | 0.5 | TELEPHONE CALL SELENA LINDE | $287.50 | 0.5 | $287.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "CONF JTM RE: INSURANCE SETTLEMENT WITH ACE (.5); TELEPHONE CALL SELENA LINDE (.5); REVIEW SETTLEMENT AGREEMENT. AND MOTION TO APPROVE SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (2.5); REVIEW PLAN SUPPORT AGREEMENT AND PLAN RELATING TO INSURANCE ISSUES AND AFFECTED POLICIES (1.4); EMAIL TO JOEL HAEMS MOFO (.2); EMAIL TO SELENA LINDE (.2); TC JOEL HAIMS (.2); EMAIL JORDAN WISHNEW (.2); REVIEW EMAIL CORRESPONDENCE RE: SAME (.2)." |
| 126 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/3/2013 | 0.2 | EMAIL TO SELENA LINDE | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "CONF JTM RE: INSURANCE SETTLEMENT WITH ACE (.5); TELEPHONE CALL SELENA LINDE (.5); REVIEW SETTLEMENT AGREEMENT. AND MOTION TO APPROVE SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (2.5); REVIEW PLAN SUPPORT AGREEMENT AND PLAN RELATING TO INSURANCE ISSUES AND AFFECTED POLICIES (1.4); EMAIL TO JOEL HAIMS MOFO (.2); EMAIL TO SELENA LINDE (.2); TC JOEL HAIMS (.2); EMAIL JORDAN WISHNEW (.2); REVIEW EMAIL CORRESPONDENCE RE: SAME (.2)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/3/2013 | 0.2 | TC JOEL HAIMS | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "CONF JTM RE: INSURANCE SETTLEMENT WITH ACE (.5); TELEPHONE CALL SELENA LINDE (.5); REVIEW SETTLEMENT AGREEMENT. AND MOTION TO APPROVE SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (2.5); REVIEW PLAN SUPPORT AGREEMENT AND PLAN RELATING TO INSURANCE ISSUESAND AFFECTED POLICIES (1.4); EMAIL TO JOEL HAEMS MOFO (.2); EMAIL TO SELENA LINDE (.2); TC JOEL HAIMS (.2); EMAIL JORDAN WISHNEW (.2); REVIEW EMAIL CORRESPONDENCE RE: SAME (.2)." |
| 128 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/3/2013 | 0.2 | EMAIL JORDAN WISHNEW | $115.00 | 0.2 | $115.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "CONF JTM RE: INSURANCE SETTLEMENT WITH ACE (.5); TELEPHONE CALL SELENA LINDE (.5); REVIEW SETTLEMENT AGREEMENT. AND MOTION TO APPROVE SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (2.5); REVIEW PLAN SUPPORT AGREEMENT AND PLAN RELATING TO INSURANCE ISSUESAND AFFECTED POLICIES (1.4); EMAIL TO JOEL HAEMS MOFO (.2); EMAIL TO SELENA LINDE (.2); TC JOEL HAIMS (.2); EMAIL JORDAN WISHNEW (.2); REVIEW EMAIL CORRESPONDENCE RE: SAME (.2)." |
| 129 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/5/2013 | 2.3 | REVIEW COURT FILINGS | $1,311.00 | 2.3 | $1,311.00 | This description is clear on its face. |
| 130 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/18/2012 | 0.5 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW FILES (1.0); PREPARATION FOR MEETING AT MOFO (1.0); FOLLOW UPW/ INDEPENDENT DIRECTORS (.5)." |
| 131 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/30/2012 | 0.2 | FOLLOW UP WITH INDEPENDENT DIRECTOR RE: | $114.00 | 0.2 | $114.00 | This description is clear on its face. |
| 132 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/15/2012 | 1.1 | FOLLOW UP WITH DIR. RE: BD MATTERS | $627.00 | 1.1 | $627.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW ALLY SETTLEMENT (1.6); REVIEW COUNTER OFFERS RE: SALE (.8); PARTICIPATE IN BOARD MEETING (1.0); FOLLOW UP WITH DIR. RE: BD MATTERS (1.1)." |
| 133 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/2/2012 | 1.4 | FOLLOW UP AND E-MAILS RE: SAME | $798.00 | 1.4 | $798.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FORAND PARTICIPATION ON CALL W/INDEPENDENT DIRECTORS AND MOFO (.9); FOLLOW UP AND E-MAILS RE: SAME (1.4); O/C'S WITH JTM & DAP RE SAME.(.2)." |
