# EXHIBIT B

### Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Matter Name | Billing Detail Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURT ATTENDANCE |||||||||||
| 1 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/14/2012 | 3.4 | ATTEND HEARING ON FIRST DAY MOTIONS ON BEHALF OF INDEPENDENT DIRECTORS | $1,955.00 | 3.4 | $1,955.00 | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues raised by the Shared Services Agrmt and Servicing motions |
| 2 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/14/2012 | 3.4 | APPEAR AT FIRST DAY HEARING ON BEHALF OF INDEPENDENT DIRECTORS | $2,329.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 3 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/14/2012 | 3.4 | ATTEND AT FIRST DAY HEARING IN BANKRUPTCY COURT | $1,938.00 | 3.4 | $1,938.00 | As a corporate generalist with years of pre-filing knowledge from representing the Independent Dir's, Mr. Connolly was able to answer Q's rapidly |
| 4 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/15/2012 | 2.5 | ATTEND FIRST DAY MOTIONS ON BEHALF OF INDEPENDENT DIRECTORS | $1,437.50 | 2.5 | $1,437.50 | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues raised by the Shared Services Agrmt and Servicing motions |
| 5 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/15/2012 | 2.5 | COURT APPEARANCE RE CONTINUED FIRST DAYS | $1,712.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 6 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/15/2012 | 2.5 | ATTENDANCE AT FIRST DAY HEARINGS | $1,425.00 | 2.5 | $1,425.00 | As a corporate generalist with years of pre-filing knowledge from representing the Independent Dir's, Mr. Connolly was able to answer Q's rapidly |
| 7 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/18/2012 | 5.6 | TELEPHONIC ATTENDANCE AT HEARING CONCERNING 363 MOTION, POSTPETITION FINANCING, BANK AGREEMENTS, USE OF CASH COLLATERAL MORTGAGE LOAN COMMITMENTS, SALES PROCEDURES, BERKSHIRE SERVICING MOTION FOR APPOINTMENT OF EXAMINER | $3,836.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 8 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 6/18/2012 | 7.4 | ATTEND HEARING REGARDING EXAMINER AND SALE MOTIONS | $3,885.00 | 7.4 | $3,885.00 | As a seasoned bankruptcy litigator, Mr. Dakis's insight clarified potential contested sale or Examiner issues for future Independent Dir. witnesses |
| 9 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/24/2012 | 5 | ATTEND HEARINGS ON BEHALF OF INDEPENDENT DIRECTORS | $3,425.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 10 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/24/2012 | 2.6 | ATTENDANCE HEARING AT BANKRUPTCY COURT | $1,482.00 | 2.6 | $1,482.00 | Mr. Connolly gave real-time answers to multiple corporate law issues raised, esp. in the settlement and subservicing motions |
| 11 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/24/2012 | 2.6 | ATTEND OMNIBUS HEARING REGARDING DISPUTES RE SCHEDULING SETTLEMENT MOTIONS, SUBSERVICING MOTIONS, RETENTION | $1,365.00 | 2.6 | $1,365.00 | Mr. Dakis' bankrutpcy litigator's insight clarified potential contested examination and settlement issues, and for Retention of the firm. |
| 12 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/8/2012 | 2.6 | APPEAR IN COURT RE HEARINGS ON KEIP AND ALLY SERVICING AGREEMENT | $1,781.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 13 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/8/2012 | 2.6 | ATTEND BANKRUPTCY HEARING RE: KERP & KEIP | $1,482.00 | 2.6 | $1,482.00 | Mr. Connolly gave real-time answers to multiple corporate law issues raised by both motions. |
| 14 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/27/2012 | 3.4 | APPEAR AT HEARING RE MOCO RETENTION, PRICE WATERHOUSE FORECLOSURE REVIEW, RMBS DISCOVERY ISSUES, BORROWER COMMITTEE | $2,329.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 15 | Senior Counsel | Dakis, Robert K. | $525 | Fee/Employment Applications | 9/27/2012 | 1.8 | ATTEND OMNIBUS HEARING (INCLUDING MOTION FOR APPROVAL OF REIMBURSEMENT OF MOCO FEES | $945.00 | 1.8 | $945.00 | Mr. Dakis' bankrutpcy litigator's insight clarified potential contested discovery issues, and he was lead counsel for the firm's fee application. |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 16 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/4/2012 | 1.6 | COURT CALL REGARDING SCHEDULING MATTERS FOR 9019 HEARING | $920.00 | 1.6 | $920.00 | Mr. Piedra provided deep litigation expertise re: this key contested fiduciary duty issue |
| 17 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/4/2012 | 1.8 | COURT APPEARANCE RE RMBS DISCOVERY ISSUES | $1,233.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 18 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/10/2012 | 2.5 | PREPARE FOR AND ATTEND HEARING IN BANKRUPTCY COURT CONCERNING 9019 MOTION CONCERNING RMBS SETTLEMENT | $1,437.50 | 2.5 | $1,437.50 | Mr. Piedra provided deep litigation expertise re: this key contested fiduciary duty issue |
| 19 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/10/2012 | 2.5 | APPEAR AT HEARING RE PRICE WATERHOUSE, RMBS DISCOVERY ISSUES, KEIP | $1,712.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 20 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/17/2012 | 1 | PREPARE FOR AND ATTEND HEARING IN COURT | $575.00 | 1 | $575.00 | Mr. Piedra provided deep litigation expertise for this matter |
| 21 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/17/2012 | 2.1 | APPEAR AT HEARING RE KEIP | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 22 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/19/2012 | 5.5 | IN COURT TO ATTEND SALE HEARING WITH JOHN MACK | $3,162.50 | 5.5 | $3,162.50 | Mr. Piedra provided deep litigation expertise for this matter, esp. as Mr. Mack was a potential fact witness |
| 23 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/19/2012 | 7.6 | APPEAR AT SALE HEARING DISCUSSIONS AND WITH DIRECTORS DURING COURSE OF SAME | $5,206.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 24 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/19/2012 | 6.4 | REPRESENT AT HEARING TO APPROVE SALE CONTRACT | $3,360.00 | 6.4 | $3,360.00 | Mr. Dakis's bankruptcy litigator insight clarified potential contested sale issues |
| 25 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 3/1/2013 | 1 | TELEPHONIC APPEARANCE AT COURT CONFERENCE RE: RMBS | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 26 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 3/1/2013 | 1 | PARTICIPATE IN HEARING REGARDING SCHEDULING ORDER FOR RMBS LITIGATION AND PRODUCTION OF ADDITIONAL DOCUMENTS | $525.00 | 1 | $525.00 | Mr. Dakis's bankruptcy litigator insight clarified multiple contested issues |
| 27 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 3/5/2013 | 1.4 | COURT HEARING RE CRO RETENTION AND EXCLUSIVITY | $959.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 28 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 3/5/2013 | 1.4 | PARTICIPATE IN HEARING REGARDING CRO APPOINTMENT AND EXTENSION OF EXCLUSIVITY (INDEPENDENT DIRECTOR WAS SCHEDULED TO TESTIFY) | $735.00 | 1.4 | $735.00 | Mr. Dakis's bankruptcy litigator insight clarified multiple contested issues, esp. for the scheduled Ind. Dir. Witness |
| 29 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/11/2013 | 3.4 | APPEAR AT HEARING RE COMMITTEE PRECLUSION MOTION AND MOCO FEE APPLICATION | $2,329.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 30 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/11/2013 | 2.1 | APPEAR AT KEIP HEARING WITH INDEPENDENT DIRECTORS | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 31 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 4/11/2013 | 6.3 | ATTEND OMNIBUS HEARING REGARDING MOCO FEE APPLICATION; PRECLUSION MOTION; AND KERP/KEIP MOTION. | $3,307.50 | 6.3 | $3,307.50 | Mr. Dakis presented the fee application, and provided a bankruptcy litigator's insight on the contested Preclusion, and KERP/KEIP motions |
