EXHIBIT F



17164-1.10-79022E11.ps

BE INCREDIBLE LLC
PO BOX 5631
ALOHA OR 97007

| **STATEMENT** | Account Number 56703500 | From 06/01/2006 | Through 06/30/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Business Savings 56703500
Be Inc Savings

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | 200.15 |
| 06/06 | 06/06 | Withdrawal Transfer To 8056703501 | -195.15 | 5.00 |
| 06/14 | 06/14 | Deposit From Acct# 5670354 Online Banking Transfer | 100.00 | 105.00 |
| 06/24 | 06/24 | Deposit From Acct# 5670354 Online Banking Transfer | 195.00 | 300.00 |
| 06/30 | 06/30 | Credit Interest | 0.06 | 300.06 |

Truth in Savings Disclosure:    For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.524%
Dividends Earned Year-to-Date: 0.36

## 1st Business Checking 5670354
Be Inc Checking

| | |
|---|---|
| Beginning Balance: | 1,660.29 |
| Deposits: | 4,435.90 |
| Debits & Checks: | 5,811.63 |
| Maint. Charges: | 10.00 |
| Dividends Paid: | 0.00 |
| Ending Balance: | 274.56 |

*unable to find check copy:
06.22.06  $147.97*

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/03 | 06/03 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 444.99 |
| 06/03 | 06/03 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 5.00 |
| 06/06 | 06/06 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | 1,452.00 |
| 06/07 | 06/07 | Descriptive Deposit Atm Correction; 6/5; Keyed 1452.00 ls 1482.00 | 30.00 |
| 06/08 | 06/08 | External Deposit Paypal Transfer - | 67.67 |
| 06/12 | 06/12 | External Deposit Paypal Transfer - | 458.23 |
| 06/16 | 06/16 | External Deposit Usana Corp - Eft | 100.00 |
| 06/19 | 06/19 | Deposit | 444.99 |
| 06/19 | 06/19 | Deposit | 1,269.00 |
| 06/21 | 06/21 | Point Of Sale Deposit Fred-meyer #0035 Sfj Beaverton OR US | 16.05 |
| 06/22 | 06/22 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | 147.97 |

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 888.505.1740    www.firsttechcu.com



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 56703500 | 06/01/2006 | 06/30/2006 | 2 | 3 |

## 1st Business Checking  5670354 - *Continued*
Be Inc Checking

| DEPOSITS | | | | |
|---|---|---|---|---|

| Trans Date | Effect. Date | Description | | Amount |
|---|---|---|---|---|
| | | | Total Deposits: | 4,435.90 |

| MISCELLANEOUS DEBITS | | |
|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/01 | 06/01 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -39.77 |
| 06/01 | 06/01 | Point Of Sale Withdrawal Sandovals Mexican Grillportland OR US | -11.25 |
| 06/01 | 06/01 | Withdrawal To Acct# 5065464 Online Banking Transfer | -877.65 |
| 06/01 | 06/01 | Withdrawal To Acct# 5065464 Online Banking Transfer | -50.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Ace Parking-pdx Portland OR US | -3.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Chevron 00091598 Aloha OR US | -5.00 |
| 06/02 | 06/02 | External Withdrawal Ucs-click To Pay - Payment | -16.38 |
| 06/05 | 06/05 | Point Of Sale Withdrawal Wherehouse #1484 Beaverbeaverton OR US | -23.97 |
| 06/07 | 06/07 | Point Of Sale Withdrawal Usps 4067870100 Beaverton OR US | -3.00 |
| 06/08 | 06/08 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -38.28 |
| 06/09 | 06/09 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -60.00 |
| 06/12 | 06/03 | Eff. 06-03 Returned Check | -444.99 |
| 06/12 | 06/03 | Eff. 06-03 Returned Check Charge | -10.00 |
| 06/14 | 06/14 | Point Of Sale Withdrawal Usps 40678701 4550 Sw Betts Ave Beaverton OR US | -78.00 |
| 06/14 | 06/14 | Point Of Sale Withdrawal Office Depot Beaverton OR US | -13.14 |
| 06/14 | 06/14 | Withdrawal To Acct# 5065464 Online Banking Transfer | -400.00 |
| 06/14 | 06/14 | Withdrawal To Acct# 56703500 Online Banking Transfer | -100.00 |
| 06/14 | 06/14 | External Withdrawal Homecomings - D Drafting Mtg Pmt | -252.18 |
| 06/14 | 06/14 | Withdrawal | |
| 06/15 | 06/15 | Point Of Sale Withdrawal Exercise Equipment Nor Beaverton OR US | |
| 06/16 | 06/16 | External Withdrawal Verizon 1759 060614 - Paymentone | |
| 06/16 | 06/16 | Point Of Sale Withdrawal Fred Meyer 11425 Beaverton OR US | |
| 06/17 | 06/17 | Point Of Sale Withdrawal Office Depot Beaverton OR US | |
| 06/17 | 06/17 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -40.77 |
| 06/17 | 06/17 | Point Of Sale Withdrawal Safeway Store 2448 1030 Sw Jefferson Portland Oru | -2.99 |
| 06/19 | 06/19 | Point Of Sale Withdrawal Fedex Kinko's #5165 Portland OR US | -16.00 |
| 06/19 | 06/19 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -40.00 |
| 06/19 | 06/19 | Point Of Sale Withdrawal Safeway Store 2448 1030 Sw Jefferson Portland Oru | -2.99 |
| 06/19 | 06/19 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -263.77 |
| 06/20 | 06/20 | Point Of Sale Withdrawal Upark 122 Portland OR US | -6.00 |
| 06/20 | 06/20 | Point Of Sale Withdrawal Upark 122 Portland OR US | -6.00 |
| 06/20 | 06/20 | Point Of Sale Withdrawal Office Depot Tigard OR US | -6.59 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -7.10 |
| 06/21 | 06/21 | Withdrawal To Acct# 5065464 Online Banking Transfer | -500.00 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Albertsons 7500 W. Baseline Hillsboro OR US | -32.00 |
| 06/22 | 06/22 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -4.00 |
| 06/22 | 06/22 | External Withdrawal Ebill - Postmaster Aloha | -50.00 |
| 06/22 | 06/22 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | -60.00 |
| 06/22 | 06/22 | Withdrawal Pmt From 5670354 | -1,143.07 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Vonage *price+taxes 866-243-4357 Njus | -32.62 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Vonage *price+taxes 866-243-4357 Njus | -40.69 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -5.00 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -16.57 |
| 06/24 | 06/24 | Point Of Sale Withdrawal Quizno's #3641 Tigard OR US | -13.67 |
| 06/24 | 06/24 | Withdrawal To Acct# 56703500 Online Banking Transfer | -195.00 |
| 06/24 | 06/24 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 |

