

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 05/01/2007 | 05/31/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/02 | 05/02 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -14.75 |
| 05/02 | 05/02 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -18.59 |
| 05/05 | 05/05 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -21.92 |
| 05/05 | 05/05 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -11.85 |
| 05/07 | 05/07 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 05/09 | 05/09 | External Withdrawal Chase - Epay | -165.73 |
| 05/12 | 05/12 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -8.94 |
| 05/14 | 05/14 | Point Of Sale Withdrawal Quizno's #3641 Tigard OR US | -5.79 |
| 05/15 | 05/15 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.24 |
| 05/15 | 05/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 05/17 | 05/17 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | |
| 05/18 | 05/18 | Point Of Sale Withdrawal Quiznos Sub# 2419 Tigard OR US | |
| 05/21 | 05/21 | External Withdrawal Ebill - Portland General | |
| 05/22 | 05/22 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 05/22 | 05/22 | Point Of Sale Withdrawal Union 76 61104246 Tigard OR US | |
| 05/22 | 05/22 | Point Of Sale Withdrawal Linens N Things 9175 Sw Cascade Ave Beaverton OR US | -18.98 |
| 05/23 | 05/23 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -23.44 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.43 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Arby's #448 00004481 Tigard OR US | -4.99 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Tanasbourne 76 + Touch Beaverton OR US | -8.50 |
| 05/30 | 05/30 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -20.74 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Quiznos Sub #6736 Beaverton OR US | -5.99 |
| | | **Total Miscellaneous Debits:** | **1,552.56** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

4.1.1007 1 AV 0.312 52213D11.ps



| Account Number | From | Through | Page | O' |
|---|---|---|---|---|
| 50654600 | 05/01/2007 | 05/31/2007 | 3 | 3 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



9.1.1349 2 AV 0.437 54157D11.ps

Ilildulllodludldullullulludllooludllulludlldll

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



Are you driving
green yet?

Save .25% APR
on qualified "green"
vehicle loans.
Visit firsttechcu.com for
more information.

| STATEMENT | Account Number 50654600 | From 06/01/2007 | Through 06/30/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **16.63** |
| 06/02 | 06/02 | Atm Deposit 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | 1,000.00 | 1,016.63 |
| 06/02 | 06/02 | Atm Deposit 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | 1,000.00 | 2,016.63 |
| 06/04 | 06/04 | Withdrawal To Acct# 50654604 Online Banking Transfer | -2,000.00 | 16.63 |
| 06/04 | 06/04 | Deposit From Acct# 5065464 Online Banking Transfer | 183.37 | 200.00 |
| 06/23 | 06/23 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -190.00 | 10.00 |
| 06/23 | 06/23 | Deposit | 100.00 | 110.00 |
| 06/25 | 06/25 | Deposit From Acct# 50654604 Online Banking Transfer | 100.00 | 210.00 |
| 06/30 | 06/30 | Credit Interest | 0.13 | 210.13 |

Truth in Savings Disclosure:     For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.510%
Dividends Earned Year-to-Date: 0.20

## Net Checking  5065464
nklayne Checking

| | | Total Number of Checks Paid:     0 |
|---|---|---|
| Beginning Balance: | 1,495.31 | |
| Deposits: | 2,259.41 | |
| Debits & Checks: | 2,223.82 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 1,530.90 | |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/01 | 06/01 | External Deposit Todays Staffing, - Payroll | 451.02 |
| 06/08 | 06/08 | External Deposit Todays Staffing, - Payroll | 497.87 |
| 06/15 | 06/15 | External Deposit Todays Staffing, - Payroll | 381.86 |
| 06/16 | 06/16 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | 10.00 |
| 06/29 | 06/29 | External Deposit Todays Staffing, - Payroll | 918.66 |
| | | Total Deposits: | 2,259.41 |



| Account Number | From | Through | Page | O |
|---|---|---|---|---|
| 50654600 | 06/01/2007 | 06/30/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/02 | 06/02 | Point Of Sale Withdrawal Taco Bell #16400164616 Beaverton OR US | -5.19 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -20.74 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Nordstrom 9700 Sw Washington Sq Rportland OR US | -58.00 |
| 06/04 | 06/04 | Withdrawal To Acct# 50654600 Online Banking Transfer | -183.37 |
| 06/04 | 06/04 | Point Of Sale Withdrawal Wmv*match.com 800-926-2824 Txus | -119.88 |
| 06/06 | 06/06 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 06/07 | 06/07 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -16.77 |
| 06/11 | 06/11 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -14.75 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -26.57 |
| 06/13 | 06/13 | Point Of Sale Withdrawal Northwest Compounders Tigard OR US | -46.00 |
| 06/14 | 06/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 06/15 | 06/15 | Point Of Sale Withdrawal Chukar Cherry Company Iseattle Waus | |
| 06/15 | 06/15 | Point Of Sale Withdrawal Pure Food Fish Market Seattle Waus | |
| 06/16 | 06/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | |
| 06/18 | 06/18 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 06/18 | 06/18 | Point Of Sale Withdrawal Quiznos Sub #1331 Beaverton OR US | -7.08 |
| 06/19 | 06/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Burgerville Usa #6 Portland OR US | -6.46 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.43 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Costco Whse #00111 7855 Sw Dartmouth St Tigard OR US | -29.99 |
| 06/25 | 06/25 | External Withdrawal Chase - Epay | -49.44 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.54 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -12.00 |
| 06/29 | 06/29 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -60.47 |
| | | **Total Miscellaneous Debits:** | **2,223.82** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

9.1.1349 2 AV 0.437 54157D11.ps



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 06/01/2007 | 06/30/2007 | 3 | 3 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

Truth in Savings Disclosure:        For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Play

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **5.00** |
| 06/04 | 06/04 | Deposit From Acct# 50654600 Online Banking Transfer | 2,000.00 | 2,005.00 |
| 06/08 | 06/08 | Withdrawal | -1,000.00 | 1,005.00 |
| 06/13 | 06/13 | Withdrawal To Acct# 5670354 Online Banking Transfer | -250.00 | 755.00 |
| 06/25 | 06/25 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 | 655.00 |
| 06/30 | 06/30 | Credit Interest | 0.36 | 655.36 |

Truth in Savings Disclosure:        For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.506%
Dividends Earned Year-to-Date: 0.36



first tech
c r e d i t   u n i o n



Get 6 free investments
and $30*

Become a ShareBuilder®
investor today.

*Visit firsttechcu.com for full details

6.1.1006 1 AV 0.312 57012D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 07/01/2007 | Through 07/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **210.13** |
| 07/14 | 07/14 | Deposit | 19.53 | 229.66 |
| 07/16 | 07/16 | Withdrawal To Acct# 50654604 Online Banking Transfer | -19.53 | 210.13 |
| 07/31 | 07/31 | Credit Interest | 0.09 | 210.22 |

Truth in Savings Disclosure:    For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.502%
Dividends Earned Year-to-Date: 0.29

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | **1,530.90** | |
| Deposits: | 13,144.89 | |
| Debits & Checks: | 9,676.23 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | **4,999.56** | Total Number of Checks Paid:    0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/06 | 07/06 | External Deposit Todays Staffing, - Payroll | 482.89 |
| 07/13 | 07/13 | External Deposit Todays Staffing, - Payroll | 467.63 |
| 07/14 | 07/14 | Deposit | 11,751.65 |
| 07/27 | 07/27 | External Deposit Todays Staffing, - Payroll | 442.72 |
| | | **Total Deposits:** | **13,144.89** |


first tech
c r e d i t   u n i o n

| Account Number | From | Through | Page | C: |
|---|---|---|---|---|
| 50654600 | 07/01/2007 | 07/31/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/05 | 07/05 | Point Of Sale Withrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -43.86 |
| 07/05 | 07/05 | Point Of Sale Withrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -19.51 |
| 07/06 | 07/06 | External Withrawal Ebill - Thomas Venzke | -200.00 |
| 07/09 | 07/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -400.00 |
| 07/09 | 07/09 | Atm Withrawal Bank Of The West 153 9950 S.w. Nimbus Avbeaverton OR US | -42.00 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 07/10 | 07/10 | External Withrawal Chase - Epay | -42.50 |
| 07/11 | 07/11 | Point Of Sale Withrawal Bed, Bath + Beyo Bedbath+beyond#0445 Beaverton OR US | -34.95 |
| 07/13 | 07/13 | Point Of Sale Withrawal Nordstrom 9700 Sw Washington Sq Rportland OR US | -121.00 |
| 07/14 | 07/14 | Point Of Sale Withrawal Target T0344 Beaverton 10775 Sw Hillbeaverton O | -25.98 |
| 07/16 | 07/16 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1,000.00 |
| 07/16 | 07/16 | Withdrawal To Acct# 50654604 Online Banking Transfer | -5,000.00 |
| 07/16 | 07/16 | Withdrawal Layne Pmt From 5065464 | -100.13 |
| 07/16 | 07/15 | Eff. 07-15 Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -100.13 |
| 07/16 | 07/16 | Point Of Sale Withrawal Burgerville Usa #6 Portland OR US | -6.38 |
| 07/16 | 07/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 07/17 | 07/17 | Point Of Sale Withrawal Apex Training Llc Green Acres Flus | |
| 07/17 | 07/17 | External Withrawal Chase - Epay | |
| 07/18 | 07/18 | Point Of Sale Withrawal Relax The Back Store Beaverton OR US | |
| 07/18 | 07/18 | Point Of Sale Withrawal Northwest Compounders Tigard OR US | |
| 07/19 | 07/19 | Point Of Sale Withrawal Caper Cafe Et Le Bar Portland OR US | -4.50 |
| 07/21 | 07/21 | Point Of Sale Withrawal Crystal Galleries 626-9156553 Caus | -47.41 |
| 07/21 | 07/21 | Point Of Sale Withrawal Hyatt Hotels Resort + Shuntington Bhcaus | -107.46 |
| 07/21 | 07/21 | Point Of Sale Withrawal Hyatt Hotels Resort + Shuntington Bhcaus | -216.80 |
| 07/23 | 07/23 | Point Of Sale Withrawal Blue Ribbon Trophy 714-9982611 Caus | -172.40 |
| 07/24 | 07/24 | Point Of Sale Withrawal Walgreen Company 13939 Sw Pacific Hwy Tigard OR US | -4.99 |
| 07/25 | 07/25 | Point Of Sale Withrawal Subway #27294 00272948 Tigard OR US | -6.25 |
| 07/25 | 07/25 | Point Of Sale Withrawal Fred Meyer 375 Tigard OR US | -6.57 |
| 07/25 | 07/25 | Point Of Sale Withrawal Lowe's 12615 Sw 72nd Ave Tigard OR US | -20.01 |
| 07/25 | 07/25 | Point Of Sale Withrawal Office Depot Tigard OR US | -47.99 |
| 07/26 | 07/26 | Point Of Sale Withrawal Beaverton Pharmacy Inc OR US | -11.09 |
| 07/26 | 07/26 | Point Of Sale Withrawal Beaverton Pharmacy Inc OR US | -5.00 |
| 07/27 | 07/27 | Point Of Sale Withrawal Sushi Hana Portland OR US | -9.50 |
| 07/28 | 07/28 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -40.00 |
| 07/30 | 07/30 | Point Of Sale Withrawal Quiznos Sub# 2419 Tigard OR US | -5.99 |
| 07/30 | 07/30 | Point Of Sale Withrawal Beaverton Employee Storbeaverton OR US | -125.00 |
| 07/30 | 07/30 | Point Of Sale Withrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -23.53 |
| 07/30 | 07/30 | Point Of Sale Withrawal Dream Spirit Desert Hot Spcaus | -46.00 |
| | | **Total Miscellaneous Debits:** | **9,676.23** |

## Secondary Share Account 50654601

L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

Truth in Savings Disclosure:     For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 07/01/2007 | 07/31/2007 | 3 | 3 |

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **655.36** |
| 07/16 | 07/16 | Deposit From Acct# 50654600 Online Banking Transfer | 19.53 | 674.89 |
| 07/16 | 07/16 | Deposit From Acct# 5065464 Online Banking Transfer | 5,000.00 | 5,674.89 |
| 07/31 | 07/31 | Credit Interest | 1.38 | 5,676.27 |

**Truth in Savings Disclosure:**   For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.502%
Dividends Earned Year-to-Date: 1.74



# first tech
c r e d i t   u n i o n



5.1.1387 1 AV 0.312 58842D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 08/01/2007 | Through 08/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 210.22 |
| 08/31 | 08/31 | Credit Interest | 0.09 | 210.31 |

Truth in Savings Disclosure:      For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.505%
Dividends Earned Year-to-Date: 0.38

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| Beginning Balance: | 4,999.56 |
| Deposits: | 5,051.95 |
| Debits & Checks: | 8,213.82 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| Ending Balance: | 1,837.69 |