| 134 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/20/2012 | 0.1 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $57.00 | 0.1 | $57.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PARTICIPATE IN BOARD MEETINGAND MEETING OF COMPENSATION COMMITTEE (2.2); FOLLOW UPW/ INDEPENDENT DIRECTORS (.1)." |
| 135 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/7/2012 | 1.5 | FOLLOW UP WITH INDEPENDENT [DIRECTORS] RE: COMPENSATION ISSUES | $855.00 | 1.5 | $855.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR BANKRUPTCY HEARING (1.0); MEETINGS W/ INDEPENDENT DIRECTORS (1.0); FOLLOW UPWITH INDEPENDENT [DIRECTORS] RE: COMPENSATION ISSUES (1.5)." |
| 136 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/10/2012 | 1.5 | FOLLOW UP W/INDEPENDENT DIRECTORS RE: ISSUES RAISED | $855.00 | 1.5 | $855.00 | This description is clear on its face. |
| 137 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/16/2012 | 0.8 | FOLLOW UP RE SAME | $456.00 | 0.8 | $456.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "MEETING RE: EXAMINER'S REQUEST FOR INFORMATION (1.2); FOLLOW UP RE SAME (.8)." |
| 138 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/29/2012 | 0.7 | FOLLOW UP WITH INDEPENDENT DIRECTOR | $399.00 | 0.7 | $399.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW UPDATE MATERIALS INCLUDING STATEMENTS OF CREDITORS COMMITTEE (1.3); FOLLOW UP WITH INDEPENDENT DIRECTOR (.7)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activitity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/4/2012 | 0.7 | T/C'S DIRECTORS | $399.00 | 0.7 | $399.00 | The Objection ignores the context of the attorney's role in the case, his full entry and other events that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW COURT DOCUMENTS INCLUDING ENGAGEMENT LETTER AND RELATED PETITION (1.3); T/C'S INOEPENDENT DIRECTORS (.7)." |
| 140 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/10/2012 | 0.5 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $285.00 | 0.5 | $285.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW RBMSLETTERAND RELATED DOCUMENTS; O/C'S (1.0); FOLLOW UP WI INDEPENDENT DIRECTORS (.5)." |
| 141 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/17/2012 | 0.5 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $285.00 | 0.5 | $285.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR (.5) AND PARTICIPATION IN BOARD MEETING (1.5); FOLLOW UP W/INDEPENDENT DIRECTORS (.5)." |
| 142 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/27/2012 | 1 | ATTENTION TO SCHEDULING DEPOSITIONS | $570.00 | 1 | $570.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "ATTENTION TO SCHEDULING DEPOSITION8 (10); CORRESPONDENCE; OIC'S; TIC'S (.5)." |
| 143 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/28/2012 | 1 | SCHEDULING DEPOSITIONS | $570.00 | 1 | $570.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW RMBSSETTLEMENTTERMS, MATERIALS; FOLLOW UP CONFERENCE CALLS W/INDEPENDENT DIRECTORS (1.5); REVIEW REPORTS (.5); SCHEDULING DEPOSITIONS (1.0)." |
| 144 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/1/2012 | 0.8 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $456.00 | 0.8 | $456.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW RMBS DISCOVERY REQUESTS (.7); FOLLOWUP W/INDEPENDENT DIRECTORS (.8)." |