| 32 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/7/2013 | 2.5 | COURT APPEARANCE REGARDING ORAL ARGUMENT OF COMMITTEE MOTION FOR STN STANDING AND EXCLUSIVITY MOTION | $1,437.50 | 2.5 | $1,437.50 | Mr. Piedra provided deep litigation expertise for these matters |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Billing Detail Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/7/2013 | 0.5 | APPEAR AT HEARING ON UCC STN MOTION | $342.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 34 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/7/2013 | 1.9 | PARTICIPATION IN TELEPHONE COURT HEARING ON STN MOTION | $1,083.00 | 1.9 | $1,083.00 | Mr. Connolly provided critical corporate governance and general corporate insight |
| 35 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/29/2013 | 1.7 | TELEPHONIC APPEARANCE AT COURT CONFERENCE RE PSA | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 36 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/29/2013 | 1.9 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE | $1,083.00 | 1.9 | $1,083.00 | Mr. Connolly provided critical corporate governance and general corporate insight |
| 37 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 5/29/2013 | 1.7 | AND REPRESENT INDEPENDENT DIRECTORS AT STATUS CONFERENCE DISCUSSING SETTLEMENT AND PLAN SUPPORT AGREEMENT | $892.50 | 1.7 | $892.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 38 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/26/2013 | 4.4 | APPEAR AT HEARING RE APPROVAL OF PSA ON BEHALF OF DIRECTORS, BERSHIRE UNSEALING MOTION, FGIC SETTLEMENT | $3,014.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 39 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/26/2013 | 4.4 | ATTENDANCE AT COURT HEARING ON PLAN SUPPORT AGREEMENT | $2,508.00 | 4.4 | $2,508.00 | Mr. Connolly provided critical corporate governance and general corporate insight |
| 40 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 6/26/2013 | 3.6 | ATTEND HEARING ON PSA APPROVAL TELEPHONICALLY | $1,890.00 | 3.6 | $1,890.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 41 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/10/2013 | 2 | ATTENDANCE AT RESCAP OMNIBUS HEARING | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 42 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/10/2013 | 2.1 | AND PARTICIPATE IN OMNIBUS HEARING IN ASSIGNMENT ALLOCATION ON KEY DISCLOSURE STATEMENT ISSUE,CLUDING JSN STATUS | $1,102.50 | 2.1 | $1,102.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 43 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/30/2013 | 2.1 | ATTEND HEARING RE JSN DISQUALIFICATION MOTION | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 44 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/30/2013 | 2.1 | MONITOR HEARING ON JSN MOTION TO DISQUALIFY AT REQUEST OF INDEPENDENT DIRECTORS | $1,102.50 | 2.1 | $1,102.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 45 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/16/2013 | 6.4 | ATTEND PORTIONS OF FGIC TRIAL | $4,384.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 46 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 8/16/2013 | 8.1 | ATTEND HEARING ON FGIC SETTLEMENT | $4,252.50 | 8.1 | $4,252.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 47 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/19/2013 | 6.4 | ATTEND PORTION OF CONTINUED FGIC 9019 TRIAL | $4,384.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 48 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 8/19/2013 | 7.9 | ATTEND SECOND DAY OF HEARING ON FGIC SETTLEMENT | $4,147.50 | 7.9 | $4,147.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 49 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/21/2013 | 3.4 | ATTEND DISCLOSURE STATEMENT HEARING AND KESSLER SETTLEMENT HEARING | $2,329.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |

Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activitity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 50 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 8/21/2013 | 2.4 | REPRESENT INDEPENDENT DIRECTORS AT DISCLOSURE STATEMENT HEARING | $1,260.00 | 2.4 | $1,260.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 51 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/28/2013 | 4.3 | ATTEND PORTIONS OF HEARING RE MOTIONS TO DISMISS AND COUNTERCLAIMS RE JSNS | $2,945.50 | 4.3 | $2,945.50 | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights to the Ind. Dir's. |
| 52 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 8/28/2013 | 6.4 | REPRESENT INDEPENDENT DIRECTORS AT HEARING ON MOTION TO DISMISS VARIOUS CLAIMS IN JSN ADVERSARY PROCEEDING | $3,360.00 | | | Mr. Dakis' bankruptcy litigator's insight clarified the contested issues for the Directors' analysis. |
| 53 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/3/2013 | 1.1 | ATTEND COURT CONFERENCE RELATED TO DISCOVERY RE CONFIRMATION | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 54 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 9/3/2013 | 2.3 | ATTEND COURT HEARING REGARDING DISCOVERY PROTOCOLS FOR CONFIRMATION TO DETERMINE EFFECT ON DIRECTORS | $1,207.50 | 2.3 | $1,207.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 55 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/9/2013 | 2.1 | ATTEND HEARING RE CRO COMP AND OTHER CALENDER ITEMS | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 56 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/9/2013 | 2.9 | MONITOR OMNIBUS HEARING, INCLUDING HEARING ON L. KRUGER RETENTION AND CLAIMS OBJECTIONS | $1,522.50 | 2.9 | $1,522.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 57 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/15/2013 | 7 | ATTEND COURT HEARING PHASE ONE OF JSN ADVERSARY PROCEEDING | $4,025.00 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues raised in this litigation |
| 58 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/15/2013 | 0.8 | APPEAR AT JSN TRIAL | $548.00 | 0.8 | $548.00 | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 59 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/15/2013 | 6.3 | MONTIOR PORTIONS OF OPENING ARGUMENTS IN JSN TRIAL | $3,307.50 | 6.3 | $3,307.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 60 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/16/2013 | 8 | REPRESENT DIRECTORS IN COURT DURING PHASE 1 JSN ADVERSARY PROCEEDING | $4,600.00 | 8 | $4,600.00 | Mr. Piedra provided deep litigation expertise |
| 61 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/16/2013 | 6.6 | PREP FOR AND ATTEND PORTIONS OF JSN TRIAL IN ORDER TO REPORT ON SAME TO DIRECTORS | $4,521.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 62 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/16/2013 | 8.1 | AND MONITOR JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME | $4,252.50 | 8.1 | $4,252.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 63 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/17/2013 | 6 | TEL ATTENDANCE AT PORTION OF JSN ADVERSARY PROCEEDING, PHASE 1 | $3,450.00 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues raised in this litigation |
| 64 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/17/2013 | 3.2 | ATTEND PORTIONS OF JSN TRIAL | $2,192.00 | 3.2 | $2,192.00 | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights to the Ind. Dir's. |
| 65 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/17/2013 | 8.4 | AND MONITOR JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME | $4,410.00 | 8.4 | $4,410.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 66 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/21/2013 | 6.5 | ATTEND JSN TRIAL | $3,737.50 | 6.5 | $3,737.50 | Mr. Piedra provided deep litigation expertise |

### Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail - Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries - Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/21/2013 | 3 | ATTEND PORTION OF JSN TRIAL. | $2,055.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 68 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/22/2013 | 6.5 | ATTEND JSN TRIAL | $3,737.50 | 6.5 | $3,737.50 | Mr. Piedra provided deep litigation expertise |
| 69 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/22/2013 | 7.3 | ATTEND PORTIONS OF JSN TRIAL IN ORDER TO PROVIDE ANALYSIS TO INDEPENDENT DIRECTORS | $5,000.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 70 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/22/2013 | 4.1 | AND MONITOR PORTIONS OF JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME | $2,152.50 | 4.1 | $2,152.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 71 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/23/2013 | 6.9 | ATTEND JSN TRIAL | $3,967.50 | 6.9 | $3,967.50 | Mr. Piedra provided deep litigation expertise |
| 72 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/23/2013 | 3.6 | ATTEND JSN TRIAL | $2,466.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 73 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/23/2013 | 5.7 | MONITOR PORTIONS OF JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME | $2,992.50 | 5.7 | $2,992.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 74 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/6/2013 | 5.5 | PREP FOR AND ATTEND CLOSING ARGUMENTS IN JSN ADVERSARY PROCEEDING TRIAL | $3,162.50 | | | As a senior litigator and counsellor, Mr. Piedra was invaluable, especially re: fiduciary duty issues raised in this litigation |
| 75 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/6/2013 | 7.9 | REPRESENT AT CLOSING ARGUMENTS FOR PHASE ONE TRIAL | $4,147.50 | 7.9 | $4,147.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 76 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/19/2013 | 8 | PREP FOR AND ATTEND HEARING ON CONFIRMATION | $4,600.00 | 8 | $4,600.00 | Mr. Piedra provided deep litigation expertise |
| 77 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/19/2013 | 7.8 | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS | $5,343.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 78 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/19/2013 | 5.5 | ATTENDANCE AT PORTION OF TRIAL | $3,135.00 | 5.5 | $3,135.00 | Mr. Connolly provided critical corporate governance and general corporate insight |
| 79 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/19/2013 | 7.2 | REPRESENT DIRECTORS AT CONFIRMATION HEARING | $3,780.00 | 7.2 | $3,780.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 80 | Paralegal | Sullivan, Thomas J. | $250 | Board of Directors Matters (B260) | 11/19/2013 | 3 | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. | $750.00 | 3 | $750.00 | Mr. Sullivan's assisted the Ind. Dir's |
| 81 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/20/2013 | 8 | PREP FOR AND ATTEND HEARING ON CONFIRMATION. | $4,600.00 | 8 | $4,600.00 | Mr. Piedra provided deep litigation expertise |
| 82 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/20/2013 | 7.6 | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS | $5,206.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 83 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/20/2013 | 6.1 | REPRESENT DIRECTORS AT CONFIRMATION HEARING | $3,202.50 | 6.1 | $3,202.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 84 | Paralegal | Sullivan, Thomas J. | $250 | Board of Directors Matters (B260) | 11/20/2013 | 3.8 | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. PREPARE ELECTRONIC COURT LINKS FOR ATTENDEE. | $950.00 | 3.8 | $950.00 | Mr. Sullivan's assisted the Ind. Dir's |
| 85 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/21/2013 | 8 | PREP FOR AND ATTEND HEARING ON CONFIRMATION. | $4,600.00 | 8 | $4,600.00 | Mr. Piedra provided deep litigation expertise |
| 86 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/21/2013 | 6.8 | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS | $4,658.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 87 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/21/2013 | 5.9 | REPRESENT DIRECTORS AT CONFIRMATION HEARING | $3,097.50 | 5.9 | $3,097.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 88 | Paralegal | Sullivan, Thomas J. | $250 | Board of Directors Matters (B260) | 11/21/2013 | 2.3 | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. | $575.00 | 2.3 | $575.00 | Mr. Sullivan's assisted the Ind. Dir's |
| 89 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/22/2013 | 6 | PREP FOR AND ATTEND HEARING ON CONFIRMATION | $3,450.00 | 6 | $3,450.00 | Mr. Piedra provided deep litigation expertise |
| 90 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/22/2013 | 4.4 | ATTEND PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS | $3,014.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 91 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/22/2013 | 6.8 | REPRESENT DIRECTORS AT CONFIRMATION HEARING. | $3,570.00 | 6.8 | $3,570.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 92 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/25/2013 | 2 | PREP FOR AND ATTEND PORTION OF HEARING ON CONFIRMATION. | $1,150.00 | 2 | $1,150.00 | Mr. Piedra provided deep litigation expertise |
| 93 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/25/2013 | 2.1 | ATTEND FINAL DAY OF CONFIRMATION AND JSN PHASE 2 HEARING | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 94 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/11/2013 | 0.8 | ATTEND CONFIRMATION HEARING | $460.00 | 0.8 | $460.00 | Mr. Piedra provided deep litigation expertise |
| 95 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 12/11/2013 | 1.4 | ATTEND CONFIRMATION HEARING | $959.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 96 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 12/11/2013 | 2.2 | ATTEND CONFIRMATION HEARING. | $1,155.00 | 2.2 | $1,155.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 97 | Paralegal | Sullivan, Thomas J. | $250 | Board of Directors Matters (B260) | 12/11/2013 | 2.5 | ATTEND TRIAL CLOSING ARGUMENTS WITH R. DAKIS. | $625.00 | 2.5 | $625.00 | Mr. Sullivan's assisted the Independent Directors |
| | | | | | | | **BOARD MEETINGS** | | | | |
| 98 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/8/2012 | 1.5 | ATTEND BOARD MEETING. | $1,027.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 99 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/8/2012 | 1.4 | PARTICIPATE IN BOARD MEETING. | $798.00 | 1.4 | $798.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activitity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 100 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/15/2012 | 1 | PARTICIPATE IN SPECIAL MEETING OF | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 101 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/15/2012 | 1 | PARTICIPATE IN BOARD MEETING | $570.00 | 1 | $570.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 102 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/19/2012 | 1.1 | BOARD MEETING TO DISCUSS STALKING HORSE BIDS | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 103 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/19/2012 | 0.9 | ATTEND SPECIAL BOARD MEETING | $513.00 | 0.9 | $513.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 104 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 6/19/2012 | 0.9 | ATTEND BOARD CALL REGARDING SALE PROCESS | $472.50 | 0.9 | $472.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending litigation re: the assets being sold |