17164-1.10-79022E11.ps

 first tech
credit union

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 56703500 | 06/01/2006 | 06/30/2006 | 3 | 3 |

## 1st Business Checking  5670354 - *Continued*
Be Inc Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/24 | 06/24 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | -58.00 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -39.44 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -6.79 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -16.00 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Usana Inc 801-9547200 Utus | -275.17 |
| 06/26 | 06/26 | Descriptive Withdrawal Atm Deposit Correction; 6/22; Altered Check W/o Initals | -147.97 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -30.00 |
| 06/29 | 06/29 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -2.60 |
| 06/29 | 06/29 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | -60.00 |
| 06/29 | 06/29 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | -20.00 |
| | | **Total Miscellaneous Debits:** | **5,821.63** |

A service charge of 10.00 has been deducted from your account.

## Indirect Auto Loan  8056703501
1999 Cry 300m

| Trans Date | Effect. Date | Description | Total | Interest | Principal |
|---|---|---|---|---|---|
| | | **Beginning Balance** | | | 12,764.49 |
| 06/06 | 06/06 | Regular Payment | 195.15 | 100.56 | 94.59 |
| 06/14 | 06/14 | Regular Payment | 19.28 | 17.74 | 1.54 |
| | | **Ending Balance** | | | 12,668.36 |

### SUMMARY LOAN INFORMATION

Annual Percentage Rate:  6.390%        Daily Periodic Rate:  0.017507%

| | | | |
|---|---|---|---|
| Current Payment: | 0.00 | Payments Recieved: | 214.43 |
| Amount Past Due: | 0.00 | Loan Add On: | 0.00 |
| Total Due: | 0.00 | Finance Charge: | 118.30 |
| Due Date: | 08/06/2006 | YTD Finance Charge: | 167.09 |



first ◆ tech
c r e d i t   u n i o n

12.1.3973 1 AV 0.293 80263D11.ps
IllaluludalaldalllllalllllandallllaludaludalmlB
NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040



Get double First Tech Visa Rewards
points with every purchase made
between Aug. 1 - Sept. 30, 2006.

Don't have a First Tech Visa with
Rewards? Call 800.637.0852, visit
firsttechcu.com or stop by any
branch to learn more.

| STATEMENT | Account Number 50654600 | From 07/01/2006 | Through 07/31/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

### Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 105.01 |
| 07/27 | 07/27 | Deposit From Acct# 5065464 Online Banking Transfer | 100.00 | 205.01 |
| 07/31 | 07/31 | Credit Interest | 0.05 | 205.06 |

Truth in Savings Disclosure:    For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.487%
Dividends Earned Year-to-Date: 0.27

### Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 72.46 | |
| Deposits: | 1,717.90 | |
| Debits & Checks: | 1,716.17 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 74.19 | Total Number of Checks Paid:   0 |

#### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 252.18 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 35.54 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 27.20 |
| 07/11 | 07/11 | Deposit From Acct# 5670354 Online Banking Transfer | 100.00 |
| 07/19 | 07/19 | Deposit From Acct# 5670354 Online Banking Transfer | 300.00 |
| 07/20 | 07/20 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | 115.33 |
| | | Total Deposits: | 1,717.90 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 07/01/2006 | 07/31/2006 | 2 | 3 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/03 | 07/03 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.17 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -4.00 |
| 07/07 | 07/07 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -5.68 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Trade Secret Hillsboro OR US | -13.50 |
| 07/10 | 07/10 | External Withdrawal Countrywide 1984 060708 - Mortgage | -887.65 |
| 07/10 | 07/10 | External Withdrawal Ebill - Hillsboro Garbag | -62.74 |
| 07/12 | 07/12 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -81.17 |
| 07/12 | 07/12 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -17.30 |
| 07/14 | 07/14 | External Withdrawal Homecomings - D Drafting Mtg Pmt | -252.18 |
| 07/17 | 07/17 | Point Of Sale Withdrawal El Tapatio Mexican Restbeaverton OR US | |
| 07/19 | 07/19 | External Withdrawal Ebill - Dechutes County | |
| 07/21 | 07/21 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | |
| 07/21 | 07/21 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | |
| 07/21 | 07/21 | Point Of Sale Withdrawal Papa Murphy's Pizza Hillsboro OR US | -12.99 |
| 07/25 | 07/25 | Point Of Sale Withdrawal Trader Joe's #00001420 Lake Oswego OR US | -22.43 |
| 07/27 | 07/27 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 |
| 07/31 | 07/31 | Atm Withdrawal Holiday Inn Bevrly 4222 Vineland Ave. North Hollywocaus | -22.50 |
| | | **Total Miscellaneous Debits:** | **1,716.17** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 07/01 through 07/31 |
|---|---|
| | Annual Percentage Yield Earned: 0.000% |
| | Dividends Earned Year-to-Date: 0.00 |