Total Number of Checks Paid:      0

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/03 | 08/03 | External Deposit Todays Staffing, - Payroll | 467.64 |
| 08/08 | 08/08 | Deposit | 105.00 |
| 08/10 | 08/10 | External Deposit Todays Staffing, - Payroll | 387.38 |
| 08/16 | 08/16 | Deposit From Acct# 50654604 Online Banking Transfer | 2,000.00 |
| 08/17 | 08/17 | External Deposit Todays Staffing, - Payroll | 475.39 |
| 08/18 | 08/18 | Point Of Sale Deposit Nordstrom 9700 Sw Washington Sq Rportland OR US | 99.00 |
| 08/20 | 08/20 | Deposit From Acct# 5670354 Online Banking Transfer | 705.88 |
| 08/24 | 08/24 | External Deposit Todays Staffing, - Payroll | 527.87 |
| 08/27 | 08/27 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 08/31 | 08/31 | External Deposit Todays Staffing, - Payroll | 251.79 |
| | | Total Deposits: | 5,051.95 |



| Account Number | From | Through | Page | C. |
|---|---|---|---|---|
| 50654600 | 08/01/2007 | 08/31/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/03 | 08/03 | Point Of Sale Withdrawal Mcdonald's F4626 Tigard OR US | -4.49 |
| 08/03 | 08/03 | External Withdrawal Ebill - Bonneville Colle | -110.56 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Sheridan Fruit Company Portland OR US | -49.47 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.45 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Starbucks Usa 00034124 Portland OR US | -4.40 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -5.98 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Subway # 33030 Portland OR US | -5.75 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Doctors Family Clinic Tigard OR US | -15.00 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Red Robin #92 Portland OR US | -10.49 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Union 76 10062081 Tigard OR US | -38.48 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Red Lion Prtlnd Conv Ctportland OR US | -9.25 |
| 08/06 | 08/06 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -239.83 |
| 08/07 | 08/07 | Point Of Sale Withdrawal Apex Training Llc Green Acres Fius | -50.00 |
| 08/07 | 08/07 | Point Of Sale Withdrawal Red Robin #92 Portland OR US | -10.49 |
| 08/09 | 08/09 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -52.62 |
| 08/10 | 08/10 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -66.76 |
| 08/10 | 08/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 08/10 | 08/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 08/13 | 08/13 | Point Of Sale Withdrawal Starbucks Usa 00004796 Portland OR US | -12.48 |
| 08/13 | 08/13 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -21.38 |
| 08/14 | 08/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 08/14 | 08/14 | Point Of Sale Withdrawal Lowe's 12615 Sw 72nd Ave Tigard OR US | -4.42 |
| 08/15 | 08/15 | Point Of Sale Withdrawal Sushi Hana Portland OR US | |
| 08/15 | 08/15 | Point Of Sale Withdrawal Albertsons 8155 S.w. Hall Beaverton OR US | |
| 08/16 | 08/16 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 08/17 | 08/17 | External Withdrawal Ebill - Running 3 | |
| 08/18 | 08/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | -705.88 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Starbucks Usa 00004796 Portland OR US | -5.35 |
| 08/20 | 08/20 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -40.00 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -27.50 |
| 08/20 | 08/20 | External Withdrawal Ebill - Portland General | -60.00 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Ikea Portland OR US | -108.55 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -30.77 |
| 08/23 | 08/23 | Atm Withdrawal Salt Palace -25255 100 So. West Templ25255salt Lake Citutu | -42.75 |
| 08/27 | 08/27 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -36.27 |
| 08/27 | 08/27 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -21.39 |
| 08/31 | 08/31 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -32.71 |
| | | **Total Miscellaneous Debits:** | **8,213.82** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**          For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

5.1.1387 1 AV 0.312 58842D11.ps



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654600 | 08/01/2007 | 08/31/2007 | 3 | 3 |

## Secondary Share Account  50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
**Give**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
**Lets Imagine**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 5,676.27 |
| 08/14 | 08/14 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1,010.95 | 4,665.32 |
| 08/16 | 08/16 | Withdrawal To Acct# 56703500 Online Banking Transfer | -250.00 | 4,415.32 |
| 08/16 | 08/16 | Withdrawal To Acct# 5065464 Online Banking Transfer | -2,000.00 | 2,415.32 |
| 08/31 | 08/31 | Credit Interest | 1.66 | 2,416.98 |

**Truth in Savings Disclosure:** For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.499%
Dividends Earned Year-to-Date: 3.40



# first ◆ tech
c r e d i t    u n i o n

4.1.993 1 AV 0.312 60502D11.ps

||l|l|l||ll||l|l||ll||l|ll|ll||ll||l|l||l||l|l||l||l||l

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



**Gift Card-a-copia**

Redeem your First Tech
Visa with Rewards points
for fun, food and
fashion...for yourself or
someone you know.

Special gift card offer expires
December 31, 2007

| STATEMENT | Account Number | From | Through | Page | Of |
|---|---|---|---|---|---|
| | 50654600 | 09/01/2007 | 09/30/2007 | 1 | 3 |

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **210.31** |
| 09/30 | 09/30 | Credit Interest | 0.09 | 210.40 |

**Truth in Savings Disclosure:**  For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.522%
Dividends Earned Year-to-Date: 0.47

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| **Beginning Balance:** | 1,837.69 | |
| Deposits: | 1,476.54 | |
| Debits & Checks: | 2,307.68 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| **Ending Balance:** | **1,006.52** | **Total Number of Checks Paid:**    0 |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/04 | 09/04 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/07 | 09/07 | External Deposit Todays Staffing, - Payroll | 512.87 |
| 09/11 | 09/11 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/17 | 09/17 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/21 | 09/21 | External Deposit Todays Staffing, - Payroll | 392.92 |
| 09/24 | 09/24 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/28 | 09/28 | External Deposit Todays Staffing, - Payroll | 442.72 |
| | | **Total Deposits:** | **1,476.51** |

 **first tech** credit union

| Account Number | From | Through | Page | C |
|---|---|---|---|---|
| 50654600 | 09/01/2007 | 09/30/2007 | 2 | 3 |

| MISCELLANEOUS DEBITS | | | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/01 | 09/01 | Point Of Sale Withdrawal Winco Foods 7500 Dartmouth Rd Tigard OR US | -25.45 |
| 09/01 | 09/01 | Point Of Sale Withdrawal Safeway Store 4404 138 W Ellendale Dallas Oru | -39.94 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -89.99 |
| 09/06 | 09/06 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -15.00 |
| 09/10 | 09/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 09/10 | 09/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 09/14 | 09/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 09/15 | 09/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | |
| 09/18 | 09/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 09/19 | 09/19 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | |
| 09/19 | 09/19 | Point Of Sale Withdrawal Quiznos Sub #5571 Portland OR US | |
| 09/19 | 09/19 | Point Of Sale Withdrawal Alaska Air 02721114526seattle Waus | -50.00 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -10.00 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -7.99 |
| 09/24 | 09/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -39.24 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -7.99 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Subway 00016972 Portland OR US | -4.95 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -49.37 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -38.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal City Portland-dept T503-823-4012 OR US | -1.90 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Chevron 00200496 Beaverton OR US | -39.95 |
| 09/27 | 09/27 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -5.29 |
| 09/28 | 09/28 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -13.46 |
| 09/29 | 09/29 | Point Of Sale Withdrawal Costco Whse #00111 7855 Sw Dartmouth St Tigard OR US | -14.16 |
| | | **Total Miscellaneous Debits:** | **2,307.68** |

## Secondary Share Account 50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654600 | 09/01/2007 | 09/30/2007 | 3 | 3 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | Starting Balance | | 2,416.98 |
| 09/30 | 09/30 | Credit Interest | 0.99 | 2,417.97 |

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.499%
Dividends Earned Year-to-Date: 4.39



**first  tech**
c r e d i t   u n i o n

4.1.1047 1 AV 0.312 62812D11.ps

|||||||||||||||||||||||||||||||||||||||||||||

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



**Gift Card-a-copia**

Redeem your First Tech Visa with Rewards points for fun, food and fashion...for yourself or someone you know.

Special gift card offer expires December 31, 2007

| STATEMENT | Account Number 50654600 | From 10/01/2007 | Through 10/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

### Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 210.40 |
| 10/26 | 10/26 | Withdrawal To Acct# 5065464 Online Banking Transfer | -110.40 | 100.00 |
| 10/31 | 10/31 | Credit Interest | 0.08 | 100.08 |

**Truth in Savings Disclosure:**        For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.499%
Dividends Earned Year-to-Date: 0.55

### Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| **Beginning Balance:** | **1,006.52** | |
| Deposits: | 2,133.60 | |
| Debits & Checks: | 2,325.81 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| **Ending Balance:** | **814.31** | Total Number of Checks Paid:    0 |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/05 | 10/05 | External Deposit Todays Staffing, - Payroll | 490.38 |
| 10/09 | 10/09 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/12 | 10/12 | External Deposit Todays Staffing, - Payroll | 442.72 |
| 10/13 | 10/13 | Deposit | 100.00 |
| 10/15 | 10/15 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/22 | 10/22 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/23 | 10/23 | External Deposit Todays Staffing, - Payroll | 442.72 |
| 10/26 | 10/26 | Deposit From Acct# 50654600 Online Banking Transfer | 110.40 |
| 10/26 | 10/26 | External Deposit Todays Staffing, - Payroll | 387.38 |
| 10/29 | 10/29 | External Deposit Or Child Support - Cs Payment | 32.00 |
| | | **Total Deposits:** | **2,133.60** |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 10/01/2007 | 10/31/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | Point Of Sale Withdrawal Wendys #9404 Q25 Hillsboro OR US | -14.64 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.15 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -11.00 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -33.85 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -27.00 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Wendys #8608 Q25 Hillsboro OR US | -2.49 |
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 10/10 | 10/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 10/13 | 10/13 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -10.00 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -8.95 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Trader Joe's # 141 Beaverton OR US | -24.74 |
| 10/16 | 10/16 | External Withdrawal Bk Of Am Crd Ach Lpfa - Paybyphone | -276.00 |
| 10/16 | 10/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 10/18 | 10/18 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | |
| 10/19 | 10/19 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 10/24 | 10/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 10/25 | 10/25 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 10/25 | 10/25 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -.25 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -17.50 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Tacos Guaymas Y Mas Lynlynnwood Waus | -5.75 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Two Twelve Mkt + Del 26625 Old 99 N Stanwood Wau | -2.74 |
| | | **Total Miscellaneous Debits:** | **2,325.81** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 10/01 through 10/31 |
|---|---|
| | Annual Percentage Yield Earned: 0.000% |
| | Dividends Earned Year-to-Date: 0.00 |

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 10/01 through 10/31 |
|---|---|
| | Annual Percentage Yield Earned: 0.000% |
| | Dividends Earned Year-to-Date: 0.00 |



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654600 | 10/01/2007 | 10/31/2007 | 3 | 3 |

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**          For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **2,417.97** |
| 10/15 | 10/15 | Withdrawal To Acct# 5670354 Online Banking Transfer | -188.00 | 2,229.97 |
| 10/17 | 10/17 | Withdrawal | -1,800.00 | 429.97 |
| 10/23 | 10/23 | Deposit | 585.12 | 1,015.09 |
| 10/24 | 10/24 | Withdrawal | -180.36 | 834.73 |
| 10/31 | 10/31 | Withdrawal | -350.00 | 484.73 |
| 10/31 | 10/31 | Credit Interest | 0.66 | 485.39 |

**Truth in Savings Disclosure:**          For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.501%
Dividends Earned Year-to-Date: 5.05



# first tech
credit union

4.1.1020 1 AV 0.312 64434D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



**Bamboozled**
doesn't become you

Don't get caught off guard by
scams that first tug at the heart,
then the wallet.