| 145 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/2/2012 | 1.5 | ATTENTION TO SCHEDULING OF DEPOSITIONS; O/C'S, T/C'S, CORRESPONDENCE | $855.00 | 1.5 | $855.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW DRAFT RESPONSETO CREDITORS COMMITTEE (.5); ATTENTION TO SCHEDULING OF DEPOSITIONS: O/C'S. T/C'S, CORRESPONDENCE (1.5)." |
| 146 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/29/2012 | 1.3 | COORDATION OF SAME | $890.50 | 1.3 | $890.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "MULTIPLE TCS AND EMAILS THROUGHOUT DAY RE ALL IINDIE DIRECTORS RE EXAMINER INTERVIEWS (1.8); COORDATION OF SAME (1.3); EMAILSAND CALL WITH MARC ASHLEY RE SAME (.6): EMAILS MOFO RESAME (.6)." |
| 147 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/1/2012 | 0.9 | FOLLOW UP RE: DISCOVERY SCHEDULE | $513.00 | 0.9 | $513.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW COMPENSATION COMMITTEE MATERIALS (1.1); FOLLOW UP RE: DISCOVERY SCHEDULE (.9)." |
| 148 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/16/2012 | 0.9 | RMBS DISCOVERY | $517.50 | 0.9 | $517.50 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "EMAIL CORRESPONDENCE WITH MOFOCONCERNING JOHN MACK AND TED SMITH EXAMINATIONS (.5); REVIEW JOHN MACKTRANSCRIPT (.5): PREPARE FOR EXAMINER INTERVIEWSOF INDEPENDENT DIRECTORS (1.2); RMBS DISCOVERY (.9); REC/REV LETTER FROM MALONEY CONCERNINGADD'L DOCUMENTS (.2);TELEPHONE CALL WITH JAMIE LEVITT AND ARIEL RUIZ (.3)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/14/2012 | 0.5 | ATTEND TO SERVICE OF ERRATA SHEET | $287.50 | 0.5 | $287.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARE FOR AND ATTEND MEETING OF BOARD OF DIRECTORS (3.2); MEETING WITH JOHN MACK CONCERNING ERRATA OF DEPOSITION (1.5); FINALIZE ERRATA SHEET (.5); ATTEND TO SERVICE OF ERRATA SHEET (.5); PREPARE FOR INTERVIEW OF PAMWEST AND ATTEND TO DOCUMENT COLLECTION ISSUES (1.5); CONFERENCES WITH RKD, JTM. JL. MC AND DL RE EXAMINER'S WORK PLAN (1.1) REVIEW MATERIALS FOR PAMWEST INTERVIEW (.5)." |
| 150 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/17/2012 | 0.5 | ATTEND TO JOHN MACK ERRATA | $287.50 | 0.5 | $287.50 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW MATERIALS FOR PAMWEST EXAMINER INTERVIEW PREP (2.5); ATTEND PREPARATION MEETING WITH PAMWEST, JOE MOLDOVAN, JAMIE LEVITT IN CONNECTION WITH PREPARATION OF PAMWEST FOR EXAMINER INTERVIEW (5.5); ATTEND TO JOHN MACK ERRATA (.5); REVIEW EXPERT REPORTS AND BEGIN PREPARATION FOR EXPERT CROSS EXAMINATION (2.5)." |
| 151 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/7/2013 | 0.9 | FOLLOW UP WITH INDEPENDENT DIRECTORS | $513.00 | 0.9 | $513.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR (1.7) AND PARTICIPATION IN MEETING WITH JUDGE PECK (2.1); FOLLOW UP WITH INDEPENDENT AND DIRECTORS (.9)." |
| 152 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/11/2013 | 0.2 | FOLLOW UP RE COMPENSATION COMMITTEE | $114.00 | 0.2 | $114.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "ATTEND BOARD MEETING (1.9); PARTICIPATION IN EXAMINATION OF PAM WEST (4.8); FOLLOW UP RE COMPENSATION COMMITTEE (.2)." |
| 153 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/15/2013 | 1.2 | 9019 ISSUES | $690.00 | 1.2 | $690.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "REVIEW AND FINALIZE BRIEF CONCERNING BOARD PROCESS IN RELATION TO 9019 MOTION (1.4); 9019 ISSUES (1.2); EXAMINER INTERVIEW OF JOHN MACK (5.0); CONFERENCE WITH RKD AND MOLDOVAN RE: EXAMINER ISSUES (.5)." |
| 154 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/1/2013 | 0.9 | ATTEND TO ISSUES CONCERNING POTENTIAL | $517.50 | 0.9 | $517.50 | This description is clear on its face. |