| 105 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/8/2012 | 2 | BOARD CALL | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 106 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/8/2012 | 2 | PARTICIPATE IN SPECIAL BOARD MEETING. | $1,140.00 | 2 | $1,140.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 107 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 7/12/2012 | 1.8 | REVIEW BOARD MATERIALS, PREP FOR AND ATTEND BOARD MEETING | $1,035.00 | 1.8 | $1,035.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 108 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 7/12/2012 | 1 | ATTEND BOARD CALL. | $605.00 | 1 | $605.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 109 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/12/2012 | 1 | BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 110 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/12/2012 | 2.5 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING. | $1,425.00 | 2.5 | $1,425.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 111 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 8/10/2012 | 1 | BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 112 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/10/2012 | 1 | ATTEND BOARD MEETING | $570.00 | 1 | $570.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 113 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 9/7/2012 | 1.5 | MEETING | $862.50 | 1.5 | $862.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 114 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/7/2012 | 1.7 | ATTEND BOARD MEETING | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 115 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/7/2012 | 1.7 | PARTICIPATION IN BOARD MEETINGS | $969.00 | 1.7 | $969.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 116 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/8/2012 | 1 | BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 117 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/8/2012 | 2 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $1,140.00 | 2 | $1,140.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 118 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/12/2012 | 1.3 | REVIEW MATERIALS AND ATTEND BOARD MEETING OF RESCAP | $747.50 | 1.3 | $747.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 119 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/12/2012 | 1.1 | BOARD CALL | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 120 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/12/2012 | 1.5 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $855.00 | 1.5 | $855.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 121 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/22/2012 | 3.5 | PREPARE FOR AND ATTEND RESCAP BOARD MEETING AT MOFO | $2,012.50 | 3.5 | $2,012.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 122 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/22/2012 | 3.6 | ATTEND AND PREP FOR BOARD MEETING AT MOFO | $2,466.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 123 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/22/2012 | 2.6 | ATTENDANCE AT BOARD MEETING | $1,482.00 | 2.6 | $1,482.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 124 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 10/24/2012 | 1.2 | BOARD MTG RE BIDDER QUALIFICATION AND AUCTION ISSUES | $822.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 125 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/24/2012 | 2.2 | BOARD MEETING | $1,254.00 | 2.2 | $1,254.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 126 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 10/24/2012 | 2.2 | ATTEND BOARD MEETING TO DISCUSS WHOLE LOAN PLATFORM | $1,155.00 | 2.2 | $1,155.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending litigation re: the assets being sold |
| 127 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/2/2012 | 1.3 | PREP FOR AND ATTEND TELEPHONIC MEETING OF OF RESCAP | $747.50 | 1.3 | $747.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 128 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/2/2012 | 1.1 | PARTICIPATION IN BOARD MEETING | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 129 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/2/2012 | 1.2 | PARTICIPATION IN BOARD MEETING | $684.00 | 1.2 | $684.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 130 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/9/2012 | 1 | ATTEND SPECIAL BOARD MEETING | $685.00 | 1 | $685.00 | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 131 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/9/2012 | 1 | PARTICIPATION IN BOARD MEETING | $570.00 | | | As a corporate generalist with years of pre-filing knowledge from representing the Independent Dir's, Mr. Connolly was able to answer Q's rapidly |
| 132 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/14/2012 | 1.4 | ATTENDANCE AT BOARD MEETING AT MORRISON FOERSTER | $798.00 | 1.4 | $798.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 133 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/14/2012 | 3.2 | PREPARE FOR AND ATTEND MEETING OF | $1,840.00 | 3.2 | $1,840.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |

Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 134 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 12/14/2012 | 3 | BOARD MEETING | $2,055.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 135 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 12/14/2012 | 3.1 | REPRESENT INDEPENDENT DIRECTORS AT BOARD MEETING | $1,627.50 | 3.1 | $1,627.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 136 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/4/2013 | 2.1 | BOARD CALL | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 137 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/4/2013 | 2.1 | PARTICIPATION IN BOARD MEETING | $1,197.00 | 2.1 | $1,197.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 138 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/11/2013 | 1 | BOARD MEETING | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 139 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/11/2013 | 0.9 | ATTEND BOARD MEETING | $513.00 | 0.9 | $513.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 140 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/18/2013 | 1.2 | REVIEW MATERIALS AND ATTEND TELEPHONIC MEETING | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 141 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/18/2013 | 1.7 | FURTHER ANALYSIS OF BOARD DECK AND ATTEND BOARD MEETING | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 142 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/24/2013 | 1.4 | BOARD CALL | $959.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 143 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/24/2013 | 1.1 | PARTICIPATION IN BOARD MEETING | $627.00 | 1.1 | $627.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 144 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/28/2013 | 1.5 | ATTEND MEETING AT MOFO WITH PAM WEST, A. PRINCI, A. RUIZ, L. DARCY | $862.50 | 1.5 | $862.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 145 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/28/2013 | 2 | MEETING WITH BOARD AND MOFO FOLLOWING AFI MEETING | $1,150.00 | 2 | $1,150.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 146 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/28/2013 | 4.3 | MEETING WITH INDIES AND MOFO RE ALLY BANK PRESENTATION, CRO SELECTION AND PROCESS | $2,945.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 147 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 1/28/2013 | 1.1 | ATTEND FOLLOW UP MEETING WITH RESCAP BOARD TO DISCUSS CLAIMS ISSUES, CASE STATUS, AND OTHER ISSUES | $577.50 | 1.1 | $577.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 148 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/30/2013 | 1.2 | ATTEND TELEPHONIC BOARD MEETING | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 149 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/30/2013 | 1.7 | PREP FOR AND ATTEND TELEPHONIC BOARD MEETING | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 150 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/30/2013 | 1.7 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $969.00 | 1.7 | $969.