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 07/01 through 07/31 |
|---|---|
| | Annual Percentage Yield Earned: 0.000% |
| | Dividends Earned Year-to-Date: 0.00 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

12.1.3973 1 AV 0.293 80263D11.ps



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 07/01/2006 | 07/31/2006 | 3 | 3 |

## Secondary Share Account 50654603 - Continued
Give

**Truth in Savings Disclosure:**

For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**

For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



**first ▶ tech**
c r e d i t   u n i o n



destination:
**gourmet kitchen**

A cup of remodel with a dash of equity

For a limited time (9/17 – 10/21),
we're offering a 0.25% APR discount
on all new home equity loans.

Whip up your new kitchen with
First Tech. Call 800.637.0852 to
apply or visit firsttechcu.com.

15.1.4220 1 AV 0.293 82205D11.ps

Illıılıılıılıılıılıılıııllıılıılıılıılıılıılıılı
NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040

| STATEMENT | Account Number 50654600 | From 08/01/2006 | Through 08/31/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 205.06 |
| 08/14 | 08/14 | Withdrawal To Acct# 5065464 Online Banking Transfer | -50.00 | 155.06 |
| 08/21 | 08/21 | Overdraft Protection Withdraw | -16.59 | 138.47 |
| 08/22 | 08/22 | Overdraft Protection Withdraw | -61.47 | 77.00 |
| 08/31 | 08/31 | Credit Interest | 0.06 | 77.06 |

Truth in Savings Disclosure:          For Period 08/01 through 08/31
                                      Annual Percentage Yield Earned: 0.471%
                                      Dividends Earned Year-to-Date: 0.33

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 74.19 | |
| Deposits: | 2,096.51 | |
| Debits & Checks: | 1,888.50 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 282.20 | Total Number of Checks Paid:   1 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/07 | 08/07 | Deposit From Acct# 5670354 Online Banking Transfer | 200.00 |
| 08/07 | 08/07 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 08/08 | 08/08 | Deposit From Acct# 5670354 Online Banking Transfer | 200.00 |
| 08/14 | 08/14 | Deposit From Acct# 50654600 Online Banking Transfer | 50.00 |
| 08/21 | 08/21 | Overdraft Protection Deposit | 16.59 |
| 08/22 | 08/22 | Overdraft Protection Deposit | 61.47 |
| 08/23 | 08/23 | Deposit From Acct# 5670354 Online Banking Transfer | 100.00 |
| 08/26 | 08/26 | Deposit From Acct# 5670354 Online Banking Transfer | 252.18 |
| 08/26 | 08/26 | Deposit From Acct# 5670354 Online Banking Transfer | 76.44 |
| 08/30 | 08/30 | Deposit From Acct# 5670354 Online Banking Transfer | 252.18 |
| | | Total Deposits: | 2,096.51 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 08/01/2006 | 08/31/2006 | 2 | 3 |

### CHECKS CLEARED

| Check # | Effective | Amount | Trace | | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|---|
| 56 | 08/18 | 80.00 | 51994630 | | | | | |

**Total Amount of Checks Cleared:** 80.00

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/05 | 08/05 | Point Of Sale Withdrawal Trader Joe's #00001412 Beaverton OR US | -27.31 |
| 08/08 | 08/08 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | -37.99 |
| 08/09 | 08/09 | Point Of Sale Withdrawal Subway Hillsboro OR US | -7.20 |
| 08/10 | 08/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Trader Joe's #00001412 Beaverton OR US | -16.46 |
| 08/11 | 08/11 | External Withdrawal Chase - Epay | -74.50 |
| 08/14 | 08/14 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -79.74 |
| 08/14 | 08/14 | Point Of Sale Withdrawal Papa Murphy's Pizza Hillsboro OR US | -23.98 |
| 08/16 | 08/16 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -20.27 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -4.29 |
| 08/19 | 08/19 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -100.00 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -2.10 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Planet Bead Llc Hillsboro OR US | -15.00 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -17.34 |
| 08/22 | 08/22 | Point Of Sale Withdrawal Planet Bead Llc Hillsboro OR US | -34.60 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -61.47 |
| 08/28 | 08/28 | External Withdrawal Ebill - City Of Hillsbor | -76.44 |
| 08/29 | 08/29 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 08/29 | 08/29 | External Withdrawal Comcast - | |

**Total Miscellaneous Debits:**

## Secondary Share Account  50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 08/01/2006 | 08/31/2006 | 3 | 3 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**       For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**       For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