Visit the First Tech fraud awareness
page at firsttechcu.com.

| STATEMENT | Account Number 50654600 | From 11/01/2007 | Through 11/30/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **100.08** |
| 11/02 | 11/02 | Deposit Transfer From 50654601 | 5.00 | 105.08 |
| 11/02 | 11/02 | Deposit Transfer From 50654602 | 5.00 | 110.08 |
| 11/02 | 11/02 | Deposit Transfer From 50654603 | 5.00 | 115.08 |
| 11/30 | 11/30 | Credit Interest | 0.05 | 115.13 |

| Truth in Savings Disclosure: | For Period 11/01 through 11/30 |
|---|---|
| | Annual Percentage Yield Earned: 0.532% |
| | Dividends Earned Year-to-Date: 0.60 |

## Net Checking  5065464
nklayne Checking

| Beginning Balance: | 814.31 | | |
|---|---|---|---|
| Deposits: | 2,872.76 | | |
| Debits & Checks: | 2,897.91 | | |
| Maint. Charges: | 0.00 | | |
| Dividends Paid: | 0.00 | | |
| Ending Balance: | 789.16 | Total Number of Checks Paid: | 0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/02 | 11/02 | External Deposit Todays Staffing, - Payroll | 376.31 |
| 11/02 | 11/02 | Deposit | 5.00 |
| 11/05 | 11/05 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 11/09 | 11/09 | External Deposit Todays Staffing, - Payroll | 298.83 |
| 11/10 | 11/10 | Deposit | 400.00 |
| 11/12 | 11/12 | Deposit | 200.00 |
| 11/13 | 11/13 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 11/14 | 11/14 | Deposit From Acct# 50654604 Online Banking Transfer | 300.00 |
| 11/16 | 11/16 | External Deposit Todays Staffing, - Payroll | 497.89 |
| 11/19 | 11/19 | Point Of Sale Deposit Cldwtr Ck 1280-28220 Hillsboro OR US | 52.49 |
| 11/20 | 11/20 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 11/23 | 11/23 | External Deposit Todays Staffing, - Payroll | 365.24 |



| | Account Number 50654600 | From 11/01/2007 | Through 11/30/2007 | Page 2 | Ci 3 |
|---|---|---|---|---|---|

## Net Checking  5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/27 | 11/27 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 11/28 | 11/28 | External Deposit Employmt Benefit - Ui | 249.00 |
| | | **Total Deposits:** | **2,872.76** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/02 | 11/02 | Point Of Sale Withdrawal Ay Caramba Grill Beaverton OR US | -4.40 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -29.14 |
| 11/07 | 11/07 | Withdrawal To Acct# 5066230 Online Banking Transfer | -10.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Target T1868 Sherwood 15650 Sw Tualatin Sherwsherwood Or | -9.98 |
| 11/10 | 11/10 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -40.00 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Taco Time Beaverton OR US | -6.44 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Willamette Queen 5033711103 OR US | -225.00 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Taco Del Mar #36-183 Sherwood OR US | -3.99 |
| 11/12 | 11/12 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -200.00 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.24 |
| 11/13 | 11/13 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 11/13 | 11/13 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 11/13 | 11/13 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 11/14 | 11/14 | Withdrawal Layne Pmt From 5065464 | -102.18 |
| 11/14 | 11/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 11/15 | 11/15 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | |
| 11/16 | 11/16 | Point Of Sale Withdrawal Gap Usa 9724 Sw Washington Squatigard OR US | |
| 11/16 | 11/16 | External Withdrawal Hsbc Online Web - Payment | |
| 11/20 | 11/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 11/20 | 11/20 | Point Of Sale Withdrawal Union 76 24183949 Portland OR US | -44.50 |
| 11/20 | 11/20 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | -210.00 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Albertsons 14300 S.w. Scholls Ferrtigard OR US | -50.23 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -8.77 |
| 11/27 | 11/27 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -5.58 |
| 11/27 | 11/27 | External Withdrawal Chase - Epay | -124.00 |
| 11/29 | 11/29 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -5.97 |
| 11/30 | 11/30 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -40.00 |
| | | **Total Miscellaneous Debits:** | **2,897.91** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |
| 11/02 | 11/02 | Closeout Withdrawal Transfer To 50654600 | -5.00 | 0.00 |

**Truth in Savings Disclosure:**    For Period 11/01 through 11/02
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

4.1.1020 1 AV 0.312 64434D11.ps



| Account Number | From | Through | Page | C. |
|---|---|---|---|---|
| 50654600 | 11/01/2007 | 11/30/2007 | 3 | 3 |

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |
| 11/02 | 11/02 | Closeout Withdrawal Transfer To 50654600 | -5.00 | 0.00 |

**Truth in Savings Disclosure:**   For Period 11/01 through 11/02
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |
| 11/02 | 11/02 | Closeout Withdrawal Transfer To 50654600 | -5.00 | 0.00 |

**Truth in Savings Disclosure:**   For Period 11/01 through 11/02
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **485.39** |
| 11/02 | 11/02 | Deposit | 71.99 | 557.38 |
| 11/02 | 11/02 | Withdrawal | -40.86 | 516.52 |
| 11/14 | 11/14 | Withdrawal To Acct# 5065464 Online Banking Transfer | -300.00 | 216.52 |
| 11/19 | 11/19 | Deposit From Acct# 9302589013 Online Banking Transfer | 200.00 | 416.52 |
| 11/19 | 11/19 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 | 216.52 |
| 11/30 | 11/30 | Credit Interest | 0.14 | 216.66 |

**Truth in Savings Disclosure:**   For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.494%
Dividends Earned Year-to-Date: 5.19



first tech
credit union

14.1.4423 1 AV 0.312 66467S11.ps

|I|I|I|I|I||I||I|I||I|I||I|I|I||II|I||I||I||I|III|I||III|I||II|II|I||I

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



## What do you and Mickey Mouse have in common?

You both can make a big difference in the lives of children.

Purchase a vacation package from Get Away Today and a percentage of the proceeds will go to supporting local area children's hospitals. For more information, call 866.386.8747 and tell them you're a First Tech member.

| STATEMENT | Account Number 50654600 | From 12/01/2007 | Through 12/31/2007 | Page 1 | Of 2 |
|---|---|---|---|---|---|

### Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 115.13 |
| 12/18 | 12/18 | Deposit From Acct# 50654604 Online Banking Transfer | 100.00 | 215.13 |
| 12/31 | 12/31 | Credit Interest | 0.07 | 215.20 |

Truth in Savings Disclosure:     For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.515%
Dividends Earned Year-to-Date: 0.67

### Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 789.16 | |
| Deposits: | 1,845.89 | |
| Debits & Checks: | 2,291.11 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 343.94 | Total Number of Checks Paid:    0 |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 12/03 | 12/03 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/05 | 12/05 | External Deposit Employmt Benefit - Ui | 249.00 |
| 12/10 | 12/10 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/15 | 12/15 | Point Of Sale Deposit Wmv*match.com 800-926-2824 Txus | 79.90 |
| 12/17 | 12/17 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/18 | 12/18 | Deposit From Acct# 50654604 Online Banking Transfer | 100.00 |
| 12/24 | 12/24 | Point Of Sale Deposit Jo-ann Store #2120 Tigard OR US | 2.99 |
| 12/24 | 12/24 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/31 | 12/31 | Deposit | 146.00 |
| 12/31 | 12/31 | Deposit | 190.00 |
| | | Total Deposits: | 1,845.89 |



| Account Number | From | Through | Page | C |
|---|---|---|---|---|
| 50654600 | 12/01/2007 | 12/31/2007 | 2 | 2 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -34.96 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Wmv*match.com 800-926-2824 Txus | -119.88 |
| 12/07 | 12/07 | External Withdrawal Chase - Epay | -10.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Winco Foods 7500 Dartmouth Rd Tigard OR US | -30.21 |
| 12/10 | 12/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 12/10 | 12/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 12/10 | 12/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 12/12 | 12/12 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -13.31 |
| 12/12 | 12/12 | Withdrawal To Acct# 5670354 Online Banking Transfer | -400.00 |
| 12/14 | 12/14 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -10.58 |
| 12/14 | 12/14 | Point Of Sale Withdrawal Jo-ann Stores Inc 11945 Sw Pacific Hwy/25tigard OR US | -25.80 |
| 12/14 | 12/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 12/15 | 12/15 | Point Of Sale Withdrawal The Olive Gard00013946 Lake Oswego OR US | |
| 12/15 | 12/15 | Point Of Sale Withdrawal Dolrtree 3701 11945 Sw Pacific Hwy Tigard OR US | |
| 12/19 | 12/19 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 12/21 | 12/21 | External Withdrawal Hsbc Online Web - Payment | |
| 12/21 | 12/21 | Point Of Sale Withdrawal Jo-ann Stores Inc 11945 Sw Pacific Hwy/25tigard OR US | -1.00 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Burgerville Usa #39 Vancouver Waus | -4.96 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -14.54 |
| 12/24 | 12/24 | Point Of Sale Withdrawal J C Market 107 N. Coast Hwy. Newport OR US | -35.51 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Carl's Jr #7660 Q84 Albany OR US | -7.17 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -20.00 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Fish Peddler Newport OR US | -4.50 |
| 12/31 | 12/31 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -30.03 |
| 12/31 | 12/31 | Withdrawal | -39.00 |
| | | **Total Miscellaneous Debits:** | **2,291.11** |

## Secondary Share Account 50654604

Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | **Starting Balance** | | **216.66** |
| 12/18 | 12/18 | Deposit | 4,024.53 | 4,241.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 5065464 Online Banking Transfer | -100.00 | 4,141.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 | 4,041.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 | 3,941.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 56703500 Online Banking Transfer | -100.00 | 3,841.19 |
| 12/21 | 12/21 | Withdrawal To Acct# 5670354 Online Banking Transfer | -2,365.20 | 1,475.99 |
| 12/31 | 12/31 | Withdrawal To Acct# 5670354 Online Banking Transfer | -500.00 | 975.99 |
| 12/31 | 12/31 | Credit Interest | 0.42 | 976.41 |

Truth in Savings Disclosure:    For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.497%
Dividends Earned Year-to-Date: 5.61



# first ◆ tech
c r e d i t   u n i o n



Attend the 2008
First Tech annual meeting

Thursday, April 17, 2008, at
6:30 pm at the First Tech
Michael Osborne building.

Please RSVP at 503.350.4502.

**first ◆ tech**
c r e d i t   u n i o n

10.1.3938 1 AV 0.312 68520S11.ps

।॥।॥॥।।।॥॥॥।॥॥।।॥।।॥॥।।।॥॥।।।॥॥।।।।॥॥।।

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 01/01/2008 | Through 01/31/2008 | Page 1 | Of 2 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | 215.20 |
| 01/31 | 01/31 | Credit Interest | 0.09 | 215.29 |

Truth in Savings Disclosure:    For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.494%
Dividends Earned Year-to-Date: 0.09

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | **343.94** |
| Deposits: | 3,695.19 |
| Debits & Checks: | 3,375.15 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | **663.98** |

Total Number of Checks Paid:    0

| DEPOSITS | | | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/03 | 01/03 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 01/08 | 01/08 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/08 | 01/08 | Deposit | 146.00 |
| 01/09 | 01/09 | External Deposit Benefithelp Solu - Fsa Claims | 1,395.78 |
| 01/09 | 01/09 | Deposit | 505.41 |
| 01/14 | 01/14 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/15 | 01/15 | Deposit | 25.00 |
| 01/16 | 01/16 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 146.00 |
| 01/22 | 01/22 | External Deposit Or Child Support - Cs Payment | 20.00 |
| 01/22 | 01/22 | Deposit | 100.00 |
| 01/23 | 01/23 | External Deposit Employmt Benefit - Ui | 146.00 |
| 01/24 | 01/24 | External Deposit Employmt Benefit - Ui | 146.00 |
| 01/29 | 01/29 | External Deposit Or Child Support - Cs Payment | 19.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 01/01/2008 | 01/31/2008 | 2 | 2 |

## Net Checking 5065464 - *Continued*
nklayne Checking

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| | | **Total Deposits:** | **3,695.19** |

| MISCELLANEOUS DEBITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | Point Of Sale Withdrawal Safeway Store 1223 11919 North Jantzen Aveportland Oru | -32.19 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -24.62 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -6.28 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Coast Allergy/asthma Ceastoria OR US | -1.00 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Target T0345 Washingtn 9009 Sw Hall Boulevard Tigard O | -5.99 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -1.98 |
| 01/09 | 01/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1,000.00 |
| 01/09 | 01/09 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | -50.00 |
| 01/09 | 01/09 | Withdrawal To Acct# 5066230 Online Banking Transfer | -200.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -44.40 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Francis Restaurant 97211 OR US | -6.50 |
| 01/10 | 01/10 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Pizzicato Pizza #15 Beaverton OR US | -4.50 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Great Clips #1835 Beaverton OR US | -15.00 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Trader Joe's # 031 263 S La Brea Los Angeles Caus | -35.17 |
| 01/11 | 01/11 | External Withdrawal Chase - Epay | -116.00 |
| 01/11 | 01/11 | External Withdrawal Chase - Epay | -22.00 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Capers Cafe Portland OR US | -8.85 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Albertsons 7201 Boulder Highland Caus | -17.70 |
| 01/15 | 01/15 | Point Of Sale Withdrawal Jack In The Bo00003392 N. Hollywood Caus | -20.03 |
| 01/15 | 01/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 01/15 | 01/15 | External Withdrawal Hsbc Online Web - Payment | |
| 01/16 | 01/16 | Point Of Sale Withdrawal Jack In The Bo00053389 Riverside Caus | |
| 01/16 | 01/16 | Point Of Sale Withdrawal Bj's Restaurants 420 Burbank Caus | |
| 01/17 | 01/17 | Point Of Sale Withdrawal Rosy Nails Portland OR US | |
| 01/22 | 01/22 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -3.99 |
| 01/24 | 01/24 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| | | **Total Miscellaneous Debits:** | **3,375.15** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | 976.41 |
| 01/03 | 01/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -926.41 | 50.00 |
| 01/31 | 01/31 | Credit Interest | 0.05 | 50.05 |

**Truth in Savings Disclosure:**    For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.536%
Dividends Earned Year-to-Date: 0.05



# first tech
c r e d i t   u n i o n



**Wanted:** Long-term relationship
with homeowner

Life. That's how long we'll take care of your loan.
Discover your refinance options at firsttechcu.com.