| 155 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/14/2013 | 0.8 | VARIOUS COMMUNICATIONS W/INDEPENDENT DIRECTORS | $456.00 | 0.8 | $456.00 | This description is clear on its face. |
| 156 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/3/2013 | 2.4 | O/C'S, T/C'S, CORRESPONDENCE RE: INDEPENDENT DIRECTOR ISSUES | $1,368.00 | 2.4 | $1,368.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "O/C'S, T/C'S, CORRESPONDENCE RE: INDEPENDENT DIRECTOR ISSUES (2.4); ATTENTION TO AUDIT RESPONSE (.4)." |
| 157 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/3/2013 | 0.4 | ATTENTION TO AUDIT RESPONSE | $228.00 | 0.4 | $228.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "O/C'S, T/C'S, CORRESPONDENCE RE: INDEPENDENT DIRECTOR ISSUES (2.4); ATTENTION TO AUDIT RESPONSE (.4)." |
| 158 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/4/2013 | 1.3 | O/C'S, CONFERENCE CALLS AND CORRESPONDENCE RE: COMPENSATION ISSUES | $741.00 | 1.3 | $741.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "REVIEW BOARD MATERIALS AND RELATED DOCUMENTS IN CONNECTION WITH DRAFT SETTLEMENT AGREEMENT (2.6); O/C'S, CONFERENCE CALLS AND CORRESPONDENCE RE: COMPENSATION ISSUES (1.3)." |

| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/9/2013 | 0.4 | COMMENTS RE: SAME | $230.00 | 0.4 | $230.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "TELEPHONE CALL WITH JOE MOLODVAN AND MICHAEL CONNOLLY REGARDING D&O INSURANCE ISSUES AND CONSIDERATION IN CONNECTION WITH THE SETTLEMENT NEGOTIATIONS (1.3); TELEPHONE CONFERENCE CALL WITH GARY LEE AND LEWIS KRUGER CONCERNING SETTLEMENT AND DIRECTOR CONTRIBUTION TO SETTLEMENT AND INSURANCE ISSUES (.7); REVIEW OF INSURANCE CLAIMS DOCUMENTATION REGARDING POTENTIAL INDIE EXPOSURE (.4); RMBS TRIAL PREPARATION (4.5); RECEIVE AND REVIEW DRAFT OF JOHN MACK DIRECT TESTIMONY COMMENTS RE: SAME (.4)." |
| 160 | Paralegal | Wiatrak, Mariola | $215 | Board of Directors Matters (B260) | 5/13/2013 | 5 | PREPARATION FOR TRIAL | $1,075.00 | 5 | $1,075.00 | This description is clear on its face. |
| 161 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/21/2013 | 0.6 | FOLLOW UP W/ INDEPENDENT DIRECTORS | $342.00 | 0.6 | $342.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR BOARD MEETING (1.1); FOLLOW UP W/ INDEPENDENT DIRECTORS (.6); OFFICE CONFERENCES WITH D. PIEDRA, J. MOLDOVAN, R. DAKIS RE: PSA APPROVAL AND EXAMINEH'S REPORT (1.6)." |
| 162 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/9/2013 | 6 | CONTINUED WORK ON TAX ALLOCATION AGREEMENT ISSUES IN CONNECTION WITH JSN MEDIATION | $4,110.00 | 6 | $4,110.00 | This description is clear on its face. |
| 163 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/18/2013 | 0.4 | FOLLOW UP W/ INDPENDENT DIRECTO[R]S | $228.00 | 0.4 | $228.00 | The Objection ignores the context of that attorney's full time entry for the day. Entire entry reads: "PREPARATION FOR (1.4) AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW WEEKLY REPORT (.3); FOLLOW UP W/ INDPENDENT DIRECTOS (.4)." |
| 164 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/30/2013 | 1 | PLAN CONFIRMATION OBJECTIONS | $575.00 | 1 | $575.00 | The Objection ignores the context of the attorney's role in other entries that day, his full entry that day, and the need to preserve attorney-client privilege. Entire entry reads: "PLAN CONFIRMATION OBJECTIONS (1.0); CONFERENCE WITH R. DAKIS REGARDING DOJ/AG CARVE OUT FROM CONFIRMATION ORDER (.5); TELEPHONE CALL WITH LORENZO RE: SAME (.5); EMAILS WITH TED SMITH RE: CONFIRMATION (.5)." |