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 151 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/1/2013 | 2.2 | PREP FOR AND ATTEND BOARD MEETING | $1,507.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 152 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/1/2013 | 2.2 | PREPARATION FOR AND PARTICIPATION IN BOARD CALL | $1,254.00 | 2.2 | $1,254.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 153 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/4/2013 | 4.5 | MEETING / INTERVIEWS WITH TWO CRO CANDIDATES | $2,587.50 | 4.5 | $2,587.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 154 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/4/2013 | 5.2 | MEETING WITH 2 CRO CANDIDATES | $3,562.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 155 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/4/2013 | 1.7 | CALL WITH CRO CANDIDATE | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 156 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/4/2013 | 4.2 | PREPARATION FOR AND PARTICIPATION IN CRO PRE-INTERVIEWS | $2,394.00 | 4.2 | $2,394.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 157 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/5/2013 | 2 | MEETING WITH ZOLFO COOPER CRO CANDIDATE AND CONF G. LEE AND JTM RE: SAME | $1,150.00 | 2 | $1,150.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 158 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/5/2013 | 1.6 | MEETING WITH CRO CANDIDATES | $1,096.00 | 1.6 | $1,096.00 | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 159 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/5/2013 | 4.8 | PREPARATION FOR AND PARTICIPATION IN PRE-INTERVIEWS OF CRO CANDIDATES | $2,736.00 | | | As a corporate generalist with years of pre-filing knowledge from representing the Independent Dir's, Mr. Connolly was able to answer Q's rapidly |
| 160 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/6/2013 | 1 | MEETING OF THE RESCAP CONCERNING CRO SELECTION PROCESS | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 161 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/6/2013 | 6.5 | MEET WITH THREE CRO CANDIDATES AND DISCUSSIONS WITH THE BOARD CONCERNING SAME | $3,737.50 | 6.5 | $3,737.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 162 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/6/2013 | 1 | MEETING WITH BOARD RE CRO INTERVIEWS | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 163 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/6/2013 | 2 | MEETING WITH CRO CANDIDATE | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 164 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/6/2013 | 6.5 | PARTICIPATION IN INTERVIEWS OF CRO CANDIDATES | $3,705.00 | 6.5 | $3,705.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 165 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/6/2013 | 2.5 | PARTICIPATION IN MEETINGS WITH INDEPENDENT DIRECTORS AND Senior Counsel | $1,425.00 | 2.5 | $1,425.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 166 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 2/6/2013 | 0.8 | ATTEND BOARD MEETING REGARDING CRO SEARCH PROCESS | $420.00 | 0.8 | $420.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 167 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/7/2013 | 1 | MEETING WITH PRIOR TO FINAL CRO INTERVIEW | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail: Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries: Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/7/2013 | 1.5 | INTERVIEW CRO CANDIDATE WITH | $862.50 | 1.5 | $862.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 169 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/7/2013 | 1 | POST-INTERVIEW DISCUSSIONS WITH INDEPENDENT DIRECTORS REGARDING CRO | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 170 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/7/2013 | 1 | BOARD MEETING RE: CRO SELECTION | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 171 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/7/2013 | 1.7 | CRO PRE-MEETING WITH BOARD | $1,164.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 172 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/7/2013 | 1.5 | CRO CANDIDATE INTERVIEW WITH BOARD | $1,027.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 173 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/7/2013 | 2.1 | POST INTERVIEW MEETINGS WITH BOARD | $1,438.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 174 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/7/2013 | 1 | BOARD MEETING RE CRO RETENTION | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 175 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/7/2013 | 1.2 | PARTICIPATION IN INTERVIEWS OF CRO CANDIDATES | $684.00 | 1.2 | $684.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 176 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/7/2013 | 1.3 | PARTICIPATION IN BOARD MEETING | $741.00 | 1.3 | $741.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 177 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/7/2013 | 3.4 | PARTICIPATION IN MEETINGS WITH INDEPENDENT DIRECTORS AND COMPANY Senior Counsel | $1,938.00 | 3.4 | $1,938.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 178 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 2/7/2013 | 1.5 | MEETING WITH CRO CANDIDATE | $787.50 | 1.5 | $787.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 179 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 2/7/2013 | 1 | BOARD MEETING REGARDING CRO SEARCH | $525.00 | 1 | $525.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 180 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/8/2013 | 1.1 | MEETING OF OF RESCAP | $632.50 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues |
| 181 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/8/2013 | 1.1 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $627.00 | 1.1 | $627.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 182 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 2/8/2013 | 1 | PARTICIPATE IN BOARD CALL | $525.00 | 1 | $525.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 183 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/14/2013 | 2 | BOARD CALL | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 184 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 2/14/2013 | 2.3 | PREPARATION FOR AND PARTICIPATION IN TELEPHONIC MEETINGS OF BOARD AND COMPENSATION COMMITTEE | $1,311.00 | 2.3 | $1,311.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |

Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 2/19/2013 | 1.1 | RESCAP BOARD MEETING CALL | $632.50 | 1.1 | $632.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 186 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 2/19/2013 | 1.3 | BOARD CALL | $890.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 187 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 3/1/2013 | 1.2 | BOARD CALL RE CRO, UCC, LATEST COURT HEARINGS, PROCESS FORWARD | $822.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 188 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/1/2013 | 1.8 | PREPARATION AND PARTICIPATION IN BOARD CALL | $1,026.00 | 1.8 | $1,026.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 189 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/8/2013 | 2 | PARTICIPATE IN BOARD MEETING CONFERENCE CALL | $1,150.00 | 2 | $1,150.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 190 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 3/8/2013 | 2 | BOARD CALL RE LATEST DEVELOPMENTS, STRATEGY, AND ANALYSIS | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 191 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/8/2013 | 2 | AND PARTICIPATION IN BOARD MEETING | $1,140.00 | 2 | $1,140.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 192 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/14/2013 | 2.4 | MEETINGS WITH INDEPENDENT DIRECTORS | $1,368.00 | 2.4 | $1,368.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 193 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/14/2013 | 4 | ATTEND BOARD MEETING RE: MEETING WITH MANAGEMENT TEAM, ELECTION OF NEW DIRECTOR | $2,300.00 | | | As a senior litigator and counsellor, Mr. Piedra was invaluable, especially re: fiduciary duty issues |