# first tech
credit union

20.1.4179 2 AV 0.530 84060D11.ps

llılıdalıdlddldılıdllıdılllııdlldlıdlılıdlld
NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040



Join the Miracle
Maker Club today

Help make miracles happen
for kids in your area.

| **STATEMENT** | Account Number 50654600 | From 09/01/2006 | Through 09/30/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 77.06 |
| 09/30 | 09/30 | Credit Interest | 0.03 | 77.09 |

Truth in Savings Disclosure:        For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.475%
Dividends Earned Year-to-Date: 0.36

## Net Checking  5065464
nklayne Checking

**Beginning Balance:**     282.20
Deposits:                              1,653.73
Debits & Checks:                  1,677.76
Maint. Charges:                        0.00
Dividends Paid:                         0.00
**Ending Balance:**           258.17                           Total Number of Checks Paid:        0

| **DEPOSITS** |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/06 | 09/06 | External Deposit Benefithelp Solu - Fsa Claims | 472.08 |
| 09/07 | 09/07 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 09/07 | 09/07 | External Deposit Benefithelp Solu - Fsa Claims | 240.00 |
| 09/11 | 09/11 | External Deposit Or Child Support - Cs Payment | 12.00 |
| 09/12 | 09/12 | External Deposit Or Child Support - Cs Payment | 12.00 |
| 09/18 | 09/18 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 09/25 | 09/25 | External Deposit Or Child Support - Cs Payment | 15.00 |
| | | **Total Deposits:** | **1,653.73** |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 09/01/2006 | 09/30/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/01 | 09/01 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -8.78 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.56 |
| 09/05 | 09/05 | Point Of Sale Withdrawal Dairy Queen 4961 Se Tv Highway Hillsboro OR US | -11.56 |
| 09/05 | 09/05 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -11.59 |
| 09/06 | 09/06 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -15.17 |
| 09/08 | 09/08 | Withdrawal Layne Pmt From 5065464 | -240.00 |
| 09/08 | 09/08 | External Withdrawal Ebill - Michelle Crocker | -167.00 |
| 09/11 | 09/11 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 09/11 | 09/11 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 09/11 | 09/11 | External Withdrawal Ebill - Hillsboro Garbag | |
| 09/16 | 09/16 | Atm Withdrawal Skyline 295 E. 50 S. Malad Idus | |
| 09/21 | 09/21 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | |
| | | **Total Miscellaneous Debits:** | |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 09/01/2006 | 09/30/2006 | 3 | 3 |

**Secondary Share Account  50654604**
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



**first tech**
c r e d i t   u n i o n

## We've got your gizmo gear

Redeem your First Tech Visa Rewards points today for special tech-toy offers. See the full collection at 1sttechrewards.com.
Offer expires December 31, 2006.

Don't have First Tech Rewards? Apply today.

21.1.4477 1 AV 0.293 85955D11.ps

llltlldltlltlhlthllltlllltlhllltlhlltulllltlllttl
NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040

| STATEMENT | Account Number 50654600 | From 10/01/2006 | Through 10/31/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

### Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | Starting Balance | | 77.09 |
| 10/14 | 10/14 | Deposit From Acct# 5065464 Online Banking Transfer | 122.91 | 200.00 |
| 10/31 | 10/31 | Credit Interest | 0.06 | 200.06 |

**Truth in Savings Disclosure:**      For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.477%
Dividends Earned Year-to-Date: 0.42

### Net Checking  5065464
nklayne Checking

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | **258.17** | | | |
| Deposits: | 2,445.79 | | | |
| Debits & Checks: | 2,631.91 | | | |
| Maint. Charges: | 20.00 | | | |
| Dividends Paid: | 0.00 | | | |
| **Ending Balance:** | **52.05** | | Total Number of Checks Paid: | 0 |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/02 | 10/02 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 10/04 | 10/04 | External Deposit Benefithelp Solu - Fsa Claims | 388.31 |
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage (rejected) | 887.65 |
| 10/11 | 10/11 | Deposit From Acct# 5670354 Online Banking Transfer | 252.18 |
| 10/11 | 10/11 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 10/20 | 10/20 | External Deposit Or Child Support - Cs Payment | 15.00 |
| | | **Total Deposits:** | **2,445.79** |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 10/01/2006 | 10/31/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 10/10 | 10/10 | Insufficient Funds Charge | -20.00 |
| 10/11 | 10/11 | External Withdrawal Ebill - City Of Hillsbor | -78.74 |
| 10/11 | 10/11 | External Withdrawal Ebill - Sports Medicine | -200.83 |
| 10/13 | 10/13 | External Withdrawal Countrywide - Rdp Mortga | -887.65 |
| 10/14 | 10/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -122.91 |
| 10/16 | 10/16 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -11.84 |
| 10/17 | 10/17 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 10/18 | 10/18 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 10/23 | 10/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 10/25 | 10/25 | Point Of Sale Withdrawal Arbys 6403 00064030 Aloha OR US | |
| 10/26 | 10/26 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 10/30 | 10/30 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | |
| 10/31 | 10/31 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -65.49 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -2.95 |
| | | **Total Miscellaneous Debits:** | **2,651.91** |

A service charge of 20.00 has been deducted from your account.