11.1.4058 1 AV 0.312 70281S11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 02/01/2008 | Through 02/29/2008 | Page 1 | Of 2 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
**nklayne Sav  Future**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | Starting Balance | | 215.29 |
| 02/14 | 02/14 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 | 15.29 |
| 02/29 | 02/29 | Credit Interest | 0.04 | 15.33 |

**Truth in Savings Disclosure:**    For Period 02/01 through 02/29
Annual Percentage Yield Earned: 0.481%
Dividends Earned Year-to-Date: 0.13

## Net Checking  5065464
**nklayne Checking**

| | |
|---|---|
| **Beginning Balance:** | 663.98 |
| Deposits: | 2,624.12 |
| Debits & Checks: | 2,404.58 |
| Maint. Charges: | 28.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | 855.52 |

**Total Number of Checks Paid:**    0

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 02/01 | 02/01 | External Deposit Employmt Benefit - Ui | 146.00 |
| 02/04 | 02/04 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 02/06 | 02/06 | External Deposit Employmt Benefit - Ui | 146.00 |
| 02/11 | 02/11 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 02/11 | 02/11 | External Withdrawal Ebill - Thomas Venzke (rejected) | 400.00 |
| 02/11 | 02/11 | Deposit From Acct# 5670354 Online Banking Transfer | 650.00 |
| 02/15 | 02/15 | External Deposit Employmt Benefit - Ui | 146.00 |
| 02/19 | 02/19 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 02/21 | 02/21 | External Deposit Employmt Benefit - Ui | 146.00 |
| 02/28 | 02/28 | Deposit From Acct# 5670354 Online Banking Transfer | 400.00 |
| 02/29 | 02/29 | External Deposit Amer4474pr Americaone D - Pay Period 02/17 To 02/23/08\ | 494.12 |
| | | **Total Deposits:** | **2,624.12** |

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 503.672.3801    firsttechcu.com



| Account Number<br>50654600 | From<br>02/01/2008 | Through<br>02/29/2008 | Page<br>2 | Of<br>2 |
|---|---|---|---|---|

## MISCELLANEOUS DEBITS

| Trans<br>Date | Effect.<br>Date | Description | Amount |
|---|---|---|---|
| 02/11 | 02/11 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 02/11 | 02/11 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 02/11 | 02/11 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 02/11 | 02/11 | Insufficient Funds Charge External Withdrawal (returned)ebill - Thomas Venzke | -28.00 |
| 02/14 | 02/14 | Point Of Sale Withdrawal One Stop Coffee And Subhillsboro OR US | -1.95 |
| 02/14 | 02/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 02/20 | 02/20 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | |
| 02/20 | 02/20 | External Withdrawal Hsbc Online Web - Payment | |
| 02/21 | 02/21 | External Withdrawal Chase - Epay | |
| 02/23 | 02/23 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | |
| 02/28 | 02/28 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| | | **Total Miscellaneous Debits:** | **2,432.58** |

A service charge of 28.00 has been deducted from your account.

## Secondary Share Account  50654604
Lets Imagine

| Trans<br>Date | Effect.<br>Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **50.05** |
| 02/29 | 02/29 | Credit Interest | 0.02 | 50.07 |

**Truth in Savings Disclosure:**    For Period 02/01 through 02/29
Annual Percentage Yield Earned: 0.504%
Dividends Earned Year-to-Date: 0.07



first **♦** tech
c r e d i t   u n i o n



**Attend the 2008
First Tech annual meeting**

Thursday, April 17, 2008, at
6:30 pm at the First Tech
Michael Osborne building.

Please RSVP at 503.350.4502.

first **♦** tech
c r e d i t   u n i o n

9.1.4060 1 AV 0.312 72129S11.ps

Ililulludlllullllolulludlloulluullllullluullldull
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 03/01/2008 | Through 03/31/2008 | Page 1 | Of 2 |
|-----------|-------------------------|-----------------|--------------------|--------|------|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|------------|--------------|-------------|--------|---------|
| | 03/01 | **Starting Balance** | | **15.33** |
| 03/31 | 03/31 | Credit Interest | 0.01 | 15.34 |

**Truth in Savings Disclosure:**  For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.771%
Dividends Earned Year-to-Date: 0.14

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | **855.52** |
| Deposits: | 1,830.70 |
| Debits & Checks: | 2,259.98 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | **426.24** |

**Total Number of Checks Paid:    0**

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|------------|--------------|-------------|--------|
| 03/03 | 03/03 | External Deposit Employmt Benefit - Ui | 146.00 |
| 03/03 | 03/03 | Deposit | 100.00 |
| 03/06 | 03/06 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 03/07 | 03/07 | External Deposit Amer4474pr Americaone Inc D - Pay Period February 24 To March 01 2008\ | 184.70 |
| 03/19 | 03/19 | Deposit From Acct# 5670354 Online Banking Transfer | 300.00 |
| 03/19 | 03/19 | Deposit From Acct# 5066230 Online Banking Transfer | 150.00 |
| | | **Total Deposits:** | **1,830.70** |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 03/01/2008 | 03/31/2008 | 2 | 2 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 03/01 | 03/01 | Point Of Sale Withdrawal Laughing Planet Cafe - Portland OR US | -4.95 |
| 03/01 | 03/01 | Withdrawal | -65.73 |
| 03/01 | 03/01 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -10.78 |
| 03/04 | 03/04 | Point Of Sale Withdrawal Great Clips #1802 Clackamas OR US | -15.00 |
| 03/06 | 03/06 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -9.00 |
| 03/07 | 03/07 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -60.00 |
| 03/08 | 03/08 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.75 |
| 03/10 | 03/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 03/10 | 03/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 03/10 | 03/10 | External Withdrawal Ebill - Body Imaging | -305.49 |
| 03/11 | 03/11 | External Withdrawal Hsbc Online Web - Payment | -130.00 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | -14.37 |
| 03/12 | 03/12 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 03/14 | 03/14 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -20.00 |
| 03/14 | 03/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 03/17 | 03/17 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | |
| 03/17 | 03/17 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | |
| 03/17 | 03/17 | Point Of Sale Withdrawal Sanchez Taqueria Tigard OR US | |
| 03/20 | 03/20 | External Withdrawal Ebill - Daughters Of The | |
| 03/22 | 03/22 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | |
| | | **Total Miscellaneous Debits:** | **2,259.98** |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | Starting Balance | | 50.07 |
| 03/31 | 03/31 | Credit Interest | 0.02 | 50.09 |

**Truth in Savings Disclosure:**     For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.471%
Dividends Earned Year-to-Date: 0.09



**first ◆ tech**
c r e d i t   u n i o n



**Home insurance**
from your home loan company.

How obvious is that?

**first ◆ tech**
I n s u r a n c e   s e r v i c e s

First Tech Insurance Services is a wholly owned subsidiary
of First Tech Credit Union

10.1.3978 1 AV 0.312 74101S11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 04/01/2008 | Through 04/30/2008 | Page 1 | Of 2 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 04/01 | **Starting Balance** | | **15.34** |
| 04/12 | 04/12 | Withdrawal To Acct# 5065464 Online Banking Transfer | -10.34 | 5.00 |

**Truth in Savings Disclosure:**    For Period 04/01 through 04/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.14

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | **426.24** |
| Deposits: | 1,789.09 |
| Debits & Checks: | 1,493.16 |
| Service Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | **722.17** |

Total Number of Checks Paid:    0

| DEPOSITS | | | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 04/03 | 04/03 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 04/07 | 04/07 | Deposit | 70.00 |
| 04/09 | 04/09 | External Deposit Employmt Benefit - Ui | 146.00 |
| 04/11 | 04/11 | External Deposit Or Revenue Dept - Tax Refund | 151.00 |
| 04/12 | 04/12 | Deposit From Acct# 50654600 Online Banking Transfer | 10.34 |
| 04/18 | 04/18 | External Deposit Amer4474pr Americaone Inc - | 461.75 |
| | | **Total Deposits:** | **1,789.09** |



| | | Account Number | From | Through | Page | Of |
|---|---|---|---|---|---|---|
| | | 50654600 | 04/01/2008 | 04/30/2008 | 2 | 2 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 04/07 | 04/07 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -18.95 |
| 04/09 | 04/09 | Point Of Sale Withdrawal Parking Mgmt Co 50 Portland OR US | -11.50 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 04/15 | 04/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 04/15 | 04/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | |
| 04/16 | 04/16 | Point Of Sale Withdrawal Baskin Robbins Hillsboro OR US | |
| 04/18 | 04/18 | External Withdrawal Hsbc Online Web - Payment | |
| 04/19 | 04/19 | Point Of Sale Withdrawal S + C Independent Distrjefferson OR US | |
| 04/22 | 04/22 | Point Of Sale Withdrawal Golden West Marketing Hillsboro OR US | |
| | | **Total Miscellaneous Debits:** | **1,493.16** |

## Secondary Share Account  50654604
**Lets Imagine**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 04/01 | **Starting Balance** | | 50.09 |
| 04/12 | 04/12 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.09 | 0.00 |
| 04/12 | 04/12 | Deposit From Acct# 56703500 Online Banking Transfer | 5.00 | 5.00 |
| 04/30 | 04/30 | Credit Interest | 0.01 | 5.01 |

**Truth in Savings Disclosure:**

For Period 04/01 through 04/30
Annual Percentage Yield Earned: 0.567%
Dividends Earned Year-to-Date: 0.10



### first tech credit union

5.1.1440 1 AV 0.324 76027011.ps

Illdludlludlludludludludludludlludludlludll
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



MPG up. APR down.

Visit firsttechcu.com to see our low rates.

first tech credit union

| STATEMENT | Account Number 50654600 | From 05/01/2008 | Through 05/31/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | **5.00** |
| 05/17 | 05/17 | Deposit From Acct# 5065464 Online Banking Transfer | 14.73 | 19.73 |
| 05/17 | 05/17 | Deposit From Acct# 5065464 Online Banking Transfer | 15.77 | 35.50 |
| 05/31 | 05/31 | Deposit From Acct# 5065464 Online Banking Transfer | 2.46 | 37.96 |
| 05/31 | 05/31 | Deposit From Acct# 5065464 Online Banking Transfer | 8.53 | 46.49 |
| 05/31 | 05/31 | Credit Interest | 0.01 | 46.50 |

**Truth in Savings Disclosure:**   For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.587%
Dividends Earned Year-to-Date: 0.15

## Net Checking  5065464
nklayne Checking

| | | Total Number of Checks Paid: | 0 |
|---|---|---|---|
| **Beginning Balance:** | **722.17** | | |
| Deposits: | 5,335.15 | | |
| Debits & Checks: | 4,925.13 | | |
| Service Charges: | 0.00 | | |
| Dividends Paid: | 0.00 | | |
| **Ending Balance:** | **1,132.19** | | |

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/01 | 05/01 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 196.39 |
| 05/09 | 05/09 | External Deposit US Treasury 220 - Tax Refund | 343.00 |
| 05/09 | 05/09 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 05/12 | 05/12 | Deposit Shared Branch 340 State St Cottage Grove Or | 200.00 |
| 05/15 | 05/15 | External Deposit Employmt Benefit - Ui | 292.00 |
| 05/16 | 05/16 | External Deposit Employmt Benefit - Ui | 146.00 |
| 05/16 | 05/16 | External Deposit US Treasury 220 - Tax Refund | 600.00 |
| 05/16 | 05/16 | External Deposit Amer4474pr Americaone Inc D - Pay Period 05/04 To 05/10/08\ | 1,473.76 |
| 05/17 | 05/17 | Deposit From Acct# 9302589013 Online Banking Transfer | 35.00 |
| 05/29 | 05/29 | External Deposit Employmt Benefit - Ui | 146.00 |
| 05/29 | 05/29 | Deposit Shared Branch 340 State St Cottage Grove Or | 100.00 |