| 194 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 3/22/2013 | 1.5 | EMAIL JENNIFER SHANK AND ATTEND BOARD MEETING CONFERENCE CALL | $862.50 | 1.5 | $862.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 195 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 3/22/2013 | 1 | BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 196 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 3/22/2013 | 1 | PARTICIPATION IN BOARD MEETING | $570.00 | 1 | $570.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 197 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/5/2013 | 1.2 | ATTEND CALL | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 198 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/5/2013 | 1.2 | BOARD MEETING | $822.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 199 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/5/2013 | 1.4 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $798.00 | 1.4 | $798.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 200 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 4/5/2013 | 1.2 | PARTICIPATE ON BOARD CALL | $630.00 | 1.2 | $630.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 201 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/12/2013 | 1.2 | ATTEND BOARD MEETING CALL | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 202 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/12/2013 | 1.5 | BOARD CALL RE: SAME | $1,027.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 203 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/12/2013 | 1.5 | AND PARTICIPATION IN BOARD MEETING | $855.00 | 1.5 | $855.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 204 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 4/23/2013 | 1 | PARTICIPATE IN BOARD CALL | $605.00 | 1 | $605.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 205 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/23/2013 | 1 | RESCAP - BOARD CALL RE MEDIATION | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 206 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/23/2013 | 1 | PREPARATION FOR AND ATTEND PORTION OF BOARD MEETING | $570.00 | 1 | $570.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 207 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/23/2013 | 0.4 | ATTEND PORTION OF TELEPHONIC BOARD MEETING. | $230.00 | 0.4 | $230.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 208 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/23/2013 | 1 | ATTEND TELEPHONIC MEETING | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 209 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/26/2013 | 2 | ATTEND TELEPHONIC RESCAP BOARD MEETING | $1,150.00 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues |
| 210 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 4/26/2013 | 2 | PARTICIPATE IN TELEPHONIC BOARD MEETING. | $1,210.00 | 2 | $1,210.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 211 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/26/2013 | 2 | PARTICIPATION IN BOARD MEETING | $1,140.00 | 2 | $1,140.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 212 | Partner | Lerner, David | $585 | Board of Directors Matters (B260) | 4/30/2013 | 1.2 | ATTEND BOARD MEETING | $702.00 | 1.2 | $702.00 | Mr. Lerner had specific direct knowledge of particular underlying transactions relevant to the meeting that other MoCo attorneys did not have. |
| 213 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/30/2013 | 1.2 | ATTEND CALL | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 214 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 4/30/2013 | 1.2 | ATTEND BOARD CALL | $726.00 | 1.2 | $726.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 215 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/30/2013 | 1.2 | ATTEND BOARD CALL | $822.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 216 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 4/30/2013 | 1.4 | PREPARE FOR AND PARTICIPATION IN BOARD MEETING | $798.00 | 1.4 | $798.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 217 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 4/30/2013 | 1.2 | PARTICIPATE IN BOARD CALL | $630.00 | 1.2 | $630.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 218 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/3/2013 | 1.3 | BOARD MEETING CONFERENCE CALL RE: MEDIATION AND DEVELOPMENTS | $747.50 | 1.3 | $747.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |

**Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance**

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Billing Detail Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/3/2013 | 1.3 | BOARD CALL RE MEDIATION AND DEVELOPMENTS. | $786.50 | 1.3 | $786.50 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 220 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/3/2013 | 1.3 | BOARD CALL RE MEDIATION AND DEVELOPMENTS | $890.50 | | | As the lead bankruptcy counsel participating in Mediation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 221 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 5/3/2013 | 1.3 | PARTICIPATE IN CALL | $682.50 | 1.3 | $682.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 222 | Partner | Lerner, David | $585 | Board of Directors Matters (B260) | 5/13/2013 | 1 | SPECIAL TELEPHONE MEETING OF COMMITTEE OF INDEPENDENT DIRECTORS | $585.00 | 1 | $585.00 | Mr. Lerner had specific direct knowledge of particular underlying transactions relevant to the meeting that other MoCo attorneys did not have. |
| 223 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 5/13/2013 | 1 | TELEPHONE CONFERENCE CALL WITH ALL INDEPENDENT DIRECTORS | $575.00 | 1 | $575.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 224 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/13/2013 | 1 | MEETING OF INDEPENDENT DIRECTORS | $605.00 | 1 | $605.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 225 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/13/2013 | 1 | MEETING OF INDEPENDENT DIRECTORS RE PSA AND TERM SHEETS | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 226 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/23/2013 | 0.6 | INDEPENDENT DIRECTOR CALL | $363.00 | | | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 227 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/23/2013 | 1.1 | BOARD CALL | $665.50 | 1.1 | $665.50 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 228 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 5/23/2013 | 1.1 | BOARD CALL RE PSA AND STRATEGY GOING FORWARD | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 229 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/23/2013 | 1.3 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $741.00 | 1.3 | $741.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 230 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/23/2013 | 0.6 | AND CALL WITH INDEPENDENT DIRECTORS | $342.00 | 0.6 | $342.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 231 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 5/23/2013 | 0.6 | PARTICIPATE IN TELEPHONIC MEETING OF INDEPENDENT DIRECTORS | $315.00 | 0.6 | $315.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 232 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 5/23/2013 | 1.1 | PARTICIPATE ON BOARD CALL | $577.50 | 1.1 | $577.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 233 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 5/31/2013 | 0.6 | PARTICIPATE IN BOARD CALL | $363.00 | | | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 234 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 5/31/2013 | 0.6 | PARTICIPATION IN BOARD MEETING | $342.00 | 0.6 | $342.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 235 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/14/2013 | 1.6 | AND PARTICIPATION IN BOARD MEETING | $912.00 | | | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 236 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 6/14/2013 | 1.7 | PARTICIPATE IN BOARD CALL | $892.50 | 1.7 | $892.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 237 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/18/2013 | 1.1 | CALL WITH INDEPENDENT DIRECTORS | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 238 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/18/2013 | 1.3 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALLS W/ INDEPENDENT DIRECTORS | $741.00 | 1.3 | $741.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 239 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 6/24/2013 | 1.5 | MEETING CONFERENCE CALL | $862.50 | 1.5 | $862.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 240 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/24/2013 | 1.6 | BOARD CALL RE UPCOMING PSA HEARING AND OTHER AGENDA ITEMS | $1,096.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 241 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/24/2013 | 2 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $1,140.00 | 2 | $1,140.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 242 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 6/24/2013 | 0.6 | PARTICIPATE IN PART OF BOARD CALL ON SAME | $315.00 | 0.6 | $315.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 243 | Partner | Lerner, David | $585 | Board of Directors Matters (B260) | 6/28/2013 | 2.4 | BOARD CALL. | $1,404.00 | 2.4 | $1,404.00 | Mr. Lerner had specific direct knowledge of particular underlying transactions relevant to the meeting that other MoCo attorneys did not have. |
| 244 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 6/28/2013 | 2 | BOARD CALL | $1,210.00 | 2 | $1,210.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 245 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 6/28/2013 | 0.8 | INDEPENDENT DIRECTORS CALL | $484.00 | 0.8 | $484.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 246 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/28/2013 | 2 | BOARD CALL RE PLAN AND DISCL STATEMENT, EXAMINER REPORT, STATUS OF PERFORMANCE, TOM MARRANO, DOJ REPORTING | $1,370.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 247 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 6/28/2013 | 0.8 | POST BOARD CALL MTG OF INDEPENDENT DIRECTORS RE BOARD ISSUES | $548.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 248 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/28/2013 | 1.5 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $855.00 | 1.5 | $855.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 249 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 6/28/2013 | 0.9 | CONFERENCE CALL W/ INDEPENDENT DIRECTORS | $513.00 | 0.9 | $513.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 250 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 7/12/2013 | 1.3 | MEETING. | $747.50 | 1.3 | $747.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 251 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 7/12/2013 | 1.3 | BOARD MEETING CALL | $786.50 | 1.3 | $786.50 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 252 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/12/2013 | 1.3 | BOARD CALL | $890.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/12/2013 | 1.3 | PARTICIPATE IN BOARD CALL | $682.50 | 1.3 | $682.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and threatened litigation affecting the Board's deliberations |
| 254 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 7/19/2013 | 1 | BOARD CALL | $605.00 | 1 | $605.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 255 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/19/2013 | 1 | BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 256 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/19/2013 | 0.9 | AND PARTICIPATION IN BOARD MEETING | $513.00 | 0.9 | $513.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 257 | Partner | Lerner, David | $585 | Board of Directors Matters (B260) | 7/26/2013 | 1 | CONF. CALL WITH BOARD | $585.00 | 1 | $585.00 | Mr. Lerner had specific direct knowledge of particular underlying transactions relevant to the meeting that other MoCo attorneys did not have. |
| 258 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 7/26/2013 | 1 | BOARD CALL | $605.00 | 1 | $605.00 | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 259 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/26/2013 | 2.6 | INDIE BOARD CALL AND FOLLOWUP WITH DIRECTORS | $1,781.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 260 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 7/26/2013 | 1.6 | MEETING W/ INDEPENDENT DIRECTORS AND FOLLOW UP | $912.00 | 1.6 | $912.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 261 | Partner | Levy, Jack | $605 | Board of Directors Matters (B260) | 8/23/2013 | 1.3 | PARTICIPATE IN BOARD CALL. | $786.50 | | | Mr. Levy provided specific corporate board governance and deep financial expertise, plus his direct knowledge of various underlying transactions. |
| 262 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 8/23/2013 | 1.3 | PARTICIPATION IN BOARD MEETING | $741.00 | 1.3 | $741.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 263 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/6/2013 | 1.6 | ATTEND PORTIONS OF BOARD MEETINGS. | $912.00 | 1.6 | $912.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 264 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 9/6/2013 | 2.1 | AND PARTICIPATE IN BOARD CALL | $1,102.50 | | | Mr. Dakis provided a seasoned bankruptcy litigator's insight regarding claims and defenses in litigation |
| 265 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/11/2013 | 1.2 | BOARD CALL RE CRO COMP | $822.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 266 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/11/2013 | 1.2 | PARTICIPATE IN SPECIAL BOARD CALL RE: COMP | $684.00 | 1.2 | $684.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 267 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/16/2013 | 1.1 | SPECIAL BOARD MEETING RE CRO COMP | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 268 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 9/16/2013 | 1.1 | PARTICIPATION IN SPECIAL BOARD CALL | $627.00 | 1.1 | $627.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 269 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 10/18/2013 | 1.2 | REVIEW MATERIALS AND ATTEND RESCAP BOARD MEETING | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 270 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 10/18/2013 | 1.6 | AND PARTICIPATION IN BOARD MEETING | $912.00 | | | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 271 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/1/2013 | 1.2 | PREP FOR AND ATTEND MEETING | $690.00 | 1.2 | $690.00 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 272 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/1/2013 | 1.1 | BOARD CALL | $753.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 273 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/1/2013 | 1.2 | PREPARATION FOR AND PARTICIPATION INBOARD MEETING | $684.00 | 1.2 | $684.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 274 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/1/2013 | 1.1 | PARTICIPATE IN CALL WITH BOARD OF DIRECTORS | $577.50 | 1.1 | $577.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 275 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/13/2013 | 0.9 | ATTEND MEETING RE: DOJ EXCULPATION, CONFIRMATION AND RELATED MATTERS | $517.50 | 0.9 | $517.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 276 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/13/2013 | 1 | BOARD CALL RE DOJ ISSUES | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 277 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/13/2013 | 1.1 | ATTEND SPECIAL INDEPENDENT DIRECTOR CALL REGARDING SAME | $577.50 | 1.1 | $577.50 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 278 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/15/2013 | 1 | ATTEND BOARD CALL | $685.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 279 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 11/15/2013 | 0.7 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $399.00 | 0.7 | $399.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 280 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/27/2013 | 1.7 | PREP FOR AND ATTEND CALL | $977.50 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues |
| 281 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 11/27/2013 | 1 | ATTEND CALL | $525.00 | 1 | $525.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight made necessary by pending and theatened litigation affecting the Board's deliberations |
| 282 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/6/2013 | 0.3 | BOARD MEETING | $172.50 | 0.3 | $172.50 | As MoCo's lead litigator on this matter, Mr. Piedra provided deep litigation expertise, especially re: fiduciary duty issues |
| 283 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 12/6/2013 | 0.3 | PARTICIPATE IN RESCAP BOARD MEETING | $205.50 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 284 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/6/2013 | 0.3 | AND PARTICIPATION IN BOARD MEETING | $171.00 | 0.3 | $171.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |
| 285 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/13/2013 | 1 | CALL. | $575.00 | | | As a senior litigator and counsellor, Mr.Piedra was invaluable, especially re: fiduciary duty issues |
| 286 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 12/13/2013 | 0.9 | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING | $513.00 | 0.9 | $513.00 | Mr. Connolly had represented the Independent Dir's for years as corporate counsel, providing critical corporate governance and general corporate advice |

## Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activitity Description (Notes) | Total Fees for Each Task | Questioned Time Entries Hours | Amount | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | EXAMINER MEETINGS AND INTERVIEWS ||||||||||| 
| 296 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 7/31/2012 | 3.8 | MEETING WITH EXAMINER AND COUNSEL | $2,185.00 | 3.8 | $2,185.00 | Mr. Piedra provided deep litigation expertise, esp. re: fiduciary duty issues |
| 297 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 7/31/2012 | 3.8 | MTG WITH EXAMINER AND TEAM | $2,603.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 298 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 7/31/2012 | 3.8 | ATTEND MEETING WITH EXAMINER AND COUNSEL | $1,995.00 | 3.8 | $1,995.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 299 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 9/7/2012 | 2.4 | MEETING WITH EXAMINER AND FTI RE: DAMAGES ANALYSIS | $1,380.00 | 2.4 | $1,380.00 | Mr. Piedra provided deep litigation expertise, esp. re: fiduciary duty issues |
| 300 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 9/7/2012 | 2.4 | ATTEND FTI PRESENTATION TO EXAMINER | $1,644.00 | | | As the lead bankruptcy counsel in charge of this representation, Mr. Moldovan provided counsel and real-time insights in these fast-moving and fluid cases. |
| 301 | Senior Counsel | Dakis, Robert K. | $525 | Board of Directors Matters (B260) | 9/7/2012 | 2.4 | PARTICIPATE IN TELEPHONE CONFERENCE WITH EXAMINER AND DEBTORS' COUNSEL REGARDING COMPONENTS OF ALLY SETTLEMENT | $1,260.00 | 2.4 | $1,260.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |
| 302 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 11/28/2012 | 7 | PREPARE FOR AND ATTEND EXAMINER INTERVIEW WITH JONATHAN ILANY | $4,025.00 | 7 | $4,025.00 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |
| 303 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 11/28/2012 | 6.1 | PARTICIPATE IN ILANY EXAMINATION | $4,178.50 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 304 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/5/2012 | 5 | ATTEND EXAMINER INTERVIEW OF JOHN MACK | $2,875.00 | 5 | $2,875.00 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |
| 305 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 12/5/2012 | 4 | PARTICIPATE IN MACK EXAMINATION. | $2,740.00 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 306 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 12/18/2012 | 6.5 | PREP FOR AND ATTEND EXAMINER INTERVIEW OF PAM WEST | $3,737.50 | 6.5 | $3,737.50 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |
| 307 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 12/18/2012 | 6 | PAM WEST EXAMINATION BY CHADBOURNE | $4,110.00 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 308 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/11/2013 | 4 | ATTEND EXAMINER INTERVIEW OF PAM WEST | $2,300.00 | 4 | $2,300.00 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |
| 309 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/11/2013 | 4 | PARTICIPATE IN WEST CONTINUED EXAMINATION | $2,740.00 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 310 | Partner | Connolly, Michael | $570 | Board of Directors Matters (B260) | 1/11/2013 | 4.8 | PARTICIPATION IN EXAMINATION OF PAM WEST | $2,736.00 | 4.8 | $2,736.00 | Mr. Connolly provided critical corporate governance and general corporate insight |
| 311 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 1/15/2013 | 5 | EXAMINER INTERVIEW OF JOHN MACK | $2,875.00 | 5 | $2,875.00 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |

Morrison Cohen LLP Exhibit B: Responses to Allegations of Improper Multiple Attendance

| ResCap Row Number | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | | Answer/Explanation for Questioned Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Rate | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 312 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 1/15/2013 | 5 | PARTICIPATE IN JOHN MACK CONTINUED EXAMINATION BY EXAMINER | $3,425.00 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 313 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/16/2013 | 2.5 | ATTEND EXAMINER INTERVIEW OF PAM WEST | $1,437.50 | 2.5 | $1,437.50 | Mr. Piedra provided deep litigation expertise in counseling this Ind. Dir., esp. re: fiduciary duty issues |
| 314 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/16/2013 | 2.5 | DEFEND WEST AT EXAMINER EXAMINATION | $1,712.50 | | | As the lead bankruptcy counsel in charge of this representation and this Director's examination, Mr. Moldovan provided essential counsel |
| 315 | Partner | Piedra, David A. | $575 | Board of Directors Matters (B260) | 4/16/2013 | 2.4 | ATTEND INTERVIEW OF ISAAC GROSSMAN | $1,380.00 | 2.4 | $1,380.00 | Mr. Piedra provided deep litigation expertise in counseling Mr. Grossman, a tax attorney |
| 316 | Partner | Grossman, Isaac | $695 | Board of Directors Matters (B260) | 4/16/2013 | 2.4 | ATTEND EXAMINER INTERVIEW | $1,668.00 | | | Mr. Grossman is a tax partner at MoCo, who was examined regarding particular transaction raising complicated corporate tax and governance issues |
| 317 | Partner | Moldovan, Joseph T. | $685 | Board of Directors Matters (B260) | 4/16/2013 | 2.4 | DEFEND GROSSMAN AT EXAMINER EXAMINATION | $1,644.00 | | | As the lead bankruptcy counsel in charge of this representation and his tax partner's examination, Mr. Moldovan provided essential counsel |
| 318 | Counsel | Dakis, Robert K. | $525 | Matters (B260) | 4/16/2013 | 2.4 | PARTICIPATE IN I. GROSSMAN EXAMINER INTERVIEW | $1,260.00 | 2.4 | $1,260.00 | Mr. Dakis provided a seasoned bankruptcy litigator's insight |