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

21.1.4477 1 AV 0.293 85055D11.ps



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 10/01/2006 | 10/31/2006 | 3 | 3 |

---

## Secondary Share Account  50654603  - *Continued*
Give

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 503.672.3801    firsttechcu.com



# first ⬢ tech
credit   union

16.1.4239 1 AV 0.293 87794D11.ps

||I.I..I..I..I.I.I.I..I.I..I.I..II..I..I.II..I..I.I..I..I.I.II

NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040

We've got your
## gizmo gear



Redeem your First Tech Visa Rewards points today for special
tech-toy offers. See the full collection at 1sttechrewards.com.
Offer expires December 31, 2006.

Don't have First Tech Rewards? Apply today.

| STATEMENT | Account Number 50654600 | From 11/01/2006 | Through 11/30/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | 200.06 |
| 11/14 | 11/14 | Overdraft Protection Withdraw | -45.79 | 154.27 |
| 11/15 | 11/15 | Overdraft Protection Withdraw | -80.77 | 73.50 |
| 11/30 | 11/30 | Credit Interest | 0.05 | 73.55 |

Truth in Savings Disclosure:    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.465%
Dividends Earned Year-to-Date: 0.47

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 52.05 | |
| Deposits: | 1,489.21 | |
| Debits & Checks: | 1,399.44 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 141.82 | Total Number of Checks Paid:    0 |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/06 | 11/06 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 11/06 | 11/06 | Deposit From Acct# 5670354 Online Banking Transfer | 300.00 |
| 11/14 | 11/14 | Overdraft Protection Deposit | 45.79 |
| 11/15 | 11/15 | Overdraft Protection Deposit | 80.77 |
| 11/21 | 11/21 | Deposit From Acct# 5670354 Online Banking Transfer | 100.00 |
| 11/25 | 11/25 | Deposit From Acct# 5066230 Online Banking Transfer | 75.00 |
| | | Total Deposits: | 1,489.21 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 11/01/2006 | 11/30/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/02 | 11/02 | Point Of Sale Withdrawal Red Robin #87 Hillsboro OR US | -9.99 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Arbys 6403 00064030 Aloha OR US | -4.99 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Great Clips #1855 Hillsboro OR US | -12.95 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Whole Foods Mark 1210 Nw Couch St. Portland OR US | -9.36 |
| 11/10 | 11/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hls Hwbeaverton OR US | -17.84 |
| 11/14 | 11/14 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -4.99 |
| 11/14 | 11/14 | External Withdrawal Gmacm Epaybill Pec1 - Ondemand | -252.18 |
| 11/14 | 11/14 | External Withdrawal Ebill - Hillsboro Garbag | |
| 11/14 | 11/14 | External Withdrawal Ebill - Pro Tech Sports | |
| 11/15 | 11/15 | External Withdrawal P.g.e. - Webpay | |
| 11/21 | 11/21 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | |
| 11/27 | 11/27 | Point Of Sale Withdrawal Caper Cafe Et Le Bar Portland OR US | -7.20 |
| | | **Total Miscellaneous Debits:** | **1,399.44** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 11/01/2006 | 11/30/2006 | 3 | 3 |

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



first tech
c r e d i t   u n i o n



Leave your
taxes to the pros

This year, hire CU Tax Professionals
and get **25% off** your tax
preparation. Now available in
Beaverton and Bellevue. Learn
more at firsttechcu.com or call
800.637.0852 x370 in Oregon
or x7149 in Washington.

12.1.2639 1 AV 0.293 90238D11.ps

lllıllıılıllıılıllılıılılllılllııllılıılııllıllıllıllıılıllıll

NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040

| STATEMENT | Account Number 50654600 | From 12/01/2006 | Through 12/31/2006 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 73.55 |
| 12/31 | 12/31 | Credit Interest | 0.03 | 73.58 |

Truth in Savings Disclosure:          For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.481
Dividends Earned Year-to-Date: 0.50

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| Beginning Balance: | 141.82 |
| Deposits: | 4,706.38 |
| Debits & Checks: | 1,983.40 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| Ending Balance: | 2,864.80 |

*(handwritten note:)* no receipt
12.05.06  $2000.00
transfer from VISA
to checking

Dividends Paid:  0

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/05 | 12/05 | Deposit Layne Credit To 5065464 | 2,000.00 |
| 12/26 | 12/26 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 2,706.38 |
| | | Total Deposits: | 4,706.38 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/06 | 12/06 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -19.75 |
| 12/08 | 12/08 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -50.00 |
| 12/11 | 12/11 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -25.87 |
| 12/11 | 12/11 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 12/11 | 12/11 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -22.14 |

first tech credit union   po box 2100   beaverton, or 97075-2100   800.637.0852   fax 503.672.3801   firsttechcu.com



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 12/01/2006 | 12/31/2006 | 2 | 3 |

## Net Checking 5065464 - Continued
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/15 | 12/15 | External Withdrawal Ebill - Verizon Northwes | -10.91 |
| 12/15 | 12/15 | External Withdrawal Ebill - Pro Tech Sports | -70.00 |
| 12/15 | 12/15 | External Withdrawal Ebill - Oregon Anesthesi | -71.40 |
| 12/15 | 12/15 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -65.27 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -4.55 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -1.17 |
| 12/18 | 12/18 | External Withdrawal Loanservicing Pec1 - Phone Pay | -252.18 |
| 12/18 | 12/18 | External Withdrawal P.g.e. - Webpay | |
| 12/18 | 12/18 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | |
| 12/20 | 12/20 | External Withdrawal Ebill - Pge Co | |
| 12/20 | 12/20 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | |
| 12/21 | 12/21 | Point Of Sale Withdrawal Safeway Store 2448 1030 Sw Jefferson Portland Oru | |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1889 20535 Sw Tv Hwy Aloha Oru | -31.35 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Regal Cinemas Evrgrn Pkhillsboro OR US | -6.50 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -38.06 |
| 12/26 | 12/26 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -20.00 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -7.88 |
| 12/27 | 12/27 | External Withdrawal Ebill - City Of Hillsbor | -70.90 |
| 12/27 | 12/27 | Point Of Sale Withdrawal Fred Meyer 15995 Walker Rd. Beaverton OR US | -10.52 |
| 12/28 | 12/28 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -5.00 |
| 12/28 | 12/28 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -13.28 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Safeway Store 042 1500 Coburg Rd Eugene OR US | -14.55 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Fred Meyer 1020 S First Ave Coos Bay OR US | -26.96 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Fred Meyer 1020 S First Ave Coos Bay OR US | -14.48 |
| | | **Total Miscellaneous Debits:** | **1,983.40** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number 50654600 | From 12/01/2006 | Through 12/31/2006 | Page 3 | Of 3 |
|---|---|---|---|---|

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



# first tech
credit union



**What do you and Mickey Mouse have in common?**

You both can make a big difference in the lives of children.

Purchase a vacation package from Get Away Today and a percentage of the proceeds will go to supporting local area children's hospitals. For more information, call 866.385.8747 and tell them you're a First Tech member.

5.1.957 1 AV 0.293 91686D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 01/01/2007 | Through 01/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | 73.58 |
| 01/31 | 01/31 | Credit Interest | 0.03 | 73.61 |

**Truth in Savings Disclosure:**

For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.481%
Dividends Earned Year-to-Date: 0.03

## Net Checking 5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | 2,864.80 |
| Deposits: | 1,354.61 |
| Debits & Checks: | 3,337.09 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | 882.32 |

*Unable to find check copies:*
*01.06.07  $100.00*
*01.13.07  $100.00*
*...07  $90.00 (490.00)*

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/06 | 01/06 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 100.00 |
| 01/11 | 01/11 | External Deposit Employmt Benefit - Ui | 208.00 |
| 01/13 | 01/13 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 100.00 |
| 01/13 | 01/13 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 90.00 |
| 01/16 | 01/16 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/17 | 01/12 | Eff. 01-12 Descriptive Deposit Atm Correction:x11 6591:keyed 90.00 Was 190.00 | 100.00 |
| 01/22 | 01/22 | External Deposit Employmt Benefit - Ui | 104.00 |
| 01/23 | 01/23 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/29 | 01/29 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/29 | 01/29 | External Deposit Employmt Benefit - Ui | 104.00 |
| 01/29 | 01/29 | External Deposit Benefithelp Solu - Fsa Claims | 399.61 |
| 01/30 | 01/30 | External Deposit Employmt Benefit - Ui | 104.00 |
| | | **Total Deposits:** | 1,354.61 |



| Account Number 50654600 | From 01/01/2007 | Through 01/31/2007 | Page 2 | Of 3 |
|---|---|---|---|---|

## CHECKS CLEARED

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 101 | 01/02 | 830.00 | 13712480 | 103 | 01/05 | 275.00 | 15229860 |
| 102 | 01/03 | 315.00 | 50815740 | 104 | 01/11 | 168.38 | 17272910 |

**Total Amount of Checks Cleared:**  1,588.38

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | Point Of Sale Withdrawal Shell Oil 93002689262 Coos Bay OR US | -34.00 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -33.77 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Whse #00692 1255 Ne 48th Ave Hillsboro OR US | -50.00 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Usps 403888955 125 S 1st Hillsboro OR US | -4.55 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Usps 403888955 125 S 1st Hillsboro OR US | -1.17 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Whse #00692 1255 Ne 48th Ave Hillsboro OR US | -29.94 |
| 01/04 | 01/04 | Point Of Sale Withdrawal Oregon Sports Med Assoc5036928700 OR US | -15.00 |
| 01/05 | 01/05 | Atm Withdrawal U.S. Bank US Portland OR US | -22.00 |
| 01/09 | 01/09 | External Withdrawal Ebill - Hillsboro Garbag | -35.54 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 01/13 | 01/13 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -40.00 |
| 01/16 | 01/16 | Point Of Sale Withdrawal Carl's Jr #7660 Q84 Albany OR US | -9.67 |
| 01/17 | 01/17 | External Withdrawal Loanservicing Pec1 - Automatic | -252.18 |
| 01/17 | 01/12 | Eff. 01-12 Descriptive Withdrawal Atm Deposit Correction:x11 6590:empty Envelope | |
| 01/19 | 01/19 | External Withdrawal Ebill - Portland General | |
| 01/19 | 01/19 | Point Of Sale Withdrawal Office Depot Hillsboro OR US | |
| 01/20 | 01/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 01/22 | 01/22 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -100.00 |
| 01/24 | 01/24 | Point Of Sale Withdrawal Usps 4067870253 125 S 1st St Hillsboro OR US | -4.55 |
| 01/27 | 01/27 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -25.09 |
| 01/31 | 01/31 | Point Of Sale Withdrawal Baja Fresh Mexican Gri Hillsboro OR US | -9.34 |

**Total Miscellaneous Debits:**  1,748.71

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | Starting Balance | | 5.00 |

There are no transactions for this period.



| Account Number | From | Through | Page | C: |
|---|---|---|---|---|
| 50654600 | 01/01/2007 | 01/31/2007 | 3 | 3 |

## Secondary Share Account  50654602  - *Continued*
L.T. Savings Travel

**Truth in Savings Disclosure:**    For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



# first tech
credit union

4.1,965 1 AV 0.293 93434D11.ps

||I,I,,I,,II,,I,III,,I,,II,,I,,II,,I,,I,,II,,II,,II,,I,,II,,I,I
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



## Accidents happen

Are you prepared?

Safeguard your loan with
First Tech Credit Shield.
Learn more at firsttechcu.com

Enrollment in First Tech Credit Shield is
voluntary and not required to obtain a loan.

| STATEMENT | Account Number 50654600 | From 02/01/2007 | Through 02/28/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | 73.61 |
| 02/12 | 02/12 | Overdraft Protection Withdraw | -58.84 | 14.77 |
| 02/28 | 02/28 | Credit Interest | 0.01 | 14.78 |

**Truth in Savings Disclosure:**  For Period 02/01 through 02/28
Annual Percentage Yield Earned: 0.345%
Dividends Earned Year-to-Date: 0.04

## Net Checking 5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | **882.32** |
| Deposits: | 2,888.84 |
| Debits & Checks: | 2,372.79 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | **1,398.37** |

*[Handwritten note:]* ✓ 02.13.07 $500.00 / 02.20.07 $300.00 / transferred from / VISA to checking / — no receipts.

: 1

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 02/05 | 02/05 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 02/06 | 02/06 | External Deposit Employmt Benefit - Ui | 249.00 |
| 02/08 | 02/08 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 435.00 |
| 02/08 | 02/08 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 290.00 |
| 02/12 | 02/12 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 02/12 | 02/12 | Overdraft Protection Deposit | 58.84 |
| 02/13 | 02/13 | Deposit Layne Credit To 5065464 | 500.00 |
| 02/20 | 02/20 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 02/20 | 02/20 | Deposit Layne Credit To 5065464 | 300.00 |
| 02/23 | 02/23 | External Deposit Employmt Benefit - Ui | 747.00 |
| 02/27 | 02/27 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 02/28 | 02/28 | External Deposit Employmt Benefit - Ui | 249.00 |
| | | **Total Deposits:** | 2,888.84 |


**first tech**
credit union

| Account Number | From | Through | Page | Co |
|---|---|---|---|---|
| 50654600 | 02/01/2007 | 02/28/2007 | 2 | 3 |

## CHECKS CLEARED

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 105 | 02/05 | 50.00 | 51349440 | | | | |

Total Amount of Checks Cleared: **50.00**

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 02/06 | 02/06 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -32.11 |
| 02/08 | 02/08 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -20.00 |
| 02/08 | 02/08 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 |
| 02/09 | 02/09 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -29.58 |
| 02/10 | 02/10 | Withdrawal Layne Pmt From 5065464 | -38.26 |
| 02/10 | 02/10 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -150.00 |
| 02/10 | 02/10 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -75.56 |
| 02/12 | 02/12 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 02/12 | 02/12 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -262.00 |
| 02/12 | 02/12 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 02/14 | 02/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 02/20 | 02/20 | External Withdrawal Ebill - Portland General | |
| 02/21 | 02/21 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | |
| 02/21 | 02/21 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | |
| 02/23 | 02/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 02/23 | 02/23 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | -20.00 |

Total Miscellaneous Debits: **2,322.79**

## Secondary Share Account 50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 02/01 through 02/28
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 02/01 through 02/28
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

4.1.985 1 AV 0.293 93434D11.ps



| Account Number | From | Through | Page | C |
|---|---|---|---|---|
| 50654600 | 02/01/2007 | 02/28/2007 | 3 | 3 |

## Secondary Share Account  50654603
**Give**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

Truth in Savings Disclosure:            For Period 02/01 through 02/28
                                        Annual Percentage Yield Earned: 0.000%
                                        Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
**Play**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

Truth in Savings Disclosure:            For Period 02/01 through 02/28
                                        Annual Percentage Yield Earned: 0.000%
                                        Dividends Earned Year-to-Date: 0.00





How are you
protecting your
tomorrow?

Homeowner's insurance
From First Tech Insurance Services

first tech
credit union

4.1.1077 1 AV 0.293 95702D11.ps

|||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 03/01/2007 | Through 03/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | **Starting Balance** | | **14.78** |
| 03/31 | 03/31 | Credit Interest | 0.01 | 14.79 |

| Truth in Savings Disclosure: | For Period 03/01 through 03/31 |
|---|---|
| | Annual Percentage Yield Earned: 0.800% |
| | Dividends Earned Year-to-Date: 0.05 |

## Net Checking  5065464
nklayne Checking

| | | | |
|---|---|---|---|
| Beginning Balance: | 1,398.37 | | |
| Deposits: | 1,169.00 | | |
| Debits & Checks: | 2,230.28 | | |
| Maint. Charges: | 0.00 | | |
| Dividends Paid: | 0.00 | | |
| Ending Balance: | 337.09 | Total Number of Checks Paid: | 1 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 03/05 | 03/05 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 03/07 | 03/07 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 28.00 |
| 03/07 | 03/07 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 10.00 |
| 03/07 | 03/07 | External Deposit Employmt Benefit - Ui | 249.00 |
| 03/12 | 03/12 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 03/14 | 03/14 | External Deposit Employmt Benefit - Ui | 249.00 |
| 03/17 | 03/17 | Deposit From Acct# 56703500 Online Banking Transfer | 75.00 |
| 03/19 | 03/19 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 03/21 | 03/21 | External Deposit Employmt Benefit - Ui | 249.00 |
| 03/26 | 03/26 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 03/29 | 03/29 | External Deposit Employmt Benefit - Ui | 249.00 |
| | | **Total Deposits:** | **1,169.00** |



| Account Number | From | Through | Page | O: |
|---|---|---|---|---|
| 50654600 | 03/01/2007 | 03/31/2007 | 2 | 3 |

## CHECKS CLEARED

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 107 | 03/14 | 150.00 | 54982945 | | | | |

Total Amount of Checks Cleared:    150.00

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 03/05 | 03/05 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -18.59 |
| 03/06 | 03/06 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 03/08 | 03/08 | External Withdrawal Ebill - City Of Hillsbor | -70.90 |
| 03/10 | 03/10 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.65 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -16.74 |
| 03/12 | 03/12 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -45.97 |
| 03/13 | 03/13 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -15.00 |
| 03/14 | 03/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 03/14 | 03/14 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | |
| 03/15 | 03/15 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 03/15 | 03/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | |
| 03/15 | 03/15 | Withdrawal Layne Pmt From 5065464 | |
| 03/16 | 03/16 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -4.55 |
| 03/19 | 03/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 03/23 | 03/23 | External Withdrawal P.g.e. - Webpay | -100.00 |
| 03/23 | 03/23 | Point Of Sale Withdrawal Subway #27294 00272948 Tigard OR US | -4.00 |
| 03/26 | 03/26 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -33.25 |
| 03/26 | 03/26 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -14.24 |
| 03/29 | 03/29 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -38.28 |
| 03/29 | 03/29 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -49.84 |
| 03/30 | 03/30 | Point Of Sale Withdrawal Target T1869 Redlands 27320 Lugomia Ave Ca | -7.53 |
| 03/30 | 03/30 | Point Of Sale Withdrawal Target T1869 Redlands 27320 Lugomia Ave Ca | -2.69 |
| 03/31 | 03/31 | Point Of Sale Withdrawal Caper Cafe Et Le Bar Portland OR US | -9.16 |
| | | Total Miscellaneous Debits: | 2,080.28 |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

Truth in Savings Disclosure:        For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | Starting Balance | | 5.00 |

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 503.672.3801    firsttechcu.com

4.1.1077 1 AV 0.293 95702D11.ps



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654600 | 03/01/2007 | 03/31/2007 | 3 | 3 |

**Secondary Share Account  50654602  - *Continued***
L.T. Savings Travel

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

**Secondary Share Account  50654603**
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

**Secondary Share Account  50654604**
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



first tech
credit union



**Going green is getting a whole lot easier**

Beginning June 2007, when you finance a green vehicle* through First Tech, you'll receive a .25% rate discount.

*Offer good on new Hybrid, Electric or Alternative Fuel Vehicles.

5.1.1352 1 AV 0.293 00168D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 04/01/2007 | Through 04/30/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account 50654600

nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 04/01 | **Starting Balance** | | 14.79 |
| 04/30 | 04/30 | Credit Interest | 0.01 | 14.80 |

**Truth in Savings Disclosure:**     For Period 04/01 through 04/30
Annual Percentage Yield Earned: 0.826%
Dividends Earned Year-to-Date: 0.06

## Net Checking 5065464

nklayne Checking

| | |
|---|---|
| Beginning Balance: | 337.09 |
| Deposits: | 4,608.45 |
| Debits & Checks: | 3,763.43 |
| Maint. Charges: | 28.00 |
| Dividends Paid: | 0.00 |
| Ending Balance: | 1,154.11 |

Total Number of Checks Paid:     0

| DEPOSITS | | | |
|---|---|---|---|
| Trans Date | Effect. Date | Description | Amount |
| 04/02 | 04/02 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 04/05 | 04/05 | External Deposit Employmt Benefit - Ui | 188.00 |
| 04/06 | 04/06 | External Deposit Todays Staffing, - Payroll | 132.81 |
| 04/09 | 04/09 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage (rejected) | 882.57 |
| 04/10 | 04/10 | Deposit From Acct# 5670354 Online Banking Transfer | 1,200.00 |
| 04/11 | 04/11 | External Deposit Employmt Benefit - Ui | 140.00 |
| 04/13 | 04/13 | External Deposit Todays Staffing, - Payroll | 177.10 |
| 04/14 | 04/14 | Deposit From Acct# 5670354 Online Banking Transfer | 200.00 |
| 04/16 | 04/16 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 04/16 | 04/16 | External Deposit Benefithelp Solu - Fsa Claims | 847.63 |
| 04/18 | 04/18 | External Deposit Employmt Benefit - Ui | 140.00 |
| 04/20 | 04/20 | External Deposit Todays Staffing, - Payroll | 182.62 |
| 04/23 | 04/23 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 04/27 | 04/27 | External Deposit Todays Staffing, - Payroll | 442.72 |