**first tech**
c r e d i t   u n i o n

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 05/01/2008 | 05/31/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/30 | 05/30 | External Deposit Or Revenue Dept - Tax Refund | 853.00 |
| | | Total Deposits: | 5,335.15 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/02 | 05/02 | External Withdrawal Ebill - Lisa Schaefer | -350.00 |
| 05/03 | 05/03 | Atm Withdrawal W.f.b Beaverton/twn Beaverton OR US | -42.00 |
| 05/05 | 05/05 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 05/08 | 05/08 | Withdrawal To Acct# 5670354 Online Banking Transfer | -178.00 |
| 05/09 | 05/09 | Atm Withdrawal U.S. Bank US Coos Bay OR US | -203.00 |
| 05/12 | 05/12 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 05/12 | 05/12 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 05/14 | 05/14 | External Withdrawal Wamu/pvnpayment Paysmart - Creditcard | -257.00 |
| 05/14 | 05/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 05/15 | 05/15 | Point Of Sale Withdrawal Usps 4067870459 North Bend OR US | |
| 05/15 | 05/15 | Withdrawal Layne Pmt From 5065464 | |
| 05/15 | 05/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050054693 | |
| 05/16 | 05/16 | Point Of Sale Withdrawal North Bend Lanes OR US | |
| 05/16 | 05/16 | Withdrawal To Acct# 50662300 Online Banking Transfer | -500.00 |
| 05/16 | 05/16 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -135.18 |
| 05/16 | 05/16 | Point Of Sale Withdrawal S + Market 2831 E Main St Hillsboro OR US | -4.33 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Tomaselils Pastry Mill Elkton OR US | -8.80 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Chevron 00204874 Coos Bay OR US | -45.57 |
| 05/17 | 05/17 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -8.45 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Tnt Market Coos Bay OR US | -0.85 |
| 05/17 | 05/17 | Withdrawal To Acct# 50654600 Online Banking Transfer | -14.73 |
| 05/17 | 05/17 | Withdrawal To Acct# 50654600 Online Banking Transfer | -15.77 |
| 05/19 | 05/19 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -46.81 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Busters Texas Style Bbqgresham OR US | -9.90 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Coyote's Bar + Grill Hillsboro OR US | -12.75 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Trader Joe's # 142 15939 S W Bangy Rd Lake Oswego OR US | -15.67 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Subway 26409 Salem OR US | -12.99 |
| 05/20 | 05/20 | External Withdrawal Advanta 0580000020 O3epa1 - Card Paymt | -314.00 |
| 05/20 | 05/20 | External Withdrawal Hsbc Online Web - Payment | -129.00 |
| 05/20 | 05/20 | Withdrawal To Acct# 5670354 Online Banking Transfer | -150.00 |
| 05/22 | 05/22 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | -300.00 |
| 05/22 | 05/22 | Atm Withdrawal Keybank Na 9490 Sw Wilsonvill Wilsonville OR US | -43.00 |
| 05/23 | 05/23 | Withdrawal To Acct# 5670354 Online Banking Transfer | -150.00 |
| 05/23 | 05/23 | Withdrawal To Acct# 5670354 Online Banking Transfer | -75.00 |
| 05/23 | 05/23 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -10.24 |
| 05/24 | 05/24 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -139.00 |
| 05/27 | 05/27 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.81 |
| 05/27 | 05/27 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -13.92 |
| 05/27 | 05/27 | Point Of Sale Withdrawal New Seasons Market # 9 1515861 Se Happy Valleyhappy Valley O | -5.54 |
| 05/28 | 05/28 | Point Of Sale Withdrawal Shell Oil 93004074537 Gresham OR US | -52.25 |
| 05/28 | 05/28 | Point Of Sale Withdrawal Mcdonald's F5994 Clackamas OR US | -3.98 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Taco Bell #17900179762 Portland OR US | -2.68 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -30.50 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -69.98 |
| 05/29 | 05/29 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -4.50 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 05/01/2008 | 05/31/2008 | 3 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/29 | 05/29 | Point Of Sale Withdrawal B16 Town Hero North Bennorth Bend OR US | -6.75 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -32.95 |
| 05/30 | 05/30 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -1.82 |
| 05/30 | 05/30 | Point Of Sale Withdrawal Lapinata's Drain OR US | -6.45 |
| 05/30 | 05/30 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -40.00 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -1.00 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -1.00 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Shell Oil 57441791902 Drain OR US | -20.00 |
| 05/31 | 05/31 | Withdrawal To Acct# 50654600 Online Banking Transfer | -2.46 |
| 05/31 | 05/31 | Withdrawal To Acct# 50654600 Online Banking Transfer | -8.53 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -135.18 |
| | | **Total Miscellaneous Debits:** | **4,925.13** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | 5.01 |

There are no transactions for this period.

**Truth In Savings Disclosure:**       For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



## first tech
credit union

3.1.827 1 AV 0.324 02428D11.ps

Ա||լ|ս||ստ||||ս||սմ||սև||||ս|||ս||ս||ս||||ս||||ս||
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

**Your deposits are insured with us.**
Now how about your car?

At First Tech Insurance Services we'll show you
all your options. Learn more at firsttechcu.com.

First Tech Insurance Services is a wholly owned subsidiary of
First Tech Credit Union.

**first tech**
insurance services

| STATEMENT | Account Number 50654600 | From 06/01/2008 | Through 06/30/2008 | Page 1 | Of 4 |
|---|---|---|---|---|---|

### Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **46.50** |
| | | There are no transactions for this period. | | |
| 06/14 | 06/14 | Deposit From Acct# 5065464 Online Banking Transfer | 4.21 | 50.71 |
| 06/14 | 06/14 | Deposit From Acct# 5065464 Online Banking Transfer | 1.46 | 52.17 |
| 06/14 | 06/14 | Deposit From Acct# 5065464 Online Banking Transfer | 0.74 | 52.91 |
| 06/30 | 06/30 | Credit Interest | 0.02 | 52.93 |

Truth in Savings Disclosure:       For Period 06/01 through 06/30
                                   Annual Percentage Yield Earned: 0.486%
                                   Dividends Earned Year-to-Date: 0.17

### Net Checking  5065464
nklayne Checking

| | | | |
|---|---|---|---|
| **Beginning Balance:** | **1,132.19** | | |
| Deposits: | 5,752.39 | | |
| Debits & Checks: | 6,499.40 | | |
| Service Charges: | 56.00 | | |
| Dividends Paid: | 0.00 | | |
| **Ending Balance:** | **329.18** | **Total Number of Checks Paid:** | **1** |

There are no transactions for this period.

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/02 | 06/02 | Point Of Sale Deposit Empire Cafe Coos Bay OR US | 1.00 |
| 06/03 | 06/03 | External Deposit Or Revenue Dept - Tax Refund | 266.20 |
| 06/04 | 06/04 | External Deposit Employmt Benefit - Ui | 146.00 |
| 06/06 | 06/06 | External Deposit Amer4474pr Americaone Inc D - Expense Reimbursement For Empire Cafe | 108.98 |
| 06/06 | 06/06 | Deposit | 421.97 |
| 06/10 | 06/10 | External Withdrawal Countrywide - Mortgage (rejected) | 932.39 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 06/01/2008 | 06/30/2008 | 2 | 4 |

## Net Checking 5065464 - Continued
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/11 | 06/11 | External Deposit Employmt Benefit - Ui | 146.00 |
| 06/11 | 06/11 | External Withdrawal Payplan 12 08/06/11nsf7700674 - Mtg Pymt (rejected) | 932.39 |
| 06/11 | 06/11 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 06/13 | 06/13 | External Deposit Or Child Support - Cs Payment | 74.31 |
| 06/13 | 06/13 | External Deposit Amer4474pr Americaone Inc D - Pay Period 06/01 To 06/07/08\ | 600.38 |
| 06/17 | 06/17 | Deposit Layne Credit To 5065464 | 100.00 |
| 06/20 | 06/20 | External Deposit Amer4474pr Americaone Inc D - Pay Period 06/8 To 06/14/08\ | 322.57 |
| 06/20 | 06/20 | External Deposit Benefithelp Solu - Fsa Claims | 567.94 |
| 06/27 | 06/27 | External Deposit Or Child Support - Cs Payment | 74.31 |
| 06/27 | 06/27 | Deposit From Acct# 50662300 Online Banking Transfer | 50.00 |
| 06/30 | 06/30 | Descriptive Deposit Dispute/comcast Cable Comm | 57.95 |
| | | **Total Deposits:** | **5,752.39** |

### CHECKS

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 9987 | 05/30 | 260.00 | 26392354 | | | | |
| | | | | **Total Amount of Checks Cleared:** | | | **260.00** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/02 | 06/02 | Point Of Sale Withdrawal The Pottery Co 145 Anderson Ave Coos Bay OR US | -36.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Shell Oil 57442531802 North Bend OR US | -59.80 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -1.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Pancakemill Restaurant North Bend OR US | -29.35 |
| 06/02 | 06/02 | External Withdrawal Chase - Epay | -111.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -9.49 |
| 06/04 | 06/04 | Point Of Sale Withdrawal Los Dos Amigos #3 North Bend OR US | -6.95 |
| 06/04 | 06/04 | Point Of Sale Withdrawal The Ups Store #3934 North Bend OR US | -2.50 |
| 06/05 | 06/05 | Point Of Sale Withdrawal Dave's Pizza Northbend OR US | -7.95 |
| 06/05 | 06/05 | Point Of Sale Withdrawal Burger King #7704 Q07 Coos Bay OR US | -2.49 |
| 06/05 | 06/05 | Withdrawal Shared Branch Ne Kane Gresham Or | -300.00 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Dairy Queen #17242 Q68 Reedsport OR US | -6.88 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Moes Super Lube North Bend OR US | -32.95 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Great Clips #1802 Clackamas OR US | -16.00 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Comcast Cable Comm 800-comcast OR US | -57.95 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Union 76 10022713 Gresham OR US | -60.00 |
| 06/06 | 06/06 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 06/09 | 06/09 | Point Of Sale Withdrawal Busters Texas Style Bbqgresham OR US | -20.55 |
| 06/09 | 06/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -185.28 |
| 06/09 | 06/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -300.00 |
| 06/10 | 06/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 06/10 | 06/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 06/10 | 06/10 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal La Fiesta Gresham OR US | -5.25 |
| 06/11 | 06/11 | External Withdrawal Payplan 12 08/06/11nsf7700674 - Mtg Pymt | -932.39 |
| 06/11 | 06/11 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 06/11 | 06/11 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 |



| Account Number 50654600 | From 06/01/2008 | Through 06/30/2008 | Page 3 | Of 4 |
|---|---|---|---|---|

## Net Checking  5065464  - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -2.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -2.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -1.10 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -1.10 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -0.10 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -0.10 |
| 06/13 | 06/13 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -0.02 |
| 06/14 | 06/14 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -0.20 |
| 06/14 | 06/14 | Withdrawal Layne Pmt From 5065464 | -107.13 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -4.21 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -1.46 |
| 06/14 | 06/14 | Withdrawal To Acct# 56703500 Online Banking Transfer | -9.50 |
| 06/14 | 06/14 | Withdrawal To Acct# 56703500 Online Banking Transfer | -6.00 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -0.74 |
| 06/14 | 06/14 | Withdrawal Layne Pmt From 5065464 | -20.00 |
| 06/16 | 06/16 | Withdrawal Layne Pmt From 5065464 | -106.13 |
| 06/16 | 06/16 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 06/16 | 06/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 06/16 | 06/16 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | |
| 06/16 | 06/16 | External Withdrawal Countrywide - Mortgage | |
| 06/17 | 06/17 | Withdrawal To Acct# 5670354 Online Banking Transfer | |
| 06/17 | 06/17 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | |
| 06/17 | 06/17 | External Withdrawal Hsbc Online Web - Payment | -126.00 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Coach House Coos Bay 604 6th Ave Oru | -0.12 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Coach House Coos Bay 604 6th Ave Oru | -0.12 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Alamore Nails Beaverton OR US | -22.00 |
| 06/23 | 06/23 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -145.00 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -11.19 |
| 06/24 | 06/24 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -26.99 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Taco Del Mar #206 Gresham OR US | -4.19 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Safeway Store 0429 3380 Lancaster Dr Salem Oru | -26.99 |
| 06/25 | 06/25 | Point Of Sale Withdrawal The Silverton Hospital OR US | -9.15 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Mcdonald's F5994 Clackamas OR US | -3.98 |
| 06/25 | 06/25 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -4.00 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Cafe Delirium Gresham OR US | -4.60 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Jazzy Bagels Gresham OR US | -2.90 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Usps 4067870101 3800 Sw 185th Aloha OR US | -58.00 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Wall Street Pizza Gresham OR US | -8.50 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -7.29 |
| 06/27 | 06/27 | External Withdrawal Chase - Epay | -142.00 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -9.49 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.10 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.10 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -1.00 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.50 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Chevron 00091321 Springfield OR US | -59.15 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -21.50 |
| 06/28 | 06/28 | Point Of Sale Withdrawal The Ups Store #3934 North Bend OR US | -15.45 |
| 06/28 | 06/28 | Withdrawal To Acct# 50662300 Online Banking Transfer | -50.00 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Burgerville Usa #6 Portland OR US | -8.78 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Chevron 00204874 Coos Bay OR US | -36.34 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 06/01/2008 | 06/30/2008 | 4 | 4 |

## Net Checking  5065464 - *Continued*
nklayne Checking

| | | MISCELLANEOUS DEBITS | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/30 | 06/30 | Point Of Sale Withdrawal Coney Station Inc Coos Bay OR US | -9.25 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.10 |
| 06/30 | 06/30 | Point Of Sale Withdrawal The Home Depot 4014 25101 S E Stark Street Troutdale OR US | -69.26 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Wendy's #0006 Q25 Coos Bay OR US | -2.58 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Dairy Queen #18221 Q68 Damascus OR US | -1.69 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Albertsons 25691 S.e. Stark Troutdale OR US | -74.20 |
| | | **Total Miscellaneous Debits:** | **6,239.40** |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | 5.01 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



# first tech
c r e d i t   u n i o n

4.1.1167 1 AV 0.324 02933D11.ps

llalulalllalllalllallallulalllalllalllalll
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



Get a $30 ShareBuilder® bonus

ShareBuilder makes investing simple, automatic and affordable.
Open your account and get all the details at firsttechcu.com.

| STATEMENT | Account Number 50654600 | From 07/01/2008 | Through 07/31/2008 | Page 1 | Of 3 |
|-----------|-------------------------|-----------------|--------------------|--------|------|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|-----------|--------------|-------------|--------|---------|
| | 07/01 | **Starting Balance** | | 52.93 |
| | | There are no transactions for this period. | | |
| 07/07 | 07/07 | Deposit From Acct# 5065464 Online Banking Transfer | 9.48 | 62.41 |
| 07/09 | 07/09 | Deposit From Acct# 5065464 Online Banking Transfer | 9.28 | 71.69 |
| 07/22 | 07/22 | Withdrawal To Acct# 5065464 Online Banking Transfer | -66.69 | 5.00 |
| 07/31 | 07/31 | Credit Interest | 0.02 | 5.02 |

Truth in Savings Disclosure:    For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.514%
Dividends Earned Year-to-Date: 0.19

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| **Beginning Balance:** | **329.18** | |
| Deposits: | 3,962.69 | |
| Debits & Checks: | 3,475.76 | |
| Service Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| **Ending Balance:** | **816.11** | **Total Number of Checks Paid:**    1 |

There are no transactions for this period.

| DEPOSITS |
|----------|

| Trans Date | Effect. Date | Description | Amount |
|-----------|--------------|-------------|--------|
| 07/03 | 07/03 | External Deposit Amer4474pr Americaone Inc D - Pay Period 06/22 To 06/28/08\ | 948.16 |
| 07/09 | 07/09 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 928.84 |
| 07/09 | 07/09 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 8.83 |
| 07/10 | 07/10 | External Deposit Or Child Support - Cs Payment | 58.18 |
| 07/14 | 07/14 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 07/15 | 07/15 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 50.00 |

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 503.672.3801    firsttechcu.com



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 07/01/2008 | 07/31/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/22 | 07/22 | Deposit From Acct# 56703500 Online Banking Transfer | 21.51 |
| 07/22 | 07/22 | Deposit From Acct# 50654600 Online Banking Transfer | 66.69 |
| 07/28 | 07/28 | Deposit From Acct# 5670354 Online Banking Transfer | 10.00 |
| 07/28 | 07/28 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 125.48 |
| 07/31 | 07/31 | Deposit From Acct# 9302589013 Online Banking Transfer | 795.00 |
| | | **Total Deposits:** | **3,962.69** |

### CHECKS

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 9707 | 07/09 | 50.00 | 26355816 | | | | |
| | | | | **Total Amount of Checks Cleared:** | | | **50.00** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/01 | 07/01 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -2.30 |
| 07/01 | 07/01 | Point Of Sale Withdrawal Albertsons Sss Troutdale OR US | -54.61 |
| 07/02 | 07/02 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.00 |
| 07/02 | 07/02 | Withdrawal Layne Pmt From 5065464 | -1.49 |
| 07/02 | 07/02 | Point Of Sale Withdrawal Cafe Delirium Gresham OR US | -4.60 |
| 07/03 | 07/03 | Point Of Sale Withdrawal Standing Room Only Fairview OR US | -0.10 |
| 07/03 | 07/03 | Withdrawal Layne Pmt From 5065464 | -20.00 |
| 07/03 | 07/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.34 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Mcmenamins Roseburg St OR US | -17.75 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -45.75 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Wal-mart #188 2051 Newmark Avenue Coos Bay OR US | -18.00 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -60.57 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.10 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.20 |
| 07/07 | 07/07 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.60 |
| 07/07 | 07/07 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -16.20 |
| 07/07 | 07/07 | Withdrawal To Acct# 50654600 Online Banking Transfer | -9.48 |
| 07/08 | 07/08 | External Withdrawal Amer4474pr 0 07072008 Ao Inc D - 07072008 A Vx570 Fro Coach Hosue Bay\ | -433.00 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -28.43 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Sears Roebuck 1119 11800 Se 82nd Ave Portland Oru | -19.20 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Barnesnoble 1200 Se 82nd Ave Portland OR US | -68.66 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -20.00 |
| 07/09 | 07/09 | Withdrawal To Acct# 50654600 Online Banking Transfer | -9.28 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -4.09 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Office Depot Gresham OR US | -6.37 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Pilot Brooks OR US | -58.06 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Office Depot Gresham OR US | -44.70 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Alamore Nails Beaverton OR US | -50.00 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Caper's Cafe Le Bar Portland OR US | -14.50 |
| 07/15 | 07/15 | External Withdrawal Wamu/pvnpayment Paysmart - Creditcard | -254.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 07/01/2008 | 07/31/2008 | 3 | 3 |

## Net Checking  5065464  - Continued
nklayne Checking

| MISCELLANEOUS DEBITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/15 | 07/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 07/16 | 07/16 | Point Of Sale Withdrawal Quiznos Sub #0408 Culver City Caus | |
| 07/16 | 07/16 | Point Of Sale Withdrawal Fred Meyer 127 Gresham OR US | |
| 07/16 | 07/16 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | |
| 07/16 | 07/16 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | |
| 07/17 | 07/17 | Point Of Sale Withdrawal Trader Joe's # 144 Portland OR US | |
| 07/18 | 07/18 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -56.70 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Safeway Store 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -6.99 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -23.64 |
| 07/19 | 07/19 | Point Of Sale Withdrawal Wall Street Pizza Gresham OR US | -17.00 |
| 07/24 | 07/24 | Point Of Sale Withdrawal Wendys #1519 Q25 Clackamas OR US | -2.18 |
| 07/24 | 07/24 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -52.21 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Taco Bell #19907200090 North Bend OR US | -1.68 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Olympia Overhead 00 860-4908003 Waus | -1.00 |
| 07/26 | 07/26 | Point Of Sale Withdrawal O Neills Overhead Doorscoos Bay OR US | -0.50 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -30.00 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -1.00 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.10 |
| 07/28 | 07/28 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -20.00 |
| 07/29 | 07/29 | Point Of Sale Withdrawal Subway 00070219 Gresham OR US | -10.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Taco Bell #16600166009 Tigard OR US | -8.24 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Shell Oil 57443150503 Tigard OR US | -56.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Thai Taste Gresham OR US | -14.45 |
| 07/31 | 07/31 | Point Of Sale Withdrawal City Portland Dept Tportland OR US | -1.00 |
| 07/31 | 07/31 | Withdrawal To Acct# 5670354 Online Banking Transfer | -12.97 |
| | | **Total Miscellaneous Debits:** | **3,425.76** |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **5.01** |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



# first tech
credit union



Uncommon

**Our e3 master line of credit loves to play twister.**

Introducing a loan that can bend over backwards.

first tech
credit union

4.1.1043 1 AV 0.324 03617D11.ps

IllduludllludlaudIdudlalmdIuudludIalludluldl
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 08/01/2008 | Through 08/31/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | Starting Balance | | 5.02 |

There are no transactions for this period.

Truth in Savings Disclosure:    For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.19

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 816.11 | |
| Deposits: | 4,308.74 | |
| Debits & Checks: | 4,234.86 | |
| Service Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 889.99 | Total Number of Checks Paid:  0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/04 | 08/04 | Point Of Sale Deposit Goin Postal Gresham OR US | 0.01 |
| 08/05 | 08/05 | Deposit From Acct# 5670354 Online Banking Transfer | 214.43 |
| 08/05 | 08/05 | Deposit From Acct# 5066230 Online Banking Transfer | 200.00 |
| 08/06 | 08/06 | External Deposit Or Child Support - Cs Payment | 96.00 |
| 08/08 | 08/08 | External Deposit Amer4474pr Americaone Inc D - Pay Period 07/27 To 08/02/08\ | 606.27 |
| 08/11 | 08/11 | Point Of Sale Deposit Farrs True Value Hardwacoos Bay OR US | 9.08 |
| 08/11 | 08/11 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 08/15 | 08/15 | External Deposit Amer4474pr Americaone Inc D - Pay Period 08/03 To 08/09/08\ | 1,711.73 |
| 08/16 | 08/16 | Deposit Layne Credit To 5065464 | 109.78 |
| 08/18 | 08/18 | Deposit From Acct# 5670354 Online Banking Transfer | 124.44 |
| 08/20 | 08/20 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 08/25 | 08/25 | External Deposit Or Child Support - Cs Payment | 1.00 |
| 08/25 | 08/25 | Deposit From Acct# 5670354 Online Banking Transfer | 45.00 |
| 08/26 | 08/26 | External Deposit Or Child Support - Cs Payment | 31.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 08/01/2008 | 08/31/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/28 | 08/28 | External Deposit Employmt Benefit - Ui | 146.00 |
| 08/30 | 08/30 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| | | Total Deposits: | 4,308.74 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/01 | 08/01 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -2.99 |
| 08/02 | 08/02 | Point Of Sale Withdrawal Subway 00070219 Gresham OR US | -6.25 |
| 08/02 | 08/02 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -45.99 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Ta # 56/popeye's Aurora OR US | -5.99 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Chevron 00205317 Cottage Groveorus | -56.48 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -28.06 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -0.49 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Wendy's #0006 Q25 Coos Bay OR US | -2.49 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -76.99 |
| 08/05 | 08/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/05 | 08/05 | Withdrawal To Acct# 5299997 Online Banking Transfer | -350.00 |
| 08/05 | 08/05 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 08/05 | 08/05 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -28.72 |
| 08/06 | 08/06 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Chevron 00091321 Springfield OR US | -52.10 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Subway 00071928 Wilsonville OR US | -16.00 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Safeway Fuel 10026318 Beaverton OR US | -52.72 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -12.28 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -9.08 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -55.89 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/12 | 08/12 | Withdrawal To Acct# 5066230 Online Banking Transfer | -200.00 |
| 08/12 | 08/12 | Point Of Sale Withdrawal Union 76 00036038 Boring OR US | -52.00 |
| 08/12 | 08/12 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -214.43 |
| 08/13 | 08/13 | Withdrawal Shared Branch N E Division Gresham Or | -20.00 |
| 08/14 | 08/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 08/15 | 08/15 | Withdrawal Layne Pmt From 5065464 | |
| 08/15 | 08/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | |
| 08/16 | 08/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | |
| 08/16 | 08/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | |
| 08/16 | 08/16 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -3.99 |
| 08/16 | 08/16 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -214.43 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -15.80 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Bi-mart #63 2800 Ne Hogan Drive Gresham OR US | -3.19 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -20.28 |
| 08/18 | 08/18 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 08/18 | 08/18 | External Withdrawal Countrywide - Mortgage | -8.00 |



| Account Number | From | Through | | Page | Of |
|---|---|---|---|---|---|
| 50654600 | 08/01/2008 | 08/31/2008 | | 3 | 3 |

## Net Checking  5065464  - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/18 | 08/18 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -284.25 |
| 08/19 | 08/19 | Point Of Sale Withdrawal Dollar Tree #0181 1611 Virginia Ave North Bend OR US | -3.75 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Subway 6 Salem OR US | -5.00 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Wendy's #0005 Q25 Eugene OR US | -2.39 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Safeway Fuel 1557 1735 Virginia Ave Northbend Oru | -54.00 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -11.01 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Usps 4067870680 Coos Bay OR US | -4.31 |
| 08/22 | 08/22 | Point Of Sale Withdrawal Wendy's #0006 Q25 Coos Bay OR US | -2.49 |
| 08/22 | 08/22 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -100.00 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Taco Bell #43007300064 Springfield OR US | -4.38 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Dairy Queen #17242 Q68 Reedsport OR US | -2.99 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Bi-mart #63 2800 Ne Hogan Drive Gresham OR US | -6.49 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Muchas Gracias Vancouver Waus | -5.10 |
| 08/25 | 08/25 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -30.00 |
| 08/25 | 08/25 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1.00 |
| 08/27 | 08/27 | Point Of Sale Withdrawal Ckt*cricketcomm 800-274-2538 Caus | -53.19 |
| 08/29 | 08/29 | Point Of Sale Withdrawal Subway 00154401 West Linn OR US | -5.00 |
| 08/29 | 08/29 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -100.00 |
| 08/29 | 08/29 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -40.58 |
| 08/31 | 08/31 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -30.00 |
| 08/31 | 08/31 | Point Of Sale Withdrawal Wendys #2239 Q25 Beaverton OR US | -2.68 |
| 08/31 | 08/31 | Point Of Sale Withdrawal Safeway Store 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -48.50 |
| 08/31 | 08/31 | Withdrawal To Acct# 5670354 Online Banking Transfer | -6.00 |
| 08/31 | 08/31 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -6.00 |
| | | **Total Miscellaneous Debits:** | **4,234.86** |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.01 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



**Uncommon**

## Get green-approved

Buy a qualified "green" vehicle and we'll
take .25% off the loan's APR.

Learn more at firsttechcu.com.

**first tech**
credit union

*APR = Annual Percentage Rate.*

4.1.1027 1 AV 0.324 04590D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 09/01/2008 | Through 09/30/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 5.02 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.19

## Net Checking  5065464
nklayne Checking

| | | |
|---|---|---|
| **Beginning Balance:** | **889.99** | |
| Deposits: | 2,384.18 | |
| Debits & Checks: | 2,471.03 | |
| Service Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| **Ending Balance:** | **803.14** | Total Number of Checks Paid:    1 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/02 | 09/02 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/02 | 09/02 | Deposit | 50.00 |
| 09/02 | 09/02 | Deposit | 300.00 |
| 09/04 | 09/04 | External Deposit Employmt Benefit - Ui | 146.00 |
| 09/08 | 09/08 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/10 | 09/10 | External Deposit Employmt Benefit - Ui | 146.00 |
| 09/10 | 09/10 | External Deposit Benefithelp Solu - Fsa Claims | 164.41 |
| 09/12 | 09/12 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/15 | 09/15 | External Deposit Benefithelp Solu - Fsa Claims | 209.62 |
| 09/16 | 09/16 | Deposit From Acct# 5670354 Online Banking Transfer | 21.15 |
| 09/19 | 09/19 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/24 | 09/24 | External Deposit Employmt Benefit - Ui | 146.00 |
| 09/26 | 09/26 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 09/26 | 09/26 | External Deposit Employmt Benefit - Ui | 146.00 |



first tech credit union

| Account Number 50654600 | From 09/01/2008 | Through 09/30/2008 | Page 2 | Of 3 |
|---|---|---|---|---|

## Net Checking 5065464 - Continued
nklayne Checking

| DEPOSITS | | | | |
|---|---|---|---|---|

| Trans Date | Effect. Date | Description | | Amount |
|---|---|---|---|---|
| 09/26 | 09/26 | Descriptive Deposit Incoming Wire | | 400.00 |
| 09/30 | 09/30 | Deposit From Acct# 9302589013 Online Banking Transfer | | 495.00 |
| | | | Total Deposits: | 2,384.18 |

| CHECKS | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 89 | 09/24 | 300.00 | 5000930 | | | | |
| | | | | Total Amount of Checks Cleared: | | | 300.00 |

| MISCELLANEOUS DEBITS | | | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/02 | 09/02 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -19.61 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Burgerville Usa #39 Vancouver Waus | -8.20 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -8.76 |
| 09/02 | 09/02 | Descriptive Withdrawal Reverse Dispute/comcast Cable Comm | -57.65 |
| 09/03 | 09/03 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -38.05 |
| 09/03 | 09/03 | Withdrawal To Acct# 5299997 Online Banking Transfer | -350.00 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -48.38 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -5.48 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -9.78 |
| 09/05 | 09/05 | Withdrawal Layne Pmt From 5065464 | -106.13 |
| 09/06 | 09/06 | Point Of Sale Withdrawal 76 / Circle K 60173218 Beaverton OR US | -51.96 |
| 09/10 | 09/10 | Withdrawal To Acct# 5066230 Online Banking Transfer | -164.41 |
| 09/10 | 09/10 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -30.00 |
| 09/11 | 09/11 | Withdrawal Shared Branch N E Division Gresham Or | -20.00 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Mcdonald's F13589 Portland OR US | -6.89 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Paradies-portland Portland OR US | -1.59 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Union 76 10052793 Gresham OR US | -46.63 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -4.18 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -283.29 |
| 09/15 | 09/15 | Withdrawal Shared Branch N E Division Gresham Or | -40.00 |
| 09/16 | 09/16 | Point Of Sale Withdrawal Starbucks Usa 00064543 Big Bear Lakecaus | -6.15 |
| 09/16 | 09/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 09/17 | 09/17 | Point Of Sale Withdrawal Carl's Jr #896 Q72 Cottage Groveorus | |
| 09/17 | 09/17 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | |
| 09/17 | 09/17 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | |
| 09/22 | 09/22 | Point Of Sale Withdrawal Dairy Queen #17242 Q68 Reedsport OR US | |
| 09/22 | 09/22 | Point Of Sale Withdrawal Safeway Store 1542 2501 Sw Cherry Pk Rd Troutdale Oru | |
| 09/22 | 09/22 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -20.00 |
| 09/23 | 09/23 | Point Of Sale Withdrawal Safeway Fuel 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -30.00 |
| 09/23 | 09/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -9.97 |
| 09/25 | 09/25 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -7.00 |
| 09/25 | 09/25 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -143.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Del Taco #779 Gresham OR US | -3.38 |
| 09/26 | 09/26 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -6.00 |
| 09/26 | 09/26 | Withdrawal To Acct# 56703500 Online Banking Transfer | -4.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Jiffy Lube #1044 2405 Se Burnside Rd Gresham OR US | -79.98 |



first tech
credit union

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 09/01/2008 | 09/30/2008 | 3 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

| MISCELLANEOUS DEBITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/27 | 09/27 | Point Of Sale Withdrawal 76/circle K #5463 2840 Broadway St N Salem OR US | -41.89 |
| 09/27 | 09/27 | Point Of Sale Withdrawal 76 / Circle K 60276516 Salem OR US | -46.54 |
| 09/27 | 09/27 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -92.99 |
| | | **Total Miscellaneous Debits:** | **2,171.03** |

## Secondary Share Account 50654604
Lets imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 5.01 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



first tech
c r e d i t   u n i o n

4.1.1056 1 AV 0.324 06016D11.pe

Ilhlulullhullhullhullhullhunulhulullhundhllhurd
NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

Un·common
**Get green-approved**
Buy a qualified "green" vehicle and we'll
take .25% off the loan's APR.

Learn more at firsttechcu.com.

first tech
c r e d i t   u n i o n

*APR = Annual Percentage Rate.

| STATEMENT | Account Number 50654600 | From 10/01/2008 | Through 10/31/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.02 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.19

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | 803.14 |
| Deposits: | 8,157.79 |
| Debits & Checks: | 7,566.88 |
| Service Charges: | 28.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | 1,366.05 |

Total Number of Checks Paid:    0

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | External Deposit Employmt Benefit - Ui | 146.00 |
| 10/01 | 10/01 | External Withdrawal Countrywide - Mortgage (rejected) | 969.79 |
| 10/01 | 10/01 | Deposit Shared Branch 340 State St North Bend Or | 5,000.00 |
| 10/03 | 10/03 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/04 | 10/04 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | 29.00 |
| 10/06 | 10/06 | Deposit From Acct# 9302589013 Online Banking Transfer | 301.00 |
| 10/08 | 10/08 | External Deposit Employmt Benefit - Ui | 146.00 |
| 10/14 | 10/14 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 10/17 | 10/17 | Deposit Shared Branch 340 State St North Bend Or | 300.00 |
| 10/21 | 10/21 | Deposit Shared Branch 340 State St North Bend Or | 140.00 |
| 10/22 | 10/22 | External Deposit Employmt Benefit - Ui | 146.00 |
| 10/22 | 10/22 | Deposit From Acct# 9302589013 Online Banking Transfer | 148.00 |
| 10/22 | 10/22 | Deposit From Acct# 50654604 Online Banking Transfer | 5.01 |
| 10/28 | 10/28 | External Deposit Employmt Benefit - Ui | 146.00 |



| | | Account Number | From | Through | Page | Of |
|---|---|---|---|---|---|---|
| | | 50654600 | 10/01/2008 | 10/31/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/28 | 10/28 | Deposit Shared Branch 340 State St North Bend Or | 49.99 |
| 10/29 | 10/29 | External Deposit Employmt Benefit - Ui | 146.00 |
| 10/31 | 10/31 | Deposit From Acct# 5670354 Online Banking Transfer | 421.00 |
| | | **Total Deposits:** | **8,157.79** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | Point Of Sale Withdrawal Quiznos Sub #8284 Coos Bay OR US | -6.19 |
| 10/01 | 10/01 | External Withdrawal Countrywide - Mortgage | -6.00 |
| 10/01 | 10/01 | External Withdrawal Countrywide - Mortgage | -969.79 |
| 10/01 | 10/01 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 10/01 | 10/01 | Withdrawal To Acct# 5299997 Online Banking Transfer | -175.00 |
| 10/01 | 10/01 | Withdrawal To Acct# 5299997 Online Banking Transfer | -25.00 |
| 10/01 | 10/01 | Withdrawal Layne Pmt From 5065464 | -107.92 |
| 10/01 | 10/01 | Withdrawal To Acct# 5670354 Online Banking Transfer | -6.00 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -49.41 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -258.68 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -42.98 |
| 10/03 | 10/03 | External Withdrawal Mtg Pay On Web 08/10/03nsf7702361 - Pymt | -969.79 |
| 10/03 | 10/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 10/03 | 10/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -1,185.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -5.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -200.00 |
| 10/04 | 10/04 | Point Of Sale Withdrawal Celebrity Cruises 800-437-3111 Flus | -78.00 |
| 10/04 | 10/04 | Point Of Sale Withdrawal 19 Beaverton Empl OR US | -56.00 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -89.06 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -11.93 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Tomasellis Pastry Mill Elkton OR US | -6.00 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Taco Bell #16400164616 Beaverton OR US | -9.63 |
| 10/06 | 10/06 | Atm Withdrawal Bank Of America *north Bend North US | -43.00 |
| 10/06 | 10/06 | Withdrawal Shared Branch 340 State St North Bend Or | -40.00 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -63.20 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -55.36 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Ashley E Sturgeon North Bend OR US | -20.00 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Jcpenney Store 2799 1611 Virginia Ave North Bend OR US | -71.96 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Downtown Health And Fitcoos Bay OR US | -35.55 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Captains Choice North Bend OR US | -14.45 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -32.04 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Ywca Salem 503-5819922 OR US | -50.00 |
| 10/10 | 10/10 | Point Of Sale Withdrawal B16 Town Hero North Bennorth Bend OR US | -3.95 |
| 10/10 | 10/10 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | -10.89 |
| 10/11 | 10/11 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -10.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -49.75 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Cone 9 North Bend OR US | -7.95 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Nordstrom 025 9700 Sw Washington Sq Portland OR US | -98.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -118.03 |
| 10/14 | 10/14 | Withdrawal Shared Branch N E Division Gresham Or | -200.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Los Dos Amigos #3 North Bend OR US | -6.25 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -272.07 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 10/01/2008 | 10/31/2008 | 3 | 3 |

## Net Checking  5065464  - *Continued*
nklayne Checking

| MISCELLANEOUS DEBITS | | | |
|---|---|---|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/14 | 10/14 | Point Of Sale Withdrawal U-haul Ctr Gres 704 Ne Hogan Gresham^97030orus | -291.16 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wendys #2660 Q25 Hillsboro OR US | -2.78 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -5.08 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Union 76 10069367 Wood Village OR US | -48.25 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -27.66 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -48.15 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Subway 00071928 Wilsonville OR US | -26.62 |
| 10/15 | 10/15 | Point Of Sale Withdrawal U-haul-ctr-gresham #704gresham OR US | -95.00 |
| 10/15 | 10/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 10/16 | 10/16 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | |
| 10/16 | 10/16 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | |
| 10/17 | 10/17 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | |
| 10/17 | 10/17 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | |
| 10/20 | 10/20 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | |
| 10/20 | 10/20 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -140.00 |
| 10/20 | 10/20 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -39.99 |
| 10/20 | 10/20 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -79.98 |
| 10/23 | 10/23 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -45.11 |
| 10/23 | 10/23 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -24.98 |
| 10/24 | 10/24 | Point Of Sale Withdrawal Fred Meyer 050 Coos Bay OR US | -49.99 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -23.97 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -20.75 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -17.91 |
| 10/30 | 10/30 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -6.99 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -11.67 |
| | | **Total Miscellaneous Debits:** | 7,566.88 |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.01 |
| 10/22 | 10/22 | Withdrawal To Acct# 5065464 Online Banking Transfer | -5.01 | 0.00 |

Truth in Savings Disclosure:    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



first ⬤ tech
c r e d i t   u n i o n



5.1.1325 1 AV 0.324 07620D11.ps

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

| STATEMENT | Account Number 50654600 | From 11/01/2008 | Through 11/30/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account  50654600
nklayne Sav  Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
|  | 11/01 | **Starting Balance** |  | 5.02 |
| 11/10 | 11/10 | Deposit From Acct# 5065464 Online Banking Transfer | 4,000.00 | 4,005.02 |
| 11/10 | 11/10 | Withdrawal To Acct# 5065464 Online Banking Transfer | -999.00 | 3,006.02 |
| 11/13 | 11/13 | Withdrawal To Acct# 5065464 Online Banking Transfer | -100.00 | 2,906.02 |
| 11/14 | 11/14 | Withdrawal To Acct# 5065464 Online Banking Transfer | -200.00 | 2,706.02 |
| 11/17 | 11/17 | Withdrawal To Acct# 5065464 Online Banking Transfer | -150.00 | 2,556.02 |
| 11/30 | 11/30 | Credit Interest | 0.76 | 2,556.78 |

Truth in Savings Disclosure:          For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.498%
Dividends Earned Year-to-Date: 0.95

## Net Checking  5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | **1,366.05** |
| Deposits: | 9,294.60 |
| Debits & Checks: | 9,826.15 |
| Service Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | **834.50**       Total Number of Checks Paid:        0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/01 | 11/01 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 11/04 | 11/04 | Deposit Shared Branch 340 State St North Bend Or | 5,000.00 |
| 11/05 | 11/05 | External Deposit Employmt Benefit - Ui | 146.00 |
| 11/10 | 11/10 | Deposit From Acct# 50654600 Online Banking Transfer | 999.00 |
| 11/13 | 11/13 | External Deposit Employmt Benefit - Ui | 146.00 |
| 11/13 | 11/13 | Deposit From Acct# 50654600 Online Banking Transfer | 100.00 |
| 11/14 | 11/14 | Deposit From Acct# 50654600 Online Banking Transfer | 200.00 |
| 11/17 | 11/17 | Deposit From Acct# 50654600 Online Banking Transfer | 150.00 |
| 11/17 | 11/17 | Deposit Shared Branch 340 State St North Bend Or | 488.25 |
| 11/19 | 11/19 | External Deposit Employmt Benefit - Ui | 146.00 |


**first tech**
c r e d i t   u n i o n

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 11/01/2008 | 11/30/2008 | 2 | 3 |

## Net Checking  5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/21 | 11/21 | External Deposit Amer4474pr Americaone Inc D - Pay Period 11/9 To 11/15/08\ | 203.17 |
| 11/25 | 11/25 | Deposit Shared Branch 340 State St North Bend Or | 252.18 |
| 11/26 | 11/26 | External Deposit Employmt Benefit - Ui | 146.00 |
| 11/28 | 11/28 | Deposit Shared Branch 340 State St North Bend Or | 368.00 |
| | | **Total Deposits:** | **9,294.60** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/01 | 11/01 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -35.48 |
| 11/01 | 11/01 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -2.50 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Cone 9 North Bend OR US | -3.00 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -26.29 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -1.50 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.78 |
| 11/03 | 11/03 | External Withdrawal Countrywide - Mortgage | -969.79 |
| 11/03 | 11/03 | External Withdrawal Countrywide - Mortgage | -6.00 |
| 11/03 | 11/03 | External Withdrawal Ebill - US Transfer | -150.00 |
| 11/03 | 11/03 | External Withdrawal Ebill - Charles / Joan M | -526.20 |
| 11/04 | 11/04 | Withdrawal To Acct# 5066230 Online Banking Transfer | -347.00 |
| 11/04 | 11/04 | Withdrawal To Acct# 5066230 Online Banking Transfer | -283.00 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Downtown Health And Fitcoos Bay OR US | -38.00 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -15.00 |
| 11/07 | 11/07 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -4.25 |
| 11/08 | 11/08 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -36.51 |
| 11/10 | 11/10 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -114.43 |
| 11/10 | 11/10 | Withdrawal Layne Pmt From 5065464 | -108.50 |
| 11/10 | 11/10 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -279.83 |
| 11/10 | 11/10 | Withdrawal To Acct# 50654600 Online Banking Transfer | -4,000.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -61.61 |
| 11/10 | 11/10 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -60.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -56.34 |
| 11/11 | 11/11 | Point Of Sale Withdrawal Porter Stage Lines Coos Bay OR US | -72.00 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -7.25 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Rapid Refill North Bend OR US | -14.50 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -21.81 |
| 11/14 | 11/14 | Point Of Sale Withdrawal The Mill Casino Restaumorth Bend OR US | -17.64 |
| 11/14 | 11/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | |
| 11/18 | 11/18 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | |
| 11/18 | 11/18 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -150.00 |
| 11/18 | 11/18 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -24.28 |
| 11/19 | 11/19 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.87 |
| 11/20 | 11/20 | Point Of Sale Withdrawal Tempur Pedic Dr, Inc 859-514-4426 Kyus | -1,299.00 |
| 11/21 | 11/21 | Point Of Sale Withdrawal Benetiss Italian Restaucoos Bay OR US | -122.95 |
| 11/21 | 11/21 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -36.57 |
| 11/22 | 11/22 | Point Of Sale Withdrawal Buzz North Bend OR US | -6.95 |
| 11/24 | 11/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | -20.00 |



| | Account Number 50654600 | From 11/01/2008 | Through 11/30/2008 | Page 3 | Of 3 |

## Net Checking  5065464  - Continued
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/24 | 11/24 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -33.82 |
| 11/25 | 11/25 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -44.64 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -24.36 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Cashncarry538 52505385 Coos Bay OR US | -4.32 |
| 11/26 | 11/26 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -40.00 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Cash + Carry Ug. Sfi0538 751 S. 2nd Coos Bay OR US | -116.71 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -6.99 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -19.77 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Downtown Health And Fit541-2673948 OR US | -35.00 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -8.37 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Or Business Registry 503-3784991 OR US | -50.00 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -23.83 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -18.50 |
| 11/28 | 11/28 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -55.00 |
| 11/29 | 11/29 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -10.99 |
| 11/30 | 11/30 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -37.92 |
| | | **Total Miscellaneous Debits:** | 9,826.15 |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10



#BWNPKRM
14.1.3988 1 AT 0.346 10289D31.ps

lldalldalldaldlllladllaalldlludlddalddalldalldall

NANCY K LAYNE
P O BOX 4198
COOS BAY OR 97420-0509



**Attend the 2009
First Tech annual meeting**

Wednesday, April 15, 2009, at 6:30pm at
the First Tech Michael Osborne building.

Please RSVP at 503.350.4502



| STATEMENT | Account Number 50654600 | From 12/01/2008 | Through 12/31/2008 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | **Starting Balance** | | 2,556.78 |
| 12/01 | 12/01 | Withdrawal To Acct# 5065464 Online Banking Transfer | -500.00 | 2,056.78 |
| 12/01 | 12/01 | Withdrawal Layne Pmt From 50654600 | -107.06 | 1,949.72 |
| 12/03 | 12/03 | Withdrawal To Acct# 5065464 Online Banking Transfer | -200.00 | 1,749.72 |
| 12/15 | 12/15 | Withdrawal To Acct# 5065464 Online Banking Transfer | -500.00 | 1,249.72 |
| 12/31 | 12/31 | Deposit Shared Branch 340 State St North Bend Or | 10,000.00 | 11,249.72 |
| 12/31 | 12/31 | Overdraft Protection Withdraw | -2.91 | 11,246.81 |
| 12/31 | 12/31 | Credit Interest | 0.78 | 11,247.59 |

**Truth in Savings Disclosure:**    For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.508%
Dividends Earned Year-to-Date: 1.73

## Net Checking 5065464
nklayne Checking

| | |
|---|---|
| **Beginning Balance:** | 834.50 |
| Deposits: | 2,341.91 |
| Debits & Checks: | 3,102.41 |
| Service Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| **Ending Balance:** | 74.00 |

**Total Number of Checks Paid:    0**

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Deposit From Acct# 50654600 Online Banking Transfer | 500.00 |
| 12/03 | 12/03 | External Deposit Employmt Benefit - Ui | 146.00 |
| 12/03 | 12/03 | Deposit From Acct# 50654600 Online Banking Transfer | 200.00 |
| 12/04 | 12/04 | Deposit From Acct# 9302589013 Online Banking Transfer | 200.00 |
| 12/08 | 12/08 | Deposit Shared Branch 340 State St North Bend Or | 285.00 |
| 12/12 | 12/12 | External Deposit Or Child Support - Cs Payment | 64.00 |
| 12/15 | 12/15 | Deposit From Acct# 50654600 Online Banking Transfer | 500.00 |
| 12/19 | 12/19 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/22 | 12/22 | Deposit Shared Branch 340 State St North Bend Or | 380.00 |



| | Account Number 50654600 | From 12/01/2008 | Through 12/31/2008 | Page 2 | Of 3 |
|---|---|---|---|---|---|

## Net Checking  5065464  - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/26 | 12/26 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/31 | 12/31 | Overdraft Protection Deposit | 2.91 |
| | | **Total Deposits:** | **2,341.91** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -12.53 |
| 12/01 | 12/01 | External Withdrawal Ebill - US Transfer | -50.00 |
| 12/01 | 12/01 | External Withdrawal Ebill - Charles / Joan M | -585.00 |
| 12/01 | 12/01 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -12.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Nike.com 800-806-6453 OR US | -74.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Z-coil Pain Relief 541-736-0186 OR US | -210.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -66.98 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Usps 4067870680 Coos Bay OR US | -8.40 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Rite Aid Store 5379 North Bend OR US | -18.98 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Safeway Fuel 1557 1735 Virginia Ave Northbend Oru | -10.00 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -161.50 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Charter Comm 888-438-2427 Waus | -141.66 |
| 12/04 | 12/04 | Withdrawal To Acct# 50662300 Online Banking Transfer | -50.00 |
| 12/05 | 12/05 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -13.79 |
| 12/05 | 12/05 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -9.25 |
| 12/06 | 12/06 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -15.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Dollar Tree # 03801 522 S 4th St Coos Bay OR US | -33.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Fred Meyer 050 Coos Bay OR US | -25.85 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -277.79 |
| 12/08 | 12/08 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -160.00 |
| 12/10 | 12/10 | Point Of Sale Withdrawal Hay House Carlsbad Caus | -29.00 |
| 12/11 | 12/11 | Point Of Sale Withdrawal Continental 00521757160houston Txus | -10.00 |
| 12/12 | 12/12 | Point Of Sale Withdrawal Continental 00521757543houston Txus | -5.00 |
| 12/13 | 12/13 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -150.00 |
| 12/15 | 12/15 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -11.21 |
| 12/16 | 12/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 12/17 | 12/17 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | |
| 12/17 | 12/17 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | |
| 12/18 | 12/18 | Point Of Sale Withdrawal South Coast Orthopedic Coos Bay OR US | |
| 12/18 | 12/18 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | |
| 12/18 | 12/18 | Point Of Sale Withdrawal Rapid Refill North Bend OR US | |
| 12/18 | 12/18 | Point Of Sale Withdrawal Cash + Carry Ug. Sfl0538 751 S. 2nd Coos Bay OR US | -141.36 |
| 12/20 | 12/20 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -23.49 |
| 12/20 | 12/20 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -3.50 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Fuel 1557 1735 Virginia Ave Northbend Oru | -21.07 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -5.99 |
| 12/22 | 12/22 | Withdrawal To Acct# 50662300 Online Banking Transfer | -30.00 |
| 12/22 | 12/22 | Withdrawal To Acct# 50662300 Online Banking Transfer | -70.00 |
| 12/23 | 12/23 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -49.70 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -36.21 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Safeway Store 0378 2220 N Coast Hwy Newport Oru | -46.64 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Chico Hot Springs Lodgepray Mtus | -100.00 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Chevron 00091490 Waldport OR US | -10.00 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -17.36 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 12/01/2008 | 12/31/2008 | 3 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

| MISCELLANEOUS DEBITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/31 | 12/31 | External Withdrawal Ebill - Richard Rountree | -80.00 |
| | | **Total Miscellaneous Debits:** | **3,102.41** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|

There are no transactions for this period.

**Truth in Savings Disclosure:**          For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10