# Exhibit C

| Suntrust - Loans Sold to RFC and Securitized | | | |
|---|---|---|---|
| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
| 1308818 | 2004-SL1 | 3/8/1993 | $468,000.00 |
| 1323452 | 2004-SL1 | 7/16/1993 | $340,000.00 |
| 1341990 | 2004-SL4 | 12/6/1993 | $598,400.00 |
| 1352284 | 2004-SL2 | 10/20/1993 | $450,000.00 |
| 1352344 | 2004-SL2 | 10/13/1993 | $345,000.00 |
| 1361300 | 2004-SL2 | 4/15/1994 | $370,900.00 |
| 1362204 | 2004-SL4 | 12/6/1993 | $355,800.00 |
| 1362530 | 2004-SL4 | 12/6/1993 | $360,000.00 |
| 1370182 | 2004-SL4 | 2/1/1994 | $149,460.49 |
| 1370266 | 2004-SL4 | 2/1/1994 | $423,000.00 |
| 1373374 | 2004-SL4 | 3/1/1994 | $401,100.00 |
| 1374981 | 2004-SL4 | 4/8/1994 | $385,800.00 |
| 1400180 | 2004-SL1 | 1/3/1995 | $382,500.00 |
| 1420824 | 2004-SL1 | 6/12/1995 | $350,000.00 |
| 1424528 | 2004-SL1 | 7/6/1995 | $600,000.00 |
| 1657336 | 2005-SL1 | 12/16/1997 | $22,800.00 |
| 1671960 | 2005-SL1 | 1/16/1998 | $56,700.00 |
| 1672415 | 2005-SL1 | 1/16/1998 | $38,250.00 |
| 1688542 | 2005-SL1 | 2/17/1998 | $122,000.00 |
| 1691656 | 2004-SL1 | 2/13/1998 | $32,000.00 |
| 1699057 | 2005-SL1 | 3/25/1998 | $29,900.00 |
| 1699128 | 2005-SL2 | 3/25/1998 | $57,800.00 |
| 1722003 | 2005-SL1 | 4/27/1998 | $44,000.00 |
| 1722058 | 2004-SL1 | 4/27/1998 | $89,600.00 |
| 1722073 | 2005-SL1 | 4/27/1998 | $40,800.00 |
| 1722107 | 2005-SL2 | 4/27/1998 | $44,000.00 |
| 1750359 | 2004-SL1 | 8/11/1998 | $662,603.10 |
| 1750364 | 2004-SL1 | 6/10/1998 | $416,000.00 |
| 1770594 | 2004-SL2 | 7/23/1998 | $104,000.00 |
| 1770831 | 2004-SL2 | 7/23/1998 | $112,450.00 |
| 1770891 | 2004-SL2 | 7/23/1998 | $39,550.00 |
| 1770906 | 2004-SL2 | 7/23/1998 | $186,000.00 |
| 1779733 | 2004-SL1 | 8/12/1998 | $400,000.00 |
| 1781177 | 2004-SL1 | 8/12/1998 | $350,000.00 |
| 1782822 | 2004-SL1 | 9/10/1998 | $335,000.00 |
| 1810546 | 2004-SL1 | 10/9/1998 | $464,000.00 |
| 1810592 | 2004-SL1 | 10/9/1998 | $649,900.00 |
| 1815984 | 2004-SL1 | 10/23/1998 | $426,700.00 |
| 1816559 | 2004-SL2 | 11/16/1998 | $344,972.57 |
| 1817051 | 2004-SL2 | 11/16/1998 | $341,200.00 |
| 1817053 | 2004-SL1 | 10/23/1998 | $382,460.41 |
| 1817110 | 2004-SL1 | 10/23/1998 | $350,000.00 |
| 1817660 | 2004-SL1 | 11/16/1998 | $532,000.00 |
| 1817673 | 2004-SL1 | 10/23/1998 | $410,000.00 |
| 1844597 | 2004-SL4 | 12/31/1998 | $68,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 1844669 | 2004-SL4 | 12/31/1998 | $429,000.00 |
| 1861972 | 2006-RP1 | 2/11/1999 | $97,200.00 |
| 1882480 | 2004-SL2 | 3/12/1999 | $400,000.00 |
| 1882592 | 2004-SL2 | 3/12/1999 | $357,500.00 |
| 1885304 | 2004-SL2 | 3/16/1999 | $357,500.00 |
| 1885305 | 2004-SL2 | 3/12/1999 | $480,000.00 |
| 1892754 | 2005-SP3 | 4/9/1999 | $88,000.00 |
| 1892979 | 2006-SP2 | 9/15/1999 | $68,700.00 |
| 1893612 | 2007-SP3 | 4/14/1999 | $44,800.00 |
| 1894903 | 2005-RP3 | 9/15/1999 | $98,000.00 |
| 1900347 | 2005-SL2 | 5/13/1999 | $265,050.00 |
| 1900388 | 2004-SL4 | 5/11/1999 | $128,000.00 |
| 1905117 | 2006-RP2 | 5/4/1999 | $50,000.00 |
| 1918212 | 2006-SP2 | 6/15/1999 | $36,200.00 |
| 1918217 | 2006-SP2 | 6/15/1999 | $41,087.70 |
| 1918388 | 2006-SP2 | 6/29/1999 | $400,000.00 |
| 1921016 | 2006-RP3 | 8/30/1999 | $55,250.00 |
| 1924300 | 2006-SP2 | 7/7/1999 | $59,900.00 |
| 1924301 | 2006-SP2 | 7/8/1999 | $76,050.00 |
| 1930100 | 2006-SP2 | 7/28/1999 | $61,600.00 |
| 1945092 | 2007-RP2 | 10/5/1999 | $72,000.00 |
| 1948390 | 2006-RP4 | 10/25/1999 | $35,100.00 |
| 1950198 | 2005-SP2 | 11/9/1999 | $377,500.00 |
| 1954559 | 2004-SL2 | 11/29/1999 | $650,000.00 |
| 1954569 | 2004-SL1 | 11/29/1999 | $248,183.54 |
| 1964200 | 2004-SL2 | 1/14/2000 | $317,963.00 |
| 1968943 | 2007-RP2 | 2/4/2000 | $69,500.00 |
| 1973995 | 2004-SL2 | 3/10/2000 | $70,500.00 |
| 1974068 | 2004-SL2 | 3/10/2000 | $54,000.00 |
| 1974091 | 2004-SL3 | 3/10/2000 | $53,250.00 |
| 1977735 | 2007-SP1 | 3/31/2000 | $32,900.00 |
| 1986049 | 2004-SL2 | 6/7/2000 | $52,000.00 |
| 1986090 | 2004-SL3 | 6/7/2000 | $178,250.00 |
| 1986096 | 2004-SL2 | 6/7/2000 | $72,000.00 |
| 1986109 | 2004-SL2 | 6/7/2000 | $139,250.00 |
| 1986145 | 2004-SL2 | 6/7/2000 | $92,000.00 |
| 1994320 | 2004-SL3 | 8/11/2000 | $346,465.27 |
| 1994939 | 2006-SP3 | 8/18/2000 | $86,400.00 |
| 1997083 | 2007-RP2 | 8/28/2000 | $340,000.00 |
| 2771407 | 2005-SL2 | 4/30/1999 | $69,300.00 |
| 2771442 | 2005-SL2 | 4/30/1999 | $360,000.00 |
| 2814278 | 2006-RP3 | 6/8/1999 | $222,400.00 |
| 2886872 | 2004-SL2 | 9/15/1999 | $400,000.00 |
| 3185514 | 2004-SL2 | 2/15/2000 | $456,000.00 |
| 3863719 | 2007-SP1 | 10/20/2000 | $43,275.00 |
| 3879056 | 2007-RP2 | 10/20/2000 | $123,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 3879065 | 2007-SP1 | 10/20/2000 | $33,300.00 |
| 4446617 | 2004-SL1 | 3/23/2001 | $464,000.00 |
| 4765074 | 2004-SL2 | 6/4/2001 | $450,000.00 |
| 4767060 | 2004-SL1 | 6/4/2001 | $360,000.00 |
| 4772787 | 2004-SL1 | 6/4/2001 | $366,900.00 |
| 4779194 | 2004-SL2 | 6/4/2001 | $565,100.00 |
| 4780092 | 2004-SL1 | 6/4/2001 | $379,200.00 |
| 4781104 | 2004-SL1 | 6/4/2001 | $380,000.00 |
| 4783327 | 2004-SL2 | 7/17/2001 | $484,000.00 |
| 4783788 | 2004-SL1 | 6/4/2001 | $483,100.00 |
| 4784693 | 2004-SL1 | 6/4/2001 | $400,000.00 |
| 4785320 | 2004-SL1 | 6/4/2001 | $637,500.00 |
| 4785410 | 2004-SL1 | 6/4/2001 | $467,450.00 |
| 4785815 | 2004-SL1 | 6/4/2001 | $449,000.00 |
| 4786337 | 2004-SL1 | 6/4/2001 | $512,000.00 |
| 4787274 | 2004-SL1 | 6/4/2001 | $490,000.00 |
| 4788309 | 2004-SL1 | 6/4/2001 | $551,200.00 |
| 4800669 | 2004-SL2 | 6/4/2001 | $525,000.00 |
| 4854658 | 2004-SL3 | 6/18/2001 | $407,000.00 |
| 4855124 | 2004-SL1 | 6/18/2001 | $428,000.00 |
| 4858270 | 2004-SL3 | 6/18/2001 | $500,000.00 |
| 4864863 | 2004-SL1 | 6/18/2001 | $360,000.00 |
| 4873696 | 2004-SL3 | 6/18/2001 | $349,600.00 |
| 4875088 | 2004-SL1 | 6/18/2001 | $348,750.00 |
| 4880666 | 2004-SL2 | 6/18/2001 | $388,000.00 |
| 4882191 | 2004-SL1 | 6/18/2001 | $381,000.00 |
| 4899493 | 2004-SL1 | 6/18/2001 | $387,000.00 |
| 4906050 | 2004-SL2 | 6/18/2001 | $340,000.00 |
| 5161874 | 2004-SL2 | 8/6/2001 | $359,000.00 |
| 5163695 | 2004-SL2 | 8/6/2001 | $495,000.00 |
| 5168952 | 2004-SL2 | 8/6/2001 | $447,600.00 |
| 5169287 | 2004-SL1 | 8/6/2001 | $388,850.00 |
| 5176347 | 2004-SL2 | 8/6/2001 | $497,000.00 |
| 5183237 | 2004-SL2 | 8/6/2001 | $396,000.00 |
| 5192586 | 2004-SL1 | 8/6/2001 | $416,000.00 |
| 5385333 | 2004-SL1 | 9/14/2001 | $350,000.00 |
| 5387360 | 2004-SL2 | 9/14/2001 | $485,000.00 |
| 5409628 | 2004-SL1 | 9/14/2001 | $288,000.00 |
| 5412340 | 2004-SL1 | 9/14/2001 | $450,000.00 |
| 5413318 | 2004-SL1 | 9/14/2001 | $384,000.00 |
| 5421590 | 2004-SL3 | 9/14/2001 | $302,000.00 |
| 5425124 | 2004-SL2 | 9/14/2001 | $487,000.00 |
| 5425133 | 2004-SL1 | 9/14/2001 | $487,294.71 |
| 5425164 | 2004-SL1 | 9/14/2001 | $494,500.00 |
| 5425213 | 2004-SL1 | 9/14/2001 | $365,000.00 |
| 5425214 | 2004-SL1 | 9/14/2001 | $350,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 5425223 | 2004-SL1 | 9/14/2001 | $496,000.00 |
| 5605222 | 2004-SL2 | 10/5/2001 | $357,000.00 |
| 5606887 | 2004-SL2 | 10/5/2001 | $424,000.00 |
| 5607342 | 2004-SL1 | 10/5/2001 | $656,000.00 |
| 5608702 | 2004-SL1 | 10/5/2001 | $336,000.00 |
| 5610131 | 2004-SL2 | 10/5/2001 | $488,000.00 |
| 5615520 | 2004-SL3 | 10/5/2001 | $450,000.00 |
| 5616800 | 2004-SL2 | 10/5/2001 | $356,000.00 |
| 5619462 | 2004-SL2 | 10/5/2001 | $500,000.00 |
| 5718231 | 2004-SL1 | 10/5/2001 | $874,300.00 |
| 6168266 | 2004-SL4 | 11/19/2001 | $365,000.00 |
| 6168284 | 2004-SL4 | 11/19/2001 | $500,000.00 |
| 6826426 | 2005-SL1 | 1/15/2002 | $650,000.00 |
| 6826438 | 2005-SL1 | 1/15/2002 | $1,000,000.00 |
| 6826466 | 2005-SL1 | 1/15/2002 | $440,000.00 |
| 6826516 | 2005-SL1 | 1/15/2002 | $403,000.00 |
| 6948186 | 2005-SL1 | 12/24/2001 | $320,000.00 |
| 6952629 | 2005-SL1 | 4/12/2002 | $376,000.00 |
| 6952631 | 2005-SL1 | 4/12/2002 | $488,000.00 |
| 6952635 | 2005-SL2 | 4/12/2002 | $308,000.00 |
| 6952645 | 2005-SL2 | 4/12/2002 | $1,000,000.00 |
| 6952675 | 2005-SL1 | 4/12/2002 | $413,800.00 |
| 6952687 | 2005-SL2 | 4/12/2002 | $369,300.00 |
| 6952697 | 2005-SL1 | 4/12/2002 | $473,300.00 |
| 6952707 | 2005-SL2 | 4/12/2002 | $612,500.00 |
| 6952713 | 2005-SL2 | 4/12/2002 | $650,000.00 |
| 6952719 | 2005-SL2 | 4/12/2002 | $500,000.00 |
| 6952727 | 2005-SL2 | 4/12/2002 | $607,000.00 |
| 6952739 | 2005-SL1 | 4/12/2002 | $372,588.00 |
| 6952743 | 2005-SL2 | 4/12/2002 | $399,000.00 |
| 6952747 | 2005-SL1 | 4/12/2002 | $430,700.00 |
| 6952761 | 2005-SL2 | 4/12/2002 | $595,500.00 |
| 6952767 | 2005-SL1 | 4/12/2002 | $387,900.00 |
| 6952783 | 2005-SL1 | 4/12/2002 | $400,000.00 |
| 6952839 | 2005-SL1 | 4/12/2002 | $582,000.00 |
| 7268882 | 2005-SL2 | 2/14/2002 | $508,000.00 |
| 7697711 | 2005-SP2 | 7/10/2002 | $497,500.00 |
| 7761901 | 2005-SP2 | 7/5/2002 | $589,500.00 |
| 7761915 | 2005-SP2 | 7/5/2002 | $507,500.00 |
| 9719083 | 2005-QA2 | 12/22/2004 | $600,657.80 |
| 9733011 | 2005-S1 | 1/14/2005 | $311,300.00 |
| 9733015 | 2005-S1 | 1/14/2005 | $550,000.00 |
| 9733017 | 2005-S1 | 1/14/2005 | $618,750.00 |
| 9733019 | 2005-S1 | 1/14/2005 | $407,200.00 |
| 9733021 | 2005-S1 | 1/14/2005 | $1,000,000.00 |
| 9733023 | 2005-S1 | 1/14/2005 | $227,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9733025 | 2005-S1 | 1/14/2005 | $458,000.00 |
| 9733027 | 2005-S3 | 1/14/2005 | $567,000.00 |
| 9733029 | 2005-S1 | 1/14/2005 | $486,500.00 |
| 9733031 | 2005-S1 | 1/14/2005 | $428,000.00 |
| 9733033 | 2005-S1 | 1/14/2005 | $600,000.00 |
| 9733035 | 2005-S1 | 1/14/2005 | $518,000.00 |
| 9733037 | 2005-S1 | 1/14/2005 | $650,000.00 |
| 9733039 | 2005-S1 | 1/14/2005 | $460,000.00 |
| 9733041 | 2005-S3 | 1/14/2005 | $600,000.00 |
| 9733045 | 2005-S1 | 1/14/2005 | $500,000.00 |
| 9733047 | 2005-S1 | 1/14/2005 | $650,000.00 |
| 9733049 | 2005-S3 | 1/14/2005 | $550,000.00 |
| 9733051 | 2005-S1 | 1/14/2005 | $410,000.00 |
| 9733053 | 2005-S1 | 1/14/2005 | $380,000.00 |
| 9733055 | 2005-S1 | 1/14/2005 | $689,000.00 |
| 9733057 | 2005-S1 | 1/14/2005 | $570,000.00 |
| 9733059 | 2005-S1 | 1/14/2005 | $552,000.00 |
| 9733061 | 2005-S1 | 1/14/2005 | $550,000.00 |
| 9733063 | 2005-S1 | 1/14/2005 | $452,000.00 |
| 9733065 | 2005-S1 | 1/14/2005 | $420,000.00 |
| 9733067 | 2005-S1 | 1/14/2005 | $151,305.06 |
| 9733069 | 2005-S1 | 1/14/2005 | $550,000.00 |
| 9733071 | 2005-S1 | 1/14/2005 | $354,000.00 |
| 9733073 | 2005-S1 | 1/14/2005 | $628,200.00 |
| 9733075 | 2005-S1 | 1/14/2005 | $381,800.00 |
| 9733077 | 2005-S1 | 1/14/2005 | $500,000.00 |
| 9733079 | 2005-S1 | 1/14/2005 | $370,000.00 |
| 9733081 | 2005-S1 | 1/14/2005 | $807,000.00 |
| 9733083 | 2005-S3 | 1/14/2005 | $488,000.00 |
| 9733085 | 2005-S1 | 1/14/2005 | $364,000.00 |
| 9733087 | 2005-S1 | 1/14/2005 | $523,700.00 |
| 9733089 | 2005-S1 | 1/14/2005 | $443,000.00 |
| 9733091 | 2005-S1 | 1/14/2005 | $414,000.00 |
| 9733093 | 2005-S1 | 1/14/2005 | $420,000.00 |
| 9733095 | 2005-S1 | 1/14/2005 | $486,000.00 |
| 9733097 | 2005-S1 | 1/14/2005 | $650,000.00 |
| 9733099 | 2005-S1 | 1/14/2005 | $380,000.00 |
| 9733101 | 2005-S1 | 1/14/2005 | $356,000.00 |
| 9733103 | 2005-S1 | 1/14/2005 | $374,400.00 |
| 9733105 | 2005-S3 | 1/14/2005 | $407,850.00 |
| 9733107 | 2005-S1 | 1/14/2005 | $613,500.00 |
| 9733109 | 2005-S1 | 1/14/2005 | $500,000.00 |
| 9733111 | 2005-S1 | 1/14/2005 | $430,000.00 |
| 9733113 | 2005-S1 | 1/14/2005 | $480,000.00 |
| 9733115 | 2005-S1 | 1/14/2005 | $390,000.00 |
| 9733117 | 2005-S1 | 1/14/2005 | $495,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9733119 | 2005-S1 | 1/14/2005 | $370,000.00 |
| 9733121 | 2005-S1 | 1/14/2005 | $530,000.00 |
| 9733123 | 2005-S1 | 1/14/2005 | $420,000.00 |
| 9733125 | 2005-S1 | 1/14/2005 | $650,000.00 |
| 9733127 | 2005-S3 | 1/14/2005 | $1,000,000.00 |
| 9733129 | 2005-S3 | 1/14/2005 | $500,000.00 |
| 9733131 | 2005-S1 | 1/14/2005 | $570,000.00 |
| 9733133 | 2005-S1 | 1/14/2005 | $475,000.00 |
| 9733135 | 2005-S1 | 1/14/2005 | $490,000.00 |
| 9733137 | 2005-S1 | 1/14/2005 | $420,000.00 |
| 9733139 | 2005-S1 | 1/14/2005 | $392,000.00 |
| 9733141 | 2005-S1 | 1/14/2005 | $402,500.00 |
| 9733143 | 2005-S1 | 1/14/2005 | $485,000.00 |
| 9733145 | 2005-S1 | 1/14/2005 | $393,000.00 |
| 9733147 | 2005-S1 | 1/14/2005 | $437,000.00 |
| 9733149 | 2005-S1 | 1/14/2005 | $645,000.00 |
| 9733151 | 2005-S1 | 1/14/2005 | $450,000.00 |
| 9733153 | 2005-S1 | 1/14/2005 | $497,000.00 |
| 9798811 | 2005-RS3 | 2/25/2005 | $197,000.00 |
| 9798813 | 2005-RS3 | 2/25/2005 | $156,750.00 |
| 9798815 | 2005-RS3 | 2/25/2005 | $290,000.00 |
| 9798817 | 2005-RS3 | 2/25/2005 | $117,562.00 |
| 9798819 | 2005-QS3 | 2/25/2005 | $175,000.00 |
| 9798821 | 2005-RS3 | 2/25/2005 | $113,600.00 |
| 9798823 | 2005-QS3 | 2/25/2005 | $130,875.00 |
| 9798825 | 2005-QS3 | 2/25/2005 | $200,000.00 |
| 9798827 | 2005-RS3 | 2/25/2005 | $104,800.00 |
| 9798829 | 2005-RS3 | 2/25/2005 | $156,400.00 |
| 9798831 | 2005-RS3 | 2/25/2005 | $42,750.00 |
| 9798833 | 2005-RS3 | 2/25/2005 | $297,600.00 |
| 9798835 | 2005-QS3 | 2/25/2005 | $176,000.00 |
| 9798837 | 2005-QS3 | 2/25/2005 | $570,000.00 |
| 9798839 | 2005-QS4 | 2/25/2005 | $200,000.00 |
| 9798841 | 2005-QS3 | 2/25/2005 | $155,000.00 |
| 9798843 | 2005-RS3 | 2/25/2005 | $76,800.00 |
| 9798845 | 2005-QS3 | 2/25/2005 | $152,000.00 |
| 9798847 | 2005-QS3 | 2/25/2005 | $98,000.00 |
| 9798849 | 2005-QS3 | 2/25/2005 | $143,000.00 |
| 9798851 | 2005-QS3 | 2/25/2005 | $183,000.00 |
| 9798853 | 2005-RS3 | 2/25/2005 | $471,500.00 |
| 9798855 | 2005-QS3 | 2/25/2005 | $429,500.00 |
| 9798857 | 2005-QS3 | 2/25/2005 | $304,500.00 |
| 9798859 | 2005-RS3 | 2/25/2005 | $278,000.00 |
| 9798861 | 2005-QS3 | 2/25/2005 | $228,000.00 |
| 9798863 | 2005-QS3 | 2/25/2005 | $540,000.00 |
| 9798865 | 2005-QS3 | 2/25/2005 | $447,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9798867 | 2005-QS3 | 2/25/2005 | $211,400.00 |
| 9798869 | 2005-QS3 | 2/25/2005 | $450,000.00 |
| 9798871 | 2005-QS3 | 2/25/2005 | $560,000.00 |
| 9798873 | 2005-RS3 | 2/25/2005 | $96,800.00 |
| 9798877 | 2005-QS3 | 2/25/2005 | $99,200.00 |
| 9798879 | 2005-QS3 | 2/25/2005 | $99,200.00 |
| 9798881 | 2005-RS3 | 2/25/2005 | $60,300.00 |
| 9798883 | 2005-QS3 | 2/25/2005 | $112,500.00 |
| 9798885 | 2005-RS3 | 2/25/2005 | $144,000.00 |
| 9798887 | 2005-QS5 | 2/25/2005 | $54,600.00 |
| 9798889 | 2005-QS6 | 2/25/2005 | $119,200.00 |
| 9798891 | 2005-QS3 | 2/25/2005 | $250,000.00 |
| 9798893 | 2005-RS3 | 2/25/2005 | $81,000.00 |
| 9798895 | 2005-RS3 | 2/25/2005 | $88,000.00 |
| 9798897 | 2005-QS3 | 2/25/2005 | $184,300.00 |
| 9798899 | 2005-RS3 | 2/25/2005 | $76,500.00 |
| 9798901 | 2005-QS7 | 2/25/2005 | $180,000.00 |
| 9798903 | 2005-QS3 | 2/25/2005 | $64,000.00 |
| 9798905 | 2005-QS3 | 2/25/2005 | $399,000.00 |
| 9798907 | 2005-RS3 | 2/25/2005 | $133,400.00 |
| 9798909 | 2005-QS3 | 2/25/2005 | $117,500.00 |
| 9798911 | 2005-RS3 | 2/25/2005 | $200,000.00 |
| 9798913 | 2005-RS3 | 2/25/2005 | $356,250.00 |
| 9798915 | 2005-QS9 | 2/25/2005 | $248,000.00 |
| 9798917 | 2005-QS4 | 2/25/2005 | $277,000.00 |
| 9798919 | 2005-RS3 | 2/25/2005 | $243,000.00 |
| 9798921 | 2005-RS3 | 2/25/2005 | $188,000.00 |
| 9798923 | 2005-QS3 | 2/25/2005 | $312,000.00 |
| 9798925 | 2005-QS3 | 2/25/2005 | $628,750.00 |
| 9798927 | 2005-RS3 | 2/25/2005 | $136,050.00 |
| 9798929 | 2005-RS3 | 2/25/2005 | $88,400.00 |
| 9798931 | 2005-RS3 | 2/25/2005 | $135,000.00 |
| 9798933 | 2005-QS5 | 2/25/2005 | $91,120.00 |
| 9798935 | 2005-RS3 | 2/25/2005 | $55,008.10 |
| 9798937 | 2005-RS3 | 2/25/2005 | $163,800.00 |
| 9798939 | 2005-QS3 | 2/25/2005 | $72,000.00 |
| 9798941 | 2005-QS5 | 2/25/2005 | $107,120.00 |
| 9798943 | 2005-RS3 | 2/25/2005 | $192,000.00 |
| 9798945 | 2005-QS3 | 2/25/2005 | $103,200.00 |
| 9798947 | 2005-QS3 | 2/25/2005 | $46,257.00 |
| 9798949 | 2005-QS3 | 2/25/2005 | $51,100.00 |
| 9798951 | 2005-RS3 | 2/25/2005 | $129,675.00 |
| 9798953 | 2005-RS3 | 2/25/2005 | $93,600.00 |
| 9798955 | 2005-QS6 | 2/25/2005 | $102,400.00 |
| 9798957 | 2005-RS3 | 2/25/2005 | $93,750.00 |
| 9798959 | 2005-RS3 | 2/25/2005 | $220,410.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9798961 | 2005-QS5 | 2/25/2005 | $283,000.00 |
| 9798963 | 2005-RS3 | 2/25/2005 | $128,250.00 |
| 9798965 | 2005-QS3 | 2/25/2005 | $150,000.00 |
| 9798967 | 2005-RS3 | 2/25/2005 | $42,400.00 |
| 9798969 | 2005-RS3 | 2/25/2005 | $157,600.00 |
| 9798971 | 2005-QS3 | 2/25/2005 | $100,000.00 |
| 9798973 | 2005-RS3 | 2/25/2005 | $31,080.00 |
| 9798975 | 2005-RS3 | 2/25/2005 | $31,920.00 |
| 9798977 | 2005-RS3 | 2/25/2005 | $90,000.00 |
| 9798979 | 2005-QS3 | 2/25/2005 | $127,000.00 |
| 9798981 | 2005-QS5 | 2/25/2005 | $63,000.00 |
| 9798983 | 2005-QS3 | 2/25/2005 | $145,000.00 |
| 9798985 | 2005-RS3 | 2/25/2005 | $141,280.00 |
| 9798987 | 2005-RS3 | 2/25/2005 | $30,320.00 |
| 9798989 | 2005-RS3 | 2/25/2005 | $46,800.00 |
| 9798991 | 2005-RS3 | 2/25/2005 | $261,000.00 |
| 9798993 | 2005-RS3 | 2/25/2005 | $156,000.00 |
| 9798995 | 2005-RS4 | 2/25/2005 | $152,000.00 |
| 9798997 | 2005-RS3 | 2/25/2005 | $117,000.00 |
| 9798999 | 2005-RS3 | 2/25/2005 | $164,000.00 |
| 9799001 | 2005-QS3 | 2/25/2005 | $162,500.00 |
| 9799003 | 2005-QS15 | 2/25/2005 | $140,200.00 |
| 9799005 | 2005-RS3 | 2/25/2005 | $264,000.00 |
| 9799007 | 2005-QS3 | 2/25/2005 | $451,700.00 |
| 9799009 | 2005-RS3 | 2/25/2005 | $238,500.00 |
| 9799011 | 2005-RS3 | 2/25/2005 | $273,601.00 |
| 9799013 | 2005-QS3 | 2/25/2005 | $85,000.00 |
| 9799015 | 2005-QS3 | 2/25/2005 | $85,000.00 |
| 9799017 | 2005-QS3 | 2/25/2005 | $124,000.00 |
| 9799019 | 2005-RS3 | 2/25/2005 | $106,000.00 |
| 9799021 | 2005-QS3 | 2/25/2005 | $232,000.00 |
| 9799023 | 2005-RS3 | 2/25/2005 | $86,400.00 |
| 9799025 | 2005-QS3 | 2/25/2005 | $43,000.00 |
| 9799027 | 2005-QS3 | 2/25/2005 | $247,500.00 |
| 9799029 | 2005-QS4 | 2/25/2005 | $115,900.00 |
| 9799031 | 2005-RS3 | 2/25/2005 | $80,750.00 |
| 9799033 | 2005-QS3 | 2/25/2005 | $385,000.00 |
| 9799035 | 2005-QS3 | 2/25/2005 | $112,500.00 |
| 9799037 | 2005-RS3 | 2/25/2005 | $230,000.00 |
| 9799039 | 2005-RS3 | 2/25/2005 | $145,600.00 |
| 9799041 | 2005-RS3 | 2/25/2005 | $66,000.00 |
| 9799043 | 2005-RS3 | 2/25/2005 | $211,000.00 |
| 9799045 | 2005-RS3 | 2/25/2005 | $199,500.00 |
| 9799047 | 2005-QS6 | 2/25/2005 | $100,000.00 |
| 9799049 | 2005-QS5 | 2/25/2005 | $80,000.00 |
| 9799053 | 2005-RS3 | 2/25/2005 | $137,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9799055 | 2005-QS3 | 2/25/2005 | $400,000.00 |
| 9799057 | 2005-RS3 | 2/25/2005 | $240,100.00 |
| 9799059 | 2005-QS5 | 2/25/2005 | $59,600.00 |
| 9799061 | 2005-RS3 | 2/25/2005 | $302,400.00 |
| 9799063 | 2005-QS3 | 2/25/2005 | $167,000.00 |
| 9799065 | 2005-RS3 | 2/25/2005 | $202,000.00 |
| 9799067 | 2005-QS3 | 2/25/2005 | $331,250.00 |
| 9799069 | 2005-RS3 | 2/25/2005 | $94,400.00 |
| 9799071 | 2005-QS3 | 2/25/2005 | $81,200.00 |
| 9799073 | 2005-QS3 | 2/25/2005 | $147,100.00 |
| 9799075 | 2005-RS3 | 2/25/2005 | $82,800.00 |
| 9799077 | 2005-QS3 | 2/25/2005 | $171,000.00 |
| 9799079 | 2005-QS4 | 2/25/2005 | $600,000.00 |
| 9799081 | 2005-QS3 | 2/25/2005 | $156,000.00 |
| 9799083 | 2005-RS3 | 2/25/2005 | $128,000.00 |
| 9799087 | 2005-QS3 | 2/25/2005 | $231,800.00 |
| 9799089 | 2005-QS3 | 2/25/2005 | $140,000.00 |
| 9799091 | 2005-QS3 | 2/25/2005 | $170,400.00 |
| 9799093 | 2005-QS3 | 2/25/2005 | $201,600.00 |
| 9799095 | 2005-RS3 | 2/25/2005 | $320,000.00 |
| 9799097 | 2005-QS3 | 2/25/2005 | $208,800.00 |
| 9799099 | 2005-QS3 | 2/25/2005 | $160,000.00 |
| 9799101 | 2005-QS3 | 2/25/2005 | $760,000.00 |
| 9799103 | 2005-QS3 | 2/25/2005 | $250,000.00 |
| 9799105 | 2005-QS3 | 2/25/2005 | $85,000.00 |
| 9799107 | 2005-RS3 | 2/25/2005 | $318,750.00 |
| 9799109 | 2005-QS3 | 2/25/2005 | $432,000.00 |
| 9799111 | 2005-QS3 | 2/25/2005 | $205,000.00 |
| 9799113 | 2005-RS3 | 2/25/2005 | $134,400.00 |
| 9799115 | 2005-RS3 | 2/25/2005 | $239,200.00 |
| 9799117 | 2005-QS3 | 2/25/2005 | $140,000.00 |
| 9799119 | 2005-QS3 | 2/25/2005 | $308,000.00 |
| 9799121 | 2005-QS3 | 2/25/2005 | $145,500.00 |
| 9799123 | 2005-RS3 | 2/25/2005 | $141,300.00 |
| 9799125 | 2005-RS3 | 2/25/2005 | $42,000.00 |
| 9799127 | 2005-RS3 | 2/25/2005 | $212,000.00 |
| 9799129 | 2005-QS3 | 2/25/2005 | $133,000.00 |
| 9799131 | 2005-QS3 | 2/25/2005 | $168,500.00 |
| 9799133 | 2005-QS3 | 2/25/2005 | $93,350.00 |
| 9799135 | 2005-RS3 | 2/25/2005 | $134,100.00 |
| 9799137 | 2005-QS4 | 2/25/2005 | $128,000.00 |
| 9799139 | 2005-RS3 | 2/25/2005 | $365,000.00 |
| 9799141 | 2005-RS3 | 2/25/2005 | $180,000.00 |
| 9799143 | 2005-QS3 | 2/25/2005 | $120,000.00 |
| 9799145 | 2005-RS3 | 2/25/2005 | $200,000.00 |
| 9799147 | 2005-QS3 | 2/25/2005 | $102,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9799149 | 2005-QS6 | 2/25/2005 | $140,400.00 |
| 9799151 | 2005-RS3 | 2/25/2005 | $220,000.00 |
| 9799153 | 2005-QS4 | 2/25/2005 | $96,750.00 |
| 9799155 | 2005-RS3 | 2/25/2005 | $255,600.00 |
| 9799157 | 2005-RS3 | 2/25/2005 | $101,610.00 |
| 9799161 | 2005-QS3 | 2/25/2005 | $279,000.00 |
| 9799163 | 2005-RS3 | 2/25/2005 | $180,000.00 |
| 9799165 | 2005-RS3 | 2/25/2005 | $80,910.00 |
| 9799169 | 2005-QS3 | 2/25/2005 | $42,300.00 |
| 9799171 | 2005-QS3 | 2/25/2005 | $298,950.00 |
| 9799173 | 2005-RS3 | 2/25/2005 | $96,900.00 |
| 9799175 | 2005-QS3 | 2/25/2005 | $214,500.00 |
| 9799177 | 2005-RS3 | 2/25/2005 | $150,000.00 |
| 9799179 | 2005-QS3 | 2/25/2005 | $320,000.00 |
| 9799181 | 2005-QS3 | 2/25/2005 | $99,000.00 |
| 9799183 | 2005-QS6 | 2/25/2005 | $312,000.00 |
| 9799185 | 2005-RS3 | 2/25/2005 | $109,600.00 |
| 9799187 | 2005-QS4 | 2/25/2005 | $140,000.00 |
| 9799189 | 2005-QS5 | 2/25/2005 | $108,000.00 |
| 9799191 | 2005-RS3 | 2/25/2005 | $189,000.00 |
| 9799193 | 2005-RS3 | 2/25/2005 | $200,430.00 |
| 9799195 | 2005-RS3 | 2/25/2005 | $47,700.00 |
| 9799197 | 2005-QS3 | 2/25/2005 | $208,000.00 |
| 9799199 | 2005-RS3 | 2/25/2005 | $108,000.00 |
| 9799201 | 2005-RS3 | 2/25/2005 | $145,800.00 |
| 9799203 | 2005-QS3 | 2/25/2005 | $283,500.00 |
| 9799205 | 2005-RS3 | 2/25/2005 | $156,000.00 |
| 9799207 | 2005-QS5 | 2/25/2005 | $235,000.00 |
| 9799209 | 2005-RS3 | 2/25/2005 | $267,350.00 |
| 9799213 | 2005-RS3 | 2/25/2005 | $187,000.00 |
| 9799215 | 2005-QS3 | 2/25/2005 | $232,000.00 |
| 9799217 | 2005-QS3 | 2/25/2005 | $172,000.00 |
| 9799221 | 2005-QS3 | 2/25/2005 | $300,000.00 |
| 9799223 | 2005-QS3 | 2/25/2005 | $139,840.00 |
| 9799225 | 2005-QS11 | 2/25/2005 | $116,000.00 |
| 9799227 | 2005-QS3 | 2/25/2005 | $168,000.00 |
| 9799229 | 2005-QS3 | 2/25/2005 | $191,250.00 |
| 9799231 | 2005-QS4 | 2/25/2005 | $140,000.00 |
| 9799233 | 2005-QS3 | 2/25/2005 | $122,400.00 |
| 9799235 | 2005-QS3 | 2/25/2005 | $264,000.00 |
| 9799237 | 2005-QS5 | 2/25/2005 | $68,100.00 |
| 9799239 | 2005-QS3 | 2/25/2005 | $120,000.00 |
| 9799241 | 2005-QS3 | 2/25/2005 | $132,000.00 |
| 9799243 | 2005-RS3 | 2/25/2005 | $88,000.00 |
| 9799245 | 2005-RS3 | 2/25/2005 | $73,350.00 |
| 9799247 | 2005-RS3 | 2/25/2005 | $112,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9799249 | 2005-QS3 | 2/25/2005 | $221,350.65 |
| 9799253 | 2005-QS3 | 2/25/2005 | $113,750.00 |
| 9799255 | 2005-RS4 | 2/25/2005 | $627,000.00 |
| 9799257 | 2005-QS3 | 2/25/2005 | $76,000.00 |
| 9799259 | 2005-QS3 | 2/25/2005 | $212,000.00 |
| 9799261 | 2005-QS6 | 2/25/2005 | $146,700.00 |
| 9799263 | 2005-QS3 | 2/25/2005 | $574,000.00 |
| 9799265 | 2005-QS3 | 2/25/2005 | $78,000.00 |
| 9799267 | 2005-RS3 | 2/25/2005 | $304,000.00 |
| 9799269 | 2005-QS3 | 2/25/2005 | $283,500.00 |
| 9799271 | 2005-QS3 | 2/25/2005 | $37,680.00 |
| 9799273 | 2005-QS3 | 2/25/2005 | $120,000.00 |
| 9799275 | 2005-RS3 | 2/25/2005 | $90,000.00 |
| 9799277 | 2005-RS3 | 2/25/2005 | $266,000.00 |
| 9799279 | 2005-QS3 | 2/25/2005 | $164,800.00 |
| 9799281 | 2005-QS3 | 2/25/2005 | $73,000.00 |
| 9799283 | 2005-QS3 | 2/25/2005 | $92,900.00 |
| 9799285 | 2005-QS4 | 2/25/2005 | $94,000.00 |
| 9799287 | 2005-QS3 | 2/25/2005 | $52,500.00 |
| 9799289 | 2005-QS3 | 2/25/2005 | $99,700.00 |
| 9799291 | 2005-QS3 | 2/25/2005 | $224,800.00 |
| 9799293 | 2005-QS3 | 2/25/2005 | $137,600.00 |
| 9799295 | 2005-RS3 | 2/25/2005 | $112,500.00 |
| 9799297 | 2005-QS4 | 2/25/2005 | $130,300.00 |
| 9799299 | 2005-QS3 | 2/25/2005 | $139,900.00 |
| 9799301 | 2005-RS3 | 2/25/2005 | $92,150.00 |
| 9799303 | 2005-QS3 | 2/25/2005 | $57,200.00 |
| 9799305 | 2005-QS3 | 2/25/2005 | $71,910.00 |
| 9799307 | 2005-RS3 | 2/25/2005 | $121,200.00 |
| 9799309 | 2005-RS3 | 2/25/2005 | $141,550.00 |
| 9799313 | 2005-QS3 | 2/25/2005 | $119,120.00 |
| 9799315 | 2005-QS3 | 2/25/2005 | $57,000.00 |
| 9799317 | 2005-RS3 | 2/25/2005 | $133,346.00 |
| 9799319 | 2005-QS3 | 2/25/2005 | $75,000.00 |
| 9799321 | 2005-RS3 | 2/25/2005 | $93,600.00 |
| 9799323 | 2005-QS5 | 2/25/2005 | $83,700.00 |
| 9799325 | 2005-QS3 | 2/25/2005 | $116,000.00 |
| 9799327 | 2005-RS3 | 2/25/2005 | $370,500.00 |
| 9799329 | 2005-RS3 | 2/25/2005 | $84,300.00 |
| 9799331 | 2005-QS3 | 2/25/2005 | $284,000.00 |
| 9799333 | 2005-QS3 | 2/25/2005 | $172,000.00 |
| 9799335 | 2005-RS3 | 2/25/2005 | $184,000.00 |
| 9799337 | 2005-QS3 | 2/25/2005 | $225,000.00 |
| 9799339 | 2005-QS4 | 2/25/2005 | $97,200.00 |
| 9799341 | 2005-RS3 | 2/25/2005 | $59,200.00 |
| 9799343 | 2005-QS5 | 2/25/2005 | $85,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9799345 | 2005-RS5 | 2/25/2005 | $104,000.00 |
| 9799347 | 2005-RS3 | 2/25/2005 | $234,650.00 |
| 9799349 | 2005-QS4 | 2/25/2005 | $96,000.00 |
| 9799351 | 2005-QS9 | 2/25/2005 | $96,000.00 |
| 9799353 | 2005-RS3 | 2/25/2005 | $148,000.00 |
| 9799355 | 2005-QS3 | 2/25/2005 | $182,400.00 |
| 9799357 | 2005-QS3 | 2/25/2005 | $113,600.00 |
| 9799359 | 2005-QS3 | 2/25/2005 | $171,920.00 |
| 9799363 | 2005-QS3 | 2/25/2005 | $60,800.00 |
| 9799365 | 2005-RS3 | 2/25/2005 | $212,000.00 |
| 9799367 | 2005-RS3 | 2/25/2005 | $167,400.00 |
| 9799369 | 2005-QS3 | 2/25/2005 | $67,800.00 |
| 9799373 | 2005-RS3 | 2/25/2005 | $68,800.00 |
| 9799375 | 2005-QS3 | 2/25/2005 | $70,000.00 |
| 9799379 | 2005-QS3 | 2/25/2005 | $350,000.00 |
| 9799381 | 2005-QS3 | 2/25/2005 | $64,350.00 |
| 9799383 | 2005-QS3 | 2/25/2005 | $220,000.00 |
| 9799385 | 2005-RS3 | 2/25/2005 | $188,000.00 |
| 9799387 | 2005-QS3 | 2/25/2005 | $175,000.00 |
| 9799389 | 2005-QS3 | 2/25/2005 | $200,000.00 |
| 9799391 | 2005-QS3 | 2/25/2005 | $78,000.00 |
| 9799393 | 2005-RS3 | 2/25/2005 | $76,000.00 |
| 9799395 | 2005-QS3 | 2/25/2005 | $276,500.00 |
| 9799397 | 2005-QS3 | 2/25/2005 | $144,000.00 |
| 9799399 | 2005-QS3 | 2/25/2005 | $406,250.00 |
| 9799401 | 2005-QS3 | 2/25/2005 | $382,500.00 |
| 9799403 | 2005-RS3 | 2/25/2005 | $200,000.00 |
| 9799405 | 2005-QS6 | 2/25/2005 | $131,100.00 |
| 9799407 | 2005-QS3 | 2/25/2005 | $144,000.00 |
| 9799409 | 2005-RS3 | 2/25/2005 | $75,001.00 |
| 9799411 | 2005-RS3 | 2/25/2005 | $362,400.00 |
| 9799413 | 2005-QS3 | 2/25/2005 | $83,700.00 |
| 9799415 | 2005-QS5 | 2/25/2005 | $83,500.00 |
| 9799417 | 2005-QS3 | 2/25/2005 | $90,500.00 |
| 9799419 | 2005-RS5 | 2/25/2005 | $107,920.00 |
| 9799421 | 2005-RS3 | 2/25/2005 | $110,325.00 |
| 9799423 | 2005-QS5 | 2/25/2005 | $400,000.00 |
| 9799425 | 2005-RS3 | 2/25/2005 | $100,000.00 |
| 9799427 | 2005-RS3 | 2/25/2005 | $69,606.00 |
| 9799429 | 2005-QS5 | 2/25/2005 | $80,000.00 |
| 9799431 | 2005-QS3 | 2/25/2005 | $116,000.00 |
| 9799433 | 2005-QS3 | 2/25/2005 | $132,525.00 |
| 9799435 | 2005-QS3 | 2/25/2005 | $260,000.00 |
| 9799437 | 2005-RS3 | 2/25/2005 | $177,570.00 |
| 9799439 | 2005-QS3 | 2/25/2005 | $105,600.00 |
| 9799441 | 2005-QS3 | 2/25/2005 | $174,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9799443 | 2005-QS3 | 2/25/2005 | $152,000.00 |
| 9799445 | 2005-QS3 | 2/25/2005 | $128,000.00 |
| 9799447 | 2005-RS3 | 2/25/2005 | $50,720.00 |
| 9799449 | 2005-QS3 | 2/25/2005 | $600,000.00 |
| 9799451 | 2005-QS3 | 2/25/2005 | $335,200.00 |
| 9799453 | 2005-RS5 | 2/25/2005 | $650,000.00 |
| 9799455 | 2005-RS3 | 2/25/2005 | $130,910.00 |
| 9799457 | 2005-RS3 | 2/25/2005 | $62,800.00 |
| 9799459 | 2005-QS4 | 2/25/2005 | $105,800.00 |
| 9799461 | 2005-QS3 | 2/25/2005 | $350,000.00 |
| 9799463 | 2005-QS3 | 2/25/2005 | $114,000.00 |
| 9799465 | 2005-QS3 | 2/25/2005 | $84,500.00 |
| 9799467 | 2005-RS3 | 2/25/2005 | $141,982.00 |
| 9799469 | 2005-QS3 | 2/25/2005 | $160,000.00 |
| 9799471 | 2005-QS3 | 2/25/2005 | $51,800.00 |
| 9799473 | 2005-RS3 | 2/25/2005 | $174,400.00 |
| 9799475 | 2005-QS3 | 2/25/2005 | $322,000.00 |
| 9799477 | 2005-QS3 | 2/25/2005 | $71,700.00 |
| 9799479 | 2005-RS3 | 2/25/2005 | $46,400.00 |
| 9799481 | 2005-RS3 | 2/25/2005 | $68,000.00 |
| 9799483 | 2005-RS3 | 2/25/2005 | $1,312,500.00 |
| 9799485 | 2005-QS3 | 2/25/2005 | $94,050.00 |
| 9799487 | 2005-QS3 | 2/25/2005 | $650,000.00 |
| 9799489 | 2005-QS3 | 2/25/2005 | $314,000.00 |
| 9799491 | 2005-RS3 | 2/25/2005 | $140,600.00 |
| 9799493 | 2005-QS5 | 2/25/2005 | $75,050.00 |
| 9799495 | 2005-QS3 | 2/25/2005 | $242,000.00 |
| 9799497 | 2005-RS3 | 2/25/2005 | $99,000.00 |
| 9799499 | 2005-RS3 | 2/25/2005 | $143,200.00 |
| 9799501 | 2005-QS3 | 2/25/2005 | $222,550.00 |
| 9799503 | 2005-RS3 | 2/25/2005 | $132,650.00 |
| 9799505 | 2005-RS3 | 2/25/2005 | $95,000.00 |
| 9799507 | 2005-RS3 | 2/25/2005 | $162,450.00 |
| 9799509 | 2005-RS3 | 2/25/2005 | $258,700.00 |
| 9799511 | 2005-RS3 | 2/25/2005 | $135,000.00 |
| 9799513 | 2005-QS3 | 2/25/2005 | $385,000.00 |
| 9799515 | 2005-QS6 | 2/25/2005 | $134,900.00 |
| 9799517 | 2005-RS3 | 2/25/2005 | $171,000.00 |
| 9799519 | 2005-QS5 | 2/25/2005 | $57,250.00 |
| 9799521 | 2005-QS3 | 2/25/2005 | $400,000.00 |
| 9799523 | 2005-RS3 | 2/25/2005 | $199,700.00 |
| 9799525 | 2005-QS3 | 2/25/2005 | $77,000.00 |
| 9799527 | 2005-QS3 | 2/25/2005 | $169,600.00 |
| 9799531 | 2005-QS4 | 2/25/2005 | $145,000.00 |
| 9811865 | 2005-S3 | 3/3/2005 | $423,000.00 |
| 9811867 | 2005-S3 | 3/3/2005 | $673,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9811869 | 2005-S3 | 3/3/2005 | $454,200.00 |
| 9811871 | 2005-S3 | 3/3/2005 | $400,000.00 |
| 9811873 | 2005-S3 | 3/3/2005 | $600,000.00 |
| 9811875 | 2005-S3 | 3/3/2005 | $500,000.00 |
| 9811877 | 2005-S3 | 3/3/2005 | $520,100.00 |
| 9811879 | 2005-S3 | 3/3/2005 | $650,000.00 |
| 9811881 | 2005-S3 | 3/3/2005 | $400,000.00 |
| 9811883 | 2005-S3 | 3/3/2005 | $430,000.00 |
| 9811887 | 2005-S3 | 3/3/2005 | $562,500.00 |
| 9811889 | 2005-S3 | 3/3/2005 | $352,800.00 |
| 9811891 | 2005-S3 | 3/3/2005 | $500,000.00 |
| 9811893 | 2005-S3 | 3/3/2005 | $406,000.00 |
| 9811895 | 2005-S3 | 3/3/2005 | $500,000.00 |
| 9811899 | 2005-S3 | 3/3/2005 | $470,800.00 |
| 9811901 | 2005-S3 | 3/3/2005 | $640,000.00 |
| 9811903 | 2005-S3 | 3/3/2005 | $826,500.00 |
| 9811905 | 2005-S3 | 3/3/2005 | $250,000.00 |
| 9811907 | 2005-S3 | 3/3/2005 | $255,000.00 |
| 9811909 | 2005-S3 | 3/3/2005 | $512,500.00 |
| 9811911 | 2005-S3 | 3/3/2005 | $400,000.00 |
| 9811913 | 2005-S3 | 3/3/2005 | $426,400.00 |
| 9811915 | 2005-S3 | 3/3/2005 | $504,000.00 |
| 9811917 | 2005-S3 | 3/3/2005 | $440,000.00 |
| 9811919 | 2005-S3 | 3/3/2005 | $394,000.00 |
| 9811921 | 2005-S3 | 3/3/2005 | $460,000.00 |
| 9811923 | 2005-S3 | 3/3/2005 | $861,000.00 |
| 9811925 | 2005-S3 | 3/3/2005 | $510,000.00 |
| 9811927 | 2005-S3 | 3/3/2005 | $387,500.00 |
| 9811929 | 2005-S3 | 3/3/2005 | $400,000.00 |
| 9811931 | 2005-S3 | 3/3/2005 | $650,000.00 |
| 9811933 | 2005-S3 | 3/3/2005 | $530,000.00 |
| 9811935 | 2005-S3 | 3/3/2005 | $568,000.00 |
| 9811937 | 2005-S3 | 3/3/2005 | $382,000.00 |
| 9811939 | 2005-S3 | 3/3/2005 | $365,000.00 |
| 9811941 | 2005-S3 | 3/3/2005 | $530,000.00 |
| 9811943 | 2005-S3 | 3/3/2005 | $460,000.00 |
| 9811945 | 2005-S3 | 3/3/2005 | $664,000.00 |
| 9811947 | 2005-S3 | 3/3/2005 | $960,000.00 |
| 9811951 | 2005-S3 | 3/3/2005 | $366,000.00 |
| 9811953 | 2005-S3 | 3/3/2005 | $375,000.00 |
| 9811955 | 2005-S3 | 3/3/2005 | $465,000.00 |
| 9811957 | 2005-S3 | 3/3/2005 | $650,000.00 |
| 9811959 | 2005-S3 | 3/3/2005 | $565,000.00 |
| 9811961 | 2005-S3 | 3/3/2005 | $524,000.00 |
| 9811965 | 2005-S3 | 3/3/2005 | $500,000.00 |
| 9811967 | 2005-S3 | 3/3/2005 | $510,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9811969 | 2005-S3 | 3/3/2005 | $368,350.00 |
| 9811971 | 2005-S3 | 3/3/2005 | $535,000.00 |
| 9811973 | 2005-S3 | 3/3/2005 | $418,000.00 |
| 9811975 | 2005-S3 | 3/3/2005 | $400,000.00 |
| 9811977 | 2005-S3 | 3/3/2005 | $450,000.00 |
| 9811979 | 2005-S3 | 3/3/2005 | $540,000.00 |
| 9811981 | 2005-S3 | 3/3/2005 | $390,000.00 |
| 9811983 | 2005-S3 | 3/3/2005 | $495,000.00 |
| 9811985 | 2005-QS3 | 3/3/2005 | $455,750.00 |
| 9889185 | 2005-QS6 | 5/4/2005 | $388,500.00 |
| 9889343 | 2005-QS6 | 5/6/2005 | $112,000.00 |
| 9937013 | 2005-QA7 | 6/20/2005 | $212,000.00 |
| 9937015 | 2005-QA7 | 6/20/2005 | $480,000.00 |
| 9937017 | 2005-QA7 | 6/20/2005 | $177,600.00 |
| 9937019 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937021 | 2005-QA7 | 6/20/2005 | $137,124.00 |
| 9937023 | 2005-QA7 | 6/20/2005 | $484,000.00 |
| 9937025 | 2005-QA7 | 6/20/2005 | $146,400.00 |
| 9937027 | 2005-QA9 | 6/20/2005 | $400,000.00 |
| 9937029 | 2005-QA7 | 6/20/2005 | $145,120.00 |
| 9937031 | 2005-QA7 | 6/20/2005 | $284,000.00 |
| 9937033 | 2005-QA9 | 6/20/2005 | $375,000.00 |
| 9937035 | 2005-QA7 | 6/20/2005 | $230,400.00 |
| 9937039 | 2005-QA7 | 6/20/2005 | $191,650.00 |
| 9937041 | 2005-QA7 | 6/20/2005 | $204,000.00 |
| 9937043 | 2005-QA7 | 6/20/2005 | $383,200.00 |
| 9937045 | 2005-SA3 | 6/20/2005 | $400,000.00 |
| 9937047 | 2005-QA7 | 6/20/2005 | $224,000.00 |
| 9937049 | 2005-QA7 | 6/20/2005 | $123,200.00 |
| 9937051 | 2005-QA7 | 6/20/2005 | $87,200.00 |
| 9937053 | 2005-QA8 | 6/20/2005 | $76,500.00 |
| 9937055 | 2005-QA7 | 6/20/2005 | $262,000.00 |
| 9937057 | 2005-QA7 | 6/20/2005 | $200,000.00 |
| 9937059 | 2005-SA3 | 6/20/2005 | $389,935.00 |
| 9937065 | 2005-SA4 | 6/20/2005 | $450,000.00 |
| 9937067 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937069 | 2005-QA7 | 6/20/2005 | $145,600.00 |
| 9937071 | 2005-QA8 | 6/20/2005 | $438,650.00 |
| 9937073 | 2005-QA7 | 6/20/2005 | $380,000.00 |
| 9937075 | 2005-SA3 | 6/20/2005 | $388,850.00 |
| 9937077 | 2005-QA7 | 6/20/2005 | $204,000.00 |
| 9937079 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937081 | 2005-QA7 | 6/20/2005 | $134,400.00 |
| 9937083 | 2005-QA7 | 6/20/2005 | $277,800.00 |
| 9937085 | 2005-QA7 | 6/20/2005 | $156,800.00 |
| 9937087 | 2005-QA7 | 6/20/2005 | $518,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937089 | 2005-SA3 | 6/20/2005 | $650,000.00 |
| 9937091 | 2005-QA7 | 6/20/2005 | $165,600.00 |
| 9937093 | 2005-QA7 | 6/20/2005 | $164,000.00 |
| 9937095 | 2005-QA8 | 6/20/2005 | $375,750.00 |
| 9937097 | 2005-QA7 | 6/20/2005 | $376,000.00 |
| 9937099 | 2005-QA7 | 6/20/2005 | $141,520.00 |
| 9937101 | 2005-QA7 | 6/20/2005 | $172,750.00 |
| 9937103 | 2005-QA7 | 6/20/2005 | $245,920.00 |
| 9937105 | 2005-SA3 | 6/20/2005 | $687,000.00 |
| 9937107 | 2005-SA3 | 6/20/2005 | $470,750.00 |
| 9937109 | 2005-QA7 | 6/20/2005 | $103,200.00 |
| 9937111 | 2005-QA7 | 6/20/2005 | $144,000.00 |
| 9937113 | 2005-SA3 | 6/20/2005 | $450,000.00 |
| 9937115 | 2005-QA7 | 6/20/2005 | $136,000.00 |
| 9937117 | 2005-QA7 | 6/20/2005 | $224,000.00 |
| 9937119 | 2005-SA4 | 6/20/2005 | $575,000.00 |
| 9937121 | 2005-QA7 | 6/20/2005 | $425,000.00 |
| 9937123 | 2005-QA7 | 6/20/2005 | $294,475.00 |
| 9937125 | 2005-QA7 | 6/20/2005 | $176,800.00 |
| 9937127 | 2005-QA8 | 6/20/2005 | $171,000.00 |
| 9937129 | 2005-QA7 | 6/20/2005 | $396,000.00 |
| 9937131 | 2005-QA7 | 6/20/2005 | $132,400.00 |
| 9937133 | 2005-QA7 | 6/20/2005 | $182,400.00 |
| 9937135 | 2005-QA7 | 6/20/2005 | $165,500.00 |
| 9937137 | 2005-QA12 | 6/20/2005 | $296,000.00 |
| 9937139 | 2005-QA7 | 6/20/2005 | $912,000.00 |
| 9937141 | 2005-QA7 | 6/20/2005 | $139,950.00 |
| 9937143 | 2005-SA3 | 6/20/2005 | $195,900.00 |
| 9937145 | 2005-QA7 | 6/20/2005 | $177,750.00 |
| 9937147 | 2005-QA7 | 6/20/2005 | $144,400.00 |
| 9937149 | 2005-SA4 | 6/20/2005 | $450,000.00 |
| 9937151 | 2005-QA8 | 6/20/2005 | $396,000.00 |
| 9937155 | 2005-QA7 | 6/20/2005 | $96,494.00 |
| 9937157 | 2005-QA7 | 6/20/2005 | $123,120.00 |
| 9937159 | 2005-QA7 | 6/20/2005 | $183,520.00 |
| 9937161 | 2005-QA7 | 6/20/2005 | $140,560.00 |
| 9937163 | 2005-SA4 | 6/20/2005 | $772,000.00 |
| 9937165 | 2005-QA8 | 6/20/2005 | $436,500.00 |
| 9937167 | 2005-QA7 | 6/20/2005 | $572,000.00 |
| 9937169 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937171 | 2005-QA7 | 6/20/2005 | $144,150.00 |
| 9937173 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937175 | 2005-SA4 | 6/20/2005 | $870,000.00 |
| 9937177 | 2005-SA4 | 6/20/2005 | $138,900.00 |
| 9937179 | 2005-QA7 | 6/20/2005 | $184,500.00 |
| 9937181 | 2005-QA7 | 6/20/2005 | $318,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937183 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9937185 | 2005-QA7 | 6/20/2005 | $184,000.00 |
| 9937187 | 2005-QA7 | 6/20/2005 | $277,000.00 |
| 9937189 | 2005-QA8 | 6/20/2005 | $183,900.00 |
| 9937191 | 2005-QA7 | 6/20/2005 | $161,600.00 |
| 9937193 | 2005-QA7 | 6/20/2005 | $200,000.00 |
| 9937195 | 2005-QA7 | 6/20/2005 | $201,600.00 |
| 9937197 | 2005-QA7 | 6/20/2005 | $169,121.00 |
| 9937199 | 2005-QA7 | 6/20/2005 | $207,920.00 |
| 9937201 | 2005-QA7 | 6/20/2005 | $339,760.00 |
| 9937203 | 2005-QA7 | 6/20/2005 | $324,000.00 |
| 9937205 | 2005-QA7 | 6/20/2005 | $131,920.00 |
| 9937207 | 2005-QA7 | 6/20/2005 | $215,200.00 |
| 9937209 | 2005-QA7 | 6/20/2005 | $127,200.00 |
| 9937211 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937213 | 2005-QA7 | 6/20/2005 | $138,320.00 |
| 9937215 | 2005-QA7 | 6/20/2005 | $202,000.00 |
| 9937217 | 2005-QA7 | 6/20/2005 | $335,000.00 |
| 9937219 | 2005-QA7 | 6/20/2005 | $125,577.00 |
| 9937221 | 2005-RS8 | 6/20/2005 | $139,500.00 |
| 9937223 | 2005-QA7 | 6/20/2005 | $78,400.00 |
| 9937225 | 2005-SA3 | 6/20/2005 | $400,000.00 |
| 9937227 | 2005-QA7 | 6/20/2005 | $220,800.00 |
| 9937229 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9937231 | 2005-QA7 | 6/20/2005 | $264,000.00 |
| 9937233 | 2005-QA7 | 6/20/2005 | $156,000.00 |
| 9937235 | 2005-QA7 | 6/20/2005 | $98,500.00 |
| 9937237 | 2005-QA7 | 6/20/2005 | $80,000.00 |
| 9937239 | 2005-QA7 | 6/20/2005 | $475,040.00 |
| 9937241 | 2005-QA7 | 6/20/2005 | $111,950.00 |
| 9937243 | 2005-QA7 | 6/20/2005 | $239,992.00 |
| 9937245 | 2005-QA7 | 6/20/2005 | $148,000.00 |
| 9937247 | 2005-QA7 | 6/20/2005 | $588,000.00 |
| 9937249 | 2005-QA7 | 6/20/2005 | $255,920.00 |
| 9937251 | 2005-QA7 | 6/20/2005 | $479,900.00 |
| 9937253 | 2005-QA7 | 6/20/2005 | $216,800.00 |
| 9937255 | 2005-QA7 | 6/20/2005 | $212,000.00 |
| 9937257 | 2005-QA7 | 6/20/2005 | $374,000.00 |
| 9937259 | 2005-QA7 | 6/20/2005 | $200,000.00 |
| 9937261 | 2005-QA7 | 6/20/2005 | $590,150.00 |
| 9937263 | 2005-QA7 | 6/20/2005 | $649,000.00 |
| 9937265 | 2005-QA7 | 6/20/2005 | $168,800.00 |
| 9937267 | 2005-QA7 | 6/20/2005 | $220,160.00 |
| 9937269 | 2005-QA7 | 6/20/2005 | $339,127.00 |
| 9937271 | 2005-QA7 | 6/20/2005 | $480,000.00 |
| 9937273 | 2005-QA7 | 6/20/2005 | $540,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937275 | 2005-QA7 | 6/20/2005 | $359,650.00 |
| 9937277 | 2005-QA7 | 6/20/2005 | $812,000.00 |
| 9937279 | 2005-QA7 | 6/20/2005 | $615,200.00 |
| 9937281 | 2005-QA7 | 6/20/2005 | $460,000.00 |
| 9937283 | 2005-QA7 | 6/20/2005 | $480,000.00 |
| 9937285 | 2005-QA7 | 6/20/2005 | $136,800.00 |
| 9937287 | 2005-QA7 | 6/20/2005 | $252,000.00 |
| 9937289 | 2005-QA7 | 6/20/2005 | $180,000.00 |
| 9937291 | 2005-QA7 | 6/20/2005 | $112,000.00 |
| 9937293 | 2005-QA7 | 6/20/2005 | $187,100.00 |
| 9937295 | 2005-QA7 | 6/20/2005 | $94,320.00 |
| 9937297 | 2005-QA7 | 6/20/2005 | $388,750.00 |
| 9937299 | 2005-SA3 | 6/20/2005 | $550,000.00 |
| 9937301 | 2005-QA7 | 6/20/2005 | $386,750.00 |
| 9937303 | 2005-QA7 | 6/20/2005 | $619,000.00 |
| 9937305 | 2005-QA7 | 6/20/2005 | $412,000.00 |
| 9937307 | 2005-QA7 | 6/20/2005 | $413,000.00 |
| 9937309 | 2005-QA7 | 6/20/2005 | $403,000.00 |
| 9937311 | 2005-QA7 | 6/20/2005 | $467,000.00 |
| 9937313 | 2005-SA3 | 6/20/2005 | $386,750.00 |
| 9937315 | 2005-QA7 | 6/20/2005 | $568,000.00 |
| 9937317 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937319 | 2005-QA7 | 6/20/2005 | $513,500.00 |
| 9937321 | 2005-QA7 | 6/20/2005 | $108,000.00 |
| 9937323 | 2005-QA7 | 6/20/2005 | $391,920.00 |
| 9937325 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937327 | 2005-QA7 | 6/20/2005 | $108,000.00 |
| 9937331 | 2005-SA3 | 6/20/2005 | $468,000.00 |
| 9937333 | 2005-QA7 | 6/20/2005 | $519,960.00 |
| 9937335 | 2005-QA7 | 6/20/2005 | $191,200.00 |
| 9937337 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937339 | 2005-QA7 | 6/20/2005 | $406,400.00 |
| 9937341 | 2005-QA7 | 6/20/2005 | $430,400.00 |
| 9937343 | 2005-QA8 | 6/20/2005 | $380,000.00 |
| 9937345 | 2005-QA7 | 6/20/2005 | $108,000.00 |
| 9937347 | 2005-QA7 | 6/20/2005 | $496,000.00 |
| 9937349 | 2005-QA7 | 6/20/2005 | $236,880.00 |
| 9937351 | 2005-QA7 | 6/20/2005 | $182,080.00 |
| 9937353 | 2005-QA7 | 6/20/2005 | $548,000.00 |
| 9937355 | 2005-QA7 | 6/20/2005 | $433,000.00 |
| 9937357 | 2005-QA7 | 6/20/2005 | $296,000.00 |
| 9937359 | 2005-QA7 | 6/20/2005 | $372,800.00 |
| 9937361 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937363 | 2005-QA8 | 6/20/2005 | $446,000.00 |
| 9937365 | 2005-SA3 | 6/20/2005 | $812,000.00 |
| 9937367 | 2005-QA7 | 6/20/2005 | $600,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937369 | 2005-QA7 | 6/20/2005 | $436,000.00 |
| 9937371 | 2005-SA3 | 6/20/2005 | $591,200.00 |
| 9937373 | 2005-QA7 | 6/20/2005 | $283,700.00 |
| 9937375 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9937377 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9937381 | 2005-QA7 | 6/20/2005 | $468,000.00 |
| 9937383 | 2005-QA7 | 6/20/2005 | $550,000.00 |
| 9937385 | 2005-QA7 | 6/20/2005 | $528,000.00 |
| 9937387 | 2005-QA7 | 6/20/2005 | $396,000.00 |
| 9937389 | 2005-QA7 | 6/20/2005 | $110,000.00 |
| 9937391 | 2005-QA7 | 6/20/2005 | $132,000.00 |
| 9937393 | 2005-QA7 | 6/20/2005 | $250,246.10 |
| 9937395 | 2005-QA7 | 6/20/2005 | $212,000.00 |
| 9937397 | 2005-SA3 | 6/20/2005 | $375,000.00 |
| 9937399 | 2005-QA7 | 6/20/2005 | $1,820,000.00 |
| 9937401 | 2005-QA7 | 6/20/2005 | $116,600.00 |
| 9937403 | 2005-QA7 | 6/20/2005 | $159,900.00 |
| 9937405 | 2005-QA7 | 6/20/2005 | $370,500.00 |
| 9937407 | 2005-QA7 | 6/20/2005 | $132,700.00 |
| 9937409 | 2005-QA7 | 6/20/2005 | $368,000.00 |
| 9937411 | 2005-QA7 | 6/20/2005 | $497,815.31 |
| 9937413 | 2005-QA7 | 6/20/2005 | $403,000.00 |
| 9937417 | 2005-QA7 | 6/20/2005 | $264,000.00 |
| 9937419 | 2005-QA7 | 6/20/2005 | $255,200.00 |
| 9937421 | 2005-QA7 | 6/20/2005 | $440,000.00 |
| 9937423 | 2005-QA7 | 6/20/2005 | $862,000.00 |
| 9937425 | 2005-QA7 | 6/20/2005 | $243,920.00 |
| 9937427 | 2005-QA7 | 6/20/2005 | $336,000.00 |
| 9937429 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937431 | 2005-QA7 | 6/20/2005 | $525,800.00 |
| 9937433 | 2005-QA7 | 6/20/2005 | $987,350.00 |
| 9937435 | 2005-QA7 | 6/20/2005 | $156,800.00 |
| 9937437 | 2005-QA7 | 6/20/2005 | $560,000.00 |
| 9937439 | 2005-QA7 | 6/20/2005 | $185,520.00 |
| 9937441 | 2005-QA7 | 6/20/2005 | $306,133.20 |
| 9937443 | 2005-QA7 | 6/20/2005 | $136,000.00 |
| 9937445 | 2005-QA7 | 6/20/2005 | $200,000.00 |
| 9937447 | 2005-QA7 | 6/20/2005 | $191,178.00 |
| 9937449 | 2005-QA7 | 6/20/2005 | $99,600.00 |
| 9937451 | 2005-QA7 | 6/20/2005 | $284,000.00 |
| 9937453 | 2005-QA7 | 6/20/2005 | $242,800.00 |
| 9937455 | 2005-QA7 | 6/20/2005 | $187,200.00 |
| 9937457 | 2005-QA7 | 6/20/2005 | $174,400.00 |
| 9937459 | 2005-QA7 | 6/20/2005 | $454,400.00 |
| 9937461 | 2005-QA7 | 6/20/2005 | $208,000.00 |
| 9937463 | 2005-QA7 | 6/20/2005 | $115,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937465 | 2005-QA7 | 6/20/2005 | $143,900.00 |
| 9937467 | 2005-QA7 | 6/20/2005 | $248,000.00 |
| 9937469 | 2005-QA7 | 6/20/2005 | $495,000.00 |
| 9937471 | 2005-QA7 | 6/20/2005 | $181,500.00 |
| 9937473 | 2005-QA7 | 6/20/2005 | $236,000.00 |
| 9937475 | 2005-QA7 | 6/20/2005 | $153,520.00 |
| 9937477 | 2005-QA7 | 6/20/2005 | $201,200.00 |
| 9937479 | 2005-QA7 | 6/20/2005 | $496,000.00 |
| 9937481 | 2005-QA7 | 6/20/2005 | $142,000.00 |
| 9937483 | 2005-QA8 | 6/20/2005 | $376,100.00 |
| 9937485 | 2005-QA7 | 6/20/2005 | $199,920.00 |
| 9937487 | 2005-QA7 | 6/20/2005 | $95,900.00 |
| 9937489 | 2005-QA7 | 6/20/2005 | $138,000.00 |
| 9937491 | 2005-QA7 | 6/20/2005 | $155,950.00 |
| 9937493 | 2005-QA7 | 6/20/2005 | $409,500.00 |
| 9937495 | 2005-QA7 | 6/20/2005 | $182,400.00 |
| 9937497 | 2005-QA7 | 6/20/2005 | $254,760.00 |
| 9937499 | 2005-QA7 | 6/20/2005 | $288,000.00 |
| 9937501 | 2005-QA7 | 6/20/2005 | $208,165.00 |
| 9937503 | 2005-QA7 | 6/20/2005 | $392,000.00 |
| 9937505 | 2005-QA7 | 6/20/2005 | $108,720.00 |
| 9937507 | 2005-QA7 | 6/20/2005 | $255,900.00 |
| 9937509 | 2005-QA7 | 6/20/2005 | $123,200.00 |
| 9937511 | 2005-QA7 | 6/20/2005 | $81,600.00 |
| 9937513 | 2005-QA7 | 6/20/2005 | $84,400.00 |
| 9937515 | 2005-SA4 | 6/20/2005 | $452,000.00 |
| 9937517 | 2005-QA7 | 6/20/2005 | $1,170,000.00 |
| 9937519 | 2005-QA7 | 6/20/2005 | $203,920.00 |
| 9937521 | 2006-QA5 | 6/20/2005 | $1,072,500.00 |
| 9937523 | 2005-SA4 | 6/20/2005 | $632,000.00 |
| 9937525 | 2005-SA4 | 6/20/2005 | $450,000.00 |
| 9937527 | 2005-QA7 | 6/20/2005 | $640,000.00 |
| 9937529 | 2005-QA7 | 6/20/2005 | $312,050.00 |
| 9937531 | 2005-QA7 | 6/20/2005 | $292,000.00 |
| 9937533 | 2005-QA7 | 6/20/2005 | $565,000.00 |
| 9937535 | 2005-QA7 | 6/20/2005 | $475,252.00 |
| 9937537 | 2005-QA7 | 6/20/2005 | $246,000.00 |
| 9937539 | 2005-QA7 | 6/20/2005 | $126,056.00 |
| 9937541 | 2005-QA7 | 6/20/2005 | $179,000.00 |
| 9937543 | 2005-QA7 | 6/20/2005 | $163,120.00 |
| 9937545 | 2005-QA8 | 6/20/2005 | $400,000.00 |
| 9937547 | 2005-QA7 | 6/20/2005 | $269,600.00 |
| 9937551 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9937553 | 2005-SA3 | 6/20/2005 | $530,000.00 |
| 9937555 | 2005-QA7 | 6/20/2005 | $126,400.00 |
| 9937557 | 2005-QA7 | 6/20/2005 | $346,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937559 | 2005-QA7 | 6/20/2005 | $259,200.00 |
| 9937561 | 2005-QA7 | 6/20/2005 | $104,200.00 |
| 9937563 | 2005-SA3 | 6/20/2005 | $444,000.00 |
| 9937565 | 2005-QA7 | 6/20/2005 | $426,000.00 |
| 9937567 | 2005-QA7 | 6/20/2005 | $89,600.00 |
| 9937569 | 2005-QA7 | 6/20/2005 | $77,120.00 |
| 9937571 | 2005-QA7 | 6/20/2005 | $525,000.00 |
| 9937573 | 2005-QA7 | 6/20/2005 | $620,000.00 |
| 9937575 | 2005-QA7 | 6/20/2005 | $144,000.00 |
| 9937577 | 2005-QA9 | 6/20/2005 | $360,000.00 |
| 9937579 | 2005-QA7 | 6/20/2005 | $390,000.00 |
| 9937581 | 2005-QA7 | 6/20/2005 | $256,000.00 |
| 9937583 | 2005-SA3 | 6/20/2005 | $439,107.00 |
| 9937585 | 2005-QA7 | 6/20/2005 | $429,564.00 |
| 9937587 | 2005-QA7 | 6/20/2005 | $164,000.00 |
| 9937589 | 2005-QA7 | 6/20/2005 | $436,800.00 |
| 9937591 | 2005-QA7 | 6/20/2005 | $559,200.00 |
| 9937593 | 2005-QA8 | 6/20/2005 | $400,000.00 |
| 9937595 | 2005-SA3 | 6/20/2005 | $399,200.00 |
| 9937597 | 2005-QA7 | 6/20/2005 | $110,781.00 |
| 9937599 | 2005-SA3 | 6/20/2005 | $485,000.00 |
| 9937601 | 2005-QA7 | 6/20/2005 | $430,400.00 |
| 9937603 | 2005-QA7 | 6/20/2005 | $390,000.00 |
| 9937605 | 2005-QA7 | 6/20/2005 | $548,000.00 |
| 9937607 | 2005-QA7 | 6/20/2005 | $276,000.00 |
| 9937609 | 2005-SA3 | 6/20/2005 | $650,000.00 |
| 9937611 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9937613 | 2005-QA7 | 6/20/2005 | $352,000.00 |
| 9937615 | 2005-QA7 | 6/20/2005 | $510,250.00 |
| 9937617 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937619 | 2005-QA7 | 6/20/2005 | $256,000.00 |
| 9937621 | 2005-QA7 | 6/20/2005 | $368,000.00 |
| 9937623 | 2005-QA7 | 6/20/2005 | $324,000.00 |
| 9937625 | 2005-QA9 | 6/20/2005 | $523,900.00 |
| 9937627 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9937629 | 2005-QA7 | 6/20/2005 | $194,750.00 |
| 9937631 | 2005-QA8 | 6/20/2005 | $500,000.00 |
| 9937633 | 2005-QA7 | 6/20/2005 | $153,600.00 |
| 9937635 | 2005-QA7 | 6/20/2005 | $450,094.87 |
| 9937637 | 2005-QA7 | 6/20/2005 | $385,000.00 |
| 9937639 | 2005-QA8 | 6/20/2005 | $394,500.00 |
| 9937641 | 2005-QA7 | 6/20/2005 | $440,000.00 |
| 9937643 | 2005-QA7 | 6/20/2005 | $422,400.00 |
| 9937645 | 2005-QA7 | 6/20/2005 | $244,000.00 |
| 9937647 | 2005-QA7 | 6/20/2005 | $123,200.00 |
| 9937649 | 2005-QA7 | 6/20/2005 | $90,320.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937651 | 2005-QA7 | 6/20/2005 | $94,400.00 |
| 9937653 | 2005-SA3 | 6/20/2005 | $558,400.00 |
| 9937655 | 2005-QA7 | 6/20/2005 | $276,400.00 |
| 9937657 | 2005-QA7 | 6/20/2005 | $253,600.00 |
| 9937659 | 2005-QA7 | 6/20/2005 | $640,000.00 |
| 9937661 | 2005-QA7 | 6/20/2005 | $410,000.00 |
| 9937663 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9937665 | 2005-QA7 | 6/20/2005 | $524,000.00 |
| 9937667 | 2005-QA7 | 6/20/2005 | $103,120.00 |
| 9937669 | 2005-QA7 | 6/20/2005 | $348,000.00 |
| 9937671 | 2005-QA7 | 6/20/2005 | $420,879.03 |
| 9937673 | 2005-QA7 | 6/20/2005 | $122,000.00 |
| 9937675 | 2005-QA7 | 6/20/2005 | $192,000.00 |
| 9937677 | 2005-QA7 | 6/20/2005 | $299,501.00 |
| 9937679 | 2005-QA7 | 6/20/2005 | $196,000.00 |
| 9937681 | 2005-QA7 | 6/20/2005 | $113,120.00 |
| 9937683 | 2005-QA7 | 6/20/2005 | $492,000.00 |
| 9937685 | 2005-SA4 | 6/20/2005 | $416,000.00 |
| 9937687 | 2005-QA7 | 6/20/2005 | $403,200.00 |
| 9937689 | 2005-QA7 | 6/20/2005 | $237,800.00 |
| 9937691 | 2005-QA7 | 6/20/2005 | $89,000.00 |
| 9937693 | 2005-QA7 | 6/20/2005 | $135,300.00 |
| 9937695 | 2005-QA7 | 6/20/2005 | $284,000.00 |
| 9937697 | 2005-QA7 | 6/20/2005 | $224,000.00 |
| 9937699 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937701 | 2005-QA7 | 6/20/2005 | $207,987.00 |
| 9937703 | 2005-QA7 | 6/20/2005 | $496,000.00 |
| 9937705 | 2005-QA7 | 6/20/2005 | $320,000.00 |
| 9937707 | 2005-QA7 | 6/20/2005 | $520,000.00 |
| 9937709 | 2005-QA7 | 6/20/2005 | $591,200.00 |
| 9937711 | 2005-QA7 | 6/20/2005 | $604,000.00 |
| 9937713 | 2005-QA9 | 6/20/2005 | $632,000.00 |
| 9937715 | 2005-SA3 | 6/20/2005 | $560,000.00 |
| 9937717 | 2005-SA3 | 6/20/2005 | $552,500.00 |
| 9937721 | 2005-SA3 | 6/20/2005 | $600,000.00 |
| 9937723 | 2005-QA9 | 6/20/2005 | $428,000.00 |
| 9937725 | 2005-QA7 | 6/20/2005 | $262,400.00 |
| 9937727 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9937729 | 2005-QA7 | 6/20/2005 | $335,920.00 |
| 9937731 | 2005-QA7 | 6/20/2005 | $408,000.00 |
| 9937733 | 2005-QA7 | 6/20/2005 | $248,800.00 |
| 9937735 | 2005-QA7 | 6/20/2005 | $255,500.00 |
| 9937737 | 2005-QA7 | 6/20/2005 | $190,320.00 |
| 9937739 | 2005-QA7 | 6/20/2005 | $167,920.00 |
| 9937741 | 2005-QA7 | 6/20/2005 | $359,650.00 |
| 9937743 | 2005-QA7 | 6/20/2005 | $162,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937745 | 2005-QA7 | 6/20/2005 | $203,920.00 |
| 9937747 | 2005-QA12 | 6/20/2005 | $465,000.00 |
| 9937751 | 2005-QA7 | 6/20/2005 | $220,374.61 |
| 9937753 | 2005-QA7 | 6/20/2005 | $160,000.00 |
| 9937755 | 2005-SA3 | 6/20/2005 | $585,000.00 |
| 9937757 | 2005-QA7 | 6/20/2005 | $256,100.00 |
| 9937761 | 2005-QA7 | 6/20/2005 | $133,510.00 |
| 9937763 | 2005-QA7 | 6/20/2005 | $244,000.00 |
| 9937765 | 2005-QA7 | 6/20/2005 | $233,600.00 |
| 9937767 | 2005-QA8 | 6/20/2005 | $388,000.00 |
| 9937769 | 2005-QA7 | 6/20/2005 | $380,000.00 |
| 9937771 | 2005-QA7 | 6/20/2005 | $388,000.00 |
| 9937773 | 2005-QA8 | 6/20/2005 | $378,000.00 |
| 9937775 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937777 | 2005-QA7 | 6/20/2005 | $147,200.00 |
| 9937779 | 2005-QA7 | 6/20/2005 | $446,250.00 |
| 9937781 | 2005-QA7 | 6/20/2005 | $441,600.00 |
| 9937783 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9937785 | 2005-QA8 | 6/20/2005 | $412,500.00 |
| 9937787 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937789 | 2005-QA7 | 6/20/2005 | $625,000.00 |
| 9937791 | 2005-QA7 | 6/20/2005 | $620,000.00 |
| 9937793 | 2005-QA7 | 6/20/2005 | $476,000.00 |
| 9937795 | 2005-QA7 | 6/20/2005 | $308,000.00 |
| 9937797 | 2005-SA3 | 6/20/2005 | $488,000.00 |
| 9937799 | 2005-QA7 | 6/20/2005 | $460,000.00 |
| 9937801 | 2005-QA7 | 6/20/2005 | $324,000.00 |
| 9937803 | 2005-QA7 | 6/20/2005 | $259,880.00 |
| 9937805 | 2005-QA7 | 6/20/2005 | $372,000.00 |
| 9937807 | 2005-SA3 | 6/20/2005 | $555,000.00 |
| 9937809 | 2005-QA7 | 6/20/2005 | $370,000.00 |
| 9937811 | 2005-QA7 | 6/20/2005 | $427,000.00 |
| 9937813 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9937815 | 2005-QA7 | 6/20/2005 | $222,800.00 |
| 9937817 | 2005-QA7 | 6/20/2005 | $404,000.00 |
| 9937819 | 2005-QA7 | 6/20/2005 | $273,600.00 |
| 9937821 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937823 | 2005-QA7 | 6/20/2005 | $577,600.00 |
| 9937825 | 2005-QA7 | 6/20/2005 | $450,000.00 |
| 9937827 | 2005-QA7 | 6/20/2005 | $975,000.00 |
| 9937829 | 2005-QA7 | 6/20/2005 | $208,000.00 |
| 9937831 | 2005-QA7 | 6/20/2005 | $494,650.00 |
| 9937833 | 2005-QA7 | 6/20/2005 | $217,516.00 |
| 9937835 | 2005-QA7 | 6/20/2005 | $146,400.00 |
| 9937837 | 2005-QA7 | 6/20/2005 | $440,000.00 |
| 9937839 | 2005-QA7 | 6/20/2005 | $408,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937841 | 2005-QA7 | 6/20/2005 | $300,000.00 |
| 9937843 | 2005-QA7 | 6/20/2005 | $168,000.00 |
| 9937845 | 2005-QA7 | 6/20/2005 | $372,400.00 |
| 9937847 | 2005-QA7 | 6/20/2005 | $251,200.00 |
| 9937849 | 2005-QA7 | 6/20/2005 | $210,400.00 |
| 9937851 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937853 | 2005-QA7 | 6/20/2005 | $353,000.00 |
| 9937855 | 2005-QA7 | 6/20/2005 | $228,800.00 |
| 9937857 | 2005-QA7 | 6/20/2005 | $319,200.00 |
| 9937859 | 2005-QA7 | 6/20/2005 | $198,400.00 |
| 9937861 | 2005-QA7 | 6/20/2005 | $192,000.00 |
| 9937863 | 2005-QA7 | 6/20/2005 | $120,000.00 |
| 9937865 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9937867 | 2005-QA7 | 6/20/2005 | $600,000.00 |
| 9937869 | 2005-QA7 | 6/20/2005 | $488,000.00 |
| 9937871 | 2005-QA7 | 6/20/2005 | $218,400.00 |
| 9937873 | 2005-SA3 | 6/20/2005 | $499,000.00 |
| 9937875 | 2005-QA7 | 6/20/2005 | $291,800.00 |
| 9937877 | 2005-QA7 | 6/20/2005 | $140,800.00 |
| 9937879 | 2005-QA7 | 6/20/2005 | $179,100.00 |
| 9937881 | 2005-QA7 | 6/20/2005 | $284,000.00 |
| 9937883 | 2005-QA7 | 6/20/2005 | $175,200.00 |
| 9937885 | 2005-QA7 | 6/20/2005 | $340,000.00 |
| 9937887 | 2005-QA7 | 6/20/2005 | $134,400.00 |
| 9937889 | 2005-QA7 | 6/20/2005 | $198,400.00 |
| 9937891 | 2005-QA7 | 6/20/2005 | $213,600.00 |
| 9937893 | 2005-QA7 | 6/20/2005 | $168,950.00 |
| 9937895 | 2005-QA7 | 6/20/2005 | $175,000.00 |
| 9937897 | 2005-QA7 | 6/20/2005 | $312,000.00 |
| 9937899 | 2005-QA7 | 6/20/2005 | $137,600.00 |
| 9937901 | 2005-QA8 | 6/20/2005 | $142,400.00 |
| 9937907 | 2005-QA7 | 6/20/2005 | $96,000.00 |
| 9937909 | 2005-QA7 | 6/20/2005 | $529,850.00 |
| 9937911 | 2005-QA7 | 6/20/2005 | $177,088.52 |
| 9937913 | 2005-QA7 | 6/20/2005 | $221,200.00 |
| 9937915 | 2005-QA7 | 6/20/2005 | $135,500.00 |
| 9937917 | 2005-QA7 | 6/20/2005 | $158,400.00 |
| 9937919 | 2005-QA7 | 6/20/2005 | $377,000.00 |
| 9937921 | 2005-QA7 | 6/20/2005 | $369,600.00 |
| 9937923 | 2005-SA3 | 6/20/2005 | $181,600.00 |
| 9937925 | 2005-QA7 | 6/20/2005 | $200,000.00 |
| 9937927 | 2005-SA3 | 6/20/2005 | $485,000.00 |
| 9937929 | 2005-QA7 | 6/20/2005 | $143,900.00 |
| 9937931 | 2005-QA7 | 6/20/2005 | $232,000.00 |
| 9937933 | 2005-QA7 | 6/20/2005 | $112,800.00 |
| 9937935 | 2005-QA7 | 6/20/2005 | $400,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9937937 | 2005-QA7 | 6/20/2005 | $119,920.00 |
| 9937939 | 2005-QA7 | 6/20/2005 | $95,200.00 |
| 9937941 | 2005-SA3 | 6/20/2005 | $127,400.00 |
| 9937943 | 2005-QA7 | 6/20/2005 | $197,300.00 |
| 9937945 | 2005-SA3 | 6/20/2005 | $447,200.00 |
| 9937947 | 2005-QA7 | 6/20/2005 | $175,150.00 |
| 9937949 | 2005-QA7 | 6/20/2005 | $235,200.00 |
| 9937951 | 2005-QA7 | 6/20/2005 | $104,400.00 |
| 9937953 | 2005-QA7 | 6/20/2005 | $253,200.00 |
| 9937955 | 2005-QA7 | 6/20/2005 | $181,200.00 |
| 9937957 | 2005-QA7 | 6/20/2005 | $480,000.00 |
| 9937959 | 2005-QA7 | 6/20/2005 | $396,000.00 |
| 9937961 | 2005-QA7 | 6/20/2005 | $169,600.00 |
| 9937963 | 2005-QA7 | 6/20/2005 | $187,900.00 |
| 9937965 | 2005-QA7 | 6/20/2005 | $161,200.00 |
| 9937967 | 2005-QA7 | 6/20/2005 | $321,750.00 |
| 9937969 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9937971 | 2005-QA7 | 6/20/2005 | $207,600.00 |
| 9937973 | 2005-QA7 | 6/20/2005 | $177,500.00 |
| 9937975 | 2005-QA7 | 6/20/2005 | $236,000.00 |
| 9937977 | 2005-SA3 | 6/20/2005 | $528,000.00 |
| 9937979 | 2005-QA7 | 6/20/2005 | $152,000.00 |
| 9937981 | 2005-QA7 | 6/20/2005 | $191,200.00 |
| 9937983 | 2005-QA7 | 6/20/2005 | $184,800.00 |
| 9937985 | 2005-QA7 | 6/20/2005 | $151,200.00 |
| 9937987 | 2005-QA8 | 6/20/2005 | $229,900.00 |
| 9937989 | 2005-QA7 | 6/20/2005 | $209,600.00 |
| 9937991 | 2005-QA7 | 6/20/2005 | $391,200.00 |
| 9937993 | 2005-QA7 | 6/20/2005 | $112,824.00 |
| 9937995 | 2005-QA7 | 6/20/2005 | $134,400.00 |
| 9937999 | 2005-QA7 | 6/20/2005 | $480,000.00 |
| 9938001 | 2005-SA3 | 6/20/2005 | $466,194.00 |
| 9938005 | 2005-QA7 | 6/20/2005 | $186,800.00 |
| 9938007 | 2005-QA7 | 6/20/2005 | $155,920.00 |
| 9938009 | 2005-QA7 | 6/20/2005 | $116,720.00 |
| 9938011 | 2005-QA7 | 6/20/2005 | $371,200.00 |
| 9938013 | 2005-QA7 | 6/20/2005 | $143,900.00 |
| 9938015 | 2005-QA7 | 6/20/2005 | $156,999.00 |
| 9938017 | 2005-QA7 | 6/20/2005 | $531,700.00 |
| 9938019 | 2005-QA7 | 6/20/2005 | $127,920.00 |
| 9938021 | 2005-QA7 | 6/20/2005 | $183,920.00 |
| 9938023 | 2005-SA4 | 6/20/2005 | $480,000.00 |
| 9938025 | 2005-QA7 | 6/20/2005 | $122,360.00 |
| 9938027 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9938029 | 2005-QA7 | 6/20/2005 | $438,000.00 |
| 9938031 | 2005-QA7 | 6/20/2005 | $109,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9938033 | 2005-QA7 | 6/20/2005 | $487,500.00 |
| 9938035 | 2005-QA7 | 6/20/2005 | $221,600.00 |
| 9938037 | 2005-QA7 | 6/20/2005 | $360,000.00 |
| 9938039 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9938041 | 2005-QA7 | 6/20/2005 | $104,700.00 |
| 9938043 | 2005-SA3 | 6/20/2005 | $484,000.00 |
| 9938045 | 2005-QA7 | 6/20/2005 | $148,000.00 |
| 9938047 | 2005-SA3 | 6/20/2005 | $391,950.00 |
| 9938049 | 2005-SA4 | 6/20/2005 | $650,000.00 |
| 9938051 | 2005-SA3 | 6/20/2005 | $442,400.00 |
| 9938053 | 2005-QA7 | 6/20/2005 | $165,600.00 |
| 9938055 | 2005-QA7 | 6/20/2005 | $276,000.00 |
| 9938057 | 2005-QA7 | 6/20/2005 | $311,900.00 |
| 9938059 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9938061 | 2005-QA7 | 6/20/2005 | $164,000.00 |
| 9938063 | 2005-QA8 | 6/20/2005 | $168,000.00 |
| 9938065 | 2005-SA3 | 6/20/2005 | $994,000.00 |
| 9938067 | 2005-QA8 | 6/20/2005 | $167,300.00 |
| 9938069 | 2005-QA7 | 6/20/2005 | $234,950.00 |
| 9938071 | 2005-QA7 | 6/20/2005 | $128,000.00 |
| 9938073 | 2005-SA4 | 6/20/2005 | $430,400.00 |
| 9938075 | 2005-QA7 | 6/20/2005 | $402,950.00 |
| 9938077 | 2005-QA7 | 6/20/2005 | $424,400.00 |
| 9938079 | 2005-QA7 | 6/20/2005 | $384,000.00 |
| 9938081 | 2005-QA7 | 6/20/2005 | $415,200.00 |
| 9938083 | 2005-QA7 | 6/20/2005 | $427,350.00 |
| 9938085 | 2005-QA7 | 6/20/2005 | $352,000.00 |
| 9938087 | 2005-QA7 | 6/20/2005 | $452,000.00 |
| 9938089 | 2005-QA7 | 6/20/2005 | $396,000.00 |
| 9938091 | 2005-QA7 | 6/20/2005 | $475,900.00 |
| 9938093 | 2005-QA7 | 6/20/2005 | $419,250.00 |
| 9938095 | 2005-QA9 | 6/20/2005 | $612,000.00 |
| 9938097 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9938099 | 2005-QA7 | 6/20/2005 | $384,000.00 |
| 9938101 | 2005-QA8 | 6/20/2005 | $650,000.00 |
| 9938103 | 2005-QA7 | 6/20/2005 | $396,000.00 |
| 9938105 | 2005-QA7 | 6/20/2005 | $359,650.00 |
| 9938107 | 2005-QA7 | 6/20/2005 | $306,400.00 |
| 9938109 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9938111 | 2005-QA7 | 6/20/2005 | $472,000.00 |
| 9938113 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9938117 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9938119 | 2005-QA7 | 6/20/2005 | $223,821.00 |
| 9938121 | 2005-QA7 | 6/20/2005 | $116,000.00 |
| 9938123 | 2005-QA7 | 6/20/2005 | $560,000.00 |
| 9938125 | 2005-QA7 | 6/20/2005 | $193,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9938127 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9938129 | 2005-QA7 | 6/20/2005 | $200,350.00 |
| 9938131 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9938133 | 2005-QA7 | 6/20/2005 | $228,000.00 |
| 9938135 | 2005-QA7 | 6/20/2005 | $492,000.00 |
| 9938137 | 2005-SA3 | 6/20/2005 | $650,000.00 |
| 9938139 | 2005-QA7 | 6/20/2005 | $644,000.00 |
| 9938141 | 2005-QA7 | 6/20/2005 | $108,800.00 |
| 9938143 | 2005-QA7 | 6/20/2005 | $117,600.00 |
| 9938145 | 2005-QA7 | 6/20/2005 | $104,000.00 |
| 9938147 | 2005-QA7 | 6/20/2005 | $215,360.00 |
| 9938149 | 2005-QA7 | 6/20/2005 | $153,000.00 |
| 9938151 | 2005-QA7 | 6/20/2005 | $284,000.00 |
| 9938153 | 2005-QA7 | 6/20/2005 | $160,000.00 |
| 9938155 | 2005-QA7 | 6/20/2005 | $129,316.00 |
| 9938157 | 2005-QA7 | 6/20/2005 | $212,000.00 |
| 9938159 | 2005-QA7 | 6/20/2005 | $106,400.00 |
| 9938161 | 2005-QA7 | 6/20/2005 | $172,800.00 |
| 9938163 | 2005-QA8 | 6/20/2005 | $106,110.00 |
| 9938165 | 2005-SA3 | 6/20/2005 | $547,000.00 |
| 9938167 | 2005-QA7 | 6/20/2005 | $424,000.00 |
| 9938169 | 2005-QA7 | 6/20/2005 | $193,743.12 |
| 9938171 | 2005-QA7 | 6/20/2005 | $128,000.00 |
| 9938173 | 2005-QA7 | 6/20/2005 | $483,600.00 |
| 9938175 | 2005-QA7 | 6/20/2005 | $545,350.00 |
| 9938177 | 2005-QA7 | 6/20/2005 | $54,400.00 |
| 9938179 | 2005-QA7 | 6/20/2005 | $90,400.00 |
| 9938181 | 2005-QA8 | 6/20/2005 | $369,000.00 |
| 9938183 | 2005-QA7 | 6/20/2005 | $324,000.00 |
| 9938185 | 2005-QA7 | 6/20/2005 | $178,400.00 |
| 9938187 | 2005-QA7 | 6/20/2005 | $148,000.00 |
| 9938189 | 2005-QA7 | 6/20/2005 | $99,284.00 |
| 9938191 | 2005-QA7 | 6/20/2005 | $151,760.00 |
| 9938193 | 2005-QA7 | 6/20/2005 | $114,800.00 |
| 9938195 | 2005-QA7 | 6/20/2005 | $199,600.00 |
| 9938197 | 2005-QA7 | 6/20/2005 | $370,000.00 |
| 9938199 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9938201 | 2005-QA7 | 6/20/2005 | $211,200.00 |
| 9938203 | 2005-QA7 | 6/20/2005 | $95,200.00 |
| 9938205 | 2005-QA7 | 6/20/2005 | $123,920.00 |
| 9938207 | 2005-QA7 | 6/20/2005 | $212,000.00 |
| 9938209 | 2005-SA3 | 6/20/2005 | $422,000.00 |
| 9938211 | 2005-SA3 | 6/20/2005 | $509,000.00 |
| 9938213 | 2005-SA3 | 6/20/2005 | $382,200.00 |
| 9938215 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9938217 | 2005-QA7 | 6/20/2005 | $138,828.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9938219 | 2005-QA9 | 6/20/2005 | $417,200.00 |
| 9938221 | 2005-QA9 | 6/20/2005 | $429,200.00 |
| 9938223 | 2005-QA7 | 6/20/2005 | $140,000.00 |
| 9938225 | 2005-QA7 | 6/20/2005 | $389,650.00 |
| 9938227 | 2005-QA7 | 6/20/2005 | $165,600.00 |
| 9938229 | 2005-QA7 | 6/20/2005 | $566,100.00 |
| 9938231 | 2005-QA7 | 6/20/2005 | $153,000.00 |
| 9938233 | 2005-QA7 | 6/20/2005 | $504,000.00 |
| 9938235 | 2005-QA7 | 6/20/2005 | $428,870.27 |
| 9938237 | 2005-QA7 | 6/20/2005 | $639,200.00 |
| 9938239 | 2005-QA7 | 6/20/2005 | $520,000.00 |
| 9938241 | 2005-SA3 | 6/20/2005 | $756,000.00 |
| 9938243 | 2005-QA7 | 6/20/2005 | $224,000.00 |
| 9938245 | 2005-QA7 | 6/20/2005 | $398,000.00 |
| 9938247 | 2005-SA3 | 6/20/2005 | $685,000.00 |
| 9938249 | 2005-QA7 | 6/20/2005 | $630,500.00 |
| 9938251 | 2005-SA3 | 6/20/2005 | $482,900.00 |
| 9938253 | 2005-SA3 | 6/20/2005 | $910,000.00 |
| 9938255 | 2005-QA7 | 6/20/2005 | $552,000.00 |
| 9938257 | 2005-QA7 | 6/20/2005 | $747,500.00 |
| 9938259 | 2005-QA7 | 6/20/2005 | $395,251.00 |
| 9938261 | 2005-QA7 | 6/20/2005 | $385,000.00 |
| 9938263 | 2005-QA7 | 6/20/2005 | $151,600.00 |
| 9938265 | 2005-QA7 | 6/20/2005 | $375,800.00 |
| 9938267 | 2005-QA7 | 6/20/2005 | $877,500.00 |
| 9938269 | 2005-QA7 | 6/20/2005 | $164,000.00 |
| 9938271 | 2005-QA7 | 6/20/2005 | $129,059.00 |
| 9938273 | 2005-QA7 | 6/20/2005 | $408,000.00 |
| 9938275 | 2005-SA3 | 6/20/2005 | $472,000.00 |
| 9938277 | 2005-SA3 | 6/20/2005 | $626,925.00 |
| 9938279 | 2005-QA7 | 6/20/2005 | $95,250.00 |
| 9938281 | 2005-QA7 | 6/20/2005 | $154,400.00 |
| 9938283 | 2005-QA7 | 6/20/2005 | $116,800.00 |
| 9938285 | 2005-QA7 | 6/20/2005 | $468,000.00 |
| 9938287 | 2005-QA7 | 6/20/2005 | $372,000.00 |
| 9938289 | 2005-QA7 | 6/20/2005 | $340,000.00 |
| 9938291 | 2005-SA3 | 6/20/2005 | $417,300.00 |
| 9938293 | 2005-SA3 | 6/20/2005 | $500,000.00 |
| 9938295 | 2005-SA3 | 6/20/2005 | $375,000.00 |
| 9938297 | 2005-QA7 | 6/20/2005 | $103,500.00 |
| 9938299 | 2005-QA7 | 6/20/2005 | $359,600.00 |
| 9938301 | 2005-QA7 | 6/20/2005 | $466,000.00 |
| 9938303 | 2005-QA7 | 6/20/2005 | $650,000.00 |
| 9938305 | 2005-QA7 | 6/20/2005 | $196,886.00 |
| 9938307 | 2005-QA7 | 6/20/2005 | $142,000.00 |
| 9938309 | 2005-QA7 | 6/20/2005 | $235,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9938311 | 2005-QA7 | 6/20/2005 | $640,000.00 |
| 9938313 | 2005-QA7 | 6/20/2005 | $315,000.00 |
| 9938315 | 2005-SA4 | 6/20/2005 | $475,000.00 |
| 9938317 | 2005-QA7 | 6/20/2005 | $403,520.00 |
| 9938319 | 2005-QA7 | 6/20/2005 | $408,000.00 |
| 9938321 | 2005-QA7 | 6/20/2005 | $356,000.00 |
| 9938323 | 2005-SA3 | 6/20/2005 | $422,000.00 |
| 9938325 | 2005-QA7 | 6/20/2005 | $365,000.00 |
| 9938327 | 2005-QA7 | 6/20/2005 | $292,000.00 |
| 9938329 | 2005-QA8 | 6/20/2005 | $391,500.00 |
| 9938331 | 2005-QA7 | 6/20/2005 | $796,200.00 |
| 9938333 | 2005-QA7 | 6/20/2005 | $193,600.00 |
| 9938335 | 2005-QA7 | 6/20/2005 | $432,000.00 |
| 9938337 | 2005-QA7 | 6/20/2005 | $431,200.00 |
| 9938339 | 2005-SA3 | 6/20/2005 | $1,000,000.00 |
| 9938341 | 2005-QA7 | 6/20/2005 | $326,000.00 |
| 9938343 | 2005-QA7 | 6/20/2005 | $190,100.00 |
| 9938345 | 2005-QA7 | 6/20/2005 | $230,000.00 |
| 9938347 | 2005-QA7 | 6/20/2005 | $400,000.00 |
| 9938349 | 2005-QA7 | 6/20/2005 | $408,000.00 |
| 9938351 | 2005-QA7 | 6/20/2005 | $542,400.00 |
| 9938353 | 2005-QA7 | 6/20/2005 | $124,000.00 |
| 9938355 | 2005-QA7 | 6/20/2005 | $181,900.00 |
| 9938357 | 2005-QA7 | 6/20/2005 | $528,000.00 |
| 9938359 | 2005-QA7 | 6/20/2005 | $388,000.00 |
| 9938361 | 2005-QA7 | 6/20/2005 | $183,960.00 |
| 9938363 | 2005-QA7 | 6/20/2005 | $624,000.00 |
| 9938367 | 2005-SA3 | 6/20/2005 | $560,000.00 |
| 9938369 | 2005-QA7 | 6/20/2005 | $135,000.00 |
| 9938371 | 2005-SA3 | 6/20/2005 | $405,000.00 |
| 9938373 | 2005-QA7 | 6/20/2005 | $212,800.00 |
| 9938375 | 2005-QA7 | 6/20/2005 | $189,000.00 |
| 9938377 | 2005-QA7 | 6/20/2005 | $460,000.00 |
| 9938381 | 2005-QA7 | 6/20/2005 | $218,400.00 |
| 9938383 | 2005-QA7 | 6/20/2005 | $140,000.00 |
| 9938385 | 2005-QA7 | 6/20/2005 | $350,560.00 |
| 9938387 | 2005-QA7 | 6/20/2005 | $388,000.00 |
| 9938389 | 2005-QA7 | 6/20/2005 | $512,000.00 |
| 9938391 | 2005-QA7 | 6/20/2005 | $200,720.00 |
| 9938393 | 2005-QA7 | 6/20/2005 | $370,400.00 |
| 9938395 | 2005-QA7 | 6/20/2005 | $448,500.00 |
| 9938397 | 2005-QA7 | 6/20/2005 | $152,000.00 |
| 9938399 | 2005-QA7 | 6/20/2005 | $604,000.00 |
| 9938401 | 2005-QA7 | 6/20/2005 | $507,200.00 |
| 9938403 | 2005-QA7 | 6/20/2005 | $392,750.00 |
| 9938405 | 2005-QA7 | 6/20/2005 | $229,180.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9938407 | 2005-QA7 | 6/20/2005 | $233,600.00 |
| 9938409 | 2005-QA7 | 6/20/2005 | $232,000.00 |
| 9938411 | 2005-QA7 | 6/20/2005 | $242,700.00 |
| 9938413 | 2005-QA7 | 6/20/2005 | $187,120.00 |
| 9938415 | 2005-QA7 | 6/20/2005 | $332,000.00 |
| 9938417 | 2005-QA7 | 6/20/2005 | $503,200.00 |
| 9938419 | 2005-QA7 | 6/20/2005 | $308,000.00 |
| 9938421 | 2005-QA7 | 6/20/2005 | $864,000.00 |
| 9938423 | 2005-QA7 | 6/20/2005 | $320,000.00 |
| 9938425 | 2005-QA7 | 6/20/2005 | $75,760.00 |
| 9938427 | 2005-QA7 | 6/20/2005 | $98,040.00 |
| 9938429 | 2005-QA7 | 6/20/2005 | $327,200.00 |
| 9938431 | 2005-QA7 | 6/20/2005 | $81,600.00 |
| 9938433 | 2005-QA7 | 6/20/2005 | $142,800.00 |
| 9938435 | 2005-QA7 | 6/20/2005 | $145,600.00 |
| 9938437 | 2005-QA7 | 6/20/2005 | $175,550.00 |
| 9938439 | 2005-QA7 | 6/20/2005 | $504,000.00 |
| 9938441 | 2005-QA7 | 6/20/2005 | $544,700.00 |
| 9938443 | 2005-QA7 | 6/20/2005 | $440,000.00 |
| 9938445 | 2005-QA7 | 6/20/2005 | $365,000.00 |
| 9938447 | 2005-QA7 | 6/20/2005 | $500,000.00 |
| 9938449 | 2005-QA7 | 6/20/2005 | $154,000.00 |
| 9938453 | 2005-QA7 | 6/20/2005 | $145,600.00 |
| 9938455 | 2005-QA7 | 6/20/2005 | $89,900.00 |
| 9938457 | 2005-QA7 | 6/20/2005 | $280,000.00 |
| 9938459 | 2005-QA7 | 6/20/2005 | $391,600.00 |
| 9938461 | 2005-QA7 | 6/20/2005 | $344,000.00 |
| 9938463 | 2005-QA7 | 6/20/2005 | $195,200.00 |
| 9938465 | 2005-QA7 | 6/20/2005 | $401,500.00 |
| 9938467 | 2005-QA7 | 6/20/2005 | $420,000.00 |
| 9938469 | 2005-SA3 | 6/20/2005 | $420,000.00 |
| 9938471 | 2005-QA7 | 6/20/2005 | $448,000.00 |
| 9946405 | 2005-QS11 | 6/16/2005 | $103,500.00 |
| 9946407 | 2005-RS6 | 6/16/2005 | $432,000.00 |
| 9946409 | 2005-RS7 | 6/16/2005 | $80,000.00 |
| 9946411 | 2005-QS7 | 6/16/2005 | $99,890.15 |
| 9946413 | 2005-QS14 | 6/16/2005 | $193,200.00 |
| 9946415 | 2005-RS7 | 6/16/2005 | $212,800.00 |
| 9946417 | 2005-QS7 | 6/16/2005 | $90,000.00 |
| 9946419 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946421 | 2005-RS6 | 6/16/2005 | $128,000.00 |
| 9946423 | 2005-QS7 | 6/16/2005 | $138,800.00 |
| 9946425 | 2005-QS11 | 6/16/2005 | $112,000.00 |
| 9946427 | 2005-QS11 | 6/16/2005 | $255,000.00 |
| 9946429 | 2005-RS6 | 6/16/2005 | $191,600.00 |
| 9946431 | 2005-QS9 | 6/16/2005 | $108,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9946433 | 2005-QS9 | 6/16/2005 | $101,386.56 |
| 9946435 | 2005-QS9 | 6/16/2005 | $141,400.00 |
| 9946437 | 2005-QS9 | 6/16/2005 | $109,600.00 |
| 9946439 | 2005-QS9 | 6/16/2005 | $180,000.00 |
| 9946441 | 2005-RS6 | 6/16/2005 | $178,125.00 |
| 9946443 | 2005-RS7 | 6/16/2005 | $128,000.00 |
| 9946445 | 2005-QS7 | 6/16/2005 | $89,500.00 |
| 9946447 | 2005-QS12 | 6/16/2005 | $107,000.00 |
| 9946449 | 2005-QS10 | 6/16/2005 | $114,400.00 |
| 9946451 | 2005-QS9 | 6/16/2005 | $212,000.00 |
| 9946453 | 2005-QS11 | 6/16/2005 | $192,000.00 |
| 9946455 | 2005-QS9 | 6/16/2005 | $121,600.00 |
| 9946457 | 2005-RS6 | 6/16/2005 | $270,400.00 |
| 9946459 | 2005-QS9 | 6/16/2005 | $127,800.00 |
| 9946461 | 2005-QS9 | 6/16/2005 | $145,000.00 |
| 9946465 | 2005-RS6 | 6/16/2005 | $106,656.00 |
| 9946467 | 2005-RS7 | 6/16/2005 | $37,350.00 |
| 9946469 | 2005-RS6 | 6/16/2005 | $37,800.00 |
| 9946471 | 2005-RS6 | 6/16/2005 | $37,800.00 |
| 9946473 | 2005-RS7 | 6/16/2005 | $42,750.00 |
| 9946475 | 2005-QS10 | 6/16/2005 | $207,100.00 |
| 9946477 | 2005-QS11 | 6/16/2005 | $110,000.00 |
| 9946479 | 2005-RS6 | 6/16/2005 | $84,000.00 |
| 9946481 | 2005-QS11 | 6/16/2005 | $49,000.00 |
| 9946483 | 2005-QS7 | 6/16/2005 | $68,000.00 |
| 9946485 | 2005-RS6 | 6/16/2005 | $100,000.00 |
| 9946489 | 2005-QS9 | 6/16/2005 | $187,200.00 |
| 9946491 | 2005-QS9 | 6/16/2005 | $187,200.00 |
| 9946493 | 2005-RS7 | 6/16/2005 | $216,758.13 |
| 9946495 | 2005-QS7 | 6/16/2005 | $215,200.00 |
| 9946497 | 2005-QS10 | 6/16/2005 | $295,000.00 |
| 9946499 | 2005-QS9 | 6/16/2005 | $139,500.00 |
| 9946501 | 2005-QS17 | 6/16/2005 | $351,000.00 |
| 9946503 | 2005-RS6 | 6/16/2005 | $211,500.00 |
| 9946507 | 2005-RS7 | 6/16/2005 | $64,000.00 |
| 9946509 | 2005-RS6 | 6/16/2005 | $123,048.00 |
| 9946511 | 2005-QS9 | 6/16/2005 | $230,000.00 |
| 9946513 | 2005-QS9 | 6/16/2005 | $106,500.00 |
| 9946515 | 2005-RS7 | 6/16/2005 | $97,800.00 |
| 9946517 | 2005-RS6 | 6/16/2005 | $92,000.00 |
| 9946519 | 2005-QS7 | 6/16/2005 | $80,000.00 |
| 9946521 | 2005-QS14 | 6/16/2005 | $150,000.00 |
| 9946523 | 2005-RS7 | 6/16/2005 | $183,000.00 |
| 9946525 | 2005-RS7 | 6/16/2005 | $138,000.00 |
| 9946527 | 2005-QS7 | 6/16/2005 | $272,000.00 |
| 9946529 | 2005-QS13 | 6/16/2005 | $265,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9946531 | 2005-QS13 | 6/16/2005 | $179,000.00 |
| 9946533 | 2005-QS9 | 6/16/2005 | $196,000.00 |
| 9946535 | 2005-QS9 | 6/16/2005 | $227,500.00 |
| 9946537 | 2005-QS9 | 6/16/2005 | $168,500.00 |
| 9946539 | 2005-RS6 | 6/16/2005 | $85,500.00 |
| 9946541 | 2005-QS9 | 6/16/2005 | $180,000.00 |
| 9946543 | 2005-QS11 | 6/16/2005 | $182,500.00 |
| 9946545 | 2005-RS7 | 6/16/2005 | $170,400.00 |
| 9946547 | 2005-QS9 | 6/16/2005 | $165,000.00 |
| 9946549 | 2005-RS6 | 6/16/2005 | $92,000.00 |
| 9946551 | 2005-QS13 | 6/16/2005 | $204,000.00 |
| 9946553 | 2005-QS9 | 6/16/2005 | $124,500.00 |
| 9946555 | 2005-QS9 | 6/16/2005 | $450,500.00 |
| 9946557 | 2005-RS6 | 6/16/2005 | $396,000.00 |
| 9946559 | 2005-RS7 | 6/16/2005 | $253,500.00 |
| 9946561 | 2005-RS6 | 6/16/2005 | $153,000.00 |
| 9946563 | 2005-QS7 | 6/16/2005 | $300,000.00 |
| 9946565 | 2005-RS6 | 6/16/2005 | $62,400.00 |
| 9946567 | 2005-RS6 | 6/16/2005 | $172,000.00 |
| 9946569 | 2005-QS7 | 6/16/2005 | $284,186.61 |
| 9946571 | 2005-QS7 | 6/16/2005 | $319,000.00 |
| 9946573 | 2005-QS10 | 6/16/2005 | $128,000.00 |
| 9946575 | 2005-QS7 | 6/16/2005 | $86,296.00 |
| 9946577 | 2005-RS6 | 6/16/2005 | $332,000.00 |
| 9946579 | 2005-RS7 | 6/16/2005 | $136,000.00 |
| 9946581 | 2005-RS7 | 6/16/2005 | $194,400.00 |
| 9946583 | 2005-QS9 | 6/16/2005 | $118,500.00 |
| 9946585 | 2005-RS7 | 6/16/2005 | $96,000.00 |
| 9946587 | 2005-QS14 | 6/16/2005 | $128,000.00 |
| 9946589 | 2005-QS7 | 6/16/2005 | $102,100.00 |
| 9946591 | 2005-QS9 | 6/16/2005 | $154,375.00 |
| 9946593 | 2005-RS6 | 6/16/2005 | $70,000.00 |
| 9946595 | 2005-QS9 | 6/16/2005 | $135,000.00 |
| 9946597 | 2005-QS9 | 6/16/2005 | $125,300.00 |
| 9946599 | 2005-QS9 | 6/16/2005 | $125,300.00 |
| 9946601 | 2005-QS9 | 6/16/2005 | $125,300.00 |
| 9946603 | 2005-RS6 | 6/16/2005 | $295,000.00 |
| 9946605 | 2005-RS6 | 6/16/2005 | $124,900.00 |
| 9946607 | 2005-RS6 | 6/16/2005 | $51,000.00 |
| 9946609 | 2005-QS7 | 6/16/2005 | $2,000,000.00 |
| 9946613 | 2005-QS9 | 6/16/2005 | $1,300,000.00 |
| 9946615 | 2005-RS7 | 6/16/2005 | $178,400.00 |
| 9946617 | 2005-QS9 | 6/16/2005 | $128,265.00 |
| 9946619 | 2005-QS9 | 6/16/2005 | $116,000.00 |
| 9946621 | 2005-QS7 | 6/16/2005 | $252,000.00 |
| 9946623 | 2005-QS7 | 6/16/2005 | $945,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9946625 | 2005-QS7 | 6/16/2005 | $70,400.00 |
| 9946627 | 2005-RS6 | 6/16/2005 | $138,700.00 |
| 9946629 | 2005-QS7 | 6/16/2005 | $432,300.00 |
| 9946631 | 2005-QS7 | 6/16/2005 | $650,000.00 |
| 9946633 | 2005-QS9 | 6/16/2005 | $120,000.00 |
| 9946635 | 2005-RS7 | 6/16/2005 | $118,000.00 |
| 9946637 | 2005-QS11 | 6/16/2005 | $48,000.00 |
| 9946639 | 2005-QS9 | 6/16/2005 | $237,500.00 |
| 9946641 | 2005-QS9 | 6/16/2005 | $450,000.00 |
| 9946643 | 2005-RS6 | 6/16/2005 | $290,900.00 |
| 9946645 | 2005-QS9 | 6/16/2005 | $154,000.00 |
| 9946647 | 2005-QS12 | 6/16/2005 | $104,400.00 |
| 9946649 | 2005-RS6 | 6/16/2005 | $265,500.00 |
| 9946651 | 2005-QS7 | 6/16/2005 | $101,500.00 |
| 9946653 | 2005-QS9 | 6/16/2005 | $134,500.00 |
| 9946655 | 2005-QS14 | 6/16/2005 | $168,000.00 |
| 9946657 | 2005-QS12 | 6/16/2005 | $122,200.00 |
| 9946659 | 2005-QS13 | 6/16/2005 | $159,000.00 |
| 9946661 | 2005-QS10 | 6/16/2005 | $155,000.00 |
| 9946663 | 2005-QS9 | 6/16/2005 | $160,000.00 |
| 9946665 | 2005-QS9 | 6/16/2005 | $212,000.00 |
| 9946667 | 2005-QS7 | 6/16/2005 | $57,000.00 |
| 9946669 | 2005-RS7 | 6/16/2005 | $279,200.00 |
| 9946671 | 2005-RS7 | 6/16/2005 | $198,550.00 |
| 9946673 | 2005-RS7 | 6/16/2005 | $143,000.00 |
| 9946675 | 2005-RS6 | 6/16/2005 | $212,000.00 |
| 9946677 | 2005-QS7 | 6/16/2005 | $81,600.00 |
| 9946679 | 2005-RS6 | 6/16/2005 | $96,000.00 |
| 9946681 | 2005-RS6 | 6/16/2005 | $393,000.00 |
| 9946683 | 2005-RS6 | 6/16/2005 | $156,000.00 |
| 9946685 | 2005-QS13 | 6/16/2005 | $300,000.00 |
| 9946687 | 2005-RS6 | 6/16/2005 | $260,000.00 |
| 9946689 | 2005-QS10 | 6/16/2005 | $40,004.00 |
| 9946691 | 2005-RS6 | 6/16/2005 | $55,890.00 |
| 9946693 | 2005-RS7 | 6/16/2005 | $26,960.00 |
| 9946695 | 2005-RS7 | 6/16/2005 | $68,000.00 |
| 9946697 | 2005-QS7 | 6/16/2005 | $80,000.00 |
| 9946699 | 2007-RP3 | 6/16/2005 | $122,000.00 |
| 9946701 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946703 | 2005-QS7 | 6/16/2005 | $90,000.00 |
| 9946705 | 2005-QS9 | 6/16/2005 | $122,000.00 |
| 9946707 | 2005-QS9 | 6/16/2005 | $104,000.00 |
| 9946709 | 2005-QS10 | 6/16/2005 | $112,000.00 |
| 9946711 | 2005-QS7 | 6/16/2005 | $82,400.00 |
| 9946713 | 2005-QS7 | 6/16/2005 | $83,920.00 |
| 9946715 | 2005-QS9 | 6/16/2005 | $208,560.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9946717 | 2005-QS10 | 6/16/2005 | $151,200.00 |
| 9946719 | 2005-RS6 | 6/16/2005 | $161,900.00 |
| 9946723 | 2005-QS12 | 6/16/2005 | $359,650.00 |
| 9946725 | 2005-QS9 | 6/16/2005 | $148,000.00 |
| 9946727 | 2005-QS9 | 6/16/2005 | $190,300.00 |
| 9946729 | 2005-RS7 | 6/16/2005 | $335,244.00 |
| 9946731 | 2005-QS9 | 6/16/2005 | $184,000.00 |
| 9946733 | 2005-QS9 | 6/16/2005 | $199,000.00 |
| 9946735 | 2005-QS7 | 6/16/2005 | $301,000.00 |
| 9946737 | 2005-QS7 | 6/16/2005 | $77,500.00 |
| 9946739 | 2005-QS9 | 6/16/2005 | $225,000.00 |
| 9946741 | 2005-QS7 | 6/16/2005 | $85,000.00 |
| 9946743 | 2005-QS9 | 6/16/2005 | $123,520.00 |
| 9946745 | 2005-QS10 | 6/16/2005 | $42,000.00 |
| 9946747 | 2005-QS9 | 6/16/2005 | $400,000.00 |
| 9946749 | 2005-QS9 | 6/16/2005 | $135,200.00 |
| 9946751 | 2005-QS10 | 6/16/2005 | $192,000.00 |
| 9946753 | 2005-QS7 | 6/16/2005 | $304,000.00 |
| 9946755 | 2005-QS7 | 6/16/2005 | $251,750.00 |
| 9946757 | 2005-RS7 | 6/16/2005 | $37,600.00 |
| 9946759 | 2005-QS12 | 6/16/2005 | $160,000.00 |
| 9946761 | 2005-QS9 | 6/16/2005 | $359,650.00 |
| 9946763 | 2005-QS9 | 6/16/2005 | $171,000.00 |
| 9946765 | 2005-RS7 | 6/16/2005 | $257,000.00 |
| 9946767 | 2005-QS7 | 6/16/2005 | $90,800.00 |
| 9946769 | 2005-RS6 | 6/16/2005 | $176,000.00 |
| 9946771 | 2005-QS13 | 6/16/2005 | $211,000.00 |
| 9946773 | 2005-QS9 | 6/16/2005 | $420,000.00 |
| 9946775 | 2005-RS7 | 6/16/2005 | $392,800.00 |
| 9946777 | 2005-RS6 | 6/16/2005 | $400,000.00 |
| 9946779 | 2005-RS7 | 6/16/2005 | $396,000.00 |
| 9946781 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946783 | 2005-RS7 | 6/16/2005 | $102,600.00 |
| 9946785 | 2005-RS6 | 6/16/2005 | $122,250.00 |
| 9946787 | 2005-QS9 | 6/16/2005 | $144,000.00 |
| 9946789 | 2005-QS13 | 6/16/2005 | $205,000.00 |
| 9946791 | 2005-QS10 | 6/16/2005 | $108,000.00 |
| 9946793 | 2005-RS6 | 6/16/2005 | $359,910.00 |
| 9946795 | 2005-QS9 | 6/16/2005 | $129,000.00 |
| 9946797 | 2005-QS9 | 6/16/2005 | $468,000.00 |
| 9946799 | 2005-QS7 | 6/16/2005 | $312,670.00 |
| 9946801 | 2005-QS9 | 6/16/2005 | $152,000.00 |
| 9946803 | 2005-RS7 | 6/16/2005 | $112,800.00 |
| 9946805 | 2005-QS9 | 6/16/2005 | $220,000.00 |
| 9946807 | 2005-RS7 | 6/16/2005 | $116,000.00 |
| 9946809 | 2005-QS7 | 6/16/2005 | $400,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 9946811 | 2005-QS7 | 6/16/2005 | $310,000.00 |
| 9946813 | 2005-QS7 | 6/16/2005 | $517,500.00 |
| 9946815 | 2005-QS9 | 6/16/2005 | $128,800.00 |
| 9946817 | 2005-QS10 | 6/16/2005 | $110,000.00 |
| 9946819 | 2005-RS6 | 6/16/2005 | $117,000.00 |
| 9946821 | 2005-RS6 | 6/16/2005 | $75,150.00 |
| 9946823 | 2005-QS10 | 6/16/2005 | $272,000.00 |
| 9946825 | 2005-QS7 | 6/16/2005 | $90,000.00 |
| 9946827 | 2005-QS7 | 6/16/2005 | $318,750.00 |
| 9946829 | 2005-RS6 | 6/16/2005 | $85,000.00 |
| 9946831 | 2005-QS7 | 6/16/2005 | $278,350.00 |
| 9946833 | 2005-QS9 | 6/16/2005 | $118,800.00 |
| 9946835 | 2005-RS6 | 6/16/2005 | $153,600.00 |
| 9946837 | 2005-QS9 | 6/16/2005 | $235,000.00 |
| 9946839 | 2005-QS11 | 6/16/2005 | $147,000.00 |
| 9946841 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946843 | 2005-QS9 | 6/16/2005 | $600,000.00 |
| 9946845 | 2005-QS9 | 6/16/2005 | $213,500.00 |
| 9946847 | 2005-QS9 | 6/16/2005 | $131,200.00 |
| 9946849 | 2005-QS10 | 6/16/2005 | $210,000.00 |
| 9946851 | 2005-QS9 | 6/16/2005 | $182,800.00 |
| 9946853 | 2005-RS6 | 6/16/2005 | $300,622.58 |
| 9946855 | 2005-QS7 | 6/16/2005 | $252,000.00 |
| 9946857 | 2005-QS7 | 6/16/2005 | $69,000.00 |
| 9946859 | 2005-QS7 | 6/16/2005 | $330,000.00 |
| 9946861 | 2005-QS9 | 6/16/2005 | $380,000.00 |
| 9946863 | 2005-RS6 | 6/16/2005 | $103,950.00 |
| 9946865 | 2005-QS10 | 6/16/2005 | $601,000.00 |
| 9946867 | 2005-QS9 | 6/16/2005 | $133,100.00 |
| 9946869 | 2005-RS6 | 6/16/2005 | $91,900.00 |
| 9946871 | 2005-RS6 | 6/16/2005 | $75,950.00 |
| 9946873 | 2005-QS10 | 6/16/2005 | $253,000.00 |
| 9946875 | 2005-QS11 | 6/16/2005 | $138,400.00 |
| 9946877 | 2005-QS9 | 6/16/2005 | $162,400.00 |
| 9946879 | 2006-QS1 | 6/16/2005 | $160,000.00 |
| 9946881 | 2005-QS9 | 6/16/2005 | $463,200.00 |
| 9946883 | 2005-QS7 | 6/16/2005 | $51,750.00 |
| 9946885 | 2005-QS10 | 6/16/2005 | $172,400.00 |
| 9946887 | 2005-QS7 | 6/16/2005 | $250,000.00 |
| 9946891 | 2005-QS7 | 6/16/2005 | $97,500.00 |
| 9946893 | 2005-RS7 | 6/16/2005 | $457,000.00 |
| 9946895 | 2005-RS6 | 6/16/2005 | $128,000.00 |
| 9946897 | 2005-QS7 | 6/16/2005 | $80,000.00 |
| 9946899 | 2005-RS6 | 6/16/2005 | $449,379.00 |
| 9946901 | 2005-QS7 | 6/16/2005 | $88,900.00 |
| 9946903 | 2005-RS6 | 6/16/2005 | $184,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9946905 | 2005-RS6 | 6/16/2005 | $184,000.00 |
| 9946907 | 2005-RS6 | 6/16/2005 | $184,000.00 |
| 9946909 | 2005-QS7 | 6/16/2005 | $94,400.00 |
| 9946911 | 2005-QS7 | 6/16/2005 | $102,420.00 |
| 9946913 | 2005-QS9 | 6/16/2005 | $127,220.00 |
| 9946915 | 2005-QS10 | 6/16/2005 | $129,600.00 |
| 9946917 | 2005-RS7 | 6/16/2005 | $45,000.00 |
| 9946919 | 2005-QS7 | 6/16/2005 | $400,000.00 |
| 9946921 | 2005-QS10 | 6/16/2005 | $131,000.00 |
| 9946923 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946925 | 2005-QS7 | 6/16/2005 | $340,050.00 |
| 9946927 | 2005-QS9 | 6/16/2005 | $140,400.00 |
| 9946929 | 2005-QS9 | 6/16/2005 | $120,000.00 |
| 9946931 | 2005-QS9 | 6/16/2005 | $171,000.00 |
| 9946933 | 2005-RS7 | 6/16/2005 | $169,600.00 |
| 9946935 | 2005-QS10 | 6/16/2005 | $130,000.00 |
| 9946937 | 2005-QS7 | 6/16/2005 | $90,000.00 |
| 9946939 | 2005-QS11 | 6/16/2005 | $179,000.00 |
| 9946941 | 2005-RS6 | 6/16/2005 | $128,000.00 |
| 9946943 | 2005-QS9 | 6/16/2005 | $216,000.00 |
| 9946945 | 2005-RS7 | 6/16/2005 | $184,000.00 |
| 9946947 | 2005-QS9 | 6/16/2005 | $184,000.00 |
| 9946949 | 2005-QS9 | 6/16/2005 | $128,000.00 |
| 9946951 | 2005-QS11 | 6/16/2005 | $210,000.00 |
| 9946955 | 2005-QS10 | 6/16/2005 | $500,000.00 |
| 9946957 | 2005-QS9 | 6/16/2005 | $195,000.00 |
| 9946959 | 2005-QS11 | 6/16/2005 | $150,000.00 |
| 9946961 | 2005-RS6 | 6/16/2005 | $98,010.00 |
| 9946963 | 2005-RS7 | 6/16/2005 | $88,920.00 |
| 9946965 | 2005-QS7 | 6/16/2005 | $84,600.00 |
| 9946967 | 2005-QS10 | 6/16/2005 | $220,000.00 |
| 9946969 | 2005-QS10 | 6/16/2005 | $189,600.00 |
| 9946971 | 2005-QS7 | 6/16/2005 | $96,400.00 |
| 9946973 | 2005-QS9 | 6/16/2005 | $133,050.00 |
| 9946975 | 2005-RS7 | 6/16/2005 | $400,000.00 |
| 9946981 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946983 | 2005-QS7 | 6/16/2005 | $80,000.00 |
| 9946985 | 2005-QS7 | 6/16/2005 | $100,000.00 |
| 9946987 | 2005-RS6 | 6/16/2005 | $90,000.00 |
| 9946989 | 2005-RS6 | 6/16/2005 | $163,800.00 |
| 9946991 | 2005-RS6 | 6/16/2005 | $172,800.00 |
| 9946993 | 2005-RS6 | 6/16/2005 | $94,500.00 |
| 9946995 | 2005-RS7 | 6/16/2005 | $190,000.00 |
| 9946997 | 2005-RS6 | 6/16/2005 | $476,000.00 |
| 9947001 | 2005-QS10 | 6/16/2005 | $185,500.00 |
| 9947003 | 2005-QS9 | 6/16/2005 | $423,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947005 | 2005-RS7 | 6/16/2005 | $133,600.00 |
| 9947007 | 2005-RS7 | 6/16/2005 | $146,000.00 |
| 9947009 | 2005-QS9 | 6/16/2005 | $164,000.00 |
| 9947011 | 2005-RS7 | 6/16/2005 | $675,188.93 |
| 9947013 | 2005-QS9 | 6/16/2005 | $450,000.00 |
| 9947015 | 2005-RS7 | 6/16/2005 | $132,000.00 |
| 9947017 | 2005-QS7 | 6/16/2005 | $75,500.00 |
| 9947019 | 2005-QS11 | 6/16/2005 | $329,000.00 |
| 9947021 | 2005-RS6 | 6/16/2005 | $432,000.00 |
| 9947023 | 2005-RS6 | 6/16/2005 | $228,800.00 |
| 9947025 | 2005-QS9 | 6/16/2005 | $104,000.00 |
| 9947027 | 2005-QS7 | 6/16/2005 | $68,093.00 |
| 9947029 | 2005-RS6 | 6/16/2005 | $128,250.00 |
| 9947031 | 2005-RS6 | 6/16/2005 | $359,650.00 |
| 9947033 | 2005-RS6 | 6/16/2005 | $140,000.00 |
| 9947035 | 2005-RS6 | 6/16/2005 | $181,000.00 |
| 9947037 | 2005-QS7 | 6/16/2005 | $91,350.00 |
| 9947039 | 2005-QS7 | 6/16/2005 | $88,000.00 |
| 9947041 | 2005-RS7 | 6/16/2005 | $108,545.00 |
| 9947043 | 2005-QS7 | 6/16/2005 | $90,900.00 |
| 9947045 | 2005-RS6 | 6/16/2005 | $58,500.00 |
| 9947047 | 2005-QS10 | 6/16/2005 | $216,000.00 |
| 9947049 | 2005-QS11 | 6/16/2005 | $155,500.00 |
| 9947051 | 2005-QS10 | 6/16/2005 | $67,000.00 |
| 9947053 | 2005-QS7 | 6/16/2005 | $332,500.00 |
| 9947055 | 2005-QS11 | 6/16/2005 | $126,640.00 |
| 9947057 | 2005-QS10 | 6/16/2005 | $145,000.00 |
| 9947059 | 2005-RS6 | 6/16/2005 | $356,000.00 |
| 9947061 | 2005-RS6 | 6/16/2005 | $218,300.00 |
| 9947063 | 2005-RS7 | 6/16/2005 | $207,200.00 |
| 9947065 | 2005-RS6 | 6/16/2005 | $93,955.00 |
| 9947067 | 2005-QS7 | 6/16/2005 | $232,000.00 |
| 9947069 | 2005-QS7 | 6/16/2005 | $250,000.00 |
| 9947071 | 2005-RS7 | 6/16/2005 | $232,700.00 |
| 9947073 | 2005-QS11 | 6/16/2005 | $111,816.00 |
| 9947075 | 2005-RS6 | 6/16/2005 | $400,000.00 |
| 9947077 | 2005-QS9 | 6/16/2005 | $159,900.00 |
| 9947079 | 2005-RS6 | 6/16/2005 | $1,000,000.00 |
| 9947081 | 2005-QS9 | 6/16/2005 | $235,950.00 |
| 9947083 | 2005-RS6 | 6/16/2005 | $327,200.00 |
| 9947085 | 2005-RS7 | 6/16/2005 | $163,000.00 |
| 9947087 | 2005-QS7 | 6/16/2005 | $92,000.00 |
| 9947089 | 2005-QS7 | 6/16/2005 | $319,900.00 |
| 9947091 | 2005-QS9 | 6/16/2005 | $154,375.00 |
| 9947093 | 2005-RS7 | 6/16/2005 | $416,000.00 |
| 9947095 | 2005-QS10 | 6/16/2005 | $264,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947097 | 2005-RS7 | 6/16/2005 | $136,515.00 |
| 9947099 | 2005-QS10 | 6/16/2005 | $170,100.00 |
| 9947101 | 2005-QS7 | 6/16/2005 | $94,500.00 |
| 9947103 | 2005-QS9 | 6/16/2005 | $535,500.00 |
| 9947105 | 2005-QS10 | 6/16/2005 | $359,500.00 |
| 9947109 | 2005-RS6 | 6/16/2005 | $125,600.00 |
| 9947111 | 2005-QS7 | 6/16/2005 | $76,000.00 |
| 9947113 | 2005-QS9 | 6/16/2005 | $136,325.00 |
| 9947115 | 2005-QS9 | 6/16/2005 | $192,000.00 |
| 9947117 | 2005-QS14 | 6/16/2005 | $236,200.00 |
| 9947119 | 2005-QS9 | 6/16/2005 | $242,000.00 |
| 9947121 | 2005-QS12 | 6/16/2005 | $60,000.00 |
| 9947123 | 2005-RS6 | 6/16/2005 | $246,000.00 |
| 9947125 | 2005-QS9 | 6/16/2005 | $113,600.00 |
| 9947127 | 2005-RS7 | 6/16/2005 | $125,600.00 |
| 9947131 | 2005-RS6 | 6/16/2005 | $160,000.00 |
| 9947133 | 2005-RS6 | 6/16/2005 | $507,900.00 |
| 9947135 | 2005-QS9 | 6/16/2005 | $156,000.00 |
| 9947137 | 2005-QS13 | 6/16/2005 | $359,650.00 |
| 9947139 | 2005-QS13 | 6/16/2005 | $359,650.00 |
| 9947141 | 2005-RS6 | 6/16/2005 | $132,000.00 |
| 9947143 | 2005-QS7 | 6/16/2005 | $96,000.00 |
| 9947145 | 2005-QS7 | 6/16/2005 | $101,600.00 |
| 9947147 | 2005-RS6 | 6/16/2005 | $208,000.00 |
| 9947149 | 2005-QS9 | 6/16/2005 | $114,532.00 |
| 9947151 | 2005-QS7 | 6/16/2005 | $78,000.00 |
| 9947153 | 2005-QS13 | 6/16/2005 | $108,000.00 |
| 9947155 | 2005-RS6 | 6/16/2005 | $325,750.00 |
| 9947157 | 2005-QS9 | 6/16/2005 | $225,000.00 |
| 9947159 | 2005-QS9 | 6/16/2005 | $160,000.00 |
| 9947161 | 2005-QS13 | 6/16/2005 | $51,100.00 |
| 9947163 | 2005-QS7 | 6/16/2005 | $65,000.00 |
| 9947165 | 2005-QS11 | 6/16/2005 | $153,000.00 |
| 9947167 | 2005-QS9 | 6/16/2005 | $180,000.00 |
| 9947169 | 2005-QS14 | 6/16/2005 | $150,000.00 |
| 9947171 | 2005-QS9 | 6/16/2005 | $158,400.00 |
| 9947173 | 2005-QS7 | 6/16/2005 | $98,075.00 |
| 9947175 | 2005-QS7 | 6/16/2005 | $302,200.00 |
| 9947177 | 2005-RS6 | 6/16/2005 | $42,750.00 |
| 9947179 | 2005-QS14 | 6/16/2005 | $204,000.00 |
| 9947181 | 2005-QS7 | 6/16/2005 | $265,000.00 |
| 9947183 | 2005-QS7 | 6/16/2005 | $290,000.00 |
| 9947185 | 2005-QS9 | 6/16/2005 | $148,050.00 |
| 9947187 | 2005-RS6 | 6/16/2005 | $180,000.00 |
| 9947189 | 2005-QS9 | 6/16/2005 | $148,960.00 |
| 9947191 | 2005-RS6 | 6/16/2005 | $158,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947193 | 2005-RS6 | 6/16/2005 | $160,000.00 |
| 9947195 | 2005-QS9 | 6/16/2005 | $159,496.00 |
| 9947197 | 2005-RS6 | 6/16/2005 | $49,518.00 |
| 9947199 | 2005-QS11 | 6/16/2005 | $224,000.00 |
| 9947201 | 2005-RS6 | 6/16/2005 | $142,500.00 |
| 9947203 | 2005-QS9 | 6/16/2005 | $117,600.00 |
| 9947205 | 2005-QS9 | 6/16/2005 | $184,000.00 |
| 9947207 | 2005-QS7 | 6/16/2005 | $78,000.00 |
| 9947209 | 2005-QS9 | 6/16/2005 | $180,000.00 |
| 9947211 | 2005-RS7 | 6/16/2005 | $125,100.00 |
| 9947213 | 2005-QS10 | 6/16/2005 | $115,200.00 |
| 9947215 | 2005-QS9 | 6/16/2005 | $108,800.00 |
| 9947217 | 2005-RS7 | 6/16/2005 | $153,000.00 |
| 9947219 | 2005-RS6 | 6/16/2005 | $123,300.00 |
| 9947221 | 2005-RS7 | 6/16/2005 | $109,277.48 |
| 9947223 | 2005-QS9 | 6/16/2005 | $117,350.00 |
| 9947225 | 2005-QS11 | 6/16/2005 | $183,937.01 |
| 9947227 | 2005-RS6 | 6/16/2005 | $90,000.00 |
| 9947229 | 2005-RS6 | 6/16/2005 | $276,000.00 |
| 9947231 | 2005-RS6 | 6/16/2005 | $127,300.00 |
| 9947233 | 2005-QS11 | 6/16/2005 | $164,350.00 |
| 9947235 | 2005-RS6 | 6/16/2005 | $146,000.00 |
| 9947237 | 2005-RS7 | 6/16/2005 | $171,200.00 |
| 9947239 | 2005-RS7 | 6/16/2005 | $198,000.00 |
| 9947241 | 2005-QS9 | 6/16/2005 | $109,000.00 |
| 9947243 | 2005-QS7 | 6/16/2005 | $359,650.00 |
| 9947245 | 2005-RS6 | 6/16/2005 | $203,250.00 |
| 9947247 | 2005-QS10 | 6/16/2005 | $183,500.00 |
| 9947249 | 2005-QS7 | 6/16/2005 | $233,600.00 |
| 9947251 | 2005-RS6 | 6/16/2005 | $116,000.00 |
| 9947253 | 2005-RS6 | 6/16/2005 | $80,000.00 |
| 9947255 | 2005-QS13 | 6/16/2005 | $264,000.00 |
| 9947257 | 2005-RS6 | 6/16/2005 | $273,000.00 |
| 9947259 | 2005-RS7 | 6/16/2005 | $54,800.00 |
| 9947261 | 2005-QS9 | 6/16/2005 | $144,000.00 |
| 9947263 | 2005-QS7 | 6/16/2005 | $308,000.00 |
| 9947265 | 2005-QS7 | 6/16/2005 | $79,000.00 |
| 9947267 | 2005-QS11 | 6/16/2005 | $252,000.00 |
| 9947269 | 2005-QS7 | 6/16/2005 | $340,000.00 |
| 9947271 | 2005-RS7 | 6/16/2005 | $95,040.00 |
| 9947273 | 2005-QS7 | 6/16/2005 | $98,000.00 |
| 9947275 | 2005-QS9 | 6/16/2005 | $137,750.00 |
| 9947277 | 2005-QS9 | 6/16/2005 | $164,500.00 |
| 9947279 | 2005-QS9 | 6/16/2005 | $163,000.00 |
| 9947281 | 2005-QS10 | 6/16/2005 | $148,000.00 |
| 9947283 | 2005-QS7 | 6/16/2005 | $256,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947285 | 2005-QS7 | 6/16/2005 | $228,000.00 |
| 9947287 | 2005-QS9 | 6/16/2005 | $359,650.00 |
| 9947289 | 2005-RS6 | 6/16/2005 | $46,710.00 |
| 9947291 | 2005-QS7 | 6/16/2005 | $425,000.00 |
| 9947293 | 2005-QS12 | 6/16/2005 | $650,000.00 |
| 9947295 | 2005-RS6 | 6/16/2005 | $152,000.00 |
| 9947297 | 2005-RS7 | 6/16/2005 | $261,000.00 |
| 9947299 | 2005-RS7 | 6/16/2005 | $214,200.00 |
| 9947301 | 2005-QS9 | 6/16/2005 | $116,720.00 |
| 9947303 | 2005-QS9 | 6/16/2005 | $359,000.00 |
| 9947305 | 2005-RS6 | 6/16/2005 | $107,200.00 |
| 9947307 | 2005-RS7 | 6/16/2005 | $37,800.00 |
| 9947309 | 2005-QS14 | 6/16/2005 | $140,000.00 |
| 9947311 | 2005-QS12 | 6/16/2005 | $71,200.00 |
| 9947313 | 2005-QS11 | 6/16/2005 | $515,000.00 |
| 9947315 | 2005-QS9 | 6/16/2005 | $140,524.29 |
| 9947317 | 2005-QS11 | 6/16/2005 | $152,000.00 |
| 9947319 | 2005-RS6 | 6/16/2005 | $120,000.00 |
| 9947321 | 2005-RS6 | 6/16/2005 | $152,000.00 |
| 9947323 | 2005-RS6 | 6/16/2005 | $172,000.00 |
| 9947325 | 2005-QS9 | 6/16/2005 | $138,400.00 |
| 9947327 | 2005-QS9 | 6/16/2005 | $120,000.00 |
| 9947329 | 2005-QS9 | 6/16/2005 | $160,000.00 |
| 9947331 | 2005-RS7 | 6/16/2005 | $228,800.00 |
| 9947333 | 2005-QS10 | 6/16/2005 | $185,000.00 |
| 9947335 | 2005-QS9 | 6/16/2005 | $127,120.00 |
| 9947337 | 2005-RS6 | 6/16/2005 | $238,500.00 |
| 9947339 | 2005-RS7 | 6/16/2005 | $85,050.00 |
| 9947341 | 2005-RS6 | 6/16/2005 | $152,000.00 |
| 9947343 | 2005-RS7 | 6/16/2005 | $146,250.00 |
| 9947345 | 2005-QS7 | 6/16/2005 | $80,750.00 |
| 9947347 | 2005-QS10 | 6/16/2005 | $120,000.00 |
| 9947349 | 2005-QS9 | 6/16/2005 | $182,000.00 |
| 9947351 | 2005-QS7 | 6/16/2005 | $650,000.00 |
| 9947353 | 2005-RS7 | 6/16/2005 | $104,000.00 |
| 9947355 | 2005-QS7 | 6/16/2005 | $359,650.00 |
| 9947357 | 2005-QS11 | 6/16/2005 | $236,600.00 |
| 9947359 | 2005-QS9 | 6/16/2005 | $500,000.00 |
| 9947361 | 2005-QS9 | 6/16/2005 | $125,000.00 |
| 9947363 | 2005-RS6 | 6/16/2005 | $338,000.00 |
| 9947365 | 2005-RS7 | 6/16/2005 | $359,500.00 |
| 9947367 | 2005-RS7 | 6/16/2005 | $140,000.00 |
| 9947369 | 2005-RS6 | 6/16/2005 | $344,000.00 |
| 9947371 | 2005-QS10 | 6/16/2005 | $525,000.00 |
| 9947373 | 2005-QS11 | 6/16/2005 | $243,000.00 |
| 9947375 | 2005-QS7 | 6/16/2005 | $359,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947377 | 2005-RS6 | 6/16/2005 | $114,400.00 |
| 9947379 | 2005-RS7 | 6/16/2005 | $88,000.00 |
| 9947383 | 2005-QS9 | 6/16/2005 | $128,500.00 |
| 9947385 | 2005-QS7 | 6/16/2005 | $348,000.00 |
| 9947387 | 2005-QS10 | 6/16/2005 | $275,000.00 |
| 9947389 | 2005-QS9 | 6/16/2005 | $110,000.00 |
| 9947391 | 2005-QS9 | 6/16/2005 | $281,600.00 |
| 9947393 | 2005-QS7 | 6/16/2005 | $247,800.00 |
| 9947395 | 2005-QS7 | 6/16/2005 | $354,375.00 |
| 9947397 | 2005-RS6 | 6/16/2005 | $153,600.00 |
| 9947399 | 2005-QS9 | 6/16/2005 | $130,400.00 |
| 9947401 | 2005-QS7 | 6/16/2005 | $415,500.00 |
| 9947403 | 2005-QS7 | 6/16/2005 | $51,000.00 |
| 9947405 | 2005-QS7 | 6/16/2005 | $277,600.00 |
| 9947407 | 2005-QS11 | 6/16/2005 | $208,000.00 |
| 9947409 | 2005-RS6 | 6/16/2005 | $127,000.00 |
| 9947411 | 2005-RS6 | 6/16/2005 | $206,700.00 |
| 9947413 | 2005-QS10 | 6/16/2005 | $167,000.00 |
| 9947415 | 2005-RS7 | 6/16/2005 | $144,000.00 |
| 9947417 | 2005-QS9 | 6/16/2005 | $735,000.00 |
| 9947419 | 2005-QS11 | 6/16/2005 | $276,000.00 |
| 9947421 | 2005-QS9 | 6/16/2005 | $156,500.00 |
| 9947423 | 2005-QS9 | 6/16/2005 | $146,500.00 |
| 9947425 | 2005-RS7 | 6/16/2005 | $249,850.00 |
| 9947427 | 2005-QS11 | 6/16/2005 | $135,000.00 |
| 9947429 | 2005-QS9 | 6/16/2005 | $141,900.00 |
| 9947431 | 2005-RS7 | 6/16/2005 | $171,350.00 |
| 9947433 | 2005-QS12 | 6/16/2005 | $406,250.00 |
| 9947435 | 2005-QS9 | 6/16/2005 | $244,000.00 |
| 9947437 | 2005-QS7 | 6/16/2005 | $76,000.00 |
| 9947439 | 2005-QS10 | 6/16/2005 | $107,500.00 |
| 9947441 | 2005-QS7 | 6/16/2005 | $76,400.00 |
| 9947443 | 2005-RS7 | 6/16/2005 | $82,400.00 |
| 9947445 | 2005-QS11 | 6/16/2005 | $196,250.00 |
| 9947447 | 2005-RS7 | 6/16/2005 | $280,000.00 |
| 9947449 | 2005-QS11 | 6/16/2005 | $112,000.00 |
| 9947451 | 2005-RS6 | 6/16/2005 | $309,400.00 |
| 9947453 | 2005-QS10 | 6/16/2005 | $320,000.00 |
| 9947455 | 2005-QS7 | 6/16/2005 | $73,150.00 |
| 9947457 | 2005-QS9 | 6/16/2005 | $103,200.00 |
| 9947459 | 2005-QS9 | 6/16/2005 | $533,750.00 |
| 9947461 | 2005-QS11 | 6/16/2005 | $204,000.00 |
| 9947463 | 2005-QS9 | 6/16/2005 | $380,000.00 |
| 9947465 | 2005-RS7 | 6/16/2005 | $313,950.00 |
| 9947467 | 2005-QS10 | 6/16/2005 | $248,000.00 |
| 9947469 | 2005-QS11 | 6/16/2005 | $206,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947471 | 2005-RS7 | 6/16/2005 | $156,750.00 |
| 9947473 | 2005-QS9 | 6/16/2005 | $122,400.00 |
| 9947475 | 2005-RS7 | 6/16/2005 | $68,400.00 |
| 9947477 | 2005-RS6 | 6/16/2005 | $54,000.00 |
| 9947479 | 2005-RS7 | 6/16/2005 | $73,800.00 |
| 9947481 | 2005-QS9 | 6/16/2005 | $116,950.00 |
| 9947483 | 2005-QS7 | 6/16/2005 | $264,000.00 |
| 9947487 | 2005-RS7 | 6/16/2005 | $138,000.00 |
| 9947489 | 2005-QS9 | 6/16/2005 | $116,000.00 |
| 9947491 | 2005-RS6 | 6/16/2005 | $111,200.00 |
| 9947493 | 2005-QS11 | 6/16/2005 | $116,800.00 |
| 9947495 | 2005-RS6 | 6/16/2005 | $137,700.00 |
| 9947497 | 2005-QS10 | 6/16/2005 | $234,000.00 |
| 9947499 | 2005-QS7 | 6/16/2005 | $62,100.00 |
| 9947501 | 2005-QS7 | 6/16/2005 | $98,500.00 |
| 9947503 | 2005-RS7 | 6/16/2005 | $81,900.00 |
| 9947505 | 2005-QS9 | 6/16/2005 | $225,000.00 |
| 9947507 | 2005-RS7 | 6/16/2005 | $110,000.00 |
| 9947509 | 2005-QS10 | 6/16/2005 | $359,650.00 |
| 9947511 | 2005-RS6 | 6/16/2005 | $192,000.00 |
| 9947513 | 2005-QS9 | 6/16/2005 | $169,000.00 |
| 9947515 | 2005-QS9 | 6/16/2005 | $180,000.00 |
| 9947517 | 2005-QS13 | 6/16/2005 | $320,000.00 |
| 9947519 | 2005-QS11 | 6/16/2005 | $167,500.00 |
| 9947521 | 2005-QS11 | 6/16/2005 | $167,500.00 |
| 9947523 | 2005-QS7 | 6/16/2005 | $83,000.00 |
| 9947525 | 2005-RS6 | 6/16/2005 | $170,100.00 |
| 9947527 | 2005-QS7 | 6/16/2005 | $386,000.00 |
| 9947529 | 2005-QS7 | 6/16/2005 | $64,000.00 |
| 9947533 | 2005-QS12 | 6/16/2005 | $109,900.00 |
| 9947535 | 2005-QS7 | 6/16/2005 | $94,000.00 |
| 9947537 | 2005-QS9 | 6/16/2005 | $210,000.00 |
| 9947539 | 2005-QS9 | 6/16/2005 | $115,000.00 |
| 9947541 | 2005-QS7 | 6/16/2005 | $55,050.00 |
| 9947543 | 2005-QS11 | 6/16/2005 | $182,300.00 |
| 9947545 | 2005-RS6 | 6/16/2005 | $130,000.00 |
| 9947547 | 2005-RS7 | 6/16/2005 | $104,000.00 |
| 9947549 | 2005-QS9 | 6/16/2005 | $136,000.00 |
| 9947551 | 2005-QS13 | 6/16/2005 | $220,000.00 |
| 9947553 | 2005-QS9 | 6/16/2005 | $371,800.00 |
| 9947555 | 2005-QS12 | 6/16/2005 | $445,000.00 |
| 9947557 | 2005-QS10 | 6/16/2005 | $533,000.00 |
| 9947559 | 2005-QS12 | 6/16/2005 | $356,500.00 |
| 9947561 | 2005-QS11 | 6/16/2005 | $190,000.00 |
| 9947563 | 2005-QS9 | 6/16/2005 | $440,000.00 |
| 9947565 | 2005-QS9 | 6/16/2005 | $219,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947567 | 2006-RS3 | 6/16/2005 | $170,000.00 |
| 9947569 | 2005-QS7 | 6/16/2005 | $101,600.00 |
| 9947571 | 2005-QS13 | 6/16/2005 | $144,000.00 |
| 9947573 | 2005-RS7 | 6/16/2005 | $143,900.00 |
| 9947575 | 2005-QS7 | 6/16/2005 | $76,000.00 |
| 9947577 | 2005-QS10 | 6/16/2005 | $207,992.00 |
| 9947579 | 2005-QS9 | 6/16/2005 | $200,000.00 |
| 9947581 | 2005-QS9 | 6/16/2005 | $179,200.00 |
| 9947583 | 2005-QS9 | 6/16/2005 | $120,000.00 |
| 9947585 | 2005-RS6 | 6/16/2005 | $140,100.00 |
| 9947587 | 2005-RS6 | 6/16/2005 | $152,300.00 |
| 9947589 | 2005-RS6 | 6/16/2005 | $141,000.00 |
| 9947591 | 2005-QS7 | 6/16/2005 | $97,000.00 |
| 9947593 | 2005-QS7 | 6/16/2005 | $80,000.00 |
| 9947595 | 2005-QS7 | 6/16/2005 | $275,000.00 |
| 9947597 | 2005-QS11 | 6/16/2005 | $133,000.00 |
| 9947599 | 2005-QS7 | 6/16/2005 | $64,000.00 |
| 9947601 | 2005-RS6 | 6/16/2005 | $70,300.00 |
| 9947603 | 2005-QS9 | 6/16/2005 | $144,800.00 |
| 9947605 | 2005-RS7 | 6/16/2005 | $140,800.00 |
| 9947607 | 2005-QS7 | 6/16/2005 | $300,000.00 |
| 9947609 | 2005-QS10 | 6/16/2005 | $153,400.00 |
| 9947611 | 2005-QS10 | 6/16/2005 | $217,400.00 |
| 9947613 | 2005-RS6 | 6/16/2005 | $288,000.00 |
| 9947615 | 2005-QS9 | 6/16/2005 | $169,500.00 |
| 9947617 | 2005-RS6 | 6/16/2005 | $99,100.00 |
| 9947619 | 2005-QS7 | 6/16/2005 | $211,200.00 |
| 9947621 | 2005-QS10 | 6/16/2005 | $224,000.00 |
| 9947623 | 2005-RS6 | 6/16/2005 | $125,000.00 |
| 9947627 | 2005-QS9 | 6/16/2005 | $134,000.00 |
| 9947629 | 2005-RS6 | 6/16/2005 | $120,000.00 |
| 9947631 | 2005-QS9 | 6/16/2005 | $130,000.00 |
| 9947633 | 2005-RS7 | 6/16/2005 | $128,000.00 |
| 9947635 | 2005-RS6 | 6/16/2005 | $128,000.00 |
| 9947637 | 2005-RS6 | 6/16/2005 | $199,500.00 |
| 9947639 | 2005-QS9 | 6/16/2005 | $118,500.00 |
| 9947641 | 2005-QS9 | 6/16/2005 | $131,250.00 |
| 9947643 | 2005-QS11 | 6/16/2005 | $248,500.00 |
| 9947645 | 2005-QS9 | 6/16/2005 | $115,200.00 |
| 9947647 | 2005-QS9 | 6/16/2005 | $112,600.00 |
| 9947649 | 2005-RS6 | 6/16/2005 | $178,200.00 |
| 9947651 | 2005-QS9 | 6/16/2005 | $200,000.00 |
| 9947653 | 2005-RS6 | 6/16/2005 | $80,750.00 |
| 9947655 | 2005-QS11 | 6/16/2005 | $115,000.00 |
| 9947657 | 2005-QS7 | 6/16/2005 | $350,000.00 |
| 9947659 | 2005-QS11 | 6/16/2005 | $124,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 9947661 | 2005-RS7 | 6/16/2005 | $136,000.00 |
| 9947663 | 2005-QS13 | 6/16/2005 | $175,000.00 |
| 9947665 | 2005-RS7 | 6/16/2005 | $164,000.00 |
| 9947667 | 2005-QS9 | 6/16/2005 | $141,000.00 |
| 9947669 | 2005-QS7 | 6/16/2005 | $296,000.00 |
| 9947671 | 2005-QS9 | 6/16/2005 | $161,050.00 |
| 9947673 | 2005-QS9 | 6/16/2005 | $198,000.00 |
| 9947675 | 2005-QS7 | 6/16/2005 | $223,200.00 |
| 9947677 | 2005-RS7 | 6/16/2005 | $308,000.00 |
| 9947679 | 2005-QS11 | 6/16/2005 | $121,000.00 |
| 9947681 | 2005-RS7 | 6/16/2005 | $154,300.00 |
| 9947683 | 2005-RS7 | 6/16/2005 | $400,000.00 |
| 9947685 | 2005-RS6 | 6/16/2005 | $249,600.00 |
| 9947687 | 2005-RS6 | 6/16/2005 | $605,600.00 |
| 9947689 | 2005-QS11 | 6/16/2005 | $117,000.00 |
| 9947691 | 2005-QS9 | 6/16/2005 | $164,000.00 |
| 9947693 | 2005-RS6 | 6/16/2005 | $216,600.00 |
| 9947695 | 2005-QS9 | 6/16/2005 | $224,100.00 |
| 9947697 | 2005-QS10 | 6/16/2005 | $284,000.00 |
| 9947699 | 2005-QS7 | 6/16/2005 | $94,067.34 |
| 10022833 | 2005-RS8 | 7/20/2005 | $125,000.00 |
| 10022835 | 2005-QA10 | 7/20/2005 | $336,000.00 |
| 10022839 | 2006-RS1 | 7/20/2005 | $350,400.00 |
| 10022841 | 2005-QA10 | 7/20/2005 | $260,000.00 |
| 10022847 | 2005-QA10 | 7/20/2005 | $75,120.00 |
| 10022849 | 2006-RS1 | 7/20/2005 | $78,110.00 |
| 10022851 | 2005-QA10 | 7/20/2005 | $107,900.00 |
| 10022853 | 2005-QA10 | 7/20/2005 | $94,700.00 |
| 10022855 | 2005-QA10 | 7/20/2005 | $77,210.00 |
| 10022857 | 2006-RS1 | 7/20/2005 | $79,010.00 |
| 10022859 | 2005-QA10 | 7/20/2005 | $74,510.00 |
| 10022863 | 2006-RS1 | 7/20/2005 | $96,000.00 |
| 10022865 | 2005-QA10 | 7/20/2005 | $108,000.00 |
| 10022867 | 2005-QA10 | 7/20/2005 | $244,500.00 |
| 10022871 | 2005-QA10 | 7/20/2005 | $225,000.00 |
| 10022873 | 2006-RS1 | 7/20/2005 | $231,400.00 |
| 10022879 | 2005-RS8 | 7/20/2005 | $103,200.00 |
| 10053905 | 2005-SA4 | 8/17/2005 | $1,000,000.00 |
| 10053907 | 2005-SA4 | 8/17/2005 | $400,000.00 |
| 10053909 | 2005-QA10 | 8/17/2005 | $650,000.00 |
| 10053915 | 2005-SA4 | 8/17/2005 | $405,500.00 |
| 10053917 | 2005-QA10 | 8/17/2005 | $574,400.00 |
| 10053919 | 2005-SA4 | 8/17/2005 | $600,000.00 |
| 10053921 | 2005-SA4 | 8/17/2005 | $440,000.00 |
| 10053923 | 2005-SA4 | 8/17/2005 | $492,000.00 |
| 10053925 | 2005-SA4 | 8/17/2005 | $512,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10053927 | 2005-SA4 | 8/17/2005 | $564,000.00 |
| 10053929 | 2005-SA4 | 8/17/2005 | $956,000.00 |
| 10053931 | 2005-SA4 | 8/17/2005 | $610,000.00 |
| 10053933 | 2005-SA4 | 8/17/2005 | $989,000.00 |
| 10053935 | 2005-SA4 | 8/17/2005 | $460,000.00 |
| 10053937 | 2005-SA4 | 8/17/2005 | $224,000.00 |
| 10053939 | 2005-SA4 | 8/17/2005 | $397,500.00 |
| 10053941 | 2005-SA4 | 8/17/2005 | $423,000.00 |
| 10053943 | 2005-SA4 | 8/17/2005 | $450,000.00 |
| 10053945 | 2005-SA4 | 8/17/2005 | $444,000.00 |
| 10053947 | 2005-SA4 | 8/17/2005 | $696,000.00 |
| 10053949 | 2005-SA4 | 8/17/2005 | $500,000.00 |
| 10053951 | 2005-SA4 | 8/17/2005 | $418,000.00 |
| 10053953 | 2005-SA4 | 8/17/2005 | $681,600.00 |
| 10053955 | 2005-SA4 | 8/17/2005 | $640,000.00 |
| 10053957 | 2005-SA4 | 8/17/2005 | $364,000.00 |
| 10053959 | 2005-SA4 | 8/17/2005 | $365,000.00 |
| 10053961 | 2005-QA10 | 8/17/2005 | $123,650.00 |
| 10053963 | 2005-SA4 | 8/17/2005 | $590,000.00 |
| 10053965 | 2005-SA4 | 8/17/2005 | $656,000.00 |
| 10053967 | 2005-SA4 | 8/17/2005 | $640,000.00 |
| 10053969 | 2005-SA4 | 8/17/2005 | $528,000.00 |
| 10053971 | 2005-SA4 | 8/17/2005 | $405,000.00 |
| 10053973 | 2005-SA4 | 8/17/2005 | $580,000.00 |
| 10053975 | 2005-SA4 | 8/17/2005 | $390,000.00 |
| 10053977 | 2005-QA10 | 8/17/2005 | $420,000.00 |
| 10053979 | 2005-SA4 | 8/17/2005 | $633,000.00 |
| 10053983 | 2005-SA4 | 8/17/2005 | $496,000.00 |
| 10053985 | 2005-SA4 | 8/17/2005 | $618,750.00 |
| 10053987 | 2005-SA4 | 8/17/2005 | $920,000.00 |
| 10053989 | 2005-SA4 | 8/17/2005 | $404,000.00 |
| 10053991 | 2005-SA4 | 8/17/2005 | $440,000.00 |
| 10053993 | 2005-QA10 | 8/17/2005 | $584,000.00 |
| 10053997 | 2005-SA4 | 8/17/2005 | $371,250.00 |
| 10053999 | 2005-SA4 | 8/17/2005 | $438,000.00 |
| 10054003 | 2005-SA4 | 8/17/2005 | $495,000.00 |
| 10054005 | 2005-SA4 | 8/17/2005 | $415,200.00 |
| 10054007 | 2005-QA10 | 8/17/2005 | $450,000.00 |
| 10054009 | 2005-SA4 | 8/17/2005 | $764,000.00 |
| 10054011 | 2005-SA4 | 8/17/2005 | $420,000.00 |
| 10054013 | 2005-SA4 | 8/17/2005 | $400,000.00 |
| 10054015 | 2005-SA4 | 8/17/2005 | $590,000.00 |
| 10054017 | 2005-SA4 | 8/17/2005 | $455,800.00 |
| 10054019 | 2005-SA4 | 8/17/2005 | $525,000.00 |
| 10054021 | 2005-SA4 | 8/17/2005 | $641,500.00 |
| 10054023 | 2005-SA4 | 8/17/2005 | $604,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10054025 | 2005-SA4 | 8/17/2005 | $587,000.00 |
| 10054027 | 2005-SA4 | 8/17/2005 | $440,000.00 |
| 10054029 | 2005-SA4 | 8/17/2005 | $980,000.00 |
| 10054031 | 2005-SA4 | 8/17/2005 | $455,200.00 |
| 10054033 | 2005-SA4 | 8/17/2005 | $800,000.00 |
| 10054037 | 2005-SA4 | 8/17/2005 | $376,500.00 |
| 10054039 | 2005-SA4 | 8/17/2005 | $384,000.00 |
| 10054041 | 2005-SA4 | 8/17/2005 | $455,000.00 |
| 10054045 | 2005-SA4 | 8/17/2005 | $564,000.00 |
| 10054049 | 2005-SA4 | 8/17/2005 | $600,000.00 |
| 10054051 | 2005-SA4 | 8/17/2005 | $500,000.00 |
| 10054053 | 2005-SA4 | 8/17/2005 | $375,000.00 |
| 10054055 | 2005-SA4 | 8/17/2005 | $377,000.00 |
| 10054057 | 2005-QA10 | 8/17/2005 | $449,250.00 |
| 10054059 | 2005-SA4 | 8/17/2005 | $400,000.00 |
| 10054061 | 2005-QA10 | 8/17/2005 | $556,900.00 |
| 10054063 | 2005-SA4 | 8/17/2005 | $418,500.00 |
| 10054065 | 2005-SA4 | 8/17/2005 | $684,000.00 |
| 10054067 | 2005-QA10 | 8/17/2005 | $364,000.00 |
| 10054071 | 2005-SA4 | 8/17/2005 | $468,000.00 |
| 10054073 | 2005-SA4 | 8/17/2005 | $596,700.00 |
| 10054075 | 2005-SA4 | 8/17/2005 | $123,150.00 |
| 10054077 | 2005-QA10 | 8/17/2005 | $375,000.00 |
| 10054079 | 2005-QA10 | 8/17/2005 | $500,000.00 |
| 10054083 | 2005-SA4 | 8/17/2005 | $575,000.00 |
| 10054085 | 2005-SA4 | 8/17/2005 | $540,000.00 |
| 10054087 | 2005-SA4 | 8/17/2005 | $875,500.00 |
| 10054089 | 2005-SA4 | 8/17/2005 | $426,400.00 |
| 10054091 | 2005-SA4 | 8/17/2005 | $200,000.00 |
| 10054093 | 2005-SA4 | 8/17/2005 | $368,000.00 |
| 10054095 | 2005-SA4 | 8/17/2005 | $564,000.00 |
| 10054097 | 2005-SA4 | 8/17/2005 | $495,500.00 |
| 10054099 | 2005-SA4 | 8/17/2005 | $255,000.00 |
| 10054101 | 2005-SA4 | 8/17/2005 | $503,200.00 |
| 10070289 | 2005-QS13 | 8/22/2005 | $400,000.00 |
| 10070291 | 2005-QS15 | 8/22/2005 | $204,000.00 |
| 10070295 | 2005-QS14 | 8/22/2005 | $1,140,000.00 |
| 10070297 | 2006-QS3 | 8/22/2005 | $700,000.00 |
| 10070299 | 2005-QS13 | 8/22/2005 | $54,000.00 |
| 10070301 | 2005-QS14 | 8/22/2005 | $72,800.00 |
| 10070303 | 2005-QS14 | 8/22/2005 | $453,219.84 |
| 10070305 | 2005-QS16 | 8/22/2005 | $140,000.00 |
| 10070307 | 2005-QS13 | 8/22/2005 | $380,800.00 |
| 10070309 | 2005-RS8 | 8/22/2005 | $400,000.00 |
| 10070313 | 2005-QS13 | 8/22/2005 | $406,000.00 |
| 10070315 | 2005-QS13 | 8/22/2005 | $59,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070317 | 2005-QS13 | 8/22/2005 | $400,000.00 |
| 10070319 | 2005-QS13 | 8/22/2005 | $750,000.00 |
| 10070321 | 2005-RS8 | 8/22/2005 | $600,000.00 |
| 10070323 | 2005-QS13 | 8/22/2005 | $83,200.00 |
| 10070325 | 2005-QS13 | 8/22/2005 | $386,000.00 |
| 10070327 | 2005-QS13 | 8/22/2005 | $52,250.00 |
| 10070329 | 2005-QS15 | 8/22/2005 | $64,300.00 |
| 10070331 | 2005-QS13 | 8/22/2005 | $409,500.00 |
| 10070333 | 2005-QS13 | 8/22/2005 | $552,500.00 |
| 10070335 | 2005-RS8 | 8/22/2005 | $75,440.00 |
| 10070337 | 2005-RS8 | 8/22/2005 | $436,000.00 |
| 10070339 | 2005-RS8 | 8/22/2005 | $104,080.00 |
| 10070341 | 2005-QS14 | 8/22/2005 | $508,000.00 |
| 10070343 | 2005-RS8 | 8/22/2005 | $184,500.00 |
| 10070345 | 2005-QS13 | 8/22/2005 | $630,000.00 |
| 10070347 | 2005-RS8 | 8/22/2005 | $145,000.00 |
| 10070349 | 2005-RS8 | 8/22/2005 | $352,000.00 |
| 10070351 | 2005-QS13 | 8/22/2005 | $640,000.00 |
| 10070353 | 2005-QS16 | 8/22/2005 | $100,000.00 |
| 10070355 | 2005-RS8 | 8/22/2005 | $296,000.00 |
| 10070357 | 2005-RS8 | 8/22/2005 | $134,400.00 |
| 10070359 | 2005-RS8 | 8/22/2005 | $399,300.00 |
| 10070361 | 2005-QS13 | 8/22/2005 | $407,000.00 |
| 10070363 | 2005-QS13 | 8/22/2005 | $440,000.00 |
| 10070365 | 2005-RS8 | 8/22/2005 | $600,000.00 |
| 10070367 | 2005-QS13 | 8/22/2005 | $580,000.00 |
| 10070369 | 2005-RS8 | 8/22/2005 | $386,950.00 |
| 10070371 | 2005-QS13 | 8/22/2005 | $76,050.00 |
| 10070373 | 2005-QS13 | 8/22/2005 | $420,000.00 |
| 10070375 | 2005-QS13 | 8/22/2005 | $153,000.00 |
| 10070377 | 2005-QS13 | 8/22/2005 | $373,200.00 |
| 10070379 | 2005-QS13 | 8/22/2005 | $1,274,000.00 |
| 10070381 | 2005-QS13 | 8/22/2005 | $454,000.00 |
| 10070385 | 2005-RS8 | 8/22/2005 | $580,000.00 |
| 10070387 | 2005-QS14 | 8/22/2005 | $404,100.00 |
| 10070389 | 2005-RS8 | 8/22/2005 | $174,400.00 |
| 10070391 | 2005-RS8 | 8/22/2005 | $149,600.00 |
| 10070393 | 2005-QS14 | 8/22/2005 | $715,000.00 |
| 10070395 | 2005-QS13 | 8/22/2005 | $76,000.00 |
| 10070397 | 2005-RS8 | 8/22/2005 | $197,600.00 |
| 10070399 | 2005-RS8 | 8/22/2005 | $234,000.00 |
| 10070401 | 2005-RS8 | 8/22/2005 | $535,500.00 |
| 10070403 | 2005-QS13 | 8/22/2005 | $432,000.00 |
| 10070405 | 2005-QS14 | 8/22/2005 | $453,000.00 |
| 10070407 | 2005-RS8 | 8/22/2005 | $109,600.00 |
| 10070409 | 2005-RS8 | 8/22/2005 | $276,260.75 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070411 | 2005-QS13 | 8/22/2005 | $86,000.00 |
| 10070413 | 2005-QS13 | 8/22/2005 | $204,000.00 |
| 10070415 | 2005-RS8 | 8/22/2005 | $142,500.00 |
| 10070417 | 2005-RS8 | 8/22/2005 | $276,200.00 |
| 10070419 | 2005-QS13 | 8/22/2005 | $618,500.00 |
| 10070423 | 2005-QS14 | 8/22/2005 | $160,200.00 |
| 10070425 | 2005-QS13 | 8/22/2005 | $920,000.00 |
| 10070427 | 2005-QS13 | 8/22/2005 | $550,000.00 |
| 10070429 | 2005-QS13 | 8/22/2005 | $413,000.00 |
| 10070431 | 2005-QS14 | 8/22/2005 | $500,000.00 |
| 10070433 | 2005-QS13 | 8/22/2005 | $740,000.00 |
| 10070435 | 2005-QS13 | 8/22/2005 | $600,000.00 |
| 10070437 | 2005-QS13 | 8/22/2005 | $476,000.00 |
| 10070439 | 2005-RS8 | 8/22/2005 | $119,200.00 |
| 10070441 | 2005-RS8 | 8/22/2005 | $124,350.00 |
| 10070443 | 2005-QS14 | 8/22/2005 | $103,200.00 |
| 10070445 | 2005-QS13 | 8/22/2005 | $100,000.00 |
| 10070447 | 2005-RS8 | 8/22/2005 | $84,600.00 |
| 10070449 | 2005-QS13 | 8/22/2005 | $432,000.00 |
| 10070451 | 2005-QS16 | 8/22/2005 | $375,000.00 |
| 10070453 | 2005-QS14 | 8/22/2005 | $613,315.00 |
| 10070455 | 2005-RS8 | 8/22/2005 | $93,500.00 |
| 10070457 | 2005-QS13 | 8/22/2005 | $47,700.00 |
| 10070459 | 2005-QS13 | 8/22/2005 | $100,700.00 |
| 10070461 | 2005-QS14 | 8/22/2005 | $148,200.00 |
| 10070463 | 2005-QS14 | 8/22/2005 | $455,000.00 |
| 10070465 | 2005-QS14 | 8/22/2005 | $484,400.00 |
| 10070467 | 2005-QS13 | 8/22/2005 | $486,400.00 |
| 10070469 | 2005-RS8 | 8/22/2005 | $472,000.00 |
| 10070471 | 2005-RS8 | 8/22/2005 | $135,000.00 |
| 10070473 | 2005-RS8 | 8/22/2005 | $139,000.00 |
| 10070475 | 2005-QS13 | 8/22/2005 | $65,600.00 |
| 10070477 | 2005-QS13 | 8/22/2005 | $440,000.00 |
| 10070479 | 2005-RS8 | 8/22/2005 | $181,200.00 |
| 10070481 | 2005-QS13 | 8/22/2005 | $214,400.00 |
| 10070483 | 2005-RS8 | 8/22/2005 | $650,000.00 |
| 10070485 | 2005-QS14 | 8/22/2005 | $725,000.00 |
| 10070487 | 2005-QS13 | 8/22/2005 | $1,124,000.00 |
| 10070489 | 2005-QS13 | 8/22/2005 | $504,000.00 |
| 10070491 | 2005-RS8 | 8/22/2005 | $224,000.00 |
| 10070493 | 2005-QS16 | 8/22/2005 | $440,000.00 |
| 10070495 | 2005-RS8 | 8/22/2005 | $66,400.00 |
| 10070497 | 2005-QS17 | 8/22/2005 | $370,000.00 |
| 10070499 | 2005-QS13 | 8/22/2005 | $505,000.00 |
| 10070501 | 2005-QS13 | 8/22/2005 | $640,500.00 |
| 10070503 | 2005-QS13 | 8/22/2005 | $365,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070505 | 2005-QS13 | 8/22/2005 | $399,000.00 |
| 10070507 | 2005-QS13 | 8/22/2005 | $520,000.00 |
| 10070509 | 2005-RS8 | 8/22/2005 | $275,500.00 |
| 10070511 | 2005-QS13 | 8/22/2005 | $390,000.00 |
| 10070513 | 2005-RS8 | 8/22/2005 | $104,400.00 |
| 10070515 | 2005-QS13 | 8/22/2005 | $480,000.00 |
| 10070517 | 2005-QS13 | 8/22/2005 | $144,000.00 |
| 10070519 | 2005-RS8 | 8/22/2005 | $178,600.00 |
| 10070521 | 2005-RS8 | 8/22/2005 | $166,500.00 |
| 10070523 | 2005-QS13 | 8/22/2005 | $128,000.00 |
| 10070525 | 2005-QS14 | 8/22/2005 | $84,800.00 |
| 10070527 | 2005-QS13 | 8/22/2005 | $420,000.00 |
| 10070529 | 2005-QS14 | 8/22/2005 | $514,300.00 |
| 10070531 | 2005-QS14 | 8/22/2005 | $520,000.00 |
| 10070533 | 2005-QS15 | 8/22/2005 | $81,200.00 |
| 10070535 | 2005-QS14 | 8/22/2005 | $1,000,000.00 |
| 10070537 | 2005-QS14 | 8/22/2005 | $156,000.00 |
| 10070539 | 2005-RS8 | 8/22/2005 | $436,800.00 |
| 10070541 | 2005-QS14 | 8/22/2005 | $502,661.19 |
| 10070543 | 2005-QS13 | 8/22/2005 | $496,000.00 |
| 10070545 | 2005-QS14 | 8/22/2005 | $216,000.00 |
| 10070549 | 2005-QS13 | 8/22/2005 | $56,000.00 |
| 10070551 | 2005-QS14 | 8/22/2005 | $121,600.00 |
| 10070553 | 2005-QS13 | 8/22/2005 | $118,400.00 |
| 10070555 | 2005-RS8 | 8/22/2005 | $283,500.00 |
| 10070557 | 2005-QS14 | 8/22/2005 | $332,000.00 |
| 10070559 | 2005-QS14 | 8/22/2005 | $160,000.00 |
| 10070561 | 2005-QS14 | 8/22/2005 | $221,250.00 |
| 10070563 | 2005-RS8 | 8/22/2005 | $600,000.00 |
| 10070565 | 2005-QS13 | 8/22/2005 | $602,000.00 |
| 10070567 | 2005-QS13 | 8/22/2005 | $983,500.00 |
| 10070569 | 2005-RS8 | 8/22/2005 | $344,000.00 |
| 10070571 | 2005-QS13 | 8/22/2005 | $400,000.00 |
| 10070573 | 2005-QS13 | 8/22/2005 | $412,000.00 |
| 10070575 | 2005-QS13 | 8/22/2005 | $1,000,000.00 |
| 10070577 | 2005-RS8 | 8/22/2005 | $271,000.00 |
| 10070579 | 2005-QS13 | 8/22/2005 | $216,400.00 |
| 10070581 | 2005-RS8 | 8/22/2005 | $159,273.00 |
| 10070583 | 2005-RS8 | 8/22/2005 | $600,000.00 |
| 10070585 | 2005-QS13 | 8/22/2005 | $195,000.00 |
| 10070587 | 2005-RS8 | 8/22/2005 | $71,250.00 |
| 10070589 | 2005-RS8 | 8/22/2005 | $528,000.00 |
| 10070591 | 2005-RS8 | 8/22/2005 | $103,000.00 |
| 10070593 | 2005-QS13 | 8/22/2005 | $418,000.00 |
| 10070595 | 2005-QS14 | 8/22/2005 | $572,400.00 |
| 10070597 | 2005-QS13 | 8/22/2005 | $248,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070599 | 2005-QS14 | 8/22/2005 | $380,000.00 |
| 10070601 | 2005-QS14 | 8/22/2005 | $410,000.00 |
| 10070603 | 2005-QS13 | 8/22/2005 | $715,000.00 |
| 10070605 | 2005-QS14 | 8/22/2005 | $221,600.00 |
| 10070607 | 2005-QS14 | 8/22/2005 | $180,000.00 |
| 10070609 | 2005-QS16 | 8/22/2005 | $375,000.00 |
| 10070611 | 2005-QS13 | 8/22/2005 | $72,000.00 |
| 10070613 | 2005-QS15 | 8/22/2005 | $500,000.00 |
| 10070615 | 2005-QS13 | 8/22/2005 | $373,750.00 |
| 10070617 | 2005-QS15 | 8/22/2005 | $68,000.00 |
| 10070619 | 2005-QS14 | 8/22/2005 | $834,000.00 |
| 10070621 | 2005-QS14 | 8/22/2005 | $255,000.00 |
| 10070625 | 2005-QS13 | 8/22/2005 | $487,500.00 |
| 10070627 | 2005-QS14 | 8/22/2005 | $781,000.00 |
| 10070629 | 2005-RS8 | 8/22/2005 | $412,000.00 |
| 10070631 | 2005-QS14 | 8/22/2005 | $550,000.00 |
| 10070633 | 2005-QS15 | 8/22/2005 | $464,000.00 |
| 10070635 | 2005-QS15 | 8/22/2005 | $421,500.00 |
| 10070637 | 2005-QS14 | 8/22/2005 | $202,500.00 |
| 10070639 | 2005-QS13 | 8/22/2005 | $450,000.00 |
| 10070641 | 2005-RS8 | 8/22/2005 | $219,849.00 |
| 10070643 | 2005-QS14 | 8/22/2005 | $552,500.00 |
| 10070645 | 2005-QS14 | 8/22/2005 | $1,925,000.00 |
| 10070647 | 2005-QS13 | 8/22/2005 | $450,000.00 |
| 10070649 | 2005-QS13 | 8/22/2005 | $600,000.00 |
| 10070651 | 2005-QS13 | 8/22/2005 | $611,000.00 |
| 10070653 | 2005-QS13 | 8/22/2005 | $130,500.00 |
| 10070655 | 2005-QS14 | 8/22/2005 | $492,000.00 |
| 10070657 | 2005-QS14 | 8/22/2005 | $406,250.00 |
| 10070659 | 2005-QS13 | 8/22/2005 | $381,000.00 |
| 10070661 | 2005-QS13 | 8/22/2005 | $431,200.00 |
| 10070663 | 2005-RS8 | 8/22/2005 | $329,000.00 |
| 10070665 | 2005-QS13 | 8/22/2005 | $214,140.00 |
| 10070667 | 2005-QS13 | 8/22/2005 | $192,000.00 |
| 10070669 | 2007-QS3 | 8/22/2005 | $634,325.06 |
| 10070671 | 2007-QS3 | 8/22/2005 | $149,847.95 |
| 10070673 | 2005-QS14 | 8/22/2005 | $188,000.00 |
| 10070675 | 2005-QS14 | 8/22/2005 | $578,000.00 |
| 10070677 | 2005-QS13 | 8/22/2005 | $738,000.00 |
| 10070679 | 2005-QS14 | 8/22/2005 | $580,000.00 |
| 10070681 | 2005-QS13 | 8/22/2005 | $430,000.00 |
| 10070683 | 2005-QS13 | 8/22/2005 | $420,000.00 |
| 10070685 | 2005-QS13 | 8/22/2005 | $770,000.00 |
| 10070687 | 2005-QS13 | 8/22/2005 | $840,000.00 |
| 10070689 | 2005-QS13 | 8/22/2005 | $469,000.00 |
| 10070691 | 2005-RS8 | 8/22/2005 | $544,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070693 | 2005-QS13 | 8/22/2005 | $500,000.00 |
| 10070695 | 2005-QS13 | 8/22/2005 | $620,700.00 |
| 10070697 | 2005-QS15 | 8/22/2005 | $73,600.00 |
| 10070699 | 2005-QS13 | 8/22/2005 | $98,400.00 |
| 10070701 | 2005-RS8 | 8/22/2005 | $429,000.00 |
| 10070703 | 2005-QS13 | 8/22/2005 | $505,000.00 |
| 10070705 | 2005-QS14 | 8/22/2005 | $150,300.00 |
| 10070707 | 2005-QS14 | 8/22/2005 | $396,000.00 |
| 10070709 | 2005-QS13 | 8/22/2005 | $388,000.00 |
| 10070711 | 2005-QS13 | 8/22/2005 | $400,000.00 |
| 10070713 | 2005-QS13 | 8/22/2005 | $424,000.00 |
| 10070715 | 2005-QS13 | 8/22/2005 | $492,000.00 |
| 10070717 | 2005-QS13 | 8/22/2005 | $638,400.00 |
| 10070719 | 2005-QS13 | 8/22/2005 | $262,900.00 |
| 10070721 | 2005-QS14 | 8/22/2005 | $138,350.00 |
| 10070723 | 2005-RS8 | 8/22/2005 | $223,600.00 |
| 10070725 | 2005-QS14 | 8/22/2005 | $193,800.00 |
| 10070727 | 2005-QS13 | 8/22/2005 | $144,000.00 |
| 10070729 | 2005-RS8 | 8/22/2005 | $152,100.00 |
| 10070731 | 2005-QS13 | 8/22/2005 | $180,000.00 |
| 10070733 | 2005-RS8 | 8/22/2005 | $400,000.00 |
| 10070735 | 2005-QS13 | 8/22/2005 | $100,800.00 |
| 10070737 | 2005-QS13 | 8/22/2005 | $900,000.00 |
| 10070739 | 2005-QS14 | 8/22/2005 | $521,512.00 |
| 10070741 | 2005-QS14 | 8/22/2005 | $227,500.00 |
| 10070743 | 2005-QS13 | 8/22/2005 | $361,480.46 |
| 10070747 | 2005-QS13 | 8/22/2005 | $665,000.00 |
| 10070749 | 2005-QS13 | 8/22/2005 | $380,000.00 |
| 10070751 | 2005-RS8 | 8/22/2005 | $127,800.00 |
| 10070753 | 2005-QS13 | 8/22/2005 | $420,000.00 |
| 10070755 | 2005-QS14 | 8/22/2005 | $864,000.00 |
| 10070757 | 2005-QS14 | 8/22/2005 | $278,800.00 |
| 10070759 | 2005-QS13 | 8/22/2005 | $584,000.00 |
| 10070761 | 2005-QS13 | 8/22/2005 | $64,000.00 |
| 10070763 | 2005-QS14 | 8/22/2005 | $476,400.00 |
| 10070765 | 2005-QS13 | 8/22/2005 | $591,000.00 |
| 10070767 | 2005-RS8 | 8/22/2005 | $244,000.00 |
| 10070769 | 2005-QS14 | 8/22/2005 | $900,000.00 |
| 10070771 | 2005-QS14 | 8/22/2005 | $475,000.00 |
| 10070773 | 2005-QS14 | 8/22/2005 | $492,000.00 |
| 10070775 | 2005-RS8 | 8/22/2005 | $975,000.00 |
| 10070777 | 2005-RS8 | 8/22/2005 | $480,000.00 |
| 10070779 | 2005-QS14 | 8/22/2005 | $803,000.00 |
| 10070781 | 2005-QS13 | 8/22/2005 | $432,000.00 |
| 10070783 | 2005-QS14 | 8/22/2005 | $575,000.00 |
| 10070785 | 2005-QS13 | 8/22/2005 | $578,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070787 | 2005-QS14 | 8/22/2005 | $562,500.00 |
| 10070789 | 2005-QS13 | 8/22/2005 | $88,000.00 |
| 10070791 | 2005-QS13 | 8/22/2005 | $92,000.00 |
| 10070793 | 2005-QS13 | 8/22/2005 | $424,000.00 |
| 10070795 | 2005-QS13 | 8/22/2005 | $220,000.00 |
| 10070797 | 2005-RS8 | 8/22/2005 | $207,200.00 |
| 10070799 | 2005-QS13 | 8/22/2005 | $424,000.00 |
| 10070801 | 2005-QS13 | 8/22/2005 | $427,300.00 |
| 10070803 | 2005-RS8 | 8/22/2005 | $568,000.00 |
| 10070805 | 2005-QS13 | 8/22/2005 | $558,300.00 |
| 10070807 | 2005-QS15 | 8/22/2005 | $64,800.00 |
| 10070809 | 2005-QS14 | 8/22/2005 | $1,500,000.00 |
| 10070811 | 2005-QS13 | 8/22/2005 | $408,000.00 |
| 10070813 | 2005-QS14 | 8/22/2005 | $113,600.00 |
| 10070815 | 2005-QS13 | 8/22/2005 | $635,000.00 |
| 10070817 | 2005-QS13 | 8/22/2005 | $136,000.00 |
| 10070819 | 2005-QS13 | 8/22/2005 | $848,000.00 |
| 10070821 | 2005-QS13 | 8/22/2005 | $479,000.00 |
| 10070823 | 2005-RS8 | 8/22/2005 | $490,000.00 |
| 10070825 | 2005-QS13 | 8/22/2005 | $412,000.00 |
| 10070827 | 2005-RS8 | 8/22/2005 | $336,000.00 |
| 10070829 | 2005-QS13 | 8/22/2005 | $515,000.00 |
| 10070831 | 2005-QS13 | 8/22/2005 | $576,000.00 |
| 10070833 | 2005-QS14 | 8/22/2005 | $470,000.00 |
| 10070835 | 2005-QS13 | 8/22/2005 | $448,000.00 |
| 10070837 | 2005-QS14 | 8/22/2005 | $465,000.00 |
| 10070839 | 2005-QS14 | 8/22/2005 | $622,200.00 |
| 10070841 | 2005-QS13 | 8/22/2005 | $709,000.00 |
| 10070843 | 2005-QS13 | 8/22/2005 | $850,000.00 |
| 10070845 | 2005-RS8 | 8/22/2005 | $103,800.00 |
| 10070847 | 2005-RS8 | 8/22/2005 | $291,920.00 |
| 10070849 | 2005-QS14 | 8/22/2005 | $390,400.00 |
| 10070851 | 2005-RS8 | 8/22/2005 | $144,112.00 |
| 10070853 | 2005-QS13 | 8/22/2005 | $405,000.00 |
| 10070855 | 2005-RS8 | 8/22/2005 | $415,600.00 |
| 10070857 | 2005-QS14 | 8/22/2005 | $525,000.00 |
| 10070859 | 2005-QS13 | 8/22/2005 | $424,000.00 |
| 10070861 | 2005-QS13 | 8/22/2005 | $72,000.00 |
| 10070863 | 2005-QS15 | 8/22/2005 | $560,000.00 |
| 10070865 | 2005-QS13 | 8/22/2005 | $392,000.00 |
| 10070867 | 2005-QS13 | 8/22/2005 | $61,695.00 |
| 10070869 | 2005-QS15 | 8/22/2005 | $650,000.00 |
| 10070871 | 2005-QS13 | 8/22/2005 | $432,000.00 |
| 10070875 | 2005-QS13 | 8/22/2005 | $82,400.00 |
| 10070877 | 2005-RS8 | 8/22/2005 | $139,200.00 |
| 10070879 | 2005-RS8 | 8/22/2005 | $239,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070881 | 2005-RS8 | 8/22/2005 | $99,000.00 |
| 10070883 | 2005-RS8 | 8/22/2005 | $166,400.00 |
| 10070885 | 2005-RS8 | 8/22/2005 | $845,000.00 |
| 10070887 | 2005-QS13 | 8/22/2005 | $555,000.00 |
| 10070889 | 2005-QS13 | 8/22/2005 | $155,137.00 |
| 10070891 | 2005-QS14 | 8/22/2005 | $632,000.00 |
| 10070893 | 2005-QS13 | 8/22/2005 | $113,200.00 |
| 10070895 | 2005-QS14 | 8/22/2005 | $768,000.00 |
| 10070897 | 2005-QS13 | 8/22/2005 | $373,600.00 |
| 10070899 | 2005-RS8 | 8/22/2005 | $176,600.00 |
| 10070901 | 2005-QS14 | 8/22/2005 | $287,900.00 |
| 10070903 | 2005-QS14 | 8/22/2005 | $164,000.00 |
| 10070905 | 2005-QS13 | 8/22/2005 | $492,500.00 |
| 10070907 | 2005-RS8 | 8/22/2005 | $300,000.00 |
| 10070909 | 2005-QS14 | 8/22/2005 | $252,000.00 |
| 10070911 | 2005-QS13 | 8/22/2005 | $148,000.00 |
| 10070913 | 2005-QS14 | 8/22/2005 | $500,000.00 |
| 10070915 | 2005-QS13 | 8/22/2005 | $562,250.00 |
| 10070917 | 2005-QS14 | 8/22/2005 | $700,000.00 |
| 10070919 | 2005-QS14 | 8/22/2005 | $922,600.00 |
| 10070921 | 2005-QS13 | 8/22/2005 | $955,500.00 |
| 10070923 | 2005-RS8 | 8/22/2005 | $760,000.00 |
| 10070925 | 2005-QS15 | 8/22/2005 | $379,500.00 |
| 10070927 | 2005-QS13 | 8/22/2005 | $756,000.00 |
| 10070929 | 2005-RS8 | 8/22/2005 | $712,000.00 |
| 10070931 | 2005-QS14 | 8/22/2005 | $650,000.00 |
| 10070933 | 2005-RS8 | 8/22/2005 | $365,000.00 |
| 10070935 | 2005-RS8 | 8/22/2005 | $845,000.00 |
| 10070937 | 2005-QS13 | 8/22/2005 | $201,600.00 |
| 10070939 | 2005-QS13 | 8/22/2005 | $53,910.00 |
| 10070941 | 2005-QS14 | 8/22/2005 | $320,000.00 |
| 10070943 | 2005-RS8 | 8/22/2005 | $359,500.00 |
| 10070945 | 2005-QS14 | 8/22/2005 | $467,250.00 |
| 10070947 | 2005-QS13 | 8/22/2005 | $600,000.00 |
| 10070949 | 2005-QS14 | 8/22/2005 | $650,000.00 |
| 10070951 | 2005-RS8 | 8/22/2005 | $40,827.44 |
| 10070953 | 2005-RS8 | 8/22/2005 | $186,800.00 |
| 10070955 | 2005-RS8 | 8/22/2005 | $58,060.65 |
| 10070957 | 2005-RS8 | 8/22/2005 | $62,000.00 |
| 10070959 | 2005-QS14 | 8/22/2005 | $392,600.00 |
| 10070961 | 2005-QS13 | 8/22/2005 | $55,000.00 |
| 10070963 | 2005-RS8 | 8/22/2005 | $145,350.00 |
| 10070965 | 2005-QS13 | 8/22/2005 | $747,500.00 |
| 10070967 | 2005-QS13 | 8/22/2005 | $620,000.00 |
| 10070969 | 2005-QS13 | 8/22/2005 | $512,800.00 |
| 10070971 | 2005-QS14 | 8/22/2005 | $765,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10070973 | 2005-QS13 | 8/22/2005 | $69,300.00 |
| 10070975 | 2005-QS13 | 8/22/2005 | $69,300.00 |
| 10070977 | 2005-QS13 | 8/22/2005 | $69,300.00 |
| 10070979 | 2005-QS14 | 8/22/2005 | $486,000.00 |
| 10070981 | 2005-QS13 | 8/22/2005 | $558,750.00 |
| 10070983 | 2005-QS14 | 8/22/2005 | $440,000.00 |
| 10070985 | 2005-QS14 | 8/22/2005 | $520,000.00 |
| 10070987 | 2005-RS8 | 8/22/2005 | $235,000.00 |
| 10070989 | 2005-QS14 | 8/22/2005 | $180,000.00 |
| 10070991 | 2005-QS13 | 8/22/2005 | $620,000.00 |
| 10070993 | 2005-QS14 | 8/22/2005 | $600,000.00 |
| 10070995 | 2005-QS14 | 8/22/2005 | $142,200.00 |
| 10070997 | 2005-QS15 | 8/22/2005 | $84,000.00 |
| 10070999 | 2005-QS13 | 8/22/2005 | $512,000.00 |
| 10071001 | 2005-RS8 | 8/22/2005 | $292,000.00 |
| 10071003 | 2005-QS13 | 8/22/2005 | $473,600.00 |
| 10071005 | 2005-QS13 | 8/22/2005 | $85,000.00 |
| 10071007 | 2005-QS13 | 8/22/2005 | $516,000.00 |
| 10071009 | 2005-RS8 | 8/22/2005 | $176,000.00 |
| 10071011 | 2005-QS15 | 8/22/2005 | $63,750.00 |
| 10071013 | 2005-QS13 | 8/22/2005 | $60,000.00 |
| 10071015 | 2005-QS13 | 8/22/2005 | $595,000.00 |
| 10071017 | 2005-QS14 | 8/22/2005 | $1,000,000.00 |
| 10071019 | 2006-QS3 | 8/22/2005 | $404,000.00 |
| 10071021 | 2005-QS13 | 8/22/2005 | $135,200.00 |
| 10071023 | 2005-QS13 | 8/22/2005 | $650,000.00 |
| 10071025 | 2005-RS8 | 8/22/2005 | $104,000.00 |
| 10071027 | 2005-RS8 | 8/22/2005 | $164,000.00 |
| 10071029 | 2005-QS13 | 8/22/2005 | $142,400.00 |
| 10071031 | 2005-RS8 | 8/22/2005 | $184,000.00 |
| 10071033 | 2005-QS13 | 8/22/2005 | $359,650.00 |
| 10083205 | 2005-S6 | 8/16/2005 | $423,920.00 |
| 10084585 | 2005-QS14 | 8/22/2005 | $170,000.00 |
| 10084591 | 2005-QS13 | 8/22/2005 | $135,000.00 |
| 10105743 | 2005-QS14 | 9/7/2005 | $108,000.00 |
| 10105745 | 2005-QS14 | 9/7/2005 | $196,000.00 |
| 10105747 | 2005-RS9 | 9/7/2005 | $192,000.00 |
| 10105751 | 2005-QS13 | 9/7/2005 | $210,000.00 |
| 10105753 | 2005-QS14 | 9/7/2005 | $164,700.00 |
| 10105755 | 2005-QS15 | 9/7/2005 | $359,650.00 |
| 10105757 | 2005-QS13 | 9/7/2005 | $175,000.00 |
| 10105759 | 2005-QS13 | 9/7/2005 | $133,600.00 |
| 10105761 | 2005-RS9 | 9/7/2005 | $106,100.00 |
| 10105763 | 2005-RS9 | 9/7/2005 | $105,600.00 |
| 10105765 | 2005-QS14 | 9/7/2005 | $215,000.00 |
| 10105767 | 2005-QS14 | 9/7/2005 | $132,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10105769 | 2005-QS14 | 9/7/2005 | $116,500.00 |
| 10105773 | 2005-RS9 | 9/7/2005 | $36,000.00 |
| 10105775 | 2005-QS14 | 9/7/2005 | $169,600.00 |
| 10105777 | 2005-QS14 | 9/7/2005 | $150,100.00 |
| 10105779 | 2005-RS9 | 9/7/2005 | $191,100.00 |
| 10105781 | 2005-QS14 | 9/7/2005 | $127,800.00 |
| 10105783 | 2005-QS15 | 9/7/2005 | $236,000.00 |
| 10105785 | 2005-QS13 | 9/7/2005 | $192,000.00 |
| 10105787 | 2005-RS9 | 9/7/2005 | $151,200.00 |
| 10105789 | 2005-QS14 | 9/7/2005 | $135,900.00 |
| 10105791 | 2005-QS14 | 9/7/2005 | $141,600.00 |
| 10105795 | 2005-QS14 | 9/7/2005 | $227,500.00 |
| 10105801 | 2005-QS17 | 9/7/2005 | $180,000.00 |
| 10105803 | 2005-QS14 | 9/7/2005 | $164,000.00 |
| 10105805 | 2005-QS14 | 9/7/2005 | $115,500.00 |
| 10105807 | 2005-QS15 | 9/7/2005 | $158,400.00 |
| 10105811 | 2005-RS9 | 9/7/2005 | $139,900.00 |
| 10105813 | 2005-QS14 | 9/7/2005 | $103,900.00 |
| 10105815 | 2005-QS15 | 9/7/2005 | $145,600.00 |
| 10105817 | 2005-QS14 | 9/7/2005 | $195,950.00 |
| 10105819 | 2005-QS14 | 9/7/2005 | $160,000.00 |
| 10105821 | 2005-QS14 | 9/7/2005 | $327,000.00 |
| 10105823 | 2005-QS15 | 9/7/2005 | $196,800.00 |
| 10105825 | 2005-RS9 | 9/7/2005 | $195,200.00 |
| 10105827 | 2005-QS13 | 9/7/2005 | $179,200.00 |
| 10105829 | 2005-QS14 | 9/7/2005 | $336,800.00 |
| 10105833 | 2005-QS13 | 9/7/2005 | $151,200.00 |
| 10105835 | 2005-QS14 | 9/7/2005 | $135,000.00 |
| 10105837 | 2005-QS15 | 9/7/2005 | $240,000.00 |
| 10105839 | 2005-QS15 | 9/23/2005 | $196,200.00 |
| 10105841 | 2005-RS9 | 9/7/2005 | $292,000.00 |
| 10105843 | 2005-QS13 | 9/7/2005 | $155,000.00 |
| 10105845 | 2005-QS14 | 9/7/2005 | $105,000.00 |
| 10105847 | 2005-QS13 | 9/7/2005 | $350,000.00 |
| 10105849 | 2005-QS13 | 9/7/2005 | $104,000.00 |
| 10105851 | 2005-QS16 | 9/7/2005 | $184,000.00 |
| 10105853 | 2005-QS14 | 9/7/2005 | $223,900.00 |
| 10105855 | 2005-QS15 | 9/23/2005 | $800,000.00 |
| 10105857 | 2005-RS8 | 9/7/2005 | $274,150.00 |
| 10105859 | 2005-QS13 | 9/7/2005 | $145,000.00 |
| 10105861 | 2005-RS9 | 9/7/2005 | $140,000.00 |
| 10105863 | 2005-QS15 | 9/7/2005 | $82,800.00 |
| 10105865 | 2005-QS14 | 9/7/2005 | $100,000.00 |
| 10105867 | 2005-QS13 | 9/7/2005 | $203,400.00 |
| 10105869 | 2005-RS9 | 9/7/2005 | $92,800.00 |
| 10105871 | 2005-QS14 | 9/7/2005 | $225,300.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10105873 | 2005-QS14 | 9/7/2005 | $117,400.00 |
| 10105875 | 2005-QS14 | 9/7/2005 | $80,000.00 |
| 10105879 | 2005-QS13 | 9/7/2005 | $345,000.00 |
| 10105881 | 2005-QS14 | 9/7/2005 | $132,000.00 |
| 10105883 | 2005-QS15 | 9/7/2005 | $197,291.00 |
| 10105885 | 2005-QS13 | 9/7/2005 | $195,000.00 |
| 10105887 | 2005-QS14 | 9/7/2005 | $170,000.00 |
| 10105889 | 2005-QS14 | 9/7/2005 | $112,000.00 |
| 10105891 | 2005-RS9 | 9/7/2005 | $181,800.00 |
| 10105893 | 2005-QS13 | 9/7/2005 | $133,192.00 |
| 10105895 | 2005-QS14 | 9/7/2005 | $104,000.00 |
| 10105897 | 2005-QS13 | 9/7/2005 | $240,000.00 |
| 10105899 | 2005-RS9 | 9/7/2005 | $128,000.00 |
| 10105901 | 2005-QS15 | 9/7/2005 | $292,000.00 |
| 10105903 | 2005-QS14 | 9/7/2005 | $123,500.00 |
| 10105907 | 2005-QS16 | 9/7/2005 | $232,250.00 |
| 10105909 | 2005-QS16 | 9/7/2005 | $528,000.00 |
| 10105911 | 2005-QS14 | 9/7/2005 | $120,000.00 |
| 10105913 | 2005-QS13 | 9/7/2005 | $92,000.00 |
| 10105915 | 2005-QS15 | 9/7/2005 | $278,720.00 |
| 10105917 | 2005-QS14 | 9/7/2005 | $168,000.00 |
| 10105919 | 2005-QS14 | 9/7/2005 | $108,000.00 |
| 10105921 | 2005-QS13 | 9/7/2005 | $139,200.00 |
| 10105923 | 2005-QS14 | 9/7/2005 | $95,200.00 |
| 10105925 | 2005-RS9 | 9/7/2005 | $146,000.00 |
| 10105927 | 2005-QS13 | 9/7/2005 | $134,400.00 |
| 10105929 | 2005-QS14 | 9/7/2005 | $95,000.00 |
| 10105931 | 2005-QS14 | 9/7/2005 | $177,600.00 |
| 10105933 | 2005-QS15 | 9/7/2005 | $108,720.00 |
| 10105935 | 2005-QS13 | 9/7/2005 | $310,000.00 |
| 10105937 | 2005-QS15 | 9/7/2005 | $356,000.00 |
| 10105939 | 2005-QS14 | 9/7/2005 | $155,000.00 |
| 10105941 | 2005-QS13 | 9/7/2005 | $610,000.00 |
| 10105943 | 2005-QS13 | 9/7/2005 | $288,000.00 |
| 10105945 | 2005-QS13 | 9/7/2005 | $112,000.00 |
| 10105947 | 2005-QS13 | 9/7/2005 | $192,800.00 |
| 10105949 | 2005-QS13 | 9/7/2005 | $252,000.00 |
| 10105951 | 2005-QS14 | 9/7/2005 | $100,000.00 |
| 10105953 | 2005-QS14 | 9/7/2005 | $124,500.00 |
| 10105955 | 2005-QS14 | 9/7/2005 | $145,000.00 |
| 10105957 | 2005-QS14 | 9/7/2005 | $101,500.00 |
| 10105959 | 2005-QS13 | 9/7/2005 | $211,000.00 |
| 10105961 | 2005-QS14 | 9/7/2005 | $136,000.00 |
| 10105963 | 2005-QS14 | 9/7/2005 | $164,800.00 |
| 10105965 | 2005-QS13 | 9/7/2005 | $250,400.00 |
| 10105967 | 2005-QS13 | 9/7/2005 | $186,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10105969 | 2006-RS4 | 9/7/2005 | $204,800.00 |
| 10105973 | 2005-QS15 | 9/7/2005 | $250,000.00 |
| 10105975 | 2005-QS15 | 9/7/2005 | $327,250.00 |
| 10105977 | 2006-RS3 | 9/7/2005 | $106,000.00 |
| 10105979 | 2005-QS13 | 9/7/2005 | $141,600.00 |
| 10105981 | 2005-QS14 | 9/7/2005 | $83,600.00 |
| 10105983 | 2005-QS16 | 9/7/2005 | $359,650.00 |
| 10105985 | 2005-QS15 | 9/7/2005 | $232,800.00 |
| 10105987 | 2005-QS14 | 9/7/2005 | $359,650.00 |
| 10105989 | 2005-QS14 | 9/7/2005 | $157,500.00 |
| 10105991 | 2005-QS15 | 9/7/2005 | $359,650.00 |
| 10105993 | 2005-QS13 | 9/7/2005 | $122,500.00 |
| 10105995 | 2005-RS9 | 9/7/2005 | $284,000.00 |
| 10105997 | 2005-QS13 | 9/7/2005 | $109,900.00 |
| 10105999 | 2005-QS14 | 9/7/2005 | $108,000.00 |
| 10106001 | 2005-QS13 | 9/7/2005 | $95,600.00 |
| 10106003 | 2005-QS14 | 9/7/2005 | $144,000.00 |
| 10106005 | 2005-QS13 | 9/7/2005 | $164,000.00 |
| 10106007 | 2005-QS14 | 9/7/2005 | $99,000.00 |
| 10106009 | 2006-QS4 | 9/7/2005 | $172,250.00 |
| 10106011 | 2005-QS13 | 9/7/2005 | $125,600.00 |
| 10106013 | 2005-QS13 | 9/7/2005 | $240,000.00 |
| 10106015 | 2005-QS15 | 9/7/2005 | $204,000.00 |
| 10106017 | 2005-QS13 | 9/7/2005 | $316,800.00 |
| 10106019 | 2005-QS15 | 9/7/2005 | $331,799.46 |
| 10106021 | 2005-QS15 | 9/7/2005 | $226,100.00 |
| 10106023 | 2005-QS14 | 9/7/2005 | $111,318.83 |
| 10106025 | 2005-QS15 | 9/7/2005 | $75,900.00 |
| 10106027 | 2005-RS9 | 9/7/2005 | $110,250.00 |
| 10106029 | 2005-QS15 | 9/7/2005 | $359,500.00 |
| 10106031 | 2005-RS8 | 9/7/2005 | $127,800.00 |
| 10106033 | 2005-QS14 | 9/7/2005 | $196,000.00 |
| 10106035 | 2005-QS15 | 9/7/2005 | $344,000.00 |
| 10106037 | 2005-QS14 | 9/7/2005 | $98,400.00 |
| 10106039 | 2005-RS9 | 9/7/2005 | $196,000.00 |
| 10106041 | 2005-RS9 | 9/7/2005 | $220,000.00 |
| 10106043 | 2005-QS14 | 9/7/2005 | $153,560.00 |
| 10106045 | 2005-QS14 | 9/7/2005 | $124,000.00 |
| 10106047 | 2005-QS13 | 9/7/2005 | $155,500.00 |
| 10106049 | 2005-QS15 | 9/7/2005 | $151,200.00 |
| 10106051 | 2005-QS15 | 9/7/2005 | $260,200.00 |
| 10106053 | 2005-QS16 | 9/7/2005 | $115,000.00 |
| 10106055 | 2005-QS13 | 9/7/2005 | $133,600.00 |
| 10106057 | 2005-QS14 | 9/7/2005 | $140,000.00 |
| 10106059 | 2005-RS9 | 9/7/2005 | $204,751.73 |
| 10106061 | 2005-QS16 | 9/7/2005 | $312,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106063 | 2005-QS14 | 9/7/2005 | $164,000.00 |
| 10106065 | 2005-QS14 | 9/7/2005 | $83,700.00 |
| 10106067 | 2005-QS13 | 9/7/2005 | $175,000.00 |
| 10106069 | 2005-QS14 | 9/7/2005 | $270,750.00 |
| 10106071 | 2005-QS13 | 9/7/2005 | $173,064.25 |
| 10106073 | 2005-RS9 | 9/7/2005 | $153,840.00 |
| 10106075 | 2006-RS4 | 9/7/2005 | $127,920.00 |
| 10106077 | 2005-QS15 | 9/7/2005 | $296,000.00 |
| 10106079 | 2005-QS14 | 9/7/2005 | $91,120.00 |
| 10106081 | 2005-RS9 | 9/7/2005 | $379,225.22 |
| 10106083 | 2005-QS13 | 9/7/2005 | $118,000.00 |
| 10106085 | 2005-QS14 | 9/7/2005 | $104,000.00 |
| 10106087 | 2005-QS13 | 9/7/2005 | $114,800.00 |
| 10106089 | 2005-QS14 | 9/7/2005 | $140,000.00 |
| 10106091 | 2005-QS14 | 9/7/2005 | $185,600.00 |
| 10106093 | 2005-QS14 | 9/7/2005 | $106,600.00 |
| 10106097 | 2005-RS9 | 9/7/2005 | $147,920.00 |
| 10106099 | 2005-QS14 | 9/7/2005 | $125,680.00 |
| 10106101 | 2005-QS14 | 9/7/2005 | $54,000.00 |
| 10106103 | 2005-QS13 | 9/7/2005 | $150,000.00 |
| 10106105 | 2005-QS16 | 9/7/2005 | $151,900.00 |
| 10106107 | 2005-QS14 | 9/7/2005 | $228,000.00 |
| 10106109 | 2005-QS16 | 9/7/2005 | $111,200.00 |
| 10106111 | 2005-QS14 | 9/7/2005 | $191,354.00 |
| 10106113 | 2005-QS13 | 9/7/2005 | $228,000.00 |
| 10106115 | 2005-QS14 | 9/7/2005 | $140,200.00 |
| 10106117 | 2005-QS13 | 9/7/2005 | $236,000.00 |
| 10106119 | 2005-QS14 | 9/7/2005 | $280,000.00 |
| 10106121 | 2005-QS14 | 9/7/2005 | $116,000.00 |
| 10106123 | 2005-RS9 | 9/7/2005 | $78,280.00 |
| 10106125 | 2005-QS13 | 9/7/2005 | $180,000.00 |
| 10106127 | 2005-QS15 | 9/23/2005 | $424,000.00 |
| 10106129 | 2005-QS13 | 9/7/2005 | $279,300.00 |
| 10106131 | 2005-QS14 | 9/7/2005 | $197,600.00 |
| 10106133 | 2005-RS9 | 9/7/2005 | $210,567.61 |
| 10106135 | 2005-QS14 | 9/7/2005 | $176,600.00 |
| 10106137 | 2005-QS13 | 9/7/2005 | $140,800.00 |
| 10106139 | 2005-QS14 | 9/7/2005 | $104,000.00 |
| 10106141 | 2005-QS14 | 9/7/2005 | $217,600.00 |
| 10106143 | 2005-RS9 | 9/7/2005 | $148,000.00 |
| 10106145 | 2005-QS14 | 9/7/2005 | $148,250.00 |
| 10106147 | 2005-QS13 | 9/7/2005 | $143,900.00 |
| 10106149 | 2005-QS14 | 9/7/2005 | $168,880.00 |
| 10106151 | 2005-RS9 | 9/23/2005 | $302,900.00 |
| 10106153 | 2005-RS9 | 9/7/2005 | $316,000.00 |
| 10106155 | 2005-QS14 | 9/7/2005 | $88,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106157 | 2005-RS9 | 9/7/2005 | $296,000.00 |
| 10106159 | 2005-QS14 | 9/7/2005 | $474,500.00 |
| 10106161 | 2005-RS8 | 9/7/2005 | $159,550.00 |
| 10106163 | 2005-QS14 | 9/7/2005 | $109,560.00 |
| 10106165 | 2006-QS4 | 9/7/2005 | $272,000.00 |
| 10106167 | 2005-QS14 | 9/7/2005 | $295,200.00 |
| 10106171 | 2005-QS14 | 9/7/2005 | $123,200.00 |
| 10106173 | 2005-QS14 | 9/7/2005 | $486,000.00 |
| 10106175 | 2005-QS13 | 9/7/2005 | $180,500.00 |
| 10106177 | 2005-QS14 | 9/7/2005 | $147,000.00 |
| 10106181 | 2005-QS14 | 9/7/2005 | $92,000.00 |
| 10106183 | 2005-QS15 | 9/7/2005 | $349,900.00 |
| 10106185 | 2005-RS8 | 9/7/2005 | $332,500.00 |
| 10106187 | 2005-QS14 | 9/7/2005 | $60,000.00 |
| 10106189 | 2005-QS14 | 9/7/2005 | $294,000.00 |
| 10106191 | 2005-QS15 | 9/7/2005 | $225,000.00 |
| 10106193 | 2005-QS13 | 9/7/2005 | $121,900.00 |
| 10106195 | 2005-QS13 | 9/7/2005 | $229,600.00 |
| 10106197 | 2005-QS15 | 9/7/2005 | $270,000.00 |
| 10106199 | 2005-QS13 | 9/7/2005 | $250,000.00 |
| 10106203 | 2005-QS14 | 9/7/2005 | $196,000.00 |
| 10106205 | 2005-QS15 | 9/7/2005 | $191,176.30 |
| 10106207 | 2005-QS15 | 9/7/2005 | $187,540.00 |
| 10106209 | 2005-QS14 | 9/7/2005 | $569,000.00 |
| 10106211 | 2005-QS13 | 9/7/2005 | $215,000.00 |
| 10106213 | 2005-QS13 | 9/7/2005 | $96,000.00 |
| 10106215 | 2005-QS13 | 9/7/2005 | $175,410.00 |
| 10106217 | 2005-QS15 | 9/7/2005 | $148,800.00 |
| 10106219 | 2005-QS13 | 9/7/2005 | $146,000.00 |
| 10106221 | 2005-QS15 | 9/7/2005 | $178,400.00 |
| 10106223 | 2005-QS15 | 9/23/2005 | $339,000.00 |
| 10106225 | 2005-QS13 | 9/7/2005 | $204,000.00 |
| 10106227 | 2005-RS8 | 9/7/2005 | $257,450.00 |
| 10106229 | 2005-QS15 | 9/7/2005 | $261,724.52 |
| 10106231 | 2005-RS9 | 9/7/2005 | $284,000.00 |
| 10106233 | 2005-QS13 | 9/7/2005 | $85,000.00 |
| 10106235 | 2005-QS14 | 9/7/2005 | $161,600.00 |
| 10106237 | 2005-QS14 | 9/7/2005 | $331,000.00 |
| 10106239 | 2005-QS16 | 9/7/2005 | $261,250.00 |
| 10106241 | 2005-QS15 | 9/23/2005 | $319,900.00 |
| 10106243 | 2005-QS13 | 9/7/2005 | $210,000.00 |
| 10106245 | 2005-RS9 | 9/7/2005 | $60,000.00 |
| 10106247 | 2005-QS14 | 9/7/2005 | $142,400.00 |
| 10106249 | 2005-QS14 | 9/7/2005 | $179,200.00 |
| 10106251 | 2005-QS14 | 9/7/2005 | $228,900.00 |
| 10106253 | 2005-RS9 | 9/7/2005 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106255 | 2005-QS13 | 9/7/2005 | $201,800.00 |
| 10106257 | 2005-QS13 | 9/7/2005 | $100,000.00 |
| 10106259 | 2005-QS13 | 9/7/2005 | $144,000.00 |
| 10106261 | 2005-QS14 | 9/7/2005 | $120,000.00 |
| 10106263 | 2005-QS16 | 9/7/2005 | $116,000.00 |
| 10106265 | 2005-QS13 | 9/7/2005 | $195,900.00 |
| 10106267 | 2005-QS13 | 9/7/2005 | $234,800.00 |
| 10106269 | 2005-RS8 | 9/7/2005 | $289,750.00 |
| 10106271 | 2005-QS14 | 9/7/2005 | $255,000.00 |
| 10106273 | 2005-QS14 | 9/7/2005 | $133,600.00 |
| 10106275 | 2005-QS14 | 9/7/2005 | $241,400.00 |
| 10106277 | 2005-RS8 | 9/7/2005 | $69,350.00 |
| 10106279 | 2005-QS14 | 9/7/2005 | $190,000.00 |
| 10106281 | 2005-QS14 | 9/7/2005 | $134,400.00 |
| 10106283 | 2005-QS15 | 9/7/2005 | $180,000.00 |
| 10106285 | 2005-QS13 | 9/7/2005 | $171,350.00 |
| 10106287 | 2005-QS14 | 9/7/2005 | $130,800.00 |
| 10106289 | 2005-QS16 | 9/7/2005 | $156,150.00 |
| 10106291 | 2005-QS13 | 9/7/2005 | $337,000.00 |
| 10106293 | 2005-QS15 | 9/7/2005 | $340,000.00 |
| 10106295 | 2005-QS14 | 9/7/2005 | $67,200.00 |
| 10106299 | 2005-QS15 | 9/7/2005 | $113,600.00 |
| 10106301 | 2005-RS9 | 9/7/2005 | $186,000.00 |
| 10106303 | 2005-QS14 | 9/7/2005 | $124,200.00 |
| 10106305 | 2005-QS14 | 9/7/2005 | $80,910.00 |
| 10106307 | 2005-QS14 | 9/7/2005 | $85,500.00 |
| 10106309 | 2005-QS14 | 9/7/2005 | $101,700.00 |
| 10106311 | 2005-QS14 | 9/7/2005 | $83,700.00 |
| 10106313 | 2005-QS13 | 9/7/2005 | $335,000.00 |
| 10106315 | 2005-QS13 | 9/7/2005 | $270,000.00 |
| 10106317 | 2005-RS9 | 9/7/2005 | $214,200.00 |
| 10106319 | 2005-QS13 | 9/7/2005 | $90,000.00 |
| 10106321 | 2005-QS15 | 9/7/2005 | $262,000.00 |
| 10106323 | 2005-QS13 | 9/7/2005 | $348,400.00 |
| 10106325 | 2005-QS13 | 9/7/2005 | $110,600.00 |
| 10106327 | 2005-RS9 | 9/7/2005 | $253,400.00 |
| 10106329 | 2005-QS14 | 9/7/2005 | $84,800.00 |
| 10106331 | 2005-RS9 | 9/7/2005 | $73,600.00 |
| 10106335 | 2005-RS9 | 9/7/2005 | $124,000.00 |
| 10106337 | 2005-QS13 | 9/7/2005 | $446,300.00 |
| 10106339 | 2005-QS13 | 9/7/2005 | $140,800.00 |
| 10106341 | 2005-RS9 | 9/7/2005 | $157,600.00 |
| 10106343 | 2005-QS14 | 9/7/2005 | $92,800.00 |
| 10106345 | 2006-QS7 | 9/7/2005 | $302,400.00 |
| 10106347 | 2005-QS14 | 9/7/2005 | $122,800.00 |
| 10106349 | 2005-QS13 | 9/7/2005 | $223,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106351 | 2006-QS4 | 9/7/2005 | $420,000.00 |
| 10106353 | 2005-QS13 | 9/7/2005 | $150,950.00 |
| 10106355 | 2005-QS15 | 9/23/2005 | $192,800.00 |
| 10106357 | 2005-QS15 | 9/7/2005 | $236,700.00 |
| 10106359 | 2005-RS9 | 9/7/2005 | $218,672.65 |
| 10106361 | 2005-QS14 | 9/7/2005 | $270,000.00 |
| 10106365 | 2005-QS15 | 9/7/2005 | $206,050.00 |
| 10106367 | 2005-QS13 | 9/7/2005 | $273,000.00 |
| 10106369 | 2005-RS9 | 9/7/2005 | $436,000.00 |
| 10106371 | 2005-QS14 | 9/7/2005 | $280,000.00 |
| 10106373 | 2005-QS15 | 9/7/2005 | $68,000.00 |
| 10106375 | 2005-QS13 | 9/7/2005 | $124,600.00 |
| 10106377 | 2005-RS8 | 9/7/2005 | $229,900.00 |
| 10106379 | 2005-RS9 | 9/7/2005 | $160,000.00 |
| 10106381 | 2005-QS13 | 9/7/2005 | $1,310,000.00 |
| 10106383 | 2005-QS13 | 9/7/2005 | $165,000.00 |
| 10106385 | 2005-QS14 | 9/7/2005 | $359,650.00 |
| 10106387 | 2005-QS13 | 9/7/2005 | $130,000.00 |
| 10106389 | 2005-QS13 | 9/7/2005 | $171,200.00 |
| 10106391 | 2005-QS15 | 9/7/2005 | $280,000.00 |
| 10106393 | 2005-QS14 | 9/7/2005 | $144,850.00 |
| 10106395 | 2005-QS15 | 9/23/2005 | $144,800.00 |
| 10106397 | 2005-RS9 | 9/7/2005 | $152,000.00 |
| 10106399 | 2005-QS13 | 9/7/2005 | $344,500.00 |
| 10106401 | 2005-RS9 | 9/7/2005 | $142,400.00 |
| 10106403 | 2005-QS13 | 9/7/2005 | $208,000.00 |
| 10106405 | 2005-QS13 | 9/7/2005 | $206,400.00 |
| 10106407 | 2005-RS9 | 9/7/2005 | $190,360.00 |
| 10106409 | 2005-QS13 | 9/7/2005 | $115,920.00 |
| 10106411 | 2005-QS14 | 9/7/2005 | $117,113.00 |
| 10106413 | 2005-RS8 | 9/7/2005 | $220,500.00 |
| 10106417 | 2005-QS16 | 9/7/2005 | $179,900.00 |
| 10106419 | 2005-RS9 | 9/7/2005 | $233,000.00 |
| 10106421 | 2005-QS13 | 9/7/2005 | $212,350.00 |
| 10106425 | 2005-RS9 | 9/7/2005 | $148,000.00 |
| 10106427 | 2005-QS16 | 9/23/2005 | $115,100.00 |
| 10106429 | 2005-QS13 | 9/7/2005 | $141,600.00 |
| 10106431 | 2005-QS14 | 9/7/2005 | $154,700.00 |
| 10106433 | 2005-QS14 | 9/7/2005 | $161,500.00 |
| 10106435 | 2005-QS14 | 9/7/2005 | $198,000.00 |
| 10106437 | 2005-RS9 | 9/7/2005 | $116,000.00 |
| 10106439 | 2005-QS13 | 9/7/2005 | $180,000.00 |
| 10106441 | 2005-QS14 | 9/7/2005 | $350,000.00 |
| 10106443 | 2005-QS14 | 9/7/2005 | $190,400.00 |
| 10106445 | 2005-QS14 | 9/7/2005 | $263,920.00 |
| 10106447 | 2005-QS14 | 9/7/2005 | $238,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106449 | 2005-QS13 | 9/7/2005 | $237,500.00 |
| 10106451 | 2005-QS13 | 9/7/2005 | $201,600.00 |
| 10106453 | 2005-QS13 | 9/7/2005 | $209,000.00 |
| 10106455 | 2005-QS14 | 9/7/2005 | $200,000.00 |
| 10106457 | 2005-QS14 | 9/7/2005 | $148,850.00 |
| 10106459 | 2005-QS16 | 9/7/2005 | $151,000.00 |
| 10106461 | 2005-QS14 | 9/7/2005 | $96,000.00 |
| 10106463 | 2005-QS15 | 9/7/2005 | $177,100.00 |
| 10106465 | 2005-QS13 | 9/7/2005 | $128,800.00 |
| 10106467 | 2005-QS13 | 9/7/2005 | $141,500.00 |
| 10106469 | 2005-QS14 | 9/7/2005 | $244,000.00 |
| 10106473 | 2005-QS13 | 9/7/2005 | $278,750.00 |
| 10106475 | 2005-QS14 | 9/7/2005 | $304,000.00 |
| 10106477 | 2005-RS9 | 9/7/2005 | $169,850.00 |
| 10106479 | 2005-QS15 | 9/7/2005 | $215,000.00 |
| 10106481 | 2005-RS9 | 9/7/2005 | $224,000.00 |
| 10106483 | 2005-QS13 | 9/7/2005 | $159,900.00 |
| 10106485 | 2005-QS14 | 9/7/2005 | $280,000.00 |
| 10106487 | 2005-QS14 | 9/7/2005 | $78,500.00 |
| 10106489 | 2005-QS14 | 9/7/2005 | $160,000.00 |
| 10106491 | 2005-RS9 | 9/7/2005 | $56,400.00 |
| 10106493 | 2005-RS9 | 9/7/2005 | $83,900.00 |
| 10106495 | 2005-RS9 | 9/7/2005 | $255,100.00 |
| 10106497 | 2005-QS14 | 9/7/2005 | $92,400.00 |
| 10106499 | 2005-QS13 | 9/7/2005 | $341,250.00 |
| 10106501 | 2005-QS15 | 9/7/2005 | $252,800.00 |
| 10106503 | 2005-QS13 | 9/7/2005 | $86,900.00 |
| 10106505 | 2005-QS15 | 9/7/2005 | $260,068.57 |
| 10106507 | 2005-QS13 | 9/7/2005 | $64,000.00 |
| 10106509 | 2005-QS14 | 9/7/2005 | $64,000.00 |
| 10106511 | 2005-QS14 | 9/7/2005 | $59,200.00 |
| 10106513 | 2005-QS15 | 9/23/2005 | $59,200.00 |
| 10106515 | 2005-QS13 | 9/7/2005 | $217,150.00 |
| 10106517 | 2005-RS9 | 9/7/2005 | $122,350.00 |
| 10106519 | 2005-QS13 | 9/7/2005 | $359,650.00 |
| 10106521 | 2005-QS13 | 9/7/2005 | $142,400.00 |
| 10106523 | 2005-QS13 | 9/7/2005 | $196,500.00 |
| 10106525 | 2005-QS13 | 9/7/2005 | $175,920.00 |
| 10106527 | 2005-RS9 | 9/7/2005 | $332,000.00 |
| 10106529 | 2005-QS14 | 9/7/2005 | $336,000.00 |
| 10106531 | 2005-QS14 | 9/7/2005 | $64,000.00 |
| 10106533 | 2005-QS14 | 9/7/2005 | $107,600.00 |
| 10106537 | 2005-QS15 | 9/7/2005 | $163,150.00 |
| 10106539 | 2005-QS13 | 9/7/2005 | $158,400.00 |
| 10106541 | 2005-QS13 | 9/7/2005 | $111,000.00 |
| 10106543 | 2005-QS14 | 9/7/2005 | $144,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106545 | 2005-QS14 | 9/7/2005 | $165,600.00 |
| 10106547 | 2005-RS8 | 9/7/2005 | $116,550.00 |
| 10106549 | 2005-QS13 | 9/7/2005 | $193,600.00 |
| 10106551 | 2005-QS14 | 9/7/2005 | $299,700.00 |
| 10106553 | 2005-QS14 | 9/7/2005 | $364,210.00 |
| 10106555 | 2005-QS14 | 9/7/2005 | $203,000.00 |
| 10106557 | 2005-QS15 | 9/7/2005 | $71,200.00 |
| 10106559 | 2005-QS14 | 9/7/2005 | $116,550.00 |
| 10106561 | 2005-QS15 | 9/23/2005 | $118,440.00 |
| 10106563 | 2005-QS15 | 9/7/2005 | $90,300.00 |
| 10106565 | 2005-QS13 | 9/7/2005 | $178,500.00 |
| 10106567 | 2005-QS14 | 9/7/2005 | $566,250.00 |
| 10106569 | 2006-RS5 | 9/7/2005 | $648,000.00 |
| 10106571 | 2005-QS15 | 9/7/2005 | $296,000.00 |
| 10106573 | 2005-QS15 | 9/7/2005 | $263,900.00 |
| 10106577 | 2005-QS14 | 9/7/2005 | $330,610.00 |
| 10106579 | 2005-QS14 | 9/7/2005 | $252,000.00 |
| 10106581 | 2005-QS13 | 9/7/2005 | $229,009.00 |
| 10106583 | 2005-QS13 | 9/7/2005 | $110,000.00 |
| 10106585 | 2005-QS13 | 9/7/2005 | $123,435.00 |
| 10106587 | 2005-QS13 | 9/7/2005 | $220,000.00 |
| 10106589 | 2005-QS13 | 9/7/2005 | $450,000.00 |
| 10106591 | 2005-QS14 | 9/7/2005 | $568,000.00 |
| 10106593 | 2005-QS15 | 9/7/2005 | $143,200.00 |
| 10106595 | 2005-QS14 | 9/7/2005 | $72,000.00 |
| 10106597 | 2005-QS14 | 9/7/2005 | $157,500.00 |
| 10106599 | 2005-QS13 | 9/7/2005 | $424,000.00 |
| 10106601 | 2005-QS14 | 9/7/2005 | $195,920.00 |
| 10106603 | 2005-QS15 | 9/7/2005 | $230,300.00 |
| 10106605 | 2005-QS15 | 9/7/2005 | $217,000.00 |
| 10106607 | 2005-QS14 | 9/7/2005 | $175,000.00 |
| 10106609 | 2005-QS15 | 9/7/2005 | $135,900.00 |
| 10106611 | 2005-QS14 | 9/7/2005 | $256,000.00 |
| 10106613 | 2005-QS17 | 9/23/2005 | $520,000.00 |
| 10106615 | 2005-QS13 | 9/7/2005 | $164,950.00 |
| 10106617 | 2005-RS8 | 9/7/2005 | $261,550.00 |
| 10106619 | 2005-QS13 | 9/7/2005 | $188,000.00 |
| 10106621 | 2005-QS14 | 9/7/2005 | $131,000.00 |
| 10106623 | 2005-QS15 | 9/7/2005 | $148,000.00 |
| 10106625 | 2005-QS15 | 9/7/2005 | $93,000.00 |
| 10106627 | 2005-QS14 | 9/7/2005 | $1,000,000.00 |
| 10106629 | 2005-QS14 | 9/7/2005 | $136,300.00 |
| 10106631 | 2005-QS13 | 9/7/2005 | $348,000.00 |
| 10106633 | 2005-QS15 | 9/7/2005 | $327,350.00 |
| 10106635 | 2005-QS13 | 9/7/2005 | $112,000.00 |
| 10106637 | 2005-QS14 | 9/7/2005 | $197,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106639 | 2005-RS9 | 9/7/2005 | $157,600.00 |
| 10106641 | 2005-QS14 | 9/7/2005 | $138,500.00 |
| 10106643 | 2005-QS14 | 9/7/2005 | $297,000.00 |
| 10106647 | 2005-QS13 | 9/7/2005 | $184,000.00 |
| 10106649 | 2005-QS14 | 9/7/2005 | $84,800.00 |
| 10106651 | 2005-QS14 | 9/7/2005 | $134,500.00 |
| 10106653 | 2005-QS14 | 9/7/2005 | $118,400.00 |
| 10106655 | 2005-QS15 | 9/7/2005 | $169,957.00 |
| 10106657 | 2005-QS13 | 9/7/2005 | $384,000.00 |
| 10106659 | 2005-QS13 | 9/7/2005 | $123,500.00 |
| 10106661 | 2005-QS14 | 9/7/2005 | $607,200.00 |
| 10106663 | 2005-QS15 | 9/7/2005 | $75,500.00 |
| 10106665 | 2005-QS14 | 9/7/2005 | $113,425.00 |
| 10106667 | 2005-QS15 | 9/23/2005 | $287,200.00 |
| 10106669 | 2005-QS15 | 9/7/2005 | $180,000.00 |
| 10106671 | 2005-QS13 | 9/7/2005 | $175,920.00 |
| 10106675 | 2005-QS14 | 9/7/2005 | $600,000.00 |
| 10106677 | 2005-QS14 | 9/7/2005 | $164,000.00 |
| 10106679 | 2005-QS14 | 9/7/2005 | $252,000.00 |
| 10106681 | 2005-RS9 | 9/7/2005 | $295,920.00 |
| 10106683 | 2005-QS16 | 9/7/2005 | $180,000.00 |
| 10106685 | 2005-QS15 | 9/23/2005 | $93,000.00 |
| 10106687 | 2005-QS15 | 9/7/2005 | $187,500.00 |
| 10106689 | 2005-QS14 | 9/7/2005 | $195,000.00 |
| 10106691 | 2005-QS14 | 9/7/2005 | $110,400.00 |
| 10106693 | 2005-QS13 | 9/7/2005 | $155,200.00 |
| 10106695 | 2005-QS14 | 9/7/2005 | $364,000.00 |
| 10106697 | 2005-QS13 | 9/7/2005 | $852,000.00 |
| 10106699 | 2005-QS14 | 9/7/2005 | $852,000.00 |
| 10106701 | 2005-QS13 | 9/7/2005 | $149,800.00 |
| 10106703 | 2005-QS14 | 9/7/2005 | $400,000.00 |
| 10106705 | 2005-QS13 | 9/7/2005 | $327,750.00 |
| 10106707 | 2005-RS9 | 9/7/2005 | $377,000.00 |
| 10106709 | 2005-RS9 | 9/7/2005 | $406,000.00 |
| 10106711 | 2005-QS14 | 9/7/2005 | $390,000.00 |
| 10106713 | 2005-QS13 | 9/7/2005 | $292,000.00 |
| 10106715 | 2005-RS8 | 9/7/2005 | $218,500.00 |
| 10106719 | 2005-QS14 | 9/7/2005 | $196,555.00 |
| 10106721 | 2005-QS14 | 9/7/2005 | $108,400.00 |
| 10106723 | 2005-QS13 | 9/7/2005 | $350,000.00 |
| 10106725 | 2005-QS15 | 9/7/2005 | $221,850.00 |
| 10106727 | 2005-QS13 | 9/7/2005 | $434,925.00 |
| 10106729 | 2005-RS8 | 9/7/2005 | $185,400.00 |
| 10106731 | 2005-RS9 | 9/7/2005 | $149,200.00 |
| 10106733 | 2005-RS9 | 9/7/2005 | $142,400.00 |
| 10106735 | 2005-QS13 | 9/7/2005 | $332,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106737 | 2005-RS9 | 9/7/2005 | $215,920.00 |
| 10106739 | 2005-QS14 | 9/7/2005 | $263,920.00 |
| 10106741 | 2005-QS14 | 9/7/2005 | $178,000.00 |
| 10106743 | 2005-QS14 | 9/7/2005 | $146,400.00 |
| 10106745 | 2005-QS15 | 9/7/2005 | $350,000.00 |
| 10106747 | 2005-QS14 | 9/7/2005 | $487,900.00 |
| 10106749 | 2005-QS15 | 9/7/2005 | $272,000.00 |
| 10106751 | 2005-QS14 | 9/7/2005 | $175,750.00 |
| 10106753 | 2005-QS14 | 9/7/2005 | $59,850.00 |
| 10106755 | 2005-QS13 | 9/7/2005 | $325,000.00 |
| 10106757 | 2005-QS15 | 9/7/2005 | $191,100.00 |
| 10106759 | 2005-QS14 | 9/7/2005 | $241,400.00 |
| 10106761 | 2005-QS13 | 9/7/2005 | $139,200.00 |
| 10106763 | 2005-QS13 | 9/7/2005 | $101,600.00 |
| 10106765 | 2005-QS13 | 9/7/2005 | $94,841.00 |
| 10106767 | 2005-QS14 | 9/7/2005 | $196,000.00 |
| 10106769 | 2005-QS15 | 9/7/2005 | $240,000.00 |
| 10106771 | 2005-QS14 | 9/7/2005 | $432,000.00 |
| 10106773 | 2005-QS13 | 9/7/2005 | $181,600.00 |
| 10106783 | 2005-QS14 | 9/7/2005 | $163,000.00 |
| 10106785 | 2005-QS15 | 9/23/2005 | $173,600.00 |
| 10106787 | 2005-QS14 | 9/7/2005 | $157,000.00 |
| 10106789 | 2005-QS14 | 9/7/2005 | $184,150.00 |
| 10106791 | 2005-QS14 | 9/7/2005 | $196,000.00 |
| 10106793 | 2005-RS8 | 9/7/2005 | $89,450.00 |
| 10106795 | 2005-RS9 | 9/7/2005 | $138,000.00 |
| 10106797 | 2005-QS14 | 9/7/2005 | $142,131.20 |
| 10106799 | 2005-QS14 | 9/7/2005 | $111,200.00 |
| 10106801 | 2005-QS14 | 9/7/2005 | $273,000.00 |
| 10106803 | 2005-QS13 | 9/7/2005 | $180,000.00 |
| 10106805 | 2005-QS14 | 9/7/2005 | $88,000.00 |
| 10106807 | 2005-RS9 | 9/7/2005 | $152,000.00 |
| 10106811 | 2006-QS4 | 9/7/2005 | $322,050.00 |
| 10106813 | 2005-QS14 | 9/7/2005 | $211,500.00 |
| 10106815 | 2005-QS14 | 9/7/2005 | $244,625.00 |
| 10106817 | 2005-QS13 | 9/7/2005 | $202,000.00 |
| 10106821 | 2005-QS15 | 9/7/2005 | $151,999.00 |
| 10106823 | 2005-QS14 | 9/7/2005 | $124,000.00 |
| 10106825 | 2005-QS15 | 9/7/2005 | $301,500.00 |
| 10106827 | 2005-QS14 | 9/7/2005 | $500,000.00 |
| 10106829 | 2005-QS14 | 9/7/2005 | $425,750.00 |
| 10106831 | 2005-QS15 | 9/23/2005 | $238,000.00 |
| 10106833 | 2005-QS16 | 9/7/2005 | $287,280.00 |
| 10106835 | 2005-QS13 | 9/7/2005 | $166,400.00 |
| 10106837 | 2005-RS9 | 9/7/2005 | $196,000.00 |
| 10106839 | 2005-QS13 | 9/7/2005 | $212,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106841 | 2005-QS13 | 9/7/2005 | $107,000.00 |
| 10106843 | 2005-QS14 | 9/7/2005 | $416,000.00 |
| 10106845 | 2005-QS14 | 9/7/2005 | $430,000.00 |
| 10106847 | 2005-QS14 | 9/7/2005 | $231,900.00 |
| 10106849 | 2005-QS14 | 9/7/2005 | $210,000.00 |
| 10106851 | 2005-RS8 | 9/7/2005 | $436,500.00 |
| 10106853 | 2005-RS9 | 9/7/2005 | $340,350.00 |
| 10106857 | 2005-QS13 | 9/7/2005 | $490,150.00 |
| 10106859 | 2005-QS14 | 9/7/2005 | $120,000.00 |
| 10106861 | 2005-QS16 | 9/7/2005 | $155,230.00 |
| 10106863 | 2005-QS13 | 9/7/2005 | $144,000.00 |
| 10106865 | 2005-QS14 | 9/7/2005 | $600,000.00 |
| 10106867 | 2005-QS14 | 9/7/2005 | $260,000.00 |
| 10106869 | 2005-QS15 | 9/7/2005 | $291,600.00 |
| 10106871 | 2005-QS14 | 9/7/2005 | $350,000.00 |
| 10106873 | 2005-QS15 | 9/7/2005 | $248,000.00 |
| 10106875 | 2005-QS14 | 9/7/2005 | $284,000.00 |
| 10106877 | 2005-QS15 | 9/7/2005 | $326,234.26 |
| 10106879 | 2005-RS9 | 9/23/2005 | $292,500.00 |
| 10106881 | 2005-QS13 | 9/7/2005 | $150,000.00 |
| 10106883 | 2005-QS14 | 9/7/2005 | $184,000.00 |
| 10106885 | 2005-QS15 | 9/7/2005 | $320,000.00 |
| 10106887 | 2005-QS13 | 9/7/2005 | $649,000.00 |
| 10106889 | 2005-QS13 | 9/7/2005 | $274,500.00 |
| 10106891 | 2005-QS15 | 9/7/2005 | $240,000.00 |
| 10106893 | 2005-QS14 | 9/7/2005 | $1,291,150.00 |
| 10106895 | 2005-QS14 | 9/7/2005 | $224,000.00 |
| 10106897 | 2005-QS14 | 9/7/2005 | $576,000.00 |
| 10106899 | 2005-QS14 | 9/7/2005 | $370,400.00 |
| 10106901 | 2005-QS16 | 9/7/2005 | $136,000.00 |
| 10106903 | 2005-QS16 | 9/7/2005 | $310,000.00 |
| 10106905 | 2005-RS9 | 9/7/2005 | $101,600.00 |
| 10106907 | 2005-RS8 | 9/7/2005 | $380,000.00 |
| 10106909 | 2005-QS14 | 9/7/2005 | $130,000.00 |
| 10106911 | 2005-RS9 | 9/7/2005 | $256,800.00 |
| 10106913 | 2005-RS9 | 9/7/2005 | $400,000.00 |
| 10106915 | 2005-RS9 | 9/7/2005 | $66,400.00 |
| 10106917 | 2005-QS15 | 9/23/2005 | $142,190.00 |
| 10106919 | 2005-QS13 | 9/7/2005 | $120,000.00 |
| 10106921 | 2005-QS15 | 9/23/2005 | $266,500.00 |
| 10106923 | 2005-QS15 | 9/23/2005 | $960,000.00 |
| 10106925 | 2005-QS14 | 9/7/2005 | $145,200.00 |
| 10106929 | 2005-QS16 | 9/23/2005 | $111,800.00 |
| 10106931 | 2005-QS14 | 9/7/2005 | $530,000.00 |
| 10106933 | 2005-QS14 | 9/7/2005 | $144,000.00 |
| 10106935 | 2005-QS14 | 9/7/2005 | $176,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10106937 | 2005-QS14 | 9/7/2005 | $154,800.00 |
| 10106939 | 2005-QS14 | 9/7/2005 | $503,200.00 |
| 10106941 | 2005-QS15 | 9/7/2005 | $316,000.00 |
| 10106943 | 2005-QS14 | 9/7/2005 | $243,200.00 |
| 10106945 | 2005-QS14 | 9/7/2005 | $164,000.00 |
| 10106947 | 2005-QS15 | 9/7/2005 | $105,600.00 |
| 10106949 | 2005-QS14 | 9/7/2005 | $464,000.00 |
| 10106951 | 2005-QS14 | 9/7/2005 | $400,000.00 |
| 10106953 | 2005-RS8 | 9/7/2005 | $213,750.00 |
| 10106957 | 2005-QS14 | 9/7/2005 | $136,000.00 |
| 10106959 | 2005-QS16 | 9/7/2005 | $274,500.00 |
| 10106961 | 2005-QS14 | 9/7/2005 | $264,000.00 |
| 10106965 | 2005-QS15 | 9/7/2005 | $216,000.00 |
| 10106967 | 2005-QS14 | 9/7/2005 | $176,400.00 |
| 10106969 | 2005-QS14 | 9/7/2005 | $129,500.00 |
| 10106971 | 2005-QS15 | 9/7/2005 | $236,000.00 |
| 10106973 | 2005-QS14 | 9/7/2005 | $133,600.00 |
| 10106975 | 2005-QS13 | 9/7/2005 | $238,000.00 |
| 10106977 | 2005-QS13 | 9/7/2005 | $157,000.00 |
| 10106979 | 2005-QS15 | 9/7/2005 | $209,600.00 |
| 10106981 | 2005-QS16 | 9/7/2005 | $169,400.00 |
| 10106983 | 2005-QS13 | 9/7/2005 | $123,000.00 |
| 10106985 | 2005-QS14 | 9/7/2005 | $490,000.00 |
| 10106987 | 2005-QS13 | 9/7/2005 | $228,000.00 |
| 10106989 | 2005-QS15 | 9/7/2005 | $310,000.00 |
| 10106991 | 2005-QS14 | 9/7/2005 | $332,000.00 |
| 10106993 | 2005-QS15 | 9/7/2005 | $460,000.00 |
| 10106995 | 2005-QS14 | 9/7/2005 | $292,000.00 |
| 10106997 | 2005-QS15 | 9/23/2005 | $578,000.00 |
| 10106999 | 2005-QS13 | 9/7/2005 | $216,000.00 |
| 10107001 | 2005-QS14 | 9/7/2005 | $141,800.00 |
| 10107003 | 2005-QS14 | 9/7/2005 | $114,000.00 |
| 10107005 | 2005-QS14 | 9/7/2005 | $153,000.00 |
| 10107007 | 2005-QS15 | 9/7/2005 | $357,000.00 |
| 10107009 | 2005-QS13 | 9/7/2005 | $163,800.00 |
| 10107013 | 2005-RS9 | 9/7/2005 | $202,000.00 |
| 10107015 | 2005-QS14 | 9/7/2005 | $328,000.00 |
| 10107017 | 2005-QS13 | 9/7/2005 | $520,000.00 |
| 10107019 | 2005-QS13 | 9/7/2005 | $60,000.00 |
| 10107021 | 2005-QS15 | 9/7/2005 | $152,000.00 |
| 10107023 | 2005-QS14 | 9/7/2005 | $224,000.00 |
| 10107025 | 2006-QS4 | 9/7/2005 | $260,160.00 |
| 10107027 | 2005-QS13 | 9/7/2005 | $271,200.00 |
| 10107029 | 2005-QS15 | 9/7/2005 | $359,600.00 |
| 10107031 | 2005-RS9 | 9/7/2005 | $332,000.00 |
| 10107033 | 2005-QS14 | 9/7/2005 | $250,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10107035 | 2005-QS14 | 9/7/2005 | $258,400.00 |
| 10107039 | 2005-QS14 | 9/7/2005 | $208,000.00 |
| 10107041 | 2005-RS9 | 9/7/2005 | $224,000.00 |
| 10107043 | 2005-QS14 | 9/7/2005 | $504,000.00 |
| 10107045 | 2005-QS15 | 9/7/2005 | $296,000.00 |
| 10107047 | 2005-QS14 | 9/7/2005 | $47,900.00 |
| 10107049 | 2005-QS13 | 9/7/2005 | $174,200.00 |
| 10107051 | 2005-QS13 | 9/7/2005 | $103,200.00 |
| 10107053 | 2005-QS14 | 9/7/2005 | $217,600.00 |
| 10107055 | 2005-QS13 | 9/7/2005 | $359,650.00 |
| 10107057 | 2005-RS9 | 9/7/2005 | $368,000.00 |
| 10107059 | 2005-QS14 | 9/7/2005 | $114,800.00 |
| 10107061 | 2005-QS14 | 9/7/2005 | $119,100.00 |
| 10107063 | 2005-QS14 | 9/7/2005 | $195,900.00 |
| 10107065 | 2005-RS9 | 9/7/2005 | $312,000.00 |
| 10107067 | 2005-QS13 | 9/7/2005 | $145,600.00 |
| 10107069 | 2005-QS15 | 9/7/2005 | $345,200.00 |
| 10107071 | 2005-QS14 | 9/7/2005 | $399,950.00 |
| 10107073 | 2005-QS15 | 9/23/2005 | $340,000.00 |
| 10107075 | 2005-QS14 | 9/7/2005 | $72,800.00 |
| 10107077 | 2005-QS15 | 9/7/2005 | $206,400.00 |
| 10107079 | 2005-QS15 | 9/7/2005 | $213,600.00 |
| 10107081 | 2005-QS13 | 9/7/2005 | $228,400.00 |
| 10107083 | 2005-QS14 | 9/7/2005 | $154,200.00 |
| 10107085 | 2005-QS13 | 9/7/2005 | $124,000.00 |
| 10107087 | 2005-QS14 | 9/7/2005 | $154,400.00 |
| 10107089 | 2005-QS15 | 9/7/2005 | $199,950.00 |
| 10107091 | 2005-QS13 | 9/7/2005 | $117,200.00 |
| 10107093 | 2005-RS9 | 9/7/2005 | $359,650.00 |
| 10107095 | 2005-QS13 | 9/7/2005 | $179,900.00 |
| 10398681 | 2006-S10 | 2/17/2006 | $565,000.00 |
| 10398689 | 2006-QS6 | 2/17/2006 | $670,000.00 |
| 10398693 | 2006-S10 | 2/17/2006 | $800,000.00 |
| 10398715 | 2006-S10 | 2/17/2006 | $456,000.00 |
| 10398719 | 2006-S10 | 2/17/2006 | $500,000.00 |
| 10398721 | 2006-S10 | 2/17/2006 | $705,000.00 |
| 10398725 | 2006-QS6 | 2/17/2006 | $575,000.00 |
| 10398733 | 2006-S10 | 2/17/2006 | $810,000.00 |
| 10398735 | 2006-S10 | 2/17/2006 | $642,600.00 |
| 10398745 | 2006-S10 | 2/17/2006 | $516,150.00 |
| 10398771 | 2006-S10 | 2/17/2006 | $559,500.00 |
| 10398775 | 2006-QS6 | 2/17/2006 | $450,000.00 |
| 10398789 | 2006-S10 | 2/17/2006 | $800,000.00 |
| 10398795 | 2006-QS6 | 2/17/2006 | $520,000.00 |
| 10398797 | 2006-QS6 | 2/17/2006 | $562,000.00 |
| 10398813 | 2006-QS6 | 2/17/2006 | $524,720.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10398825 | 2006-QS6 | 2/17/2006 | $876,500.00 |
| 10398827 | 2006-QS6 | 2/17/2006 | $480,000.00 |
| 10427671 | 2006-RS3 | 3/10/2006 | $100,000.00 |
| 10427673 | 2006-RS3 | 3/10/2006 | $168,000.00 |
| 10427675 | 2006-QS3 | 3/10/2006 | $933,986.06 |
| 10427677 | 2006-RS3 | 3/10/2006 | $162,400.00 |
| 10427679 | 2006-RS3 | 3/10/2006 | $298,000.00 |
| 10427681 | 2006-QS3 | 3/10/2006 | $2,000,000.00 |
| 10427683 | 2006-QS3 | 3/10/2006 | $200,000.00 |
| 10427685 | 2006-QS3 | 3/10/2006 | $400,000.00 |
| 10427687 | 2006-QS3 | 3/10/2006 | $152,000.00 |
| 10427689 | 2006-RS3 | 3/10/2006 | $128,320.00 |
| 10427691 | 2006-QS3 | 3/10/2006 | $100,000.00 |
| 10427693 | 2006-RS3 | 3/10/2006 | $147,350.00 |
| 10427695 | 2006-QS3 | 3/10/2006 | $136,362.67 |
| 10427699 | 2006-QS3 | 3/10/2006 | $229,550.00 |
| 10427701 | 2006-QS3 | 3/10/2006 | $156,900.00 |
| 10427703 | 2006-QS3 | 3/10/2006 | $232,750.00 |
| 10427705 | 2006-RS3 | 3/10/2006 | $83,992.00 |
| 10427707 | 2006-RS3 | 3/10/2006 | $89,760.00 |
| 10427709 | 2006-QS3 | 3/10/2006 | $920,000.00 |
| 10427711 | 2006-RS3 | 3/10/2006 | $153,000.00 |
| 10427713 | 2006-RS3 | 4/3/2006 | $132,000.00 |
| 10427715 | 2006-RS3 | 3/10/2006 | $135,200.00 |
| 10427719 | 2006-RS3 | 3/10/2006 | $262,400.00 |
| 10427721 | 2006-QS4 | 3/10/2006 | $617,500.00 |
| 10427723 | 2006-RS3 | 3/10/2006 | $128,000.00 |
| 10427725 | 2006-RS3 | 3/10/2006 | $130,400.00 |
| 10427727 | 2006-RS3 | 3/10/2006 | $107,200.00 |
| 10427729 | 2006-QS3 | 3/10/2006 | $385,000.00 |
| 10427731 | 2006-QS3 | 3/10/2006 | $128,000.00 |
| 10427735 | 2006-QS3 | 3/10/2006 | $477,600.00 |
| 10427737 | 2006-RS3 | 3/10/2006 | $129,600.00 |
| 10427739 | 2006-QS3 | 3/10/2006 | $145,600.00 |
| 10427743 | 2006-QS3 | 3/10/2006 | $320,000.00 |
| 10427745 | 2006-RS3 | 3/10/2006 | $260,700.00 |
| 10427747 | 2006-QS3 | 3/10/2006 | $68,000.00 |
| 10427749 | 2006-QS3 | 3/10/2006 | $271,200.00 |
| 10427751 | 2006-QS3 | 3/10/2006 | $1,000,000.00 |
| 10427753 | 2006-QS3 | 3/10/2006 | $175,500.00 |
| 10427757 | 2006-QS3 | 3/10/2006 | $131,120.00 |
| 10427759 | 2006-QS3 | 3/10/2006 | $158,590.00 |
| 10427761 | 2006-QS3 | 3/10/2006 | $100,000.00 |
| 10427763 | 2006-RS3 | 3/10/2006 | $217,620.00 |
| 10427765 | 2006-QS3 | 3/10/2006 | $267,000.00 |
| 10427767 | 2006-QS3 | 3/10/2006 | $157,415.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10427769 | 2006-QS3 | 3/10/2006 | $500,000.00 |
| 10427771 | 2006-QS3 | 3/10/2006 | $488,800.00 |
| 10427773 | 2006-QS3 | 3/10/2006 | $68,000.00 |
| 10427775 | 2006-QS3 | 3/10/2006 | $196,000.00 |
| 10427777 | 2006-QS4 | 3/10/2006 | $89,249.00 |
| 10427779 | 2006-RS3 | 3/10/2006 | $210,500.00 |
| 10427781 | 2006-RS3 | 3/10/2006 | $207,900.00 |
| 10427783 | 2006-RS3 | 3/10/2006 | $64,000.00 |
| 10427785 | 2006-RS3 | 3/10/2006 | $207,900.00 |
| 10427787 | 2006-RS3 | 3/10/2006 | $207,950.00 |
| 10427789 | 2006-QS3 | 3/10/2006 | $200,000.00 |
| 10427791 | 2006-RS3 | 3/10/2006 | $235,900.00 |
| 10427793 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10427795 | 2006-QS3 | 3/10/2006 | $584,500.00 |
| 10427797 | 2006-QS3 | 3/10/2006 | $546,000.00 |
| 10427799 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10427801 | 2006-QS3 | 3/10/2006 | $549,250.00 |
| 10427803 | 2006-QS3 | 3/10/2006 | $216,000.00 |
| 10427805 | 2006-QS3 | 3/10/2006 | $343,920.00 |
| 10427807 | 2006-QS3 | 3/10/2006 | $128,320.00 |
| 10427809 | 2006-QS3 | 3/10/2006 | $184,000.00 |
| 10427811 | 2006-QS3 | 3/10/2006 | $248,800.00 |
| 10427813 | 2006-QS4 | 3/10/2006 | $604,500.00 |
| 10427815 | 2006-QS3 | 3/10/2006 | $152,720.00 |
| 10427817 | 2006-QS3 | 3/10/2006 | $128,800.00 |
| 10427819 | 2006-RS3 | 3/10/2006 | $164,000.00 |
| 10427821 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10427823 | 2006-RS3 | 3/10/2006 | $448,000.00 |
| 10427825 | 2006-QS3 | 3/10/2006 | $175,950.00 |
| 10427827 | 2006-QS3 | 3/10/2006 | $358,000.00 |
| 10427829 | 2006-QS3 | 3/10/2006 | $90,400.00 |
| 10427831 | 2006-QS3 | 3/10/2006 | $294,700.00 |
| 10427833 | 2006-RS3 | 3/10/2006 | $40,000.00 |
| 10427835 | 2006-QS3 | 3/10/2006 | $104,000.00 |
| 10427837 | 2006-RS3 | 3/10/2006 | $460,000.00 |
| 10427839 | 2006-RS3 | 3/10/2006 | $100,720.00 |
| 10427841 | 2006-QS3 | 3/10/2006 | $85,000.00 |
| 10427843 | 2006-QS3 | 3/10/2006 | $269,865.00 |
| 10427845 | 2006-RS3 | 3/10/2006 | $204,000.00 |
| 10427847 | 2006-QS3 | 3/10/2006 | $44,800.00 |
| 10427849 | 2006-RS3 | 3/10/2006 | $213,750.00 |
| 10427855 | 2006-QS3 | 3/10/2006 | $649,600.00 |
| 10427857 | 2006-QS3 | 3/10/2006 | $188,000.00 |
| 10427859 | 2006-RS3 | 3/10/2006 | $66,000.00 |
| 10427863 | 2006-RS3 | 3/10/2006 | $79,600.00 |
| 10427865 | 2006-QS3 | 3/10/2006 | $220,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10427867 | 2006-QS3 | 3/10/2006 | $180,000.00 |
| 10427869 | 2006-RS3 | 3/10/2006 | $359,650.00 |
| 10427871 | 2006-RS3 | 3/10/2006 | $158,400.00 |
| 10427873 | 2006-QS3 | 3/10/2006 | $96,000.00 |
| 10427875 | 2006-QS3 | 3/10/2006 | $96,000.00 |
| 10427877 | 2006-QS3 | 3/10/2006 | $116,036.00 |
| 10427879 | 2006-QS3 | 3/10/2006 | $500,000.00 |
| 10427881 | 2006-RS3 | 3/10/2006 | $910,000.00 |
| 10427883 | 2006-QS3 | 3/10/2006 | $108,000.00 |
| 10427885 | 2006-QS3 | 3/10/2006 | $975,000.00 |
| 10427887 | 2006-QS3 | 3/10/2006 | $191,100.00 |
| 10427889 | 2006-RS3 | 3/10/2006 | $73,520.00 |
| 10427891 | 2006-QS3 | 3/10/2006 | $1,000,000.00 |
| 10427893 | 2006-QS3 | 3/10/2006 | $189,500.00 |
| 10427895 | 2006-RS3 | 3/10/2006 | $191,000.00 |
| 10427897 | 2006-QS3 | 3/10/2006 | $110,000.00 |
| 10427899 | 2006-QS4 | 3/10/2006 | $108,400.00 |
| 10427901 | 2006-RS3 | 3/10/2006 | $112,000.00 |
| 10427903 | 2006-RS3 | 3/10/2006 | $219,700.00 |
| 10427905 | 2006-QS3 | 3/10/2006 | $277,600.00 |
| 10427907 | 2006-RS3 | 3/10/2006 | $282,400.00 |
| 10427909 | 2006-QS3 | 3/10/2006 | $548,000.00 |
| 10427911 | 2006-QS3 | 3/10/2006 | $99,000.00 |
| 10427913 | 2006-RS3 | 3/10/2006 | $69,600.00 |
| 10427915 | 2006-RS3 | 3/10/2006 | $151,500.00 |
| 10427917 | 2006-QS3 | 3/10/2006 | $171,120.00 |
| 10427919 | 2006-QS3 | 3/10/2006 | $76,800.00 |
| 10427921 | 2006-RS3 | 3/10/2006 | $159,324.00 |
| 10427923 | 2006-QS3 | 3/10/2006 | $88,400.00 |
| 10427925 | 2006-RS3 | 3/10/2006 | $149,900.00 |
| 10427927 | 2006-QS3 | 3/10/2006 | $322,000.00 |
| 10427929 | 2006-RS3 | 3/10/2006 | $136,000.00 |
| 10427931 | 2006-QS3 | 3/10/2006 | $439,728.20 |
| 10427933 | 2006-QS3 | 3/10/2006 | $106,000.00 |
| 10427935 | 2006-RS3 | 3/10/2006 | $42,750.00 |
| 10427937 | 2006-QS3 | 3/10/2006 | $124,000.00 |
| 10427939 | 2006-QS3 | 3/10/2006 | $75,010.00 |
| 10427941 | 2006-QS3 | 3/10/2006 | $75,010.00 |
| 10427943 | 2006-QS3 | 3/10/2006 | $75,010.00 |
| 10427945 | 2006-QS3 | 3/10/2006 | $75,010.00 |
| 10427947 | 2006-QS3 | 3/10/2006 | $95,000.00 |
| 10427949 | 2006-RS3 | 3/10/2006 | $132,000.00 |
| 10427951 | 2006-QS3 | 3/10/2006 | $217,450.00 |
| 10427953 | 2006-QS3 | 3/10/2006 | $780,000.00 |
| 10427955 | 2006-QS3 | 3/10/2006 | $1,000,000.00 |
| 10427957 | 2006-QS4 | 3/10/2006 | $160,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10427959 | 2006-QS3 | 3/10/2006 | $126,416.35 |
| 10427961 | 2006-QS3 | 3/10/2006 | $128,800.00 |
| 10427963 | 2006-RS3 | 3/10/2006 | $98,000.00 |
| 10427965 | 2006-QS3 | 3/10/2006 | $140,000.00 |
| 10427967 | 2006-QS3 | 3/10/2006 | $1,290,000.00 |
| 10427969 | 2006-RS3 | 3/10/2006 | $101,200.00 |
| 10427971 | 2006-QS3 | 3/10/2006 | $200,000.00 |
| 10427973 | 2006-QS3 | 3/10/2006 | $184,540.00 |
| 10427975 | 2006-RS3 | 3/10/2006 | $552,000.00 |
| 10427979 | 2006-QS3 | 3/10/2006 | $86,300.00 |
| 10427981 | 2006-RS3 | 3/10/2006 | $187,900.00 |
| 10427983 | 2006-RS3 | 3/10/2006 | $131,100.00 |
| 10427985 | 2006-RS3 | 3/10/2006 | $152,000.00 |
| 10427989 | 2006-QS3 | 3/10/2006 | $82,550.00 |
| 10427991 | 2006-QS3 | 3/10/2006 | $99,900.00 |
| 10427995 | 2006-RS3 | 3/10/2006 | $315,000.00 |
| 10427999 | 2006-QS3 | 3/10/2006 | $84,400.00 |
| 10428001 | 2006-QS3 | 3/10/2006 | $442,000.00 |
| 10428003 | 2006-RS3 | 3/10/2006 | $156,799.00 |
| 10428005 | 2006-QS4 | 3/10/2006 | $645,000.00 |
| 10428007 | 2006-RS3 | 3/10/2006 | $154,300.00 |
| 10428009 | 2006-RS3 | 3/10/2006 | $89,600.00 |
| 10428011 | 2006-RS3 | 3/10/2006 | $232,000.00 |
| 10428013 | 2006-QS3 | 3/10/2006 | $102,129.45 |
| 10428015 | 2006-QS3 | 3/10/2006 | $117,650.00 |
| 10428017 | 2006-RS3 | 3/10/2006 | $147,850.00 |
| 10428019 | 2006-QS3 | 3/10/2006 | $407,200.00 |
| 10428021 | 2006-QS3 | 3/10/2006 | $108,000.00 |
| 10428023 | 2006-QS3 | 3/10/2006 | $320,000.00 |
| 10428025 | 2006-QS3 | 3/10/2006 | $168,000.00 |
| 10428027 | 2006-RS3 | 3/10/2006 | $215,900.00 |
| 10428029 | 2006-RS3 | 3/10/2006 | $144,000.00 |
| 10428031 | 2006-QS3 | 3/10/2006 | $135,920.00 |
| 10428033 | 2006-QS3 | 3/10/2006 | $184,000.00 |
| 10428035 | 2006-QS3 | 3/10/2006 | $248,000.00 |
| 10428037 | 2006-QS3 | 3/10/2006 | $244,000.00 |
| 10428039 | 2006-RS3 | 3/10/2006 | $236,000.00 |
| 10428041 | 2006-QS4 | 3/10/2006 | $198,986.00 |
| 10428043 | 2006-RS3 | 3/10/2006 | $220,000.00 |
| 10428045 | 2006-RS3 | 3/10/2006 | $61,600.00 |
| 10428047 | 2006-RS3 | 3/10/2006 | $248,800.00 |
| 10428049 | 2006-RS3 | 3/10/2006 | $159,200.00 |
| 10428051 | 2006-QS3 | 3/10/2006 | $140,250.00 |
| 10428053 | 2006-RS3 | 3/10/2006 | $108,000.00 |
| 10428055 | 2006-QS3 | 3/10/2006 | $239,150.00 |
| 10428057 | 2006-RS3 | 3/10/2006 | $124,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428059 | 2006-RS3 | 3/10/2006 | $194,000.00 |
| 10428061 | 2006-RS3 | 3/10/2006 | $208,000.00 |
| 10428063 | 2006-QS3 | 3/10/2006 | $207,920.00 |
| 10428065 | 2006-RS3 | 3/10/2006 | $180,000.00 |
| 10428067 | 2006-RS3 | 3/10/2006 | $100,800.00 |
| 10428069 | 2006-RS3 | 3/10/2006 | $109,600.00 |
| 10428071 | 2006-QS3 | 3/10/2006 | $136,000.00 |
| 10428073 | 2006-QS3 | 3/10/2006 | $252,000.00 |
| 10428075 | 2006-RS3 | 3/10/2006 | $600,000.00 |
| 10428077 | 2006-QS3 | 3/10/2006 | $188,400.00 |
| 10428079 | 2006-RS3 | 3/10/2006 | $204,000.00 |
| 10428081 | 2006-QS3 | 3/10/2006 | $177,375.00 |
| 10428083 | 2006-QS3 | 3/10/2006 | $320,000.00 |
| 10428085 | 2006-QS3 | 3/10/2006 | $184,450.00 |
| 10428087 | 2006-QS3 | 3/10/2006 | $136,000.00 |
| 10428089 | 2006-RS3 | 3/10/2006 | $166,300.00 |
| 10428091 | 2006-QS3 | 3/10/2006 | $162,536.53 |
| 10428093 | 2006-RS3 | 3/10/2006 | $280,000.00 |
| 10428095 | 2006-QS3 | 3/10/2006 | $151,200.00 |
| 10428097 | 2006-RS3 | 3/10/2006 | $83,558.00 |
| 10428099 | 2006-RS3 | 3/10/2006 | $59,078.00 |
| 10428101 | 2006-QS3 | 3/10/2006 | $132,600.00 |
| 10428103 | 2006-QS3 | 3/10/2006 | $132,600.00 |
| 10428105 | 2006-QS3 | 3/10/2006 | $239,900.00 |
| 10428107 | 2006-QS3 | 3/10/2006 | $154,400.00 |
| 10428109 | 2006-QS3 | 3/10/2006 | $186,350.00 |
| 10428113 | 2006-QS3 | 3/10/2006 | $200,000.00 |
| 10428115 | 2006-RS3 | 3/10/2006 | $340,000.00 |
| 10428117 | 2006-QS3 | 3/10/2006 | $255,000.00 |
| 10428119 | 2006-RS3 | 3/10/2006 | $104,800.00 |
| 10428121 | 2006-QS4 | 3/10/2006 | $171,500.00 |
| 10428123 | 2006-QS3 | 3/10/2006 | $265,600.00 |
| 10428125 | 2006-QS3 | 3/10/2006 | $206,000.00 |
| 10428129 | 2006-RS3 | 3/10/2006 | $147,200.00 |
| 10428131 | 2006-QS3 | 3/10/2006 | $137,200.00 |
| 10428133 | 2006-QS3 | 3/10/2006 | $208,000.00 |
| 10428135 | 2006-QS3 | 3/10/2006 | $480,000.00 |
| 10428137 | 2006-RS3 | 3/10/2006 | $772,000.00 |
| 10428139 | 2006-QS3 | 3/10/2006 | $76,400.00 |
| 10428141 | 2006-QS3 | 3/10/2006 | $116,250.00 |
| 10428143 | 2006-QS3 | 3/10/2006 | $84,800.00 |
| 10428145 | 2006-QS3 | 3/10/2006 | $79,320.00 |
| 10428147 | 2006-QS3 | 3/10/2006 | $123,920.00 |
| 10428149 | 2006-QS3 | 3/10/2006 | $123,920.00 |
| 10428155 | 2006-RS3 | 3/10/2006 | $181,600.00 |
| 10428157 | 2006-QS3 | 3/10/2006 | $196,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428159 | 2006-QS3 | 3/10/2006 | $319,200.00 |
| 10428161 | 2006-RS3 | 3/10/2006 | $288,000.00 |
| 10428163 | 2006-QS3 | 3/10/2006 | $374,000.00 |
| 10428165 | 2006-QS3 | 3/10/2006 | $347,750.00 |
| 10428167 | 2006-QS3 | 3/10/2006 | $388,000.00 |
| 10428169 | 2006-QS3 | 3/10/2006 | $601,579.00 |
| 10428171 | 2006-QS3 | 3/10/2006 | $315,900.00 |
| 10428175 | 2006-QS3 | 3/10/2006 | $376,800.00 |
| 10428177 | 2006-QS3 | 3/10/2006 | $392,250.00 |
| 10428179 | 2006-RS3 | 3/10/2006 | $126,200.00 |
| 10428181 | 2006-RS3 | 3/10/2006 | $102,100.00 |
| 10428183 | 2006-RS3 | 3/10/2006 | $196,000.00 |
| 10428185 | 2006-QS3 | 3/10/2006 | $157,000.00 |
| 10428189 | 2006-QS3 | 3/10/2006 | $164,750.00 |
| 10428191 | 2006-QS3 | 3/10/2006 | $871,000.00 |
| 10428193 | 2006-QS3 | 3/10/2006 | $443,300.00 |
| 10428197 | 2006-QS3 | 3/10/2006 | $419,000.00 |
| 10428199 | 2006-QS4 | 3/10/2006 | $875,000.00 |
| 10428201 | 2006-QS3 | 3/10/2006 | $507,900.00 |
| 10428203 | 2006-QS3 | 3/10/2006 | $600,000.00 |
| 10428205 | 2006-QS3 | 3/10/2006 | $114,450.00 |
| 10428207 | 2006-RS3 | 3/10/2006 | $399,550.00 |
| 10428209 | 2006-QS4 | 3/10/2006 | $63,750.00 |
| 10428211 | 2006-QS3 | 3/10/2006 | $245,600.00 |
| 10428213 | 2006-RS3 | 3/10/2006 | $126,720.00 |
| 10428215 | 2006-RS3 | 3/10/2006 | $100,000.00 |
| 10428217 | 2006-QS3 | 3/10/2006 | $367,200.00 |
| 10428219 | 2006-QS3 | 3/10/2006 | $156,000.00 |
| 10428221 | 2006-QS3 | 3/10/2006 | $52,000.00 |
| 10428223 | 2006-RS3 | 3/10/2006 | $191,920.00 |
| 10428225 | 2006-RS3 | 3/10/2006 | $572,000.00 |
| 10428227 | 2006-RS3 | 3/10/2006 | $124,000.00 |
| 10428229 | 2006-QS3 | 3/10/2006 | $412,500.00 |
| 10428231 | 2006-RS3 | 3/10/2006 | $50,400.00 |
| 10428233 | 2006-RS3 | 3/10/2006 | $56,000.00 |
| 10428235 | 2006-RS3 | 3/10/2006 | $55,200.00 |
| 10428237 | 2006-QS3 | 3/10/2006 | $80,000.00 |
| 10428239 | 2006-RS3 | 3/10/2006 | $158,408.00 |
| 10428241 | 2006-QS3 | 3/10/2006 | $525,000.00 |
| 10428243 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10428245 | 2006-RS3 | 3/10/2006 | $130,400.00 |
| 10428247 | 2006-RS3 | 3/10/2006 | $171,195.05 |
| 10428249 | 2006-RS3 | 3/10/2006 | $129,000.00 |
| 10428253 | 2006-QS3 | 3/10/2006 | $353,600.00 |
| 10428255 | 2006-QS3 | 3/10/2006 | $160,300.00 |
| 10428257 | 2006-QS3 | 3/10/2006 | $207,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428259 | 2006-RS3 | 3/10/2006 | $112,000.00 |
| 10428261 | 2006-QS3 | 3/10/2006 | $127,900.00 |
| 10428263 | 2006-QS3 | 3/10/2006 | $440,000.00 |
| 10428265 | 2006-QS3 | 3/10/2006 | $544,000.00 |
| 10428267 | 2006-QS4 | 3/10/2006 | $268,000.00 |
| 10428271 | 2006-QS3 | 3/10/2006 | $145,200.00 |
| 10428273 | 2006-RS3 | 3/10/2006 | $152,480.00 |
| 10428275 | 2006-RS3 | 3/10/2006 | $472,000.00 |
| 10428277 | 2006-QS3 | 3/10/2006 | $481,571.98 |
| 10428279 | 2006-QS3 | 3/10/2006 | $565,000.00 |
| 10428281 | 2006-QS3 | 3/10/2006 | $94,000.00 |
| 10428283 | 2006-RS3 | 3/10/2006 | $200,000.00 |
| 10428285 | 2006-RS3 | 3/10/2006 | $96,000.00 |
| 10428287 | 2006-RS3 | 3/10/2006 | $85,600.00 |
| 10428289 | 2006-QS3 | 3/10/2006 | $168,960.00 |
| 10428291 | 2006-QS3 | 3/10/2006 | $516,000.00 |
| 10428293 | 2006-QS3 | 3/10/2006 | $172,800.00 |
| 10428295 | 2006-QS3 | 3/10/2006 | $291,050.00 |
| 10428299 | 2006-QS3 | 3/10/2006 | $159,900.00 |
| 10428301 | 2006-QS3 | 3/10/2006 | $112,000.00 |
| 10428303 | 2006-QS3 | 3/10/2006 | $160,000.00 |
| 10428305 | 2006-RS3 | 3/10/2006 | $200,000.00 |
| 10428307 | 2006-RS3 | 3/10/2006 | $328,000.00 |
| 10428309 | 2006-QS4 | 3/10/2006 | $700,200.00 |
| 10428311 | 2006-RS3 | 3/10/2006 | $208,000.00 |
| 10428313 | 2006-RS3 | 3/10/2006 | $207,920.00 |
| 10428315 | 2006-RS3 | 3/10/2006 | $146,200.00 |
| 10428317 | 2006-RS3 | 3/10/2006 | $88,800.00 |
| 10428319 | 2006-QS3 | 3/10/2006 | $205,010.00 |
| 10428321 | 2006-RS3 | 3/10/2006 | $49,600.00 |
| 10428323 | 2006-RS3 | 3/10/2006 | $416,000.00 |
| 10428325 | 2006-QS3 | 3/10/2006 | $44,000.00 |
| 10428327 | 2006-QS3 | 3/10/2006 | $97,600.00 |
| 10428329 | 2006-QS3 | 3/10/2006 | $87,000.00 |
| 10428331 | 2006-QS3 | 3/10/2006 | $136,800.00 |
| 10428333 | 2006-QS3 | 3/10/2006 | $600,000.00 |
| 10428335 | 2006-QS3 | 3/10/2006 | $500,000.00 |
| 10428337 | 2006-RS3 | 3/10/2006 | $528,000.00 |
| 10428339 | 2006-QS3 | 3/10/2006 | $96,500.00 |
| 10428341 | 2006-QS3 | 3/10/2006 | $140,000.00 |
| 10428345 | 2006-RS3 | 3/10/2006 | $120,750.00 |
| 10428347 | 2006-QS3 | 3/10/2006 | $549,000.00 |
| 10428349 | 2006-RS3 | 3/10/2006 | $560,000.00 |
| 10428351 | 2006-QS3 | 3/10/2006 | $68,400.00 |
| 10428353 | 2006-RS3 | 3/10/2006 | $67,520.00 |
| 10428355 | 2006-RS3 | 3/10/2006 | $119,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428357 | 2006-QS3 | 3/10/2006 | $46,400.00 |
| 10428359 | 2006-QS3 | 3/10/2006 | $315,650.00 |
| 10428361 | 2006-QS3 | 3/10/2006 | $640,000.00 |
| 10428363 | 2006-RS3 | 3/10/2006 | $142,320.00 |
| 10428365 | 2006-QS3 | 3/10/2006 | $112,850.00 |
| 10428367 | 2006-QS3 | 3/10/2006 | $221,450.00 |
| 10428369 | 2006-QS4 | 3/10/2006 | $301,691.98 |
| 10428371 | 2006-QS3 | 3/10/2006 | $122,800.00 |
| 10428373 | 2006-QS3 | 3/10/2006 | $71,200.00 |
| 10428375 | 2006-RS3 | 3/10/2006 | $185,250.00 |
| 10428377 | 2006-QS3 | 3/10/2006 | $187,750.00 |
| 10428379 | 2006-RS3 | 3/10/2006 | $120,000.00 |
| 10428381 | 2006-RS3 | 3/10/2006 | $94,950.00 |
| 10428383 | 2006-QS3 | 3/10/2006 | $359,650.00 |
| 10428385 | 2006-RS3 | 3/10/2006 | $224,000.00 |
| 10428387 | 2006-RS3 | 3/10/2006 | $192,450.00 |
| 10428389 | 2006-RS3 | 3/10/2006 | $311,200.00 |
| 10428393 | 2006-RS3 | 3/10/2006 | $187,750.00 |
| 10428395 | 2006-QS3 | 3/10/2006 | $186,000.00 |
| 10428397 | 2006-QS3 | 3/10/2006 | $144,800.00 |
| 10428399 | 2006-RS3 | 3/10/2006 | $199,200.00 |
| 10428401 | 2006-QS3 | 3/10/2006 | $239,200.00 |
| 10428403 | 2006-RS3 | 3/10/2006 | $96,000.00 |
| 10428405 | 2006-RS3 | 3/10/2006 | $191,900.00 |
| 10428407 | 2006-RS3 | 3/10/2006 | $300,000.00 |
| 10428409 | 2006-QS3 | 3/10/2006 | $127,600.00 |
| 10428411 | 2006-QS3 | 3/10/2006 | $107,200.00 |
| 10428413 | 2006-RS3 | 3/10/2006 | $196,748.00 |
| 10428415 | 2006-QS3 | 3/10/2006 | $124,000.00 |
| 10428417 | 2006-QS3 | 3/10/2006 | $196,750.00 |
| 10428419 | 2006-QS3 | 3/10/2006 | $216,800.00 |
| 10428421 | 2006-QS3 | 3/10/2006 | $236,000.00 |
| 10428423 | 2006-QS3 | 3/10/2006 | $164,000.00 |
| 10428425 | 2006-RS3 | 3/10/2006 | $340,000.00 |
| 10428427 | 2006-QS3 | 3/10/2006 | $151,600.00 |
| 10428429 | 2006-QS3 | 3/10/2006 | $535,920.00 |
| 10428431 | 2006-RS3 | 3/10/2006 | $140,000.00 |
| 10428433 | 2006-QS3 | 3/10/2006 | $166,940.00 |
| 10428435 | 2006-RS3 | 3/10/2006 | $179,664.00 |
| 10428439 | 2006-RS3 | 4/3/2006 | $105,600.00 |
| 10428441 | 2006-RS3 | 3/10/2006 | $87,200.00 |
| 10428443 | 2006-QS3 | 3/10/2006 | $156,800.00 |
| 10428445 | 2006-QS3 | 3/10/2006 | $144,650.00 |
| 10428447 | 2006-QS3 | 3/10/2006 | $540,000.00 |
| 10428453 | 2006-QS3 | 3/10/2006 | $129,861.33 |
| 10428455 | 2006-QS3 | 3/10/2006 | $154,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428457 | 2006-RS3 | 3/10/2006 | $732,400.00 |
| 10428467 | 2006-QS3 | 3/10/2006 | $184,000.00 |
| 10428469 | 2006-QS3 | 3/10/2006 | $220,000.00 |
| 10428471 | 2006-RS3 | 3/10/2006 | $300,000.00 |
| 10428473 | 2006-QS3 | 3/10/2006 | $247,150.00 |
| 10428475 | 2006-QS3 | 3/10/2006 | $172,800.00 |
| 10428477 | 2006-RS3 | 3/10/2006 | $242,350.00 |
| 10428479 | 2006-QS3 | 3/10/2006 | $43,550.00 |
| 10428481 | 2006-QS3 | 3/10/2006 | $244,000.00 |
| 10428483 | 2006-RS3 | 3/10/2006 | $69,520.00 |
| 10428485 | 2006-RS3 | 3/10/2006 | $68,720.00 |
| 10428489 | 2006-RS3 | 3/10/2006 | $84,000.00 |
| 10428491 | 2006-RS3 | 3/10/2006 | $76,397.00 |
| 10428493 | 2006-QS3 | 3/10/2006 | $972,000.00 |
| 10428495 | 2006-QS3 | 3/10/2006 | $90,400.00 |
| 10428497 | 2006-RS3 | 3/10/2006 | $46,400.00 |
| 10428499 | 2006-RS3 | 3/10/2006 | $146,400.00 |
| 10428501 | 2006-RS3 | 3/10/2006 | $146,400.00 |
| 10428503 | 2006-RS3 | 3/10/2006 | $176,000.00 |
| 10428505 | 2006-QS3 | 3/10/2006 | $956,250.00 |
| 10428507 | 2006-RS3 | 3/10/2006 | $324,241.59 |
| 10428509 | 2006-RS3 | 3/10/2006 | $302,200.00 |
| 10428511 | 2006-RS3 | 3/10/2006 | $220,000.00 |
| 10428513 | 2006-RS3 | 3/10/2006 | $171,600.00 |
| 10428515 | 2006-RS3 | 3/10/2006 | $220,000.00 |
| 10428519 | 2006-RS3 | 3/10/2006 | $405,550.00 |
| 10428521 | 2006-QS3 | 3/10/2006 | $384,000.00 |
| 10428523 | 2006-QS3 | 3/10/2006 | $416,500.00 |
| 10428525 | 2006-QS3 | 3/10/2006 | $400,000.00 |
| 10428529 | 2006-QS3 | 3/10/2006 | $631,800.00 |
| 10428531 | 2006-QS3 | 3/10/2006 | $203,200.00 |
| 10428535 | 2006-QS3 | 3/10/2006 | $207,200.00 |
| 10428537 | 2006-RS3 | 3/10/2006 | $60,960.00 |
| 10428539 | 2006-QS3 | 3/10/2006 | $294,400.00 |
| 10428541 | 2006-QS3 | 3/10/2006 | $359,600.00 |
| 10428543 | 2006-QS3 | 3/10/2006 | $232,000.00 |
| 10428545 | 2006-QS3 | 3/10/2006 | $326,400.00 |
| 10428547 | 2006-RS3 | 3/10/2006 | $488,000.00 |
| 10428549 | 2006-RS3 | 3/10/2006 | $116,000.00 |
| 10428551 | 2006-QS3 | 3/10/2006 | $260,000.00 |
| 10428555 | 2006-RS3 | 3/10/2006 | $168,650.00 |
| 10428557 | 2006-QS3 | 3/10/2006 | $164,800.00 |
| 10428559 | 2006-QS3 | 3/10/2006 | $126,000.00 |
| 10428561 | 2006-QS3 | 3/10/2006 | $246,400.00 |
| 10428563 | 2006-QS3 | 3/10/2006 | $146,000.00 |
| 10428565 | 2006-RS3 | 3/10/2006 | $184,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428567 | 2006-RS3 | 3/10/2006 | $152,000.00 |
| 10428571 | 2006-RS3 | 3/10/2006 | $50,400.00 |
| 10428573 | 2006-RS3 | 3/10/2006 | $140,000.00 |
| 10428575 | 2006-QS3 | 3/10/2006 | $192,000.00 |
| 10428577 | 2006-QS3 | 3/10/2006 | $73,520.00 |
| 10428579 | 2006-QS3 | 3/10/2006 | $73,520.00 |
| 10428581 | 2006-RS4 | 3/10/2006 | $46,400.00 |
| 10428583 | 2006-QS3 | 3/10/2006 | $216,000.00 |
| 10428585 | 2006-QS3 | 3/10/2006 | $150,400.00 |
| 10428587 | 2006-QS3 | 3/10/2006 | $101,600.00 |
| 10428589 | 2006-QS5 | 3/10/2006 | $128,000.00 |
| 10428591 | 2006-RS3 | 3/10/2006 | $151,800.00 |
| 10428593 | 2006-RS3 | 3/10/2006 | $84,000.00 |
| 10428595 | 2006-QS3 | 3/10/2006 | $52,000.00 |
| 10428597 | 2006-RS3 | 3/10/2006 | $248,000.00 |
| 10428599 | 2006-RS3 | 3/10/2006 | $177,600.00 |
| 10428601 | 2006-QS3 | 3/10/2006 | $332,000.00 |
| 10428603 | 2006-RS3 | 3/10/2006 | $114,800.00 |
| 10428605 | 2006-RS3 | 3/10/2006 | $104,000.00 |
| 10428607 | 2006-RS3 | 3/10/2006 | $104,000.00 |
| 10428609 | 2006-RS3 | 3/10/2006 | $114,800.00 |
| 10428611 | 2006-QS3 | 3/10/2006 | $99,000.00 |
| 10428613 | 2006-RS3 | 3/10/2006 | $54,000.00 |
| 10428615 | 2006-QS3 | 3/10/2006 | $133,800.00 |
| 10428617 | 2006-RS3 | 3/10/2006 | $113,472.00 |
| 10428619 | 2006-RS3 | 3/10/2006 | $75,409.65 |
| 10428621 | 2006-QS3 | 3/10/2006 | $368,000.00 |
| 10428623 | 2006-RS3 | 3/10/2006 | $71,200.00 |
| 10428625 | 2006-QS3 | 3/10/2006 | $630,000.00 |
| 10428627 | 2006-QS3 | 3/10/2006 | $60,000.00 |
| 10428629 | 2006-RS3 | 3/10/2006 | $104,000.00 |
| 10428631 | 2006-RS3 | 3/10/2006 | $40,000.00 |
| 10428633 | 2006-QS3 | 3/10/2006 | $102,400.00 |
| 10428637 | 2006-QS7 | 3/10/2006 | $82,400.00 |
| 10428639 | 2006-QS3 | 3/10/2006 | $511,920.00 |
| 10428641 | 2006-RS3 | 3/10/2006 | $324,800.00 |
| 10428643 | 2006-QS3 | 3/10/2006 | $164,500.00 |
| 10428645 | 2006-QS3 | 3/10/2006 | $975,000.00 |
| 10428647 | 2006-QS3 | 3/10/2006 | $104,000.00 |
| 10428651 | 2006-QS3 | 3/10/2006 | $138,400.00 |
| 10428653 | 2006-RS3 | 3/10/2006 | $233,600.00 |
| 10428655 | 2006-QS3 | 3/10/2006 | $319,200.00 |
| 10428657 | 2006-RS3 | 3/10/2006 | $121,550.00 |
| 10428659 | 2006-QS3 | 3/10/2006 | $77,868.00 |
| 10428661 | 2006-QS3 | 3/10/2006 | $59,150.00 |
| 10428663 | 2006-QS3 | 3/10/2006 | $128,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428665 | 2006-QS3 | 3/10/2006 | $150,100.00 |
| 10428667 | 2006-QS3 | 3/10/2006 | $109,200.00 |
| 10428669 | 2006-QS3 | 3/10/2006 | $58,400.00 |
| 10428671 | 2006-QS3 | 3/10/2006 | $102,400.00 |
| 10428673 | 2006-RS3 | 3/10/2006 | $98,320.00 |
| 10428675 | 2006-QS3 | 3/10/2006 | $102,400.00 |
| 10428677 | 2006-QS3 | 3/10/2006 | $155,723.40 |
| 10428681 | 2006-QS3 | 3/10/2006 | $56,000.00 |
| 10428683 | 2006-QS3 | 3/10/2006 | $72,000.00 |
| 10428685 | 2006-RS3 | 3/10/2006 | $73,600.00 |
| 10428687 | 2006-RS3 | 3/10/2006 | $650,000.00 |
| 10428689 | 2006-RS3 | 3/10/2006 | $45,200.00 |
| 10428691 | 2006-QS3 | 3/10/2006 | $192,000.00 |
| 10428693 | 2006-RS3 | 3/10/2006 | $283,200.00 |
| 10428695 | 2006-RS3 | 3/10/2006 | $226,000.00 |
| 10428697 | 2006-QS3 | 3/10/2006 | $99,200.00 |
| 10428699 | 2006-QS3 | 3/10/2006 | $292,800.00 |
| 10428703 | 2006-QS3 | 3/10/2006 | $131,200.00 |
| 10428705 | 2006-QS3 | 3/10/2006 | $135,200.00 |
| 10428707 | 2006-RS3 | 3/10/2006 | $105,600.00 |
| 10428709 | 2006-QS3 | 3/10/2006 | $353,900.00 |
| 10428711 | 2006-RS3 | 3/10/2006 | $446,850.00 |
| 10428713 | 2006-QS3 | 3/10/2006 | $239,900.00 |
| 10428717 | 2006-RS3 | 3/10/2006 | $48,000.00 |
| 10428719 | 2006-QS3 | 3/10/2006 | $204,800.00 |
| 10428721 | 2006-QS3 | 3/10/2006 | $135,120.00 |
| 10428723 | 2006-RS3 | 3/10/2006 | $227,920.00 |
| 10428725 | 2006-RS3 | 3/10/2006 | $156,500.00 |
| 10428727 | 2006-RS3 | 3/10/2006 | $202,500.00 |
| 10428729 | 2006-QS3 | 3/10/2006 | $90,400.00 |
| 10428731 | 2006-QS3 | 3/10/2006 | $96,000.00 |
| 10428733 | 2006-QS3 | 3/10/2006 | $118,871.00 |
| 10428735 | 2006-RS3 | 3/10/2006 | $119,920.00 |
| 10428737 | 2006-RS3 | 3/10/2006 | $149,620.00 |
| 10428739 | 2006-RS3 | 3/10/2006 | $103,015.20 |
| 10428741 | 2006-RS3 | 3/10/2006 | $160,000.00 |
| 10428743 | 2006-QS3 | 3/10/2006 | $143,480.00 |
| 10428745 | 2006-QS3 | 3/10/2006 | $120,680.00 |
| 10428747 | 2006-RS3 | 3/10/2006 | $299,600.00 |
| 10428749 | 2006-QS3 | 3/10/2006 | $144,000.00 |
| 10428753 | 2006-RS3 | 3/10/2006 | $124,000.00 |
| 10428755 | 2006-QS3 | 3/10/2006 | $123,120.00 |
| 10428757 | 2006-QS3 | 3/10/2006 | $115,200.00 |
| 10428759 | 2006-QS3 | 3/10/2006 | $90,680.00 |
| 10428761 | 2006-RS3 | 3/10/2006 | $156,000.00 |
| 10428763 | 2006-RS3 | 3/10/2006 | $173,433.02 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428765 | 2006-RS3 | 3/10/2006 | $156,000.00 |
| 10428767 | 2006-QS3 | 3/10/2006 | $104,360.00 |
| 10428769 | 2006-QS3 | 3/10/2006 | $121,520.00 |
| 10428771 | 2006-QS4 | 3/10/2006 | $216,000.00 |
| 10428773 | 2006-QS3 | 3/10/2006 | $429,000.00 |
| 10428775 | 2006-QS3 | 3/10/2006 | $600,000.00 |
| 10428777 | 2006-QS3 | 3/10/2006 | $140,000.00 |
| 10428779 | 2006-QS3 | 3/10/2006 | $150,300.00 |
| 10428781 | 2006-QS3 | 3/10/2006 | $134,400.00 |
| 10428783 | 2006-QS3 | 3/10/2006 | $96,600.00 |
| 10428785 | 2006-QS3 | 3/10/2006 | $97,850.00 |
| 10428789 | 2006-QS3 | 3/10/2006 | $244,000.00 |
| 10428793 | 2006-QS3 | 3/10/2006 | $369,200.00 |
| 10428795 | 2006-QS3 | 3/10/2006 | $91,838.23 |
| 10428797 | 2006-QS3 | 3/10/2006 | $57,200.00 |
| 10428799 | 2006-QS3 | 3/10/2006 | $156,000.00 |
| 10428801 | 2006-RS4 | 3/10/2006 | $48,000.00 |
| 10428803 | 2006-RS4 | 3/10/2006 | $51,000.00 |
| 10428805 | 2006-RS4 | 3/10/2006 | $50,400.00 |
| 10428807 | 2006-RS4 | 3/10/2006 | $44,500.00 |
| 10428809 | 2006-RS4 | 3/10/2006 | $52,000.00 |
| 10428811 | 2006-RS4 | 3/10/2006 | $49,600.00 |
| 10428813 | 2006-RS4 | 3/10/2006 | $44,000.00 |
| 10428815 | 2006-RS4 | 3/10/2006 | $45,500.00 |
| 10428817 | 2006-RS4 | 3/10/2006 | $52,000.00 |
| 10428819 | 2006-QS3 | 3/10/2006 | $332,800.00 |
| 10428821 | 2006-QS3 | 3/10/2006 | $119,120.00 |
| 10428823 | 2006-QS3 | 3/10/2006 | $68,700.00 |
| 10428825 | 2006-RS3 | 3/10/2006 | $52,000.00 |
| 10428827 | 2006-QS3 | 3/10/2006 | $84,750.00 |
| 10428829 | 2006-QS3 | 3/10/2006 | $101,600.00 |
| 10428831 | 2006-QS3 | 3/10/2006 | $112,500.00 |
| 10428833 | 2006-RS3 | 4/3/2006 | $185,600.00 |
| 10428835 | 2006-QS3 | 3/10/2006 | $68,000.00 |
| 10428837 | 2006-RS3 | 3/10/2006 | $302,400.00 |
| 10428839 | 2006-QS3 | 3/10/2006 | $104,000.00 |
| 10428843 | 2006-RS3 | 3/10/2006 | $133,900.00 |
| 10428847 | 2006-RS3 | 3/10/2006 | $130,800.00 |
| 10428849 | 2006-QS3 | 3/10/2006 | $277,850.00 |
| 10428853 | 2006-QS3 | 3/10/2006 | $190,300.00 |
| 10428857 | 2006-RS3 | 3/10/2006 | $141,200.00 |
| 10428859 | 2006-QS3 | 3/10/2006 | $110,800.00 |
| 10428861 | 2006-QS3 | 3/10/2006 | $108,000.00 |
| 10428863 | 2006-RS3 | 3/10/2006 | $240,000.00 |
| 10428865 | 2006-QS3 | 3/10/2006 | $93,850.00 |
| 10428867 | 2006-QS3 | 3/10/2006 | $93,850.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428869 | 2006-RS3 | 3/10/2006 | $101,500.00 |
| 10428871 | 2006-QS3 | 3/10/2006 | $112,000.00 |
| 10428873 | 2006-RS3 | 3/10/2006 | $121,200.00 |
| 10428875 | 2006-RS3 | 3/10/2006 | $93,600.00 |
| 10428877 | 2006-RS3 | 3/10/2006 | $92,000.00 |
| 10428879 | 2006-RS3 | 3/10/2006 | $113,600.00 |
| 10428881 | 2006-RS3 | 3/10/2006 | $92,000.00 |
| 10428885 | 2006-RS3 | 3/10/2006 | $129,600.00 |
| 10428887 | 2006-RS3 | 3/10/2006 | $111,200.00 |
| 10428889 | 2006-QS3 | 3/10/2006 | $125,960.74 |
| 10428891 | 2006-RS5 | 6/21/2006 | $139,500.00 |
| 10428893 | 2006-QS3 | 3/10/2006 | $716,000.00 |
| 10428895 | 2006-QS3 | 3/10/2006 | $133,650.00 |
| 10428897 | 2006-QS3 | 3/10/2006 | $78,400.00 |
| 10428899 | 2006-QS3 | 3/10/2006 | $291,150.00 |
| 10428901 | 2006-RS3 | 3/10/2006 | $85,100.00 |
| 10428903 | 2006-QS3 | 3/10/2006 | $520,000.00 |
| 10428905 | 2006-RS3 | 3/10/2006 | $156,000.00 |
| 10428907 | 2006-RS3 | 3/10/2006 | $195,900.00 |
| 10428909 | 2006-QS3 | 3/10/2006 | $79,300.00 |
| 10428911 | 2006-QS3 | 3/10/2006 | $287,200.00 |
| 10428913 | 2006-RS3 | 3/10/2006 | $117,200.00 |
| 10428915 | 2006-QS3 | 3/10/2006 | $120,850.00 |
| 10428917 | 2006-RS3 | 3/10/2006 | $102,300.00 |
| 10428919 | 2006-RS3 | 3/10/2006 | $342,203.97 |
| 10428923 | 2006-QS3 | 3/10/2006 | $80,000.00 |
| 10428925 | 2006-QS3 | 3/10/2006 | $104,000.00 |
| 10428927 | 2006-QS3 | 3/10/2006 | $268,000.00 |
| 10428929 | 2006-RS3 | 3/10/2006 | $292,000.00 |
| 10428931 | 2006-RS3 | 3/10/2006 | $247,920.00 |
| 10428933 | 2006-QS3 | 3/10/2006 | $79,920.00 |
| 10428935 | 2006-QS3 | 3/10/2006 | $85,600.00 |
| 10428939 | 2006-RS3 | 3/10/2006 | $120,000.00 |
| 10428941 | 2006-QS3 | 3/10/2006 | $155,950.00 |
| 10428943 | 2006-RS3 | 3/10/2006 | $125,200.00 |
| 10428945 | 2006-RS3 | 3/10/2006 | $82,400.00 |
| 10428947 | 2006-QS3 | 3/10/2006 | $57,600.00 |
| 10428949 | 2006-QS3 | 3/10/2006 | $254,400.00 |
| 10428953 | 2006-QS3 | 3/10/2006 | $199,200.00 |
| 10428955 | 2006-RS3 | 4/3/2006 | $48,800.00 |
| 10428957 | 2006-QS3 | 3/10/2006 | $87,920.00 |
| 10428959 | 2006-QS7 | 5/19/2006 | $60,000.00 |
| 10428961 | 2006-QS3 | 3/10/2006 | $139,200.00 |
| 10428963 | 2006-QS3 | 3/10/2006 | $123,720.00 |
| 10428965 | 2006-QS3 | 3/10/2006 | $376,000.00 |
| 10428967 | 2006-QS3 | 3/10/2006 | $88,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10428969 | 2006-RS3 | 3/10/2006 | $128,800.00 |
| 10428971 | 2006-QS3 | 3/10/2006 | $146,000.00 |
| 10428973 | 2006-QS3 | 3/10/2006 | $109,000.00 |
| 10428975 | 2006-QS3 | 3/10/2006 | $78,000.00 |
| 10428977 | 2006-QS3 | 3/10/2006 | $143,920.00 |
| 10428979 | 2006-RS3 | 3/10/2006 | $102,000.00 |
| 10428981 | 2006-QS3 | 3/10/2006 | $98,301.00 |
| 10428983 | 2006-RS3 | 3/10/2006 | $65,100.00 |
| 10428985 | 2006-QS3 | 3/10/2006 | $120,000.00 |
| 10428987 | 2006-RS3 | 3/10/2006 | $88,000.00 |
| 10428989 | 2006-RS3 | 3/10/2006 | $82,000.00 |
| 10428991 | 2006-RS3 | 3/10/2006 | $62,400.00 |
| 10428993 | 2006-RS3 | 3/10/2006 | $160,000.00 |
| 10428995 | 2006-RS3 | 3/10/2006 | $58,240.00 |
| 10428997 | 2006-QS3 | 3/10/2006 | $76,800.00 |
| 10428999 | 2006-QS3 | 3/10/2006 | $124,000.00 |
| 10429001 | 2006-RS3 | 3/10/2006 | $124,000.00 |
| 10429003 | 2006-QS3 | 3/10/2006 | $106,000.00 |
| 10429005 | 2006-QS3 | 3/10/2006 | $303,200.00 |
| 10429009 | 2006-QS3 | 3/10/2006 | $207,900.00 |
| 10429011 | 2006-RS3 | 3/10/2006 | $47,200.00 |
| 10429013 | 2006-QS3 | 3/10/2006 | $47,200.00 |
| 10429015 | 2006-RS3 | 3/10/2006 | $167,200.00 |
| 10429017 | 2006-RS3 | 3/10/2006 | $200,000.00 |
| 10429019 | 2006-RS3 | 3/10/2006 | $47,950.00 |
| 10429021 | 2006-RS3 | 3/10/2006 | $84,000.00 |
| 10429029 | 2006-RS3 | 3/10/2006 | $46,400.00 |
| 10429031 | 2006-RS3 | 3/10/2006 | $96,400.00 |
| 10429033 | 2006-QS3 | 3/10/2006 | $60,400.00 |
| 10429035 | 2006-QS3 | 3/10/2006 | $102,400.00 |
| 10429037 | 2006-QS3 | 3/10/2006 | $101,600.00 |
| 10429039 | 2006-QS3 | 3/10/2006 | $102,400.00 |
| 10429041 | 2006-QS3 | 3/10/2006 | $103,200.00 |
| 10429043 | 2006-QS3 | 3/10/2006 | $99,600.00 |
| 10429045 | 2006-QS3 | 3/10/2006 | $118,320.00 |
| 10429047 | 2006-RS3 | 3/10/2006 | $89,600.00 |
| 10429049 | 2006-QS3 | 3/10/2006 | $304,000.00 |
| 10429051 | 2006-QS3 | 3/10/2006 | $164,005.77 |
| 10429053 | 2006-RS3 | 3/10/2006 | $180,000.00 |
| 10429055 | 2006-QS3 | 3/10/2006 | $486,500.00 |
| 10429057 | 2006-QS3 | 3/10/2006 | $157,760.00 |
| 10429059 | 2006-RS3 | 3/10/2006 | $577,280.00 |
| 10429061 | 2006-RS3 | 3/10/2006 | $214,100.00 |
| 10429065 | 2006-QS3 | 3/10/2006 | $151,100.00 |
| 10429067 | 2006-QS3 | 3/10/2006 | $115,200.00 |
| 10429069 | 2006-QS3 | 3/10/2006 | $234,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429071 | 2006-RS3 | 3/10/2006 | $214,400.00 |
| 10429073 | 2006-QS3 | 3/10/2006 | $216,000.00 |
| 10429075 | 2006-RS3 | 3/10/2006 | $176,000.00 |
| 10429077 | 2006-QS3 | 3/10/2006 | $160,000.00 |
| 10429079 | 2006-QS3 | 3/10/2006 | $133,200.00 |
| 10429081 | 2006-RS3 | 3/10/2006 | $46,400.00 |
| 10429083 | 2006-QS3 | 3/10/2006 | $64,000.00 |
| 10429085 | 2006-RS3 | 3/10/2006 | $143,910.05 |
| 10429087 | 2006-QS3 | 3/10/2006 | $488,000.00 |
| 10429089 | 2006-QS3 | 3/10/2006 | $216,000.00 |
| 10429091 | 2006-QS3 | 3/10/2006 | $276,000.00 |
| 10429093 | 2006-RS3 | 3/10/2006 | $127,200.00 |
| 10429095 | 2006-QS3 | 3/10/2006 | $102,893.00 |
| 10429097 | 2006-QS3 | 3/10/2006 | $215,920.00 |
| 10429101 | 2006-QS3 | 3/10/2006 | $392,000.00 |
| 10429103 | 2006-RS3 | 3/10/2006 | $516,000.00 |
| 10429105 | 2006-RS3 | 3/10/2006 | $270,000.00 |
| 10429107 | 2006-QS3 | 3/10/2006 | $460,000.00 |
| 10429109 | 2006-QS3 | 3/10/2006 | $540,000.00 |
| 10429111 | 2006-RS3 | 3/10/2006 | $380,000.00 |
| 10429113 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10429115 | 2006-QS3 | 3/10/2006 | $650,000.00 |
| 10429117 | 2006-RS3 | 3/10/2006 | $926,250.00 |
| 10429119 | 2006-QS3 | 3/10/2006 | $244,000.00 |
| 10429121 | 2006-RS3 | 3/10/2006 | $486,400.00 |
| 10429123 | 2006-QS3 | 3/10/2006 | $480,000.00 |
| 10429125 | 2006-RS3 | 3/10/2006 | $1,478,750.00 |
| 10429127 | 2006-QS3 | 3/10/2006 | $468,000.00 |
| 10429129 | 2006-QS3 | 3/10/2006 | $520,000.00 |
| 10429131 | 2006-RS3 | 3/10/2006 | $526,400.00 |
| 10429133 | 2006-QS3 | 3/10/2006 | $456,000.00 |
| 10429135 | 2006-QS3 | 3/10/2006 | $288,000.00 |
| 10429137 | 2006-QS3 | 3/10/2006 | $388,800.00 |
| 10429139 | 2006-QS3 | 3/10/2006 | $464,000.00 |
| 10429141 | 2006-QS3 | 3/10/2006 | $544,000.00 |
| 10429143 | 2006-RS3 | 3/10/2006 | $150,100.00 |
| 10429145 | 2006-QS3 | 3/10/2006 | $130,320.00 |
| 10429147 | 2006-QS3 | 3/10/2006 | $352,000.00 |
| 10429149 | 2006-QS3 | 3/10/2006 | $540,000.00 |
| 10429151 | 2006-QS3 | 3/10/2006 | $119,920.00 |
| 10429153 | 2006-RS3 | 3/10/2006 | $51,200.00 |
| 10429155 | 2006-QS3 | 3/10/2006 | $324,000.00 |
| 10429157 | 2006-RS3 | 3/10/2006 | $53,200.00 |
| 10429159 | 2006-QS3 | 3/10/2006 | $165,600.00 |
| 10429161 | 2006-RS3 | 3/10/2006 | $291,713.00 |
| 10429163 | 2006-RS3 | 3/10/2006 | $153,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429165 | 2006-QS3 | 3/10/2006 | $93,520.00 |
| 10429167 | 2006-QS7 | 4/3/2006 | $192,000.00 |
| 10429171 | 2006-RS3 | 3/10/2006 | $103,920.00 |
| 10429173 | 2006-QS3 | 3/10/2006 | $550,000.00 |
| 10429175 | 2006-RS3 | 3/10/2006 | $143,920.00 |
| 10429177 | 2006-RS3 | 3/10/2006 | $143,920.00 |
| 10429179 | 2006-RS3 | 3/10/2006 | $143,920.00 |
| 10429181 | 2006-RS3 | 3/10/2006 | $164,000.00 |
| 10429183 | 2006-QS3 | 3/10/2006 | $117,680.00 |
| 10429185 | 2006-QS3 | 3/10/2006 | $112,000.00 |
| 10429187 | 2006-RS3 | 3/10/2006 | $79,120.00 |
| 10429189 | 2006-QS3 | 3/10/2006 | $55,200.00 |
| 10429191 | 2006-RS3 | 3/10/2006 | $40,000.00 |
| 10429193 | 2006-QS3 | 3/10/2006 | $960,000.00 |
| 10429195 | 2006-RS3 | 3/10/2006 | $70,800.00 |
| 10429199 | 2006-QS3 | 3/10/2006 | $678,400.00 |
| 10429201 | 2006-QS3 | 3/10/2006 | $95,920.00 |
| 10429203 | 2006-RS3 | 3/10/2006 | $1,270,000.00 |
| 10429205 | 2006-QS3 | 3/10/2006 | $92,000.00 |
| 10429207 | 2006-QS3 | 3/10/2006 | $520,000.00 |
| 10429209 | 2006-QS3 | 3/10/2006 | $845,000.00 |
| 10429211 | 2006-QS3 | 3/10/2006 | $67,200.00 |
| 10429213 | 2006-RS3 | 3/10/2006 | $278,000.00 |
| 10429215 | 2006-QS3 | 3/10/2006 | $436,000.00 |
| 10429217 | 2006-QS3 | 3/10/2006 | $450,000.00 |
| 10429219 | 2006-RS3 | 3/10/2006 | $433,175.00 |
| 10429221 | 2006-QS3 | 3/10/2006 | $80,000.00 |
| 10429223 | 2006-QS3 | 3/10/2006 | $300,000.00 |
| 10429225 | 2006-QS3 | 3/10/2006 | $151,120.00 |
| 10429229 | 2006-QS4 | 3/10/2006 | $125,600.00 |
| 10429231 | 2006-QS3 | 3/10/2006 | $111,920.00 |
| 10429233 | 2006-QS3 | 3/10/2006 | $114,400.00 |
| 10429235 | 2006-QS3 | 3/10/2006 | $137,230.62 |
| 10429237 | 2006-QS3 | 3/10/2006 | $598,500.00 |
| 10429239 | 2006-QS3 | 3/10/2006 | $119,600.00 |
| 10429241 | 2006-RS3 | 3/10/2006 | $88,000.00 |
| 10429243 | 2006-RS3 | 3/10/2006 | $252,800.00 |
| 10429245 | 2006-RS3 | 3/10/2006 | $89,920.00 |
| 10429247 | 2006-QS3 | 3/10/2006 | $488,000.00 |
| 10429249 | 2006-RS3 | 3/10/2006 | $113,600.00 |
| 10429253 | 2006-QS3 | 3/10/2006 | $500,000.00 |
| 10429255 | 2006-QS3 | 3/10/2006 | $97,600.00 |
| 10429259 | 2006-QS3 | 3/10/2006 | $712,000.00 |
| 10429261 | 2006-QS3 | 3/10/2006 | $573,930.00 |
| 10429263 | 2006-RS3 | 3/10/2006 | $100,800.00 |
| 10429265 | 2006-RS3 | 3/10/2006 | $100,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429267 | 2006-RS3 | 3/10/2006 | $100,800.00 |
| 10429269 | 2006-RS4 | 3/10/2006 | $100,800.00 |
| 10429271 | 2006-RS3 | 3/10/2006 | $100,800.00 |
| 10429273 | 2006-QS3 | 3/10/2006 | $1,430,000.00 |
| 10429275 | 2006-RS3 | 3/10/2006 | $708,000.00 |
| 10429277 | 2006-QS3 | 3/10/2006 | $108,800.00 |
| 10429281 | 2006-QS3 | 3/10/2006 | $130,000.00 |
| 10429283 | 2006-RS3 | 3/10/2006 | $282,600.00 |
| 10429285 | 2006-QS3 | 3/10/2006 | $500,000.00 |
| 10429287 | 2006-QS3 | 3/10/2006 | $216,000.00 |
| 10429289 | 2006-QS3 | 3/10/2006 | $460,000.00 |
| 10429291 | 2006-QS3 | 3/10/2006 | $109,000.00 |
| 10429293 | 2006-RS3 | 3/10/2006 | $151,487.00 |
| 10429297 | 2006-QS3 | 3/10/2006 | $48,000.00 |
| 10429299 | 2006-QS3 | 3/10/2006 | $532,000.00 |
| 10429301 | 2006-RS3 | 3/10/2006 | $591,500.00 |
| 10429303 | 2006-QS3 | 3/10/2006 | $431,250.00 |
| 10429305 | 2006-RS3 | 3/10/2006 | $225,000.00 |
| 10429307 | 2006-RS3 | 3/10/2006 | $76,410.00 |
| 10429309 | 2006-QS3 | 3/10/2006 | $379,682.06 |
| 10429311 | 2006-RS3 | 3/10/2006 | $340,000.00 |
| 10429313 | 2006-QS3 | 3/10/2006 | $359,650.00 |
| 10429315 | 2006-RS3 | 3/10/2006 | $168,000.00 |
| 10429319 | 2006-QS3 | 3/10/2006 | $211,166.00 |
| 10429321 | 2006-RS3 | 3/10/2006 | $64,000.00 |
| 10429323 | 2006-QS3 | 3/10/2006 | $184,000.00 |
| 10429325 | 2006-QS3 | 3/10/2006 | $284,000.00 |
| 10429327 | 2006-RS3 | 3/10/2006 | $151,200.00 |
| 10429329 | 2006-RS3 | 3/10/2006 | $195,750.00 |
| 10429331 | 2006-QS3 | 3/10/2006 | $212,000.00 |
| 10429333 | 2006-QS4 | 3/10/2006 | $168,750.00 |
| 10429335 | 2006-QS3 | 3/10/2006 | $276,800.00 |
| 10429337 | 2006-QS4 | 3/10/2006 | $1,000,000.00 |
| 10429341 | 2006-QS3 | 3/10/2006 | $176,175.00 |
| 10429343 | 2006-QS3 | 3/10/2006 | $65,000.00 |
| 10429345 | 2006-RS3 | 3/10/2006 | $236,700.00 |
| 10429347 | 2006-QS3 | 3/10/2006 | $380,000.00 |
| 10429349 | 2006-QS3 | 3/10/2006 | $127,600.00 |
| 10429351 | 2006-RS3 | 3/10/2006 | $88,000.00 |
| 10429353 | 2006-QS3 | 3/10/2006 | $164,800.00 |
| 10429355 | 2006-QS3 | 3/10/2006 | $90,000.00 |
| 10429357 | 2006-RS3 | 3/10/2006 | $290,000.00 |
| 10429359 | 2006-RS3 | 3/10/2006 | $187,920.00 |
| 10429361 | 2006-QS3 | 3/10/2006 | $600,000.00 |
| 10429363 | 2006-RS3 | 3/10/2006 | $560,000.00 |
| 10429365 | 2006-QS3 | 3/10/2006 | $180,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429367 | 2006-QS3 | 3/10/2006 | $100,800.00 |
| 10429369 | 2006-RS3 | 3/10/2006 | $159,300.00 |
| 10429371 | 2006-QS3 | 3/10/2006 | $180,000.00 |
| 10429373 | 2006-QS3 | 3/10/2006 | $231,900.00 |
| 10429375 | 2006-RS3 | 3/10/2006 | $184,500.00 |
| 10429377 | 2006-RS3 | 3/10/2006 | $41,800.00 |
| 10429379 | 2006-QS3 | 3/10/2006 | $94,500.00 |
| 10429381 | 2006-QS3 | 3/10/2006 | $320,000.00 |
| 10429383 | 2006-RS3 | 3/10/2006 | $77,900.00 |
| 10429385 | 2006-RS3 | 3/10/2006 | $74,800.00 |
| 10429387 | 2006-QS3 | 3/10/2006 | $47,600.00 |
| 10429389 | 2006-QS3 | 3/10/2006 | $62,000.00 |
| 10429391 | 2006-QS3 | 3/10/2006 | $321,360.00 |
| 10429393 | 2006-QS3 | 3/10/2006 | $226,400.00 |
| 10429395 | 2006-RS3 | 3/10/2006 | $480,000.00 |
| 10429397 | 2006-QS3 | 3/10/2006 | $127,200.00 |
| 10429399 | 2006-RS3 | 3/10/2006 | $92,000.00 |
| 10429401 | 2006-RS3 | 3/10/2006 | $92,000.00 |
| 10429403 | 2006-RS3 | 3/10/2006 | $92,000.00 |
| 10429405 | 2006-QS3 | 3/10/2006 | $300,000.00 |
| 10429407 | 2006-RS3 | 3/10/2006 | $284,000.00 |
| 10429409 | 2006-RS3 | 3/10/2006 | $174,400.00 |
| 10429411 | 2006-QS3 | 3/10/2006 | $88,800.00 |
| 10429415 | 2006-RS3 | 3/10/2006 | $134,000.00 |
| 10429417 | 2006-QS3 | 3/10/2006 | $208,000.00 |
| 10429419 | 2006-QS3 | 3/10/2006 | $512,000.00 |
| 10429421 | 2006-RS3 | 3/10/2006 | $359,650.00 |
| 10429423 | 2006-RS3 | 3/10/2006 | $164,300.00 |
| 10429427 | 2006-RS3 | 3/10/2006 | $248,000.00 |
| 10429429 | 2006-QS3 | 3/10/2006 | $276,700.00 |
| 10429431 | 2006-RS3 | 3/10/2006 | $64,000.00 |
| 10429433 | 2006-QS3 | 3/10/2006 | $520,000.00 |
| 10429435 | 2006-RS3 | 3/10/2006 | $205,980.27 |
| 10429437 | 2006-QS3 | 3/10/2006 | $161,200.00 |
| 10429439 | 2006-RS3 | 3/10/2006 | $97,600.00 |
| 10429441 | 2006-RS3 | 3/10/2006 | $332,000.00 |
| 10429443 | 2006-RS3 | 3/10/2006 | $42,000.00 |
| 10429445 | 2006-QS3 | 3/10/2006 | $465,000.00 |
| 10429447 | 2006-RS3 | 3/10/2006 | $268,000.00 |
| 10429449 | 2006-QS3 | 3/10/2006 | $264,000.00 |
| 10429451 | 2006-QS3 | 3/10/2006 | $87,120.00 |
| 10429453 | 2006-RS3 | 3/10/2006 | $68,400.00 |
| 10429455 | 2006-QS3 | 3/10/2006 | $152,750.00 |
| 10429457 | 2006-RS3 | 3/10/2006 | $227,920.00 |
| 10429459 | 2006-RS3 | 3/10/2006 | $151,098.00 |
| 10429461 | 2006-QS3 | 3/10/2006 | $134,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429463 | 2006-RS3 | 3/10/2006 | $151,920.00 |
| 10429465 | 2006-QS3 | 3/10/2006 | $40,000.00 |
| 10429467 | 2006-QS3 | 3/10/2006 | $432,000.00 |
| 10429469 | 2006-QS3 | 3/10/2006 | $412,000.00 |
| 10429471 | 2006-RS3 | 3/10/2006 | $68,400.00 |
| 10429473 | 2006-QS3 | 3/10/2006 | $252,000.00 |
| 10429475 | 2006-QS3 | 3/10/2006 | $240,000.00 |
| 10429477 | 2006-RS3 | 3/10/2006 | $218,400.00 |
| 10429479 | 2006-RS3 | 3/10/2006 | $213,750.00 |
| 10429481 | 2006-RS3 | 3/10/2006 | $182,400.00 |
| 10429483 | 2006-RS3 | 3/10/2006 | $328,000.00 |
| 10429487 | 2006-QS3 | 3/10/2006 | $185,600.00 |
| 10429489 | 2006-QS3 | 3/10/2006 | $82,400.00 |
| 10429491 | 2006-QS3 | 3/10/2006 | $286,000.00 |
| 10429495 | 2006-QS3 | 3/10/2006 | $70,800.00 |
| 10429497 | 2006-QS3 | 3/10/2006 | $594,750.00 |
| 10429499 | 2006-RS3 | 3/10/2006 | $312,000.00 |
| 10429501 | 2006-QS3 | 3/10/2006 | $265,600.00 |
| 10429503 | 2006-RS3 | 3/10/2006 | $110,560.00 |
| 10429505 | 2006-QS3 | 3/10/2006 | $108,800.00 |
| 10429507 | 2006-QS3 | 3/10/2006 | $157,120.00 |
| 10429509 | 2006-QS3 | 3/10/2006 | $254,400.00 |
| 10429511 | 2006-QS3 | 3/10/2006 | $301,700.00 |
| 10429513 | 2006-QS3 | 3/10/2006 | $240,800.00 |
| 10429515 | 2006-QS3 | 3/10/2006 | $253,692.00 |
| 10429517 | 2006-RS3 | 3/10/2006 | $44,000.00 |
| 10429519 | 2006-RS3 | 3/10/2006 | $257,600.00 |
| 10429525 | 2006-RS3 | 3/10/2006 | $132,640.00 |
| 10429527 | 2006-RS3 | 3/10/2006 | $65,600.00 |
| 10429529 | 2006-RS3 | 3/10/2006 | $48,000.00 |
| 10429531 | 2006-QS3 | 3/10/2006 | $136,000.00 |
| 10429533 | 2006-RS3 | 3/10/2006 | $296,000.00 |
| 10429535 | 2006-QS3 | 3/10/2006 | $353,538.83 |
| 10429537 | 2006-RS3 | 3/10/2006 | $140,000.00 |
| 10429539 | 2006-QS3 | 3/10/2006 | $359,500.00 |
| 10429541 | 2006-QS4 | 3/10/2006 | $105,600.00 |
| 10429543 | 2006-QS3 | 3/10/2006 | $427,410.00 |
| 10429545 | 2006-QS3 | 3/10/2006 | $199,200.00 |
| 10429547 | 2006-RS3 | 3/10/2006 | $120,000.00 |
| 10429549 | 2006-RS3 | 3/10/2006 | $104,132.00 |
| 10429551 | 2006-RS3 | 3/10/2006 | $98,600.00 |
| 10429553 | 2006-QS3 | 3/10/2006 | $183,200.00 |
| 10429555 | 2006-RS3 | 3/10/2006 | $164,000.00 |
| 10429557 | 2006-QS3 | 3/10/2006 | $132,000.00 |
| 10429559 | 2006-QS3 | 3/10/2006 | $112,000.00 |
| 10429561 | 2006-QS3 | 3/10/2006 | $107,520.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429563 | 2006-QS3 | 3/10/2006 | $204,000.00 |
| 10429565 | 2006-QS3 | 3/10/2006 | $120,320.00 |
| 10429567 | 2006-RS3 | 3/10/2006 | $168,000.00 |
| 10429569 | 2006-RS3 | 3/10/2006 | $161,600.00 |
| 10429571 | 2006-QS4 | 3/10/2006 | $108,800.00 |
| 10429573 | 2006-RS3 | 3/10/2006 | $99,920.00 |
| 10429575 | 2006-RS3 | 3/10/2006 | $52,000.00 |
| 10429579 | 2006-RS3 | 3/10/2006 | $499,200.00 |
| 10429581 | 2006-QS3 | 3/10/2006 | $103,920.00 |
| 10429583 | 2006-RS3 | 3/10/2006 | $92,320.00 |
| 10429585 | 2006-RS3 | 3/10/2006 | $104,000.00 |
| 10429589 | 2006-QS3 | 3/10/2006 | $151,920.00 |
| 10429591 | 2006-RS3 | 3/10/2006 | $114,030.00 |
| 10429595 | 2006-RS3 | 3/10/2006 | $400,000.00 |
| 10429597 | 2006-RS3 | 3/10/2006 | $600,000.00 |
| 10429599 | 2006-QS3 | 3/10/2006 | $190,000.00 |
| 10429601 | 2006-QS3 | 3/10/2006 | $58,400.00 |
| 10429605 | 2006-RS3 | 3/10/2006 | $58,150.00 |
| 10429607 | 2006-RS3 | 3/10/2006 | $51,200.00 |
| 10429609 | 2006-QS4 | 3/10/2006 | $320,000.00 |
| 10429611 | 2006-RS3 | 3/10/2006 | $231,200.00 |
| 10429613 | 2006-RS3 | 3/10/2006 | $61,600.00 |
| 10429615 | 2006-RS3 | 3/10/2006 | $64,000.00 |
| 10429617 | 2006-RS3 | 3/10/2006 | $110,400.00 |
| 10429619 | 2006-QS3 | 3/10/2006 | $136,000.00 |
| 10429621 | 2006-RS3 | 3/10/2006 | $156,000.00 |
| 10429623 | 2006-QS3 | 3/10/2006 | $46,000.00 |
| 10429625 | 2006-QS3 | 3/10/2006 | $70,400.00 |
| 10429627 | 2006-RS3 | 3/10/2006 | $79,200.00 |
| 10429629 | 2006-RS3 | 3/10/2006 | $650,000.00 |
| 10429631 | 2006-QS3 | 3/10/2006 | $144,400.00 |
| 10429633 | 2006-QS3 | 3/10/2006 | $120,000.00 |
| 10429635 | 2006-RS3 | 3/10/2006 | $156,000.00 |
| 10429637 | 2006-QS3 | 3/10/2006 | $277,600.00 |
| 10429639 | 2006-RS3 | 3/10/2006 | $127,200.00 |
| 10429641 | 2006-QS4 | 3/10/2006 | $770,000.00 |
| 10429643 | 2006-QS3 | 3/10/2006 | $451,750.00 |
| 10429645 | 2006-QS3 | 3/10/2006 | $504,700.00 |
| 10429647 | 2006-RS3 | 3/10/2006 | $218,550.00 |
| 10429649 | 2006-RS3 | 3/10/2006 | $372,000.00 |
| 10429651 | 2006-RS3 | 3/10/2006 | $120,400.00 |
| 10429653 | 2006-QS3 | 3/10/2006 | $112,334.57 |
| 10429655 | 2006-QS3 | 3/10/2006 | $130,000.00 |
| 10429657 | 2006-QS3 | 3/10/2006 | $108,000.00 |
| 10429659 | 2006-QS3 | 3/10/2006 | $82,400.00 |
| 10429661 | 2006-QS3 | 3/10/2006 | $112,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429663 | 2006-QS3 | 3/10/2006 | $480,000.00 |
| 10429665 | 2006-QS3 | 3/10/2006 | $123,600.00 |
| 10429667 | 2006-QS3 | 3/10/2006 | $82,400.00 |
| 10429669 | 2006-QS3 | 3/10/2006 | $148,000.00 |
| 10429671 | 2006-RS3 | 3/10/2006 | $452,000.00 |
| 10429673 | 2006-QS3 | 3/10/2006 | $312,000.00 |
| 10429675 | 2006-QS3 | 3/10/2006 | $230,000.00 |
| 10429677 | 2006-QS3 | 3/10/2006 | $110,000.00 |
| 10429679 | 2006-RS3 | 3/10/2006 | $79,200.00 |
| 10429681 | 2006-RS3 | 3/10/2006 | $102,320.00 |
| 10429683 | 2006-QS3 | 3/10/2006 | $104,000.00 |
| 10429685 | 2006-QS3 | 3/10/2006 | $88,000.00 |
| 10429687 | 2006-QS3 | 3/10/2006 | $400,000.00 |
| 10429689 | 2006-QS3 | 3/10/2006 | $134,000.00 |
| 10429691 | 2006-RS3 | 3/10/2006 | $168,000.00 |
| 10429693 | 2006-QS4 | 3/10/2006 | $50,100.00 |
| 10429695 | 2006-RS3 | 3/10/2006 | $888,000.00 |
| 10429697 | 2006-QS3 | 3/10/2006 | $180,000.00 |
| 10429699 | 2006-RS3 | 3/10/2006 | $108,840.00 |
| 10429701 | 2006-QS3 | 3/10/2006 | $207,200.00 |
| 10429703 | 2006-QS3 | 3/10/2006 | $230,720.00 |
| 10429705 | 2006-RS3 | 3/10/2006 | $555,000.00 |
| 10429707 | 2006-RS3 | 3/10/2006 | $136,000.00 |
| 10429709 | 2006-RS3 | 3/10/2006 | $136,000.00 |
| 10429711 | 2006-QS3 | 3/10/2006 | $348,000.00 |
| 10429713 | 2006-RS3 | 3/10/2006 | $139,200.00 |
| 10429715 | 2006-RS3 | 3/10/2006 | $160,800.00 |
| 10429717 | 2006-RS3 | 3/10/2006 | $480,000.00 |
| 10429719 | 2006-QS3 | 3/10/2006 | $362,400.00 |
| 10429721 | 2006-RS3 | 3/10/2006 | $500,000.00 |
| 10429723 | 2006-QS4 | 3/10/2006 | $168,000.00 |
| 10429725 | 2006-RS3 | 3/10/2006 | $122,400.00 |
| 10429727 | 2006-QS7 | 5/19/2006 | $50,400.00 |
| 10429729 | 2006-QS3 | 3/10/2006 | $113,600.00 |
| 10429733 | 2006-RS3 | 3/10/2006 | $73,245.00 |
| 10429735 | 2006-RS3 | 3/10/2006 | $49,520.00 |
| 10429737 | 2006-QS3 | 3/10/2006 | $688,000.00 |
| 10429739 | 2006-RS3 | 3/10/2006 | $156,400.00 |
| 10429741 | 2006-RS3 | 3/10/2006 | $303,920.00 |
| 10429743 | 2006-RS3 | 3/10/2006 | $194,400.00 |
| 10429745 | 2006-QS3 | 3/10/2006 | $199,600.00 |
| 10429749 | 2006-QS3 | 3/10/2006 | $112,000.00 |
| 10429753 | 2006-QS3 | 3/10/2006 | $480,000.00 |
| 10429755 | 2006-RS3 | 3/10/2006 | $263,920.00 |
| 10429757 | 2006-RS3 | 3/10/2006 | $90,768.00 |
| 10429759 | 2006-QS3 | 3/10/2006 | $119,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 10429761 | 2006-QS3 | 3/10/2006 | $200,600.00 |
| 10429763 | 2006-QS3 | 3/10/2006 | $689,600.00 |
| 10429765 | 2006-QS3 | 3/10/2006 | $102,720.00 |
| 10429767 | 2006-RS3 | 3/10/2006 | $387,200.00 |
| 10429769 | 2006-QS3 | 3/10/2006 | $74,320.00 |
| 10429771 | 2006-QS3 | 3/10/2006 | $184,000.00 |
| 10429773 | 2006-QS3 | 3/10/2006 | $585,000.00 |
| 10429775 | 2006-QS3 | 3/10/2006 | $552,733.34 |
| 10429779 | 2006-RS3 | 3/10/2006 | $932,500.00 |
| 10429781 | 2006-RS3 | 3/10/2006 | $104,800.00 |
| 10429783 | 2006-QS3 | 3/10/2006 | $536,051.33 |
| 10429785 | 2006-QS3 | 3/10/2006 | $112,800.00 |
| 10429787 | 2006-QS3 | 3/10/2006 | $488,000.00 |
| 10429789 | 2006-QS3 | 3/10/2006 | $171,020.00 |
| 10429795 | 2006-RS3 | 3/10/2006 | $218,405.00 |
| 10429797 | 2006-QS3 | 3/10/2006 | $372,176.00 |
| 10429799 | 2006-QS3 | 3/10/2006 | $244,736.00 |
| 10429801 | 2006-RS3 | 3/10/2006 | $470,000.00 |
| 10429803 | 2006-QS3 | 3/10/2006 | $441,100.00 |
| 10429805 | 2006-RS3 | 3/10/2006 | $140,000.00 |
| 10429807 | 2006-RS3 | 3/10/2006 | $256,000.00 |
| 10429809 | 2006-QS3 | 3/10/2006 | $424,000.00 |
| 10429811 | 2006-QS3 | 3/10/2006 | $145,600.00 |
| 10429813 | 2006-QS3 | 3/10/2006 | $544,000.00 |
| 10429815 | 2006-QS3 | 3/10/2006 | $546,000.00 |
| 10429817 | 2006-RS3 | 3/10/2006 | $514,400.00 |
| 10429819 | 2006-QS3 | 3/10/2006 | $196,850.00 |
| 10429821 | 2006-RS3 | 3/10/2006 | $99,200.00 |
| 10429823 | 2006-QS3 | 3/10/2006 | $600,000.00 |
| 10429825 | 2006-RS3 | 3/10/2006 | $1,855,000.00 |
| 10429827 | 2006-QS3 | 3/10/2006 | $455,120.00 |
| 10429829 | 2006-QS3 | 3/10/2006 | $450,000.00 |
| 10429831 | 2006-RS3 | 3/10/2006 | $299,920.00 |
| 10429833 | 2006-RS3 | 3/10/2006 | $830,000.00 |
| 10429835 | 2006-QS4 | 3/10/2006 | $1,645,000.00 |
| 10429837 | 2006-QS3 | 3/10/2006 | $487,500.00 |
| 10429839 | 2006-RS3 | 3/10/2006 | $567,200.00 |
| 10429843 | 2006-QS3 | 3/10/2006 | $456,000.00 |
| 10429845 | 2006-RS3 | 3/10/2006 | $766,400.00 |
| 10429847 | 2006-QS3 | 3/10/2006 | $516,000.00 |
| 10429849 | 2006-QS3 | 3/10/2006 | $540,000.00 |
| 10429851 | 2006-QS3 | 3/10/2006 | $512,800.00 |
| 10429853 | 2006-QS3 | 3/10/2006 | $570,616.00 |
| 10429855 | 2006-QS3 | 3/10/2006 | $543,600.00 |
| 10429857 | 2006-RS3 | 3/10/2006 | $588,000.00 |
| 10429859 | 2006-RS3 | 3/10/2006 | $431,635.89 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10429861 | 2006-RS3 | 3/10/2006 | $124,000.00 |
| 10429863 | 2006-RS3 | 3/10/2006 | $100,000.00 |
| 10429865 | 2006-RS3 | 3/10/2006 | $311,900.00 |
| 10429867 | 2006-QS3 | 3/10/2006 | $106,800.00 |
| 10429869 | 2006-QS3 | 3/10/2006 | $79,200.00 |
| 10429871 | 2006-QS3 | 3/10/2006 | $230,005.69 |
| 10429873 | 2006-QS3 | 3/10/2006 | $78,800.00 |
| 10429875 | 2006-QS3 | 3/10/2006 | $78,400.00 |
| 10429877 | 2006-QS3 | 3/10/2006 | $94,000.00 |
| 10429879 | 2006-RS3 | 3/10/2006 | $59,200.00 |
| 10525437 | 2006-S10 | 4/14/2006 | $800,000.00 |
| 10525439 | 2006-S10 | 4/14/2006 | $625,000.00 |
| 10525441 | 2006-S10 | 4/14/2006 | $678,000.00 |
| 10525443 | 2006-S10 | 4/14/2006 | $600,000.00 |
| 10525445 | 2006-S10 | 4/14/2006 | $900,000.00 |
| 10525447 | 2006-S10 | 4/14/2006 | $455,000.00 |
| 10525449 | 2006-QS6 | 4/14/2006 | $950,000.00 |
| 10525451 | 2006-S10 | 4/14/2006 | $620,000.00 |
| 10525453 | 2006-S10 | 4/14/2006 | $574,000.00 |
| 10525455 | 2006-S10 | 4/14/2006 | $712,450.00 |
| 10525457 | 2006-S10 | 4/14/2006 | $700,000.00 |
| 10525459 | 2006-S10 | 4/14/2006 | $750,000.00 |
| 10525461 | 2006-S10 | 4/14/2006 | $546,000.00 |
| 10525463 | 2006-S10 | 4/14/2006 | $468,000.00 |
| 10525465 | 2006-S10 | 4/14/2006 | $650,000.00 |
| 10525467 | 2006-S10 | 4/14/2006 | $580,000.00 |
| 10525469 | 2006-QS6 | 4/14/2006 | $500,000.00 |
| 10525471 | 2006-S10 | 4/14/2006 | $550,000.00 |
| 10525473 | 2006-S10 | 4/14/2006 | $1,000,000.00 |
| 10525475 | 2006-S10 | 4/14/2006 | $800,000.00 |
| 10525479 | 2006-S10 | 4/14/2006 | $440,000.00 |
| 10525481 | 2006-S10 | 4/14/2006 | $550,000.00 |
| 10525483 | 2006-S10 | 4/14/2006 | $427,500.00 |
| 10525485 | 2006-S10 | 4/14/2006 | $550,000.00 |
| 10525489 | 2006-S10 | 4/14/2006 | $999,950.00 |
| 10525491 | 2006-S10 | 4/14/2006 | $470,000.00 |
| 10525495 | 2006-S10 | 4/14/2006 | $890,000.00 |
| 10525497 | 2006-S10 | 4/14/2006 | $500,000.00 |
| 10525499 | 2006-S10 | 4/14/2006 | $435,000.00 |
| 10525501 | 2006-S12 | 4/14/2006 | $600,000.00 |
| 10525503 | 2006-S10 | 4/14/2006 | $876,500.00 |
| 10525505 | 2006-S10 | 4/14/2006 | $727,500.00 |
| 10525507 | 2006-QS6 | 4/14/2006 | $495,600.00 |
| 10525509 | 2006-S10 | 4/14/2006 | $693,000.00 |
| 10525511 | 2006-S12 | 4/14/2006 | $453,109.09 |
| 10525513 | 2006-S10 | 4/14/2006 | $575,906.83 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10525515 | 2006-S10 | 4/14/2006 | $613,000.00 |
| 10525517 | 2006-S10 | 4/14/2006 | $550,000.00 |
| 10525521 | 2006-S10 | 4/14/2006 | $440,000.00 |
| 10525523 | 2006-S10 | 4/14/2006 | $450,000.00 |
| 10592743 | 2006-RS4 | 5/19/2006 | $376,000.00 |
| 10592747 | 2006-QS8 | 5/19/2006 | $268,000.00 |
| 10592749 | 2006-QS6 | 5/19/2006 | $680,000.00 |
| 10592751 | 2006-QS6 | 5/19/2006 | $220,000.00 |
| 10592753 | 2006-QS6 | 5/19/2006 | $168,400.00 |
| 10592755 | 2006-QS11 | 5/19/2006 | $157,860.00 |
| 10592757 | 2006-QS7 | 5/19/2006 | $472,000.00 |
| 10592759 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10592761 | 2006-QS6 | 5/19/2006 | $500,000.00 |
| 10592763 | 2006-QS6 | 5/19/2006 | $104,000.00 |
| 10592765 | 2006-RS4 | 5/19/2006 | $62,400.00 |
| 10592767 | 2006-QS6 | 5/19/2006 | $96,000.00 |
| 10592769 | 2006-QS7 | 5/19/2006 | $520,000.00 |
| 10592771 | 2006-RS4 | 5/19/2006 | $68,880.00 |
| 10592773 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10592775 | 2006-RS4 | 5/19/2006 | $74,400.00 |
| 10592777 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10592779 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10592781 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10592783 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10592785 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10592787 | 2006-QS7 | 5/19/2006 | $119,200.00 |
| 10592789 | 2006-QS6 | 5/19/2006 | $113,750.00 |
| 10592791 | 2006-QS6 | 5/19/2006 | $80,625.00 |
| 10592793 | 2006-QS6 | 5/19/2006 | $98,080.00 |
| 10592795 | 2006-QS6 | 5/19/2006 | $86,712.00 |
| 10592797 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10592799 | 2006-RS4 | 5/19/2006 | $70,442.00 |
| 10592801 | 2006-QS6 | 5/19/2006 | $82,000.00 |
| 10592803 | 2006-QS7 | 5/19/2006 | $92,500.00 |
| 10592805 | 2006-QS6 | 5/19/2006 | $115,900.00 |
| 10592807 | 2006-QS6 | 5/19/2006 | $108,400.00 |
| 10592809 | 2006-RS4 | 5/19/2006 | $63,000.00 |
| 10592811 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10592813 | 2006-RS4 | 5/19/2006 | $40,500.00 |
| 10592815 | 2006-QS6 | 5/19/2006 | $147,120.00 |
| 10592817 | 2006-QS7 | 5/19/2006 | $376,000.00 |
| 10592819 | 2006-RS4 | 5/19/2006 | $54,000.00 |
| 10592821 | 2006-RS4 | 5/19/2006 | $540,000.00 |
| 10592823 | 2006-QS6 | 5/19/2006 | $288,000.00 |
| 10592825 | 2006-RS4 | 5/19/2006 | $121,200.00 |
| 10592827 | 2006-QS6 | 5/19/2006 | $164,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10592829 | 2006-RS4 | 5/19/2006 | $195,700.00 |
| 10592831 | 2006-QS7 | 5/19/2006 | $208,000.00 |
| 10592833 | 2006-QS6 | 5/19/2006 | $208,000.00 |
| 10592835 | 2006-QS6 | 5/19/2006 | $76,000.00 |
| 10592837 | 2006-RS4 | 5/19/2006 | $64,720.00 |
| 10592839 | 2006-QS6 | 5/19/2006 | $86,712.00 |
| 10592841 | 2006-QS7 | 5/19/2006 | $92,620.00 |
| 10592843 | 2006-QS7 | 5/19/2006 | $90,792.00 |
| 10592845 | 2006-QS6 | 5/19/2006 | $162,400.00 |
| 10592847 | 2006-QS6 | 5/19/2006 | $135,200.00 |
| 10592849 | 2006-QS8 | 5/19/2006 | $108,000.00 |
| 10592851 | 2006-QS6 | 5/19/2006 | $160,000.00 |
| 10592855 | 2006-RS4 | 5/19/2006 | $40,050.00 |
| 10592857 | 2006-QS6 | 5/19/2006 | $84,000.00 |
| 10592859 | 2006-QS6 | 5/19/2006 | $106,000.00 |
| 10592861 | 2006-QS6 | 5/19/2006 | $92,000.00 |
| 10592863 | 2006-RS4 | 5/19/2006 | $259,900.00 |
| 10592865 | 2006-RS4 | 5/19/2006 | $280,000.00 |
| 10592867 | 2006-RS4 | 5/19/2006 | $174,000.00 |
| 10592869 | 2006-QS6 | 5/19/2006 | $119,200.00 |
| 10592871 | 2006-RS4 | 5/19/2006 | $178,110.00 |
| 10592873 | 2006-QS6 | 5/19/2006 | $187,500.00 |
| 10592875 | 2006-QS6 | 5/19/2006 | $125,800.00 |
| 10592879 | 2006-QS6 | 5/19/2006 | $123,100.00 |
| 10592881 | 2006-QS8 | 5/19/2006 | $95,100.00 |
| 10592883 | 2006-QS6 | 5/19/2006 | $184,200.00 |
| 10592885 | 2006-RS4 | 5/19/2006 | $264,900.00 |
| 10592887 | 2006-RS4 | 5/19/2006 | $64,000.00 |
| 10592889 | 2006-RS4 | 5/19/2006 | $155,050.00 |
| 10592891 | 2006-RS4 | 5/19/2006 | $54,000.00 |
| 10592893 | 2006-RS4 | 5/19/2006 | $455,000.00 |
| 10592895 | 2006-QS7 | 5/19/2006 | $120,300.00 |
| 10592897 | 2006-QS7 | 5/19/2006 | $99,900.00 |
| 10592899 | 2006-QS8 | 5/19/2006 | $118,400.00 |
| 10592901 | 2006-QS8 | 5/19/2006 | $139,920.00 |
| 10592903 | 2006-QS6 | 5/19/2006 | $942,500.00 |
| 10592905 | 2006-QS6 | 5/19/2006 | $173,600.00 |
| 10592907 | 2006-QS6 | 5/19/2006 | $117,900.00 |
| 10592909 | 2006-RS4 | 5/19/2006 | $43,050.00 |
| 10592911 | 2006-RS4 | 5/19/2006 | $43,050.00 |
| 10592913 | 2006-RS4 | 5/19/2006 | $43,050.00 |
| 10592917 | 2006-QS8 | 5/19/2006 | $100,000.00 |
| 10592919 | 2006-QS7 | 5/19/2006 | $310,150.00 |
| 10592921 | 2006-QS7 | 5/19/2006 | $144,950.00 |
| 10592923 | 2006-QS7 | 5/19/2006 | $164,750.00 |
| 10592925 | 2006-QS7 | 5/19/2006 | $87,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10592927 | 2006-QS7 | 5/19/2006 | $202,950.00 |
| 10592929 | 2006-QS6 | 5/19/2006 | $169,500.00 |
| 10592931 | 2006-QS7 | 5/19/2006 | $397,450.00 |
| 10592933 | 2006-QS7 | 5/19/2006 | $95,900.00 |
| 10592935 | 2006-QS7 | 5/19/2006 | $136,000.00 |
| 10592937 | 2006-QS7 | 5/19/2006 | $80,000.00 |
| 10592939 | 2006-RS4 | 5/19/2006 | $251,200.00 |
| 10592941 | 2006-QS6 | 5/19/2006 | $83,850.00 |
| 10592943 | 2006-QS6 | 5/19/2006 | $109,400.00 |
| 10592945 | 2006-RS4 | 5/19/2006 | $97,600.00 |
| 10592947 | 2006-QS6 | 5/19/2006 | $95,900.00 |
| 10592949 | 2006-RS4 | 5/19/2006 | $121,350.00 |
| 10592951 | 2006-QS6 | 5/19/2006 | $492,000.00 |
| 10592953 | 2006-RS4 | 5/19/2006 | $1,761,500.00 |
| 10592955 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10592959 | 2006-QS7 | 5/19/2006 | $120,000.00 |
| 10592961 | 2006-QS7 | 5/19/2006 | $120,000.00 |
| 10592963 | 2006-QS7 | 5/19/2006 | $94,400.00 |
| 10592965 | 2006-RS4 | 5/19/2006 | $224,000.00 |
| 10592967 | 2006-QS8 | 5/19/2006 | $271,200.00 |
| 10592969 | 2006-QS6 | 5/19/2006 | $159,200.00 |
| 10592971 | 2006-RS4 | 5/19/2006 | $68,000.00 |
| 10592973 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10592975 | 2006-QS7 | 5/19/2006 | $120,000.00 |
| 10592977 | 2006-QS6 | 5/19/2006 | $165,800.00 |
| 10592979 | 2006-QS6 | 5/19/2006 | $128,700.00 |
| 10592981 | 2006-QS7 | 5/19/2006 | $96,300.00 |
| 10592983 | 2006-QS6 | 5/19/2006 | $101,500.00 |
| 10592985 | 2006-QS6 | 5/19/2006 | $115,920.00 |
| 10592987 | 2006-QS7 | 5/19/2006 | $76,000.00 |
| 10592989 | 2006-RS4 | 5/19/2006 | $132,800.00 |
| 10592991 | 2006-RS4 | 5/19/2006 | $142,400.00 |
| 10592993 | 2006-QS6 | 5/19/2006 | $196,000.00 |
| 10592995 | 2006-QS6 | 5/19/2006 | $123,000.00 |
| 10592999 | 2006-QS7 | 5/19/2006 | $131,900.00 |
| 10593001 | 2006-QS7 | 5/19/2006 | $459,736.92 |
| 10593003 | 2006-QS6 | 5/19/2006 | $115,100.00 |
| 10593005 | 2006-QS7 | 5/19/2006 | $108,000.00 |
| 10593007 | 2006-RS4 | 5/19/2006 | $236,000.00 |
| 10593009 | 2006-RS4 | 5/19/2006 | $120,000.00 |
| 10593011 | 2006-RS4 | 5/19/2006 | $289,600.00 |
| 10593013 | 2006-QS7 | 5/19/2006 | $75,075.00 |
| 10593015 | 2006-QS7 | 5/19/2006 | $121,600.00 |
| 10593017 | 2006-QS6 | 5/19/2006 | $430,500.00 |
| 10593019 | 2006-QS7 | 5/19/2006 | $195,900.00 |
| 10593021 | 2006-QS7 | 5/19/2006 | $111,990.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593023 | 2006-QS6 | 5/19/2006 | $120,000.00 |
| 10593027 | 2006-QS6 | 5/19/2006 | $103,920.00 |
| 10593029 | 2006-RS4 | 5/19/2006 | $60,800.00 |
| 10593031 | 2006-QS7 | 5/19/2006 | $136,000.00 |
| 10593033 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10593035 | 2006-QS7 | 5/19/2006 | $164,000.00 |
| 10593037 | 2006-QS6 | 5/19/2006 | $102,400.00 |
| 10593039 | 2006-QS6 | 5/19/2006 | $118,300.00 |
| 10593041 | 2006-RS4 | 5/19/2006 | $74,720.00 |
| 10593043 | 2006-QS6 | 5/19/2006 | $108,550.00 |
| 10593045 | 2006-QS6 | 5/19/2006 | $121,300.00 |
| 10593047 | 2006-QS6 | 5/19/2006 | $220,800.00 |
| 10593049 | 2006-QS8 | 5/19/2006 | $116,000.00 |
| 10593051 | 2006-RS4 | 5/19/2006 | $104,000.00 |
| 10593053 | 2006-QS6 | 5/19/2006 | $124,000.00 |
| 10593055 | 2006-RS4 | 5/19/2006 | $187,200.00 |
| 10593057 | 2006-RS4 | 5/19/2006 | $187,200.00 |
| 10593059 | 2006-QS8 | 5/19/2006 | $124,200.00 |
| 10593061 | 2006-QS6 | 5/19/2006 | $107,200.00 |
| 10593063 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10593065 | 2006-RS4 | 5/19/2006 | $138,300.00 |
| 10593067 | 2006-QS6 | 5/19/2006 | $108,720.00 |
| 10593069 | 2006-RS4 | 5/19/2006 | $123,920.00 |
| 10593071 | 2006-QS8 | 5/19/2006 | $129,500.00 |
| 10593073 | 2006-QS6 | 5/19/2006 | $102,000.00 |
| 10593077 | 2006-QS7 | 5/19/2006 | $716,000.00 |
| 10593079 | 2006-RS4 | 5/19/2006 | $65,900.00 |
| 10593081 | 2006-RS4 | 5/19/2006 | $142,400.00 |
| 10593083 | 2006-RS4 | 5/19/2006 | $175,100.00 |
| 10593085 | 2006-QS7 | 5/19/2006 | $86,550.00 |
| 10593087 | 2006-QS6 | 5/19/2006 | $101,600.00 |
| 10593089 | 2006-QS6 | 5/19/2006 | $99,900.00 |
| 10593091 | 2006-QS6 | 5/19/2006 | $77,600.00 |
| 10593093 | 2006-QS6 | 5/19/2006 | $95,200.00 |
| 10593095 | 2006-QS6 | 5/19/2006 | $109,600.00 |
| 10593097 | 2006-QS7 | 5/19/2006 | $211,500.00 |
| 10593099 | 2006-QS6 | 5/19/2006 | $156,350.00 |
| 10593101 | 2006-RS4 | 5/19/2006 | $207,003.41 |
| 10593103 | 2006-QS6 | 5/19/2006 | $113,200.00 |
| 10593105 | 2006-QS7 | 5/19/2006 | $135,750.00 |
| 10593107 | 2006-RS4 | 5/19/2006 | $195,650.00 |
| 10593109 | 2006-QS6 | 5/19/2006 | $116,000.00 |
| 10593115 | 2006-RS4 | 5/19/2006 | $52,000.00 |
| 10593117 | 2006-QS7 | 5/19/2006 | $87,920.00 |
| 10593119 | 2006-QS6 | 5/19/2006 | $348,000.00 |
| 10593121 | 2006-RS4 | 5/19/2006 | $176,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593123 | 2006-QS7 | 5/19/2006 | $124,000.00 |
| 10593125 | 2006-QS6 | 5/19/2006 | $102,300.00 |
| 10593127 | 2006-QS7 | 5/19/2006 | $77,200.00 |
| 10593129 | 2006-RS4 | 5/19/2006 | $104,800.00 |
| 10593131 | 2006-QS6 | 5/19/2006 | $740,000.00 |
| 10593133 | 2006-QS6 | 5/19/2006 | $130,320.00 |
| 10593135 | 2006-RS4 | 5/19/2006 | $104,213.00 |
| 10593137 | 2006-QS6 | 5/19/2006 | $336,000.00 |
| 10593139 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10593141 | 2006-RS4 | 5/19/2006 | $193,600.00 |
| 10593143 | 2006-RS4 | 5/19/2006 | $56,800.00 |
| 10593145 | 2006-QS7 | 5/19/2006 | $78,800.00 |
| 10593147 | 2006-QS6 | 5/19/2006 | $79,711.00 |
| 10593149 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10593151 | 2006-QS12 | 5/19/2006 | $103,920.00 |
| 10593153 | 2006-RS4 | 5/19/2006 | $126,400.00 |
| 10593157 | 2006-QS6 | 5/19/2006 | $128,000.00 |
| 10593159 | 2006-RS4 | 5/19/2006 | $71,200.00 |
| 10593161 | 2006-QS7 | 5/19/2006 | $88,000.00 |
| 10593163 | 2006-QS7 | 5/19/2006 | $92,000.00 |
| 10593167 | 2006-QS13 | 5/19/2006 | $2,000,000.00 |
| 10593169 | 2006-QS7 | 5/19/2006 | $218,000.00 |
| 10593175 | 2006-RS4 | 5/19/2006 | $74,480.00 |
| 10593177 | 2006-QS7 | 5/19/2006 | $512,000.00 |
| 10593181 | 2006-QS7 | 5/19/2006 | $154,400.00 |
| 10593183 | 2006-QS7 | 5/19/2006 | $179,632.00 |
| 10593185 | 2006-RS4 | 5/19/2006 | $650,000.00 |
| 10593187 | 2006-RS4 | 5/19/2006 | $205,000.00 |
| 10593189 | 2006-QS7 | 5/19/2006 | $145,500.00 |
| 10593191 | 2006-QS7 | 5/19/2006 | $310,351.00 |
| 10593193 | 2006-RS4 | 5/19/2006 | $99,936.40 |
| 10593195 | 2006-RS4 | 5/19/2006 | $916,000.00 |
| 10593197 | 2006-QS6 | 5/19/2006 | $98,646.26 |
| 10593199 | 2006-QS6 | 5/19/2006 | $125,930.00 |
| 10593201 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10593203 | 2006-QS6 | 5/19/2006 | $118,930.00 |
| 10593205 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10593207 | 2006-RS4 | 5/19/2006 | $101,600.00 |
| 10593209 | 2006-QS6 | 5/19/2006 | $85,000.00 |
| 10593211 | 2006-QS6 | 5/19/2006 | $185,440.00 |
| 10593213 | 2006-QS6 | 5/19/2006 | $224,000.00 |
| 10593215 | 2006-QS7 | 5/19/2006 | $136,430.00 |
| 10593217 | 2006-QS8 | 5/19/2006 | $98,000.00 |
| 10593219 | 2006-QS7 | 5/19/2006 | $496,000.00 |
| 10593221 | 2006-QS8 | 5/19/2006 | $118,300.00 |
| 10593223 | 2006-RS4 | 5/19/2006 | $70,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593225 | 2006-RS4 | 5/19/2006 | $61,200.00 |
| 10593227 | 2006-QS6 | 5/19/2006 | $131,960.00 |
| 10593229 | 2006-QS8 | 5/19/2006 | $128,700.00 |
| 10593231 | 2006-QS6 | 5/19/2006 | $111,900.00 |
| 10593233 | 2006-QS6 | 5/19/2006 | $136,550.00 |
| 10593237 | 2006-RS4 | 5/19/2006 | $204,000.00 |
| 10593239 | 2006-RS4 | 5/19/2006 | $127,000.00 |
| 10593241 | 2006-QS8 | 5/19/2006 | $204,000.00 |
| 10593243 | 2006-QS6 | 5/19/2006 | $148,900.00 |
| 10593245 | 2006-RS4 | 5/19/2006 | $201,600.00 |
| 10593247 | 2006-QS8 | 5/19/2006 | $100,550.00 |
| 10593249 | 2006-QS6 | 5/19/2006 | $136,400.00 |
| 10593251 | 2006-RS4 | 5/19/2006 | $200,000.00 |
| 10593253 | 2006-QS7 | 5/19/2006 | $178,720.00 |
| 10593255 | 2006-QS6 | 5/19/2006 | $164,450.00 |
| 10593257 | 2006-QS6 | 5/19/2006 | $92,000.00 |
| 10593259 | 2006-RS4 | 5/19/2006 | $151,304.63 |
| 10593261 | 2006-QS6 | 5/19/2006 | $460,500.00 |
| 10593263 | 2006-QS7 | 5/19/2006 | $114,350.00 |
| 10593265 | 2006-QS7 | 5/19/2006 | $106,184.00 |
| 10593267 | 2006-QS6 | 5/19/2006 | $204,800.00 |
| 10593269 | 2006-QS7 | 5/19/2006 | $174,000.00 |
| 10593271 | 2006-QS8 | 5/19/2006 | $97,940.00 |
| 10593273 | 2006-RS4 | 5/19/2006 | $131,000.00 |
| 10593275 | 2006-QS7 | 5/19/2006 | $621,000.00 |
| 10593277 | 2006-RS4 | 5/19/2006 | $175,655.00 |
| 10593279 | 2006-QS7 | 5/19/2006 | $92,400.00 |
| 10593281 | 2006-RS4 | 5/19/2006 | $468,300.00 |
| 10593285 | 2006-RS4 | 5/19/2006 | $55,200.00 |
| 10593287 | 2006-QS6 | 5/19/2006 | $172,000.00 |
| 10593289 | 2006-QS7 | 5/19/2006 | $999,950.00 |
| 10593291 | 2006-RS4 | 5/19/2006 | $124,066.31 |
| 10593293 | 2006-QS7 | 5/19/2006 | $108,950.00 |
| 10593295 | 2006-RS4 | 5/19/2006 | $784,000.00 |
| 10593297 | 2006-QS6 | 5/19/2006 | $140,000.00 |
| 10593299 | 2006-RS4 | 5/19/2006 | $233,500.00 |
| 10593301 | 2006-RS4 | 5/19/2006 | $176,000.00 |
| 10593303 | 2006-QS6 | 5/19/2006 | $134,500.00 |
| 10593305 | 2006-RS4 | 5/19/2006 | $58,500.00 |
| 10593307 | 2006-QS6 | 5/19/2006 | $114,300.00 |
| 10593309 | 2006-QS6 | 5/19/2006 | $244,000.00 |
| 10593311 | 2006-QS6 | 5/19/2006 | $139,300.00 |
| 10593313 | 2006-RS4 | 5/19/2006 | $73,927.00 |
| 10593315 | 2006-RS4 | 5/19/2006 | $61,600.00 |
| 10593317 | 2006-QS7 | 5/19/2006 | $168,000.00 |
| 10593319 | 2006-QS7 | 5/19/2006 | $607,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593321 | 2006-RS4 | 5/19/2006 | $126,000.00 |
| 10593323 | 2006-QS7 | 5/19/2006 | $250,000.00 |
| 10593325 | 2006-QS7 | 5/19/2006 | $132,700.00 |
| 10593327 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10593329 | 2006-QS8 | 5/19/2006 | $152,000.00 |
| 10593331 | 2006-QS6 | 5/19/2006 | $368,000.00 |
| 10593333 | 2006-QS7 | 5/19/2006 | $118,341.00 |
| 10593335 | 2006-QS8 | 5/19/2006 | $80,800.00 |
| 10593337 | 2006-RS4 | 5/19/2006 | $131,700.00 |
| 10593339 | 2006-QS7 | 5/19/2006 | $188,000.00 |
| 10593341 | 2006-QS7 | 5/19/2006 | $157,550.00 |
| 10593343 | 2006-QS6 | 5/19/2006 | $130,200.00 |
| 10593345 | 2006-QS6 | 5/19/2006 | $137,598.84 |
| 10593347 | 2006-QS7 | 5/19/2006 | $136,000.00 |
| 10593349 | 2006-RS4 | 5/19/2006 | $101,000.00 |
| 10593351 | 2006-QS7 | 5/19/2006 | $134,400.00 |
| 10593353 | 2006-QS6 | 5/19/2006 | $90,000.00 |
| 10593357 | 2006-QS7 | 5/19/2006 | $122,122.08 |
| 10593361 | 2006-QS7 | 5/19/2006 | $134,320.00 |
| 10593363 | 2006-QS6 | 5/19/2006 | $300,000.00 |
| 10593365 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10593367 | 2006-QS6 | 5/19/2006 | $139,920.00 |
| 10593369 | 2006-RS4 | 5/19/2006 | $41,600.00 |
| 10593371 | 2006-QS8 | 5/19/2006 | $79,200.00 |
| 10593373 | 2006-QS6 | 5/19/2006 | $79,200.00 |
| 10593375 | 2006-QS6 | 5/19/2006 | $122,400.00 |
| 10593377 | 2006-QS6 | 5/19/2006 | $86,800.00 |
| 10593379 | 2006-RS4 | 5/19/2006 | $191,600.00 |
| 10593381 | 2006-RS4 | 5/19/2006 | $58,400.00 |
| 10593383 | 2006-RS4 | 5/19/2006 | $83,600.00 |
| 10593385 | 2006-QS8 | 5/19/2006 | $126,000.00 |
| 10593387 | 2006-QS7 | 5/19/2006 | $84,800.00 |
| 10593389 | 2006-QS7 | 5/19/2006 | $80,000.00 |
| 10593391 | 2006-QS6 | 5/19/2006 | $114,000.00 |
| 10593393 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10593395 | 2006-RS4 | 5/19/2006 | $428,000.00 |
| 10593397 | 2006-QS7 | 5/19/2006 | $145,000.00 |
| 10593399 | 2006-QS7 | 5/19/2006 | $139,540.27 |
| 10593401 | 2006-QS7 | 5/19/2006 | $128,720.00 |
| 10593403 | 2006-RS4 | 5/19/2006 | $224,000.00 |
| 10593405 | 2006-QS8 | 5/19/2006 | $145,600.00 |
| 10593407 | 2006-QS8 | 5/19/2006 | $156,650.00 |
| 10593409 | 2006-QS7 | 5/19/2006 | $172,000.00 |
| 10593411 | 2006-QS7 | 5/19/2006 | $266,900.00 |
| 10593413 | 2006-QS7 | 5/19/2006 | $271,200.00 |
| 10593415 | 2006-QS8 | 5/19/2006 | $127,350.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593417 | 2006-RS4 | 5/19/2006 | $215,200.00 |
| 10593421 | 2006-RS4 | 5/19/2006 | $199,950.00 |
| 10593423 | 2006-QS6 | 5/19/2006 | $196,000.00 |
| 10593425 | 2006-QS6 | 5/19/2006 | $539,780.00 |
| 10593427 | 2006-RS4 | 5/19/2006 | $224,000.00 |
| 10593429 | 2006-QS6 | 5/19/2006 | $205,200.00 |
| 10593433 | 2006-QS6 | 5/19/2006 | $126,000.00 |
| 10593435 | 2006-QS8 | 5/19/2006 | $103,120.00 |
| 10593437 | 2006-QS6 | 5/19/2006 | $103,120.00 |
| 10593441 | 2006-QS6 | 5/19/2006 | $76,000.00 |
| 10593447 | 2006-RS4 | 5/19/2006 | $45,360.00 |
| 10593449 | 2006-QS6 | 5/19/2006 | $130,580.00 |
| 10593451 | 2006-QS6 | 5/19/2006 | $103,120.00 |
| 10593453 | 2006-QS6 | 5/19/2006 | $115,400.00 |
| 10593455 | 2006-RS4 | 5/19/2006 | $63,750.00 |
| 10593457 | 2006-QS7 | 5/19/2006 | $585,000.00 |
| 10593459 | 2006-QS7 | 5/19/2006 | $121,750.00 |
| 10593461 | 2006-QS7 | 5/19/2006 | $104,250.00 |
| 10593463 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10593465 | 2006-QS6 | 5/19/2006 | $79,600.00 |
| 10593467 | 2006-RS4 | 5/19/2006 | $80,750.00 |
| 10593469 | 2006-QS6 | 5/19/2006 | $230,320.00 |
| 10593471 | 2006-QS7 | 5/19/2006 | $216,000.00 |
| 10593473 | 2006-QS7 | 5/19/2006 | $165,200.00 |
| 10593475 | 2006-QS6 | 5/19/2006 | $351,200.00 |
| 10593477 | 2006-QS6 | 5/19/2006 | $133,600.00 |
| 10593479 | 2006-RS4 | 5/19/2006 | $175,950.00 |
| 10593481 | 2006-RS4 | 5/19/2006 | $134,320.00 |
| 10593483 | 2006-QS6 | 5/19/2006 | $212,200.00 |
| 10593485 | 2006-QS7 | 5/19/2006 | $304,000.00 |
| 10593487 | 2006-QS6 | 5/19/2006 | $133,350.00 |
| 10593489 | 2006-QS7 | 5/19/2006 | $251,650.00 |
| 10593491 | 2006-QS6 | 5/19/2006 | $120,000.00 |
| 10593493 | 2006-QS6 | 5/19/2006 | $107,500.00 |
| 10593495 | 2006-QS6 | 5/19/2006 | $175,150.00 |
| 10593497 | 2006-QS6 | 5/19/2006 | $320,900.00 |
| 10593499 | 2006-QS6 | 5/19/2006 | $120,500.00 |
| 10593501 | 2006-QS8 | 5/19/2006 | $184,800.00 |
| 10593503 | 2006-QS6 | 5/19/2006 | $134,450.00 |
| 10593505 | 2006-QS6 | 5/19/2006 | $125,700.00 |
| 10593507 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10593509 | 2006-QS6 | 5/19/2006 | $205,600.00 |
| 10593511 | 2006-QS7 | 5/19/2006 | $878,400.00 |
| 10593513 | 2006-QS6 | 5/19/2006 | $129,600.00 |
| 10593515 | 2006-QS8 | 5/19/2006 | $102,400.00 |
| 10593517 | 2006-QS6 | 5/19/2006 | $162,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593519 | 2006-RS4 | 5/19/2006 | $325,200.00 |
| 10593521 | 2006-RS4 | 5/19/2006 | $163,300.00 |
| 10593523 | 2006-QS7 | 5/19/2006 | $160,000.00 |
| 10593525 | 2006-QS7 | 5/19/2006 | $106,800.00 |
| 10593527 | 2006-QS7 | 5/19/2006 | $130,320.00 |
| 10593529 | 2006-QS7 | 5/19/2006 | $840,000.00 |
| 10593531 | 2006-QS7 | 5/19/2006 | $128,000.00 |
| 10593533 | 2006-QS7 | 5/19/2006 | $910,000.00 |
| 10593535 | 2006-RS4 | 5/19/2006 | $73,520.00 |
| 10593537 | 2006-QS7 | 5/19/2006 | $124,000.00 |
| 10593539 | 2006-QS7 | 5/19/2006 | $128,800.00 |
| 10593541 | 2006-QS7 | 5/19/2006 | $228,000.00 |
| 10593543 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10593545 | 2006-QS7 | 5/19/2006 | $154,121.45 |
| 10593547 | 2006-RS4 | 5/19/2006 | $45,600.00 |
| 10593549 | 2006-RS4 | 5/19/2006 | $44,000.00 |
| 10593551 | 2006-QS7 | 5/19/2006 | $206,400.00 |
| 10593553 | 2006-QS6 | 5/19/2006 | $285,350.00 |
| 10593555 | 2006-RS4 | 5/19/2006 | $320,000.00 |
| 10593557 | 2006-RS4 | 5/19/2006 | $60,000.00 |
| 10593559 | 2006-QS8 | 5/19/2006 | $199,900.00 |
| 10593561 | 2006-QS7 | 5/19/2006 | $114,950.00 |
| 10593563 | 2006-QS7 | 5/19/2006 | $151,992.00 |
| 10593565 | 2006-QS8 | 5/19/2006 | $124,720.00 |
| 10593567 | 2006-QS8 | 5/19/2006 | $92,000.00 |
| 10593569 | 2006-QS6 | 5/19/2006 | $121,920.00 |
| 10593571 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10593573 | 2006-QS6 | 5/19/2006 | $88,000.00 |
| 10593577 | 2006-RS4 | 5/19/2006 | $55,500.00 |
| 10593579 | 2006-RS4 | 5/19/2006 | $204,000.00 |
| 10593581 | 2006-QS8 | 5/19/2006 | $160,000.00 |
| 10593583 | 2006-RS4 | 5/19/2006 | $208,000.00 |
| 10593585 | 2007-RP3 | 5/19/2006 | $208,000.00 |
| 10593587 | 2006-RS4 | 5/19/2006 | $199,000.00 |
| 10593589 | 2006-RS4 | 5/19/2006 | $196,000.00 |
| 10593591 | 2006-QS8 | 5/19/2006 | $216,000.00 |
| 10593593 | 2006-QS6 | 5/19/2006 | $359,200.00 |
| 10593595 | 2006-RS4 | 5/19/2006 | $38,800.00 |
| 10593597 | 2006-RS4 | 5/19/2006 | $120,000.00 |
| 10593599 | 2006-QS7 | 5/19/2006 | $149,200.00 |
| 10593601 | 2006-QS7 | 5/19/2006 | $228,000.00 |
| 10593603 | 2006-RS4 | 5/19/2006 | $252,698.00 |
| 10593605 | 2006-RS4 | 5/19/2006 | $251,652.00 |
| 10593607 | 2006-QS7 | 5/19/2006 | $176,307.00 |
| 10593609 | 2006-QS8 | 5/19/2006 | $125,520.00 |
| 10593611 | 2006-QS6 | 5/19/2006 | $417,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593613 | 2006-RS4 | 5/19/2006 | $181,287.77 |
| 10593615 | 2006-QS7 | 5/19/2006 | $176,000.00 |
| 10593617 | 2006-QS6 | 5/19/2006 | $93,600.00 |
| 10593619 | 2006-QS7 | 5/19/2006 | $184,000.00 |
| 10593623 | 2006-QS8 | 5/19/2006 | $96,000.00 |
| 10593625 | 2006-RS4 | 5/19/2006 | $157,417.52 |
| 10593627 | 2006-QS6 | 5/19/2006 | $114,200.00 |
| 10593629 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10593631 | 2006-QS6 | 5/19/2006 | $110,500.00 |
| 10593633 | 2006-QS6 | 5/19/2006 | $104,000.00 |
| 10593635 | 2006-QS7 | 5/19/2006 | $116,000.00 |
| 10593637 | 2006-QS7 | 5/19/2006 | $116,000.00 |
| 10593641 | 2006-QS6 | 5/19/2006 | $79,425.00 |
| 10593643 | 2006-QS6 | 5/19/2006 | $357,500.00 |
| 10593645 | 2006-RS4 | 5/19/2006 | $116,000.00 |
| 10593649 | 2006-QS6 | 5/19/2006 | $228,000.00 |
| 10593651 | 2006-RS4 | 5/19/2006 | $69,895.04 |
| 10593653 | 2006-RS4 | 5/19/2006 | $59,600.00 |
| 10593655 | 2006-QS8 | 5/19/2006 | $144,000.00 |
| 10593657 | 2006-RS4 | 5/19/2006 | $105,920.00 |
| 10593665 | 2006-RS4 | 5/19/2006 | $196,000.00 |
| 10593667 | 2006-QS6 | 5/19/2006 | $198,350.00 |
| 10593669 | 2006-QS6 | 5/19/2006 | $166,064.00 |
| 10593671 | 2006-QS6 | 5/19/2006 | $1,000,000.00 |
| 10593673 | 2006-QS6 | 5/19/2006 | $292,000.00 |
| 10593675 | 2006-RS4 | 5/19/2006 | $164,000.00 |
| 10593677 | 2006-QS6 | 5/19/2006 | $151,920.00 |
| 10593679 | 2006-QS6 | 5/19/2006 | $206,392.00 |
| 10593683 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10593685 | 2006-QS6 | 5/19/2006 | $354,000.00 |
| 10593687 | 2006-QS6 | 5/19/2006 | $273,200.00 |
| 10593693 | 2006-QS6 | 5/19/2006 | $119,200.00 |
| 10593697 | 2006-QS8 | 5/19/2006 | $132,000.00 |
| 10593701 | 2006-QS8 | 5/19/2006 | $220,800.00 |
| 10593705 | 2006-QS6 | 5/19/2006 | $218,400.00 |
| 10593707 | 2006-QS6 | 5/19/2006 | $341,200.00 |
| 10593709 | 2006-RS4 | 5/19/2006 | $138,400.00 |
| 10593711 | 2006-QS6 | 5/19/2006 | $324,000.00 |
| 10593713 | 2006-RS4 | 5/19/2006 | $120,600.00 |
| 10593715 | 2006-RS4 | 5/19/2006 | $150,000.00 |
| 10593717 | 2006-RS4 | 5/19/2006 | $135,200.00 |
| 10593719 | 2006-RS4 | 5/19/2006 | $135,200.00 |
| 10593721 | 2006-QS8 | 5/19/2006 | $188,200.00 |
| 10593723 | 2006-QS6 | 5/19/2006 | $140,000.00 |
| 10593725 | 2006-RS4 | 5/19/2006 | $184,000.00 |
| 10593727 | 2006-RS4 | 5/19/2006 | $343,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593729 | 2006-QS6 | 5/19/2006 | $650,000.00 |
| 10593731 | 2006-QS6 | 5/19/2006 | $101,500.00 |
| 10593735 | 2006-QS6 | 5/19/2006 | $122,600.00 |
| 10593739 | 2006-QS6 | 5/19/2006 | $124,000.00 |
| 10593741 | 2006-RS4 | 5/19/2006 | $50,000.00 |
| 10593745 | 2006-QS6 | 5/19/2006 | $660,000.00 |
| 10593747 | 2006-QS6 | 5/19/2006 | $225,000.00 |
| 10593749 | 2006-QS6 | 5/19/2006 | $93,200.00 |
| 10593751 | 2006-QS6 | 5/19/2006 | $364,000.00 |
| 10593753 | 2006-RS4 | 5/19/2006 | $186,000.00 |
| 10593755 | 2006-RS4 | 5/19/2006 | $130,700.00 |
| 10593757 | 2006-QS6 | 5/19/2006 | $136,700.00 |
| 10593759 | 2006-QS6 | 5/19/2006 | $154,656.00 |
| 10593761 | 2006-QS6 | 5/19/2006 | $165,528.00 |
| 10593763 | 2006-QS7 | 5/19/2006 | $1,289,900.00 |
| 10593765 | 2006-QS8 | 5/19/2006 | $148,000.00 |
| 10593767 | 2006-QS8 | 5/19/2006 | $193,575.00 |
| 10593769 | 2006-QS6 | 5/19/2006 | $154,400.00 |
| 10593771 | 2006-QS6 | 5/19/2006 | $143,200.00 |
| 10593773 | 2006-QS6 | 5/19/2006 | $138,400.00 |
| 10593775 | 2006-QS7 | 5/19/2006 | $400,000.00 |
| 10593777 | 2006-QS6 | 5/19/2006 | $242,250.00 |
| 10593779 | 2006-RS4 | 5/19/2006 | $760,000.00 |
| 10593781 | 2006-QS7 | 5/19/2006 | $360,000.00 |
| 10593783 | 2006-RS4 | 5/19/2006 | $71,920.00 |
| 10593785 | 2006-RS4 | 5/19/2006 | $167,339.04 |
| 10593787 | 2006-QS8 | 5/19/2006 | $89,360.00 |
| 10593789 | 2006-QS6 | 5/19/2006 | $232,000.00 |
| 10593791 | 2006-QS6 | 5/19/2006 | $156,320.00 |
| 10593793 | 2006-QS7 | 5/19/2006 | $221,009.00 |
| 10593795 | 2006-QS6 | 5/19/2006 | $184,392.00 |
| 10593799 | 2006-QS6 | 5/19/2006 | $126,000.00 |
| 10593801 | 2006-RS4 | 5/19/2006 | $180,000.00 |
| 10593803 | 2006-QS6 | 5/19/2006 | $192,200.00 |
| 10593805 | 2006-QS6 | 5/19/2006 | $189,600.00 |
| 10593807 | 2006-QS6 | 5/19/2006 | $111,900.00 |
| 10593809 | 2006-QS6 | 5/19/2006 | $131,900.00 |
| 10593811 | 2006-RS4 | 5/19/2006 | $54,800.00 |
| 10593813 | 2006-RS4 | 5/19/2006 | $114,000.00 |
| 10593815 | 2006-QS8 | 5/19/2006 | $271,200.00 |
| 10593817 | 2006-RS4 | 5/19/2006 | $100,800.00 |
| 10593819 | 2006-RS4 | 5/19/2006 | $72,000.00 |
| 10593821 | 2006-RS4 | 5/19/2006 | $163,200.00 |
| 10593823 | 2006-QS6 | 5/19/2006 | $190,320.00 |
| 10593825 | 2006-QS6 | 5/19/2006 | $110,400.00 |
| 10593827 | 2006-RS4 | 5/19/2006 | $41,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593829 | 2006-QS6 | 5/19/2006 | $340,000.00 |
| 10593831 | 2006-QS8 | 5/19/2006 | $119,200.00 |
| 10593833 | 2006-RS4 | 5/19/2006 | $111,200.00 |
| 10593835 | 2006-RS4 | 5/19/2006 | $164,800.00 |
| 10593837 | 2006-RS4 | 5/19/2006 | $129,920.00 |
| 10593839 | 2006-RS4 | 5/19/2006 | $65,900.00 |
| 10593841 | 2006-QS6 | 5/19/2006 | $276,000.00 |
| 10593843 | 2006-QS6 | 5/19/2006 | $227,500.00 |
| 10593845 | 2006-QS6 | 5/19/2006 | $254,400.00 |
| 10593847 | 2006-QS6 | 5/19/2006 | $461,981.91 |
| 10593849 | 2006-QS6 | 5/19/2006 | $500,000.00 |
| 10593851 | 2006-RS4 | 5/19/2006 | $59,800.00 |
| 10593853 | 2006-QS6 | 5/19/2006 | $474,100.00 |
| 10593855 | 2006-QS6 | 5/19/2006 | $133,200.00 |
| 10593859 | 2006-QS6 | 5/19/2006 | $144,552.00 |
| 10593861 | 2006-QS8 | 5/19/2006 | $101,600.00 |
| 10593863 | 2006-QS6 | 5/19/2006 | $94,800.00 |
| 10593865 | 2006-RS4 | 5/19/2006 | $37,520.00 |
| 10593867 | 2006-QS8 | 5/19/2006 | $82,400.00 |
| 10593869 | 2006-RS4 | 5/19/2006 | $200,000.00 |
| 10593873 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10593875 | 2006-QS6 | 5/19/2006 | $115,600.00 |
| 10593877 | 2006-QS6 | 5/19/2006 | $116,000.00 |
| 10593879 | 2006-QS6 | 5/19/2006 | $423,920.00 |
| 10593881 | 2006-QS6 | 5/19/2006 | $91,200.00 |
| 10593883 | 2006-QS6 | 5/19/2006 | $116,000.00 |
| 10593885 | 2006-QS6 | 5/19/2006 | $260,000.00 |
| 10593887 | 2006-QS7 | 5/19/2006 | $432,000.00 |
| 10593889 | 2006-QS6 | 5/19/2006 | $152,800.00 |
| 10593891 | 2006-QS6 | 5/19/2006 | $135,960.00 |
| 10593893 | 2006-RS4 | 5/19/2006 | $123,500.00 |
| 10593895 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10593897 | 2006-RS4 | 5/19/2006 | $52,450.00 |
| 10593899 | 2006-QS6 | 5/19/2006 | $248,000.00 |
| 10593901 | 2006-QS8 | 5/19/2006 | $122,400.00 |
| 10593903 | 2006-QS6 | 5/19/2006 | $264,000.00 |
| 10593905 | 2006-QS8 | 5/19/2006 | $122,992.00 |
| 10593907 | 2006-RS4 | 5/19/2006 | $75,200.00 |
| 10593909 | 2006-QS7 | 5/19/2006 | $99,920.00 |
| 10593911 | 2006-QS6 | 5/19/2006 | $159,200.00 |
| 10593913 | 2006-RS4 | 5/19/2006 | $175,920.00 |
| 10593915 | 2006-QS6 | 5/19/2006 | $143,880.00 |
| 10593917 | 2006-QS6 | 5/19/2006 | $278,800.00 |
| 10593919 | 2006-RS4 | 5/19/2006 | $35,200.00 |
| 10593921 | 2006-QS6 | 5/19/2006 | $222,400.00 |
| 10593923 | 2006-QS6 | 5/19/2006 | $253,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10593925 | 2006-QS6 | 5/19/2006 | $96,000.00 |
| 10593927 | 2006-QS8 | 5/19/2006 | $132,720.00 |
| 10593929 | 2006-RS4 | 5/19/2006 | $272,000.00 |
| 10593931 | 2006-RS4 | 5/19/2006 | $74,150.00 |
| 10593933 | 2006-QS6 | 5/19/2006 | $225,000.00 |
| 10593935 | 2006-QS8 | 5/19/2006 | $224,000.00 |
| 10593939 | 2006-QS8 | 5/19/2006 | $122,400.00 |
| 10593941 | 2006-QS6 | 5/19/2006 | $248,307.85 |
| 10593943 | 2006-RS4 | 5/19/2006 | $368,000.00 |
| 10593945 | 2006-RS4 | 5/19/2006 | $54,800.00 |
| 10593947 | 2006-QS7 | 5/19/2006 | $606,142.00 |
| 10593949 | 2006-QS6 | 5/19/2006 | $340,000.00 |
| 10593951 | 2006-RS4 | 5/19/2006 | $378,400.00 |
| 10593953 | 2006-QS8 | 5/19/2006 | $264,000.00 |
| 10593955 | 2006-QS6 | 5/19/2006 | $331,561.49 |
| 10593957 | 2006-QS6 | 5/19/2006 | $175,100.00 |
| 10593959 | 2006-QS6 | 5/19/2006 | $128,800.00 |
| 10593961 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10593963 | 2006-RS4 | 5/19/2006 | $44,959.00 |
| 10593965 | 2006-RS4 | 5/19/2006 | $44,032.00 |
| 10593967 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10593969 | 2006-RS4 | 5/19/2006 | $400,000.00 |
| 10593971 | 2006-QS6 | 5/19/2006 | $167,600.00 |
| 10593973 | 2006-QS8 | 5/19/2006 | $144,000.00 |
| 10593975 | 2006-RS4 | 5/19/2006 | $454,400.00 |
| 10593977 | 2006-QS8 | 5/19/2006 | $128,000.00 |
| 10593979 | 2006-RS4 | 5/19/2006 | $104,400.00 |
| 10593981 | 2006-QS8 | 5/19/2006 | $189,200.00 |
| 10593983 | 2006-RS4 | 5/19/2006 | $47,000.00 |
| 10593985 | 2006-QS6 | 5/19/2006 | $103,350.00 |
| 10593987 | 2006-QS6 | 5/19/2006 | $142,400.00 |
| 10593989 | 2006-QS6 | 5/19/2006 | $525,000.00 |
| 10593991 | 2006-QS6 | 5/19/2006 | $107,750.00 |
| 10593993 | 2006-QS6 | 5/19/2006 | $198,400.00 |
| 10593995 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10593997 | 2006-RS4 | 5/19/2006 | $240,000.00 |
| 10593999 | 2006-QS7 | 5/19/2006 | $200,000.00 |
| 10594001 | 2006-RS4 | 5/19/2006 | $58,400.00 |
| 10594003 | 2006-QS6 | 5/19/2006 | $314,000.00 |
| 10594005 | 2006-QS6 | 5/19/2006 | $650,000.00 |
| 10594007 | 2006-RS4 | 5/19/2006 | $433,691.46 |
| 10594009 | 2006-QS7 | 5/19/2006 | $97,435.00 |
| 10594011 | 2006-QS6 | 5/19/2006 | $292,500.00 |
| 10594013 | 2006-RS4 | 5/19/2006 | $93,449.00 |
| 10594015 | 2006-QS7 | 5/19/2006 | $126,800.00 |
| 10594017 | 2006-QS8 | 5/19/2006 | $132,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594019 | 2006-QS7 | 5/19/2006 | $318,400.00 |
| 10594021 | 2006-QS6 | 5/19/2006 | $131,000.00 |
| 10594023 | 2006-RS4 | 5/19/2006 | $132,000.00 |
| 10594025 | 2006-RS4 | 5/19/2006 | $80,000.00 |
| 10594027 | 2006-QS6 | 5/19/2006 | $220,000.00 |
| 10594029 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10594031 | 2006-QS6 | 5/19/2006 | $92,400.00 |
| 10594033 | 2006-QS6 | 5/19/2006 | $227,000.00 |
| 10594035 | 2006-QS6 | 5/19/2006 | $389,977.13 |
| 10594037 | 2006-QS6 | 5/19/2006 | $102,400.00 |
| 10594039 | 2006-QS6 | 5/19/2006 | $147,870.00 |
| 10594041 | 2006-QS6 | 5/19/2006 | $75,390.00 |
| 10594043 | 2006-RS4 | 5/19/2006 | $138,000.00 |
| 10594045 | 2006-RS4 | 5/19/2006 | $388,000.00 |
| 10594047 | 2006-QS6 | 5/19/2006 | $127,920.00 |
| 10594049 | 2006-QS7 | 5/19/2006 | $97,300.00 |
| 10594051 | 2006-QS6 | 5/19/2006 | $148,400.00 |
| 10594055 | 2006-RS4 | 5/19/2006 | $353,600.00 |
| 10594057 | 2006-RS4 | 5/19/2006 | $70,800.00 |
| 10594059 | 2006-RS4 | 5/19/2006 | $408,000.00 |
| 10594061 | 2006-RS4 | 5/19/2006 | $156,000.00 |
| 10594063 | 2006-QS7 | 5/19/2006 | $540,000.00 |
| 10594065 | 2006-RS4 | 5/19/2006 | $456,000.00 |
| 10594067 | 2006-QS6 | 5/19/2006 | $600,000.00 |
| 10594069 | 2006-QS6 | 5/19/2006 | $96,000.00 |
| 10594071 | 2006-QS6 | 5/19/2006 | $332,000.00 |
| 10594073 | 2006-QS6 | 5/19/2006 | $152,800.00 |
| 10594075 | 2006-QS6 | 5/19/2006 | $292,000.00 |
| 10594077 | 2006-QS7 | 5/19/2006 | $601,250.00 |
| 10594079 | 2006-QS6 | 5/19/2006 | $348,000.00 |
| 10594081 | 2006-QS6 | 5/19/2006 | $195,000.00 |
| 10594083 | 2006-QS6 | 5/19/2006 | $126,400.00 |
| 10594085 | 2006-RS4 | 5/19/2006 | $370,000.00 |
| 10594087 | 2006-RS4 | 5/19/2006 | $204,000.00 |
| 10594089 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10594091 | 2006-QS6 | 5/19/2006 | $160,000.00 |
| 10594093 | 2006-RS4 | 5/19/2006 | $200,000.00 |
| 10594095 | 2006-QS7 | 5/19/2006 | $252,000.00 |
| 10594097 | 2006-QS7 | 5/19/2006 | $180,000.00 |
| 10594099 | 2006-QS7 | 5/19/2006 | $440,000.00 |
| 10594101 | 2007-SP1 | 5/19/2006 | $347,797.00 |
| 10594103 | 2006-QS11 | 5/19/2006 | $271,500.00 |
| 10594105 | 2006-RS4 | 5/19/2006 | $500,000.00 |
| 10594107 | 2006-QS6 | 5/19/2006 | $720,000.00 |
| 10594109 | 2006-RS4 | 5/19/2006 | $428,000.00 |
| 10594113 | 2006-RS4 | 5/19/2006 | $496,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594115 | 2006-RS4 | 5/19/2006 | $188,000.00 |
| 10594117 | 2006-RS4 | 5/19/2006 | $500,000.00 |
| 10594119 | 2006-QS7 | 5/19/2006 | $444,000.00 |
| 10594121 | 2006-QS6 | 5/19/2006 | $136,175.00 |
| 10594125 | 2006-RS4 | 5/19/2006 | $304,800.00 |
| 10594127 | 2006-QS6 | 5/19/2006 | $296,000.00 |
| 10594129 | 2006-QS7 | 5/19/2006 | $328,000.00 |
| 10594131 | 2006-QS7 | 5/19/2006 | $232,800.00 |
| 10594133 | 2006-RS4 | 5/19/2006 | $232,000.00 |
| 10594135 | 2006-QS7 | 5/19/2006 | $260,800.00 |
| 10594137 | 2006-RS4 | 5/19/2006 | $500,000.00 |
| 10594139 | 2006-QS6 | 5/19/2006 | $275,000.00 |
| 10594141 | 2006-QS6 | 5/19/2006 | $359,200.00 |
| 10594143 | 2006-QS7 | 5/19/2006 | $112,000.00 |
| 10594145 | 2006-QS6 | 5/19/2006 | $135,120.00 |
| 10594147 | 2006-QS6 | 5/19/2006 | $126,640.00 |
| 10594149 | 2006-QS6 | 5/19/2006 | $120,400.00 |
| 10594151 | 2006-QS6 | 5/19/2006 | $79,425.00 |
| 10594153 | 2006-QS7 | 5/19/2006 | $95,476.00 |
| 10594155 | 2006-RS4 | 5/19/2006 | $51,120.00 |
| 10594157 | 2006-RS4 | 5/19/2006 | $51,120.00 |
| 10594159 | 2006-QS7 | 5/19/2006 | $100,640.00 |
| 10594161 | 2006-QS8 | 5/19/2006 | $120,000.00 |
| 10594163 | 2006-QS8 | 5/19/2006 | $113,600.00 |
| 10594165 | 2006-RS4 | 5/19/2006 | $51,920.00 |
| 10594167 | 2006-QS6 | 5/19/2006 | $194,440.00 |
| 10594169 | 2006-QS6 | 5/19/2006 | $76,851.89 |
| 10594171 | 2006-RS4 | 5/19/2006 | $999,999.00 |
| 10594173 | 2006-QS6 | 5/19/2006 | $124,000.00 |
| 10594175 | 2006-RS4 | 5/19/2006 | $108,000.00 |
| 10594177 | 2006-RS4 | 5/19/2006 | $93,500.00 |
| 10594179 | 2006-QS7 | 5/19/2006 | $120,000.00 |
| 10594181 | 2006-RS4 | 5/19/2006 | $68,800.00 |
| 10594183 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10594185 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10594187 | 2006-QS7 | 5/19/2006 | $805,000.00 |
| 10594189 | 2006-QS7 | 5/19/2006 | $77,600.00 |
| 10594191 | 2006-QS7 | 5/19/2006 | $93,760.00 |
| 10594193 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10594195 | 2006-RS4 | 5/19/2006 | $45,500.00 |
| 10594197 | 2006-QS7 | 5/19/2006 | $149,600.00 |
| 10594199 | 2006-QS7 | 5/19/2006 | $110,400.00 |
| 10594201 | 2006-QS7 | 5/19/2006 | $113,497.00 |
| 10594203 | 2006-RS4 | 5/19/2006 | $148,000.00 |
| 10594205 | 2006-QS7 | 5/19/2006 | $160,800.00 |
| 10594207 | 2006-QS8 | 5/19/2006 | $94,999.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594209 | 2006-QS7 | 5/19/2006 | $114,320.00 |
| 10594211 | 2006-QS6 | 5/19/2006 | $91,000.00 |
| 10594213 | 2006-QS6 | 5/19/2006 | $135,200.00 |
| 10594215 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10594217 | 2006-QS6 | 5/19/2006 | $134,400.00 |
| 10594219 | 2006-RS4 | 5/19/2006 | $436,091.29 |
| 10594221 | 2006-QS7 | 5/19/2006 | $640,000.00 |
| 10594223 | 2006-RS4 | 5/19/2006 | $68,800.00 |
| 10594225 | 2006-RS4 | 5/19/2006 | $92,000.00 |
| 10594227 | 2006-RS4 | 5/19/2006 | $56,550.00 |
| 10594229 | 2006-QS6 | 5/19/2006 | $920,000.00 |
| 10594231 | 2006-QS7 | 5/19/2006 | $448,000.00 |
| 10594233 | 2006-QS6 | 5/19/2006 | $116,800.00 |
| 10594235 | 2006-QS7 | 5/19/2006 | $612,000.00 |
| 10594237 | 2006-QS8 | 5/19/2006 | $91,120.00 |
| 10594239 | 2006-QS7 | 5/19/2006 | $337,138.00 |
| 10594241 | 2006-QS6 | 5/19/2006 | $224,000.00 |
| 10594243 | 2006-QS6 | 5/19/2006 | $336,000.00 |
| 10594245 | 2006-QS6 | 5/19/2006 | $150,800.00 |
| 10594247 | 2006-QS6 | 5/19/2006 | $104,500.00 |
| 10594249 | 2006-QS6 | 5/19/2006 | $120,000.00 |
| 10594251 | 2006-QS6 | 5/19/2006 | $185,300.00 |
| 10594253 | 2006-QS6 | 5/19/2006 | $184,000.00 |
| 10594255 | 2006-QS6 | 5/19/2006 | $296,000.00 |
| 10594257 | 2006-QS6 | 5/19/2006 | $168,000.00 |
| 10594259 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10594261 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10594263 | 2006-QS6 | 5/19/2006 | $139,900.00 |
| 10594265 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10594267 | 2006-QS6 | 5/19/2006 | $168,000.00 |
| 10594271 | 2006-QS6 | 5/19/2006 | $140,000.00 |
| 10594273 | 2006-QS6 | 5/19/2006 | $263,000.99 |
| 10594275 | 2006-QS6 | 5/19/2006 | $164,050.00 |
| 10594277 | 2006-QS6 | 5/19/2006 | $196,800.00 |
| 10594279 | 2006-RS4 | 5/19/2006 | $190,250.00 |
| 10594281 | 2006-QS6 | 5/19/2006 | $183,600.00 |
| 10594285 | 2006-QS6 | 5/19/2006 | $203,200.00 |
| 10594287 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10594289 | 2006-QS6 | 5/19/2006 | $168,700.00 |
| 10594291 | 2006-QS6 | 5/19/2006 | $164,700.00 |
| 10594293 | 2006-QS6 | 5/19/2006 | $164,700.00 |
| 10594295 | 2006-QS6 | 5/19/2006 | $163,900.00 |
| 10594297 | 2006-QS8 | 5/19/2006 | $81,500.00 |
| 10594299 | 2006-RS4 | 5/19/2006 | $209,000.00 |
| 10594303 | 2006-QS6 | 5/19/2006 | $152,000.00 |
| 10594305 | 2006-QS8 | 5/19/2006 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594307 | 2006-QS6 | 5/19/2006 | $180,750.00 |
| 10594309 | 2006-QS6 | 5/19/2006 | $163,800.00 |
| 10594311 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10594313 | 2006-QS8 | 5/19/2006 | $120,000.00 |
| 10594315 | 2006-QS6 | 5/19/2006 | $75,900.00 |
| 10594319 | 2006-QS6 | 5/19/2006 | $138,100.00 |
| 10594321 | 2006-QS6 | 5/19/2006 | $137,600.00 |
| 10594323 | 2006-QS6 | 5/19/2006 | $276,000.00 |
| 10594325 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10594327 | 2006-QS6 | 5/19/2006 | $184,750.00 |
| 10594329 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10594331 | 2006-QS6 | 5/19/2006 | $132,000.00 |
| 10594333 | 2006-RS4 | 5/19/2006 | $192,000.00 |
| 10594335 | 2006-QS6 | 5/19/2006 | $91,000.00 |
| 10594337 | 2006-RS4 | 5/19/2006 | $516,805.78 |
| 10594339 | 2006-QS9 | 5/19/2006 | $110,665.00 |
| 10594341 | 2006-QS6 | 5/19/2006 | $160,000.00 |
| 10594343 | 2006-QS6 | 5/19/2006 | $86,000.00 |
| 10594345 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10594347 | 2006-QS6 | 5/19/2006 | $140,000.00 |
| 10594349 | 2006-QS6 | 5/19/2006 | $90,400.00 |
| 10594351 | 2006-RS4 | 5/19/2006 | $148,000.00 |
| 10594353 | 2006-QS12 | 5/19/2006 | $110,349.00 |
| 10594355 | 2006-QS9 | 5/19/2006 | $112,332.00 |
| 10594357 | 2006-QS6 | 5/19/2006 | $196,800.00 |
| 10594359 | 2006-RS4 | 5/19/2006 | $204,000.00 |
| 10594361 | 2006-QS6 | 5/19/2006 | $109,530.11 |
| 10594363 | 2006-QS12 | 5/19/2006 | $106,008.00 |
| 10594365 | 2006-RS4 | 5/19/2006 | $159,920.00 |
| 10594367 | 2006-QS6 | 5/19/2006 | $78,450.00 |
| 10594369 | 2006-QS6 | 5/19/2006 | $320,000.00 |
| 10594371 | 2006-QS7 | 5/19/2006 | $311,843.00 |
| 10594373 | 2006-RS4 | 5/19/2006 | $351,200.00 |
| 10594375 | 2006-RS4 | 5/19/2006 | $236,800.00 |
| 10594377 | 2006-QS7 | 5/19/2006 | $192,000.00 |
| 10594379 | 2006-QS7 | 5/19/2006 | $166,800.00 |
| 10594381 | 2006-QS7 | 5/19/2006 | $116,000.00 |
| 10594383 | 2006-QS7 | 5/19/2006 | $120,000.00 |
| 10594385 | 2006-QS7 | 5/19/2006 | $152,000.00 |
| 10594387 | 2006-QS7 | 5/19/2006 | $117,150.00 |
| 10594389 | 2006-RS4 | 5/19/2006 | $303,200.00 |
| 10594391 | 2006-QS6 | 5/19/2006 | $224,000.00 |
| 10594393 | 2006-QS6 | 5/19/2006 | $460,000.00 |
| 10594395 | 2006-QS7 | 5/19/2006 | $540,000.00 |
| 10594397 | 2006-RS4 | 5/19/2006 | $292,000.00 |
| 10594399 | 2006-QS7 | 5/19/2006 | $103,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594401 | 2006-QS7 | 5/19/2006 | $372,000.00 |
| 10594403 | 2006-QS7 | 5/19/2006 | $242,000.00 |
| 10594405 | 2006-RS4 | 5/19/2006 | $445,000.00 |
| 10594407 | 2006-RS4 | 5/19/2006 | $631,200.00 |
| 10594409 | 2006-RS4 | 5/19/2006 | $516,000.00 |
| 10594411 | 2006-QS6 | 5/19/2006 | $982,003.07 |
| 10594413 | 2006-QS8 | 5/19/2006 | $85,600.00 |
| 10594415 | 2006-QS6 | 5/19/2006 | $239,200.00 |
| 10594417 | 2006-RS4 | 5/19/2006 | $240,000.00 |
| 10594419 | 2006-QS7 | 5/19/2006 | $230,400.00 |
| 10594423 | 2006-QS7 | 5/19/2006 | $631,200.00 |
| 10594425 | 2006-RS4 | 5/19/2006 | $184,000.00 |
| 10594427 | 2006-QS7 | 5/19/2006 | $138,400.00 |
| 10594429 | 2006-QS7 | 5/19/2006 | $248,000.00 |
| 10594431 | 2006-QS7 | 5/19/2006 | $747,500.00 |
| 10594435 | 2006-RS4 | 5/19/2006 | $104,300.00 |
| 10594439 | 2006-QS6 | 5/19/2006 | $880,000.00 |
| 10594441 | 2006-RS4 | 5/19/2006 | $134,194.57 |
| 10594445 | 2006-RS4 | 5/19/2006 | $36,000.00 |
| 10594449 | 2006-QS7 | 5/19/2006 | $128,000.00 |
| 10594451 | 2006-RS4 | 5/19/2006 | $182,500.00 |
| 10594453 | 2006-RS4 | 5/19/2006 | $62,400.00 |
| 10594455 | 2006-RS4 | 5/19/2006 | $66,400.00 |
| 10594457 | 2006-QS6 | 5/19/2006 | $228,720.00 |
| 10594459 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10594463 | 2006-QS7 | 5/19/2006 | $93,975.00 |
| 10594465 | 2006-QS6 | 5/19/2006 | $112,800.00 |
| 10594469 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10594471 | 2006-RS4 | 5/19/2006 | $154,400.00 |
| 10594473 | 2006-RS4 | 5/19/2006 | $180,000.00 |
| 10594475 | 2006-RS4 | 5/19/2006 | $112,000.00 |
| 10594477 | 2006-QS6 | 5/19/2006 | $122,320.00 |
| 10594479 | 2006-RS4 | 5/19/2006 | $61,600.00 |
| 10594481 | 2006-QS7 | 5/19/2006 | $780,000.00 |
| 10594483 | 2006-QS6 | 5/19/2006 | $88,000.00 |
| 10594485 | 2006-QS7 | 5/19/2006 | $108,000.00 |
| 10594487 | 2006-QS6 | 5/19/2006 | $650,000.00 |
| 10594489 | 2006-RS4 | 5/19/2006 | $360,000.00 |
| 10594491 | 2006-QS7 | 5/19/2006 | $127,350.00 |
| 10594493 | 2006-QS6 | 5/19/2006 | $148,000.00 |
| 10594495 | 2006-QS6 | 5/19/2006 | $140,240.00 |
| 10594497 | 2006-QS6 | 5/19/2006 | $139,200.00 |
| 10594499 | 2006-QS6 | 5/19/2006 | $126,800.00 |
| 10594503 | 2006-RS4 | 5/19/2006 | $63,200.00 |
| 10594505 | 2006-QS8 | 5/19/2006 | $78,800.00 |
| 10594507 | 2006-RS4 | 5/19/2006 | $105,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594509 | 2006-QS6 | 5/19/2006 | $114,400.00 |
| 10594511 | 2006-QS6 | 5/19/2006 | $99,200.00 |
| 10594513 | 2006-QS6 | 5/19/2006 | $155,200.00 |
| 10594515 | 2006-QS6 | 5/19/2006 | $197,600.00 |
| 10594517 | 2006-RS4 | 5/19/2006 | $215,000.00 |
| 10594519 | 2006-QS6 | 5/19/2006 | $142,050.00 |
| 10594521 | 2006-QS6 | 5/19/2006 | $158,000.00 |
| 10594523 | 2006-RS4 | 5/19/2006 | $580,000.00 |
| 10594525 | 2006-RS4 | 5/19/2006 | $1,218,750.00 |
| 10594527 | 2006-QS6 | 5/19/2006 | $267,200.00 |
| 10594529 | 2006-RS4 | 5/19/2006 | $51,600.00 |
| 10594531 | 2006-QS6 | 5/19/2006 | $495,000.00 |
| 10594533 | 2006-QS6 | 5/19/2006 | $143,900.00 |
| 10594537 | 2006-QS6 | 5/19/2006 | $355,192.00 |
| 10594539 | 2006-QS8 | 5/19/2006 | $127,920.00 |
| 10594541 | 2006-QS6 | 5/19/2006 | $96,000.00 |
| 10594543 | 2006-QS6 | 5/19/2006 | $134,776.59 |
| 10594545 | 2006-QS6 | 5/19/2006 | $100,800.00 |
| 10594547 | 2006-QS6 | 5/19/2006 | $132,000.00 |
| 10594549 | 2006-QS6 | 5/19/2006 | $124,000.00 |
| 10594551 | 2006-QS6 | 5/19/2006 | $87,032.00 |
| 10594553 | 2006-QS8 | 5/19/2006 | $132,000.00 |
| 10594555 | 2006-QS6 | 5/19/2006 | $84,000.00 |
| 10594557 | 2006-RS4 | 5/19/2006 | $117,000.00 |
| 10594559 | 2006-QS9 | 5/19/2006 | $225,000.00 |
| 10594561 | 2006-QS8 | 5/19/2006 | $124,050.00 |
| 10594563 | 2006-QS8 | 5/19/2006 | $120,600.00 |
| 10594565 | 2006-RS4 | 5/19/2006 | $71,200.00 |
| 10594567 | 2006-RS4 | 5/19/2006 | $71,200.00 |
| 10594573 | 2006-QS7 | 5/19/2006 | $456,000.00 |
| 10594575 | 2006-QS7 | 5/19/2006 | $256,000.00 |
| 10594577 | 2006-QS6 | 5/19/2006 | $399,000.00 |
| 10594579 | 2006-QS7 | 5/19/2006 | $479,920.00 |
| 10594581 | 2006-RS4 | 5/19/2006 | $503,500.00 |
| 10594583 | 2006-QS7 | 5/19/2006 | $545,000.00 |
| 10594587 | 2006-QS8 | 5/19/2006 | $152,000.00 |
| 10594589 | 2006-RS4 | 5/19/2006 | $225,000.00 |
| 10594591 | 2006-RS4 | 5/19/2006 | $78,600.00 |
| 10594593 | 2006-QS6 | 5/19/2006 | $102,680.00 |
| 10594595 | 2006-RS4 | 5/19/2006 | $224,000.00 |
| 10594597 | 2006-RS4 | 5/19/2006 | $143,920.00 |
| 10594599 | 2006-RS4 | 5/19/2006 | $70,000.00 |
| 10594601 | 2006-QS7 | 5/19/2006 | $520,000.00 |
| 10594603 | 2006-QS6 | 5/19/2006 | $136,200.00 |
| 10594605 | 2006-QS6 | 5/19/2006 | $154,700.00 |
| 10594607 | 2006-QS8 | 5/19/2006 | $154,650.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594609 | 2006-RS4 | 5/19/2006 | $53,520.00 |
| 10594611 | 2006-QS6 | 5/19/2006 | $292,000.00 |
| 10594613 | 2006-QS6 | 5/19/2006 | $292,000.00 |
| 10594615 | 2006-QS6 | 5/19/2006 | $292,000.00 |
| 10594617 | 2006-QS6 | 5/19/2006 | $121,391.48 |
| 10594619 | 2006-QS8 | 5/19/2006 | $108,000.00 |
| 10594621 | 2006-QS6 | 5/19/2006 | $134,000.00 |
| 10594623 | 2006-QS6 | 5/19/2006 | $119,200.00 |
| 10594627 | 2006-QS8 | 5/19/2006 | $99,120.00 |
| 10594629 | 2006-QS6 | 5/19/2006 | $152,000.00 |
| 10594631 | 2006-RS4 | 5/19/2006 | $157,600.00 |
| 10594633 | 2006-RS4 | 5/19/2006 | $470,000.00 |
| 10594635 | 2006-RS4 | 5/19/2006 | $220,000.00 |
| 10594637 | 2006-RS4 | 5/19/2006 | $40,500.00 |
| 10594639 | 2006-QS6 | 5/19/2006 | $98,969.00 |
| 10594641 | 2006-QS6 | 5/19/2006 | $209,200.00 |
| 10594643 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10594645 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10594647 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10594649 | 2006-QS6 | 5/19/2006 | $98,400.00 |
| 10594651 | 2006-QS7 | 5/19/2006 | $96,800.00 |
| 10594653 | 2006-QS6 | 5/19/2006 | $105,500.00 |
| 10594655 | 2006-QS6 | 5/19/2006 | $121,520.00 |
| 10594657 | 2006-QS8 | 5/19/2006 | $80,000.00 |
| 10594659 | 2006-QS8 | 5/19/2006 | $81,600.00 |
| 10594661 | 2006-RS4 | 5/19/2006 | $471,200.00 |
| 10594663 | 2006-QS6 | 5/19/2006 | $180,000.00 |
| 10594667 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10594669 | 2006-QS6 | 5/19/2006 | $77,600.00 |
| 10594673 | 2006-QS6 | 5/19/2006 | $88,000.00 |
| 10594675 | 2006-RS4 | 5/19/2006 | $66,400.00 |
| 10594677 | 2006-QS6 | 5/19/2006 | $202,800.00 |
| 10594679 | 2006-RS4 | 5/19/2006 | $119,200.00 |
| 10594681 | 2006-QS6 | 5/19/2006 | $184,000.00 |
| 10594683 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10594685 | 2006-QS6 | 5/19/2006 | $84,000.00 |
| 10594687 | 2006-RS4 | 5/19/2006 | $82,950.00 |
| 10594689 | 2006-QS6 | 5/19/2006 | $104,000.00 |
| 10594691 | 2006-QS6 | 5/19/2006 | $136,900.00 |
| 10594693 | 2006-RS4 | 5/19/2006 | $151,900.00 |
| 10594697 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10594699 | 2006-QS8 | 5/19/2006 | $117,420.00 |
| 10594701 | 2006-QS7 | 5/19/2006 | $555,000.00 |
| 10594703 | 2006-QS7 | 5/19/2006 | $581,500.00 |
| 10594705 | 2006-RS4 | 5/19/2006 | $329,600.00 |
| 10594707 | 2006-QS6 | 5/19/2006 | $131,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594709 | 2006-RS4 | 5/19/2006 | $50,400.00 |
| 10594711 | 2006-QS6 | 5/19/2006 | $76,200.00 |
| 10594713 | 2006-QS6 | 5/19/2006 | $89,600.00 |
| 10594715 | 2006-QS6 | 5/19/2006 | $191,744.00 |
| 10594717 | 2006-QS6 | 5/19/2006 | $202,800.00 |
| 10594719 | 2006-QS8 | 5/19/2006 | $145,900.00 |
| 10594721 | 2006-QS7 | 5/19/2006 | $1,000,000.00 |
| 10594723 | 2006-QS6 | 5/19/2006 | $93,900.00 |
| 10594725 | 2006-RS4 | 5/19/2006 | $187,200.00 |
| 10594727 | 2006-QS8 | 5/19/2006 | $138,300.00 |
| 10594729 | 2006-RS4 | 5/19/2006 | $131,520.00 |
| 10594731 | 2006-QS8 | 5/19/2006 | $193,250.00 |
| 10594733 | 2006-QS6 | 5/19/2006 | $169,200.00 |
| 10594735 | 2006-QS6 | 5/19/2006 | $172,300.00 |
| 10594737 | 2006-QS6 | 5/19/2006 | $408,895.97 |
| 10594741 | 2006-QS7 | 5/19/2006 | $360,000.00 |
| 10594743 | 2006-QS6 | 5/19/2006 | $139,920.00 |
| 10594745 | 2006-QS6 | 5/19/2006 | $116,800.00 |
| 10594747 | 2006-RS4 | 5/19/2006 | $69,600.00 |
| 10594749 | 2006-RS4 | 5/19/2006 | $56,550.00 |
| 10594751 | 2006-QS12 | 5/19/2006 | $113,200.00 |
| 10594753 | 2006-RS4 | 5/19/2006 | $880,000.00 |
| 10594755 | 2006-QS12 | 5/19/2006 | $109,728.00 |
| 10594757 | 2006-QS12 | 5/19/2006 | $94,400.00 |
| 10594759 | 2006-RS4 | 5/19/2006 | $417,000.00 |
| 10594761 | 2006-QS6 | 5/19/2006 | $80,000.00 |
| 10594763 | 2006-RS4 | 5/19/2006 | $64,320.00 |
| 10594765 | 2006-QS6 | 5/19/2006 | $147,155.00 |
| 10594767 | 2006-RS4 | 5/19/2006 | $226,000.00 |
| 10594769 | 2006-QS7 | 5/19/2006 | $251,992.00 |
| 10594771 | 2006-QS6 | 5/19/2006 | $75,920.00 |
| 10594773 | 2006-RS4 | 5/19/2006 | $68,000.00 |
| 10594775 | 2006-QS6 | 5/19/2006 | $269,654.00 |
| 10594777 | 2006-QS8 | 5/19/2006 | $101,400.00 |
| 10594779 | 2006-QS6 | 5/19/2006 | $132,800.00 |
| 10594781 | 2006-QS8 | 5/19/2006 | $101,400.00 |
| 10594783 | 2006-RS4 | 5/19/2006 | $124,000.00 |
| 10594785 | 2006-QS6 | 5/19/2006 | $103,200.00 |
| 10594787 | 2006-QS6 | 5/19/2006 | $95,200.00 |
| 10594789 | 2006-QS7 | 5/19/2006 | $101,600.00 |
| 10594791 | 2006-QS8 | 5/19/2006 | $79,900.00 |
| 10594793 | 2006-RS4 | 5/19/2006 | $67,200.00 |
| 10594795 | 2006-QS6 | 5/19/2006 | $239,550.00 |
| 10594797 | 2006-RS4 | 5/19/2006 | $136,000.00 |
| 10594799 | 2006-RS4 | 5/19/2006 | $264,000.00 |
| 10594803 | 2006-QS6 | 5/19/2006 | $76,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594805 | 2006-QS6 | 5/19/2006 | $247,051.02 |
| 10594807 | 2006-QS6 | 5/19/2006 | $247,048.95 |
| 10594809 | 2006-RS4 | 5/19/2006 | $45,000.00 |
| 10594811 | 2006-RS4 | 5/19/2006 | $49,500.00 |
| 10594813 | 2006-RS4 | 5/19/2006 | $48,000.00 |
| 10594815 | 2006-RS4 | 5/19/2006 | $49,600.00 |
| 10594817 | 2006-QS6 | 5/19/2006 | $124,720.00 |
| 10594819 | 2006-QS7 | 5/19/2006 | $95,920.00 |
| 10594821 | 2006-RS4 | 5/19/2006 | $376,000.00 |
| 10594823 | 2006-QS6 | 5/19/2006 | $104,800.00 |
| 10594825 | 2006-RS4 | 5/19/2006 | $47,200.00 |
| 10594827 | 2006-QS8 | 5/19/2006 | $100,000.00 |
| 10594829 | 2006-QS8 | 5/19/2006 | $110,320.00 |
| 10594831 | 2006-QS6 | 5/19/2006 | $140,800.00 |
| 10594833 | 2006-QS7 | 5/19/2006 | $513,500.00 |
| 10594835 | 2006-QS7 | 5/19/2006 | $520,000.00 |
| 10594837 | 2006-QS6 | 5/19/2006 | $204,000.00 |
| 10594839 | 2006-QS6 | 5/19/2006 | $116,992.00 |
| 10594841 | 2006-QS6 | 5/19/2006 | $172,000.00 |
| 10594843 | 2006-QS6 | 5/19/2006 | $148,000.00 |
| 10594845 | 2006-QS7 | 5/19/2006 | $396,000.00 |
| 10594847 | 2006-QS7 | 5/19/2006 | $169,200.00 |
| 10594849 | 2006-QS6 | 5/19/2006 | $205,650.00 |
| 10594851 | 2006-QS6 | 5/19/2006 | $302,550.00 |
| 10594853 | 2006-QS6 | 5/19/2006 | $229,050.00 |
| 10594855 | 2006-QS6 | 5/19/2006 | $140,000.00 |
| 10594857 | 2006-QS6 | 5/19/2006 | $177,400.00 |
| 10594859 | 2006-RS4 | 5/19/2006 | $121,600.00 |
| 10594861 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10594863 | 2006-QS6 | 5/19/2006 | $388,800.00 |
| 10594865 | 2006-QS8 | 5/19/2006 | $373,000.00 |
| 10594867 | 2006-QS6 | 5/19/2006 | $243,600.00 |
| 10594869 | 2006-QS6 | 5/19/2006 | $152,600.00 |
| 10594871 | 2006-RS4 | 5/19/2006 | $90,400.00 |
| 10594873 | 2006-QS6 | 5/19/2006 | $75,000.00 |
| 10594875 | 2006-QS6 | 5/19/2006 | $158,800.00 |
| 10594877 | 2006-QS6 | 5/19/2006 | $79,160.00 |
| 10594879 | 2006-QS8 | 5/19/2006 | $100,000.00 |
| 10594881 | 2006-QS6 | 5/19/2006 | $116,000.00 |
| 10594883 | 2006-QS6 | 5/19/2006 | $111,200.00 |
| 10594885 | 2006-RS4 | 5/19/2006 | $160,000.00 |
| 10594889 | 2006-QS6 | 5/19/2006 | $83,592.00 |
| 10594893 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10594897 | 2006-RS4 | 5/19/2006 | $52,677.00 |
| 10594901 | 2006-QS6 | 5/19/2006 | $137,600.00 |
| 10594905 | 2006-QS6 | 5/19/2006 | $240,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10594909 | 2006-QS6 | 5/19/2006 | $129,852.00 |
| 10594913 | 2006-QS7 | 5/19/2006 | $804,000.00 |
| 10594917 | 2006-QS8 | 5/19/2006 | $107,920.00 |
| 10594921 | 2006-QS7 | 5/19/2006 | $248,000.00 |
| 10594925 | 2006-RS4 | 5/19/2006 | $199,960.00 |
| 10594929 | 2006-QS8 | 5/19/2006 | $165,440.00 |
| 10594933 | 2006-QS6 | 5/19/2006 | $188,000.00 |
| 10594941 | 2006-QS6 | 5/19/2006 | $144,800.00 |
| 10594945 | 2006-QS6 | 5/19/2006 | $121,000.00 |
| 10594949 | 2006-RS4 | 5/19/2006 | $120,000.00 |
| 10594953 | 2006-QS6 | 5/19/2006 | $379,000.00 |
| 10594957 | 2006-QS6 | 5/19/2006 | $120,150.00 |
| 10594961 | 2006-QS6 | 5/19/2006 | $120,150.00 |
| 10594965 | 2006-QS6 | 5/19/2006 | $120,150.00 |
| 10594969 | 2006-QS6 | 5/19/2006 | $124,250.00 |
| 10594973 | 2006-QS6 | 5/19/2006 | $124,650.00 |
| 10594977 | 2006-QS6 | 5/19/2006 | $156,000.00 |
| 10594981 | 2006-RS4 | 5/19/2006 | $66,400.00 |
| 10594985 | 2006-QS6 | 5/19/2006 | $103,920.00 |
| 10594989 | 2006-QS6 | 5/19/2006 | $158,560.51 |
| 10594993 | 2006-RS4 | 5/19/2006 | $74,250.00 |
| 10594997 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10595001 | 2006-QS8 | 5/19/2006 | $368,000.00 |
| 10595005 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10595009 | 2006-QS6 | 5/19/2006 | $188,800.00 |
| 10595013 | 2006-RS4 | 5/19/2006 | $220,000.00 |
| 10595017 | 2006-QS6 | 5/19/2006 | $121,600.00 |
| 10595021 | 2006-QS8 | 5/19/2006 | $164,000.00 |
| 10595025 | 2006-RS4 | 5/19/2006 | $452,000.00 |
| 10595029 | 2006-QS6 | 5/19/2006 | $220,000.00 |
| 10595033 | 2006-RS4 | 5/19/2006 | $56,000.00 |
| 10595037 | 2006-RS4 | 5/19/2006 | $344,800.00 |
| 10595041 | 2006-QS6 | 5/19/2006 | $357,600.00 |
| 10595045 | 2006-QS12 | 5/19/2006 | $175,200.00 |
| 10595049 | 2006-QS10 | 5/19/2006 | $104,000.00 |
| 10595053 | 2006-QS6 | 5/19/2006 | $361,903.19 |
| 10595057 | 2006-RS4 | 5/19/2006 | $60,000.00 |
| 10595061 | 2006-QS6 | 5/19/2006 | $160,000.00 |
| 10595065 | 2006-RS4 | 5/19/2006 | $200,000.00 |
| 10595069 | 2006-RS4 | 5/19/2006 | $159,900.00 |
| 10595073 | 2006-QS6 | 5/19/2006 | $80,800.00 |
| 10595077 | 2006-QS6 | 5/19/2006 | $87,200.00 |
| 10595081 | 2006-RS4 | 5/19/2006 | $216,000.00 |
| 10595085 | 2006-QS6 | 5/19/2006 | $182,000.00 |
| 10595089 | 2006-QS6 | 5/19/2006 | $251,600.00 |
| 10595093 | 2006-QS6 | 5/19/2006 | $211,428.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 10595097 | 2006-RS4 | 5/19/2006 | $290,250.00 |
| 10595101 | 2006-QS6 | 5/19/2006 | $111,600.00 |
| 10595105 | 2006-RS4 | 5/19/2006 | $100,000.00 |
| 10595109 | 2006-RS4 | 5/19/2006 | $148,000.00 |
| 10595113 | 2006-RS4 | 5/19/2006 | $228,000.00 |
| 10595117 | 2006-QS8 | 5/19/2006 | $140,000.00 |
| 10595121 | 2006-QS6 | 5/19/2006 | $202,300.00 |
| 10595125 | 2006-RS4 | 5/19/2006 | $92,000.00 |
| 10595129 | 2006-QS6 | 5/19/2006 | $189,019.52 |
| 10595133 | 2006-QS6 | 5/19/2006 | $164,000.00 |
| 10595137 | 2006-QS6 | 5/19/2006 | $304,000.00 |
| 10595141 | 2006-QS6 | 5/19/2006 | $532,000.00 |
| 10595145 | 2006-RS4 | 5/19/2006 | $118,400.00 |
| 10595149 | 2006-QS7 | 5/19/2006 | $427,920.00 |
| 10595153 | 2006-QS6 | 5/19/2006 | $221,500.00 |
| 10595157 | 2006-QS7 | 5/19/2006 | $249,600.00 |
| 10595161 | 2006-RS4 | 5/19/2006 | $465,600.00 |
| 10595165 | 2006-RS4 | 5/19/2006 | $272,000.00 |
| 10595169 | 2006-QS6 | 5/19/2006 | $269,600.00 |
| 10595177 | 2006-QS6 | 5/19/2006 | $157,000.00 |
| 10595185 | 2006-QS6 | 5/19/2006 | $199,960.00 |
| 10595189 | 2006-QS7 | 5/19/2006 | $650,000.00 |
| 10595193 | 2006-QS6 | 5/19/2006 | $417,000.00 |
| 10595197 | 2006-RS4 | 5/19/2006 | $712,000.00 |
| 10595201 | 2006-QS7 | 5/19/2006 | $312,000.00 |
| 10595205 | 2006-QS7 | 5/19/2006 | $551,800.00 |
| 10595209 | 2006-RS4 | 5/19/2006 | $520,000.00 |
| 10595213 | 2006-QS7 | 5/19/2006 | $752,000.00 |
| 10595217 | 2006-RS4 | 5/19/2006 | $452,000.00 |
| 10595221 | 2006-QS6 | 5/19/2006 | $448,000.00 |
| 10595225 | 2006-QS6 | 5/19/2006 | $520,000.00 |
| 10595229 | 2006-RS4 | 5/19/2006 | $283,664.10 |
| 10595233 | 2006-QS6 | 5/19/2006 | $239,900.00 |
| 10595241 | 2006-RS4 | 5/19/2006 | $224,300.00 |
| 10595245 | 2006-QS6 | 5/19/2006 | $231,200.00 |
| 10595249 | 2006-QS6 | 5/19/2006 | $190,400.00 |
| 10595253 | 2006-QS7 | 5/19/2006 | $108,327.30 |
| 10595257 | 2006-RS4 | 5/19/2006 | $41,100.00 |
| 10595261 | 2006-QS6 | 5/19/2006 | $252,550.00 |
| 10595265 | 2006-QS6 | 5/19/2006 | $240,000.00 |
| 10595269 | 2006-RS4 | 5/19/2006 | $230,400.00 |
| 10595273 | 2006-QS6 | 5/19/2006 | $112,000.00 |
| 10595277 | 2006-RS4 | 5/19/2006 | $117,600.00 |
| 10595279 | 2006-RS4 | 5/19/2006 | $352,000.00 |
| 10595283 | 2006-QS7 | 5/19/2006 | $102,480.00 |
| 10595287 | 2006-QS6 | 5/19/2006 | $106,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10595291 | 2006-QS6 | 5/19/2006 | $344,000.00 |
| 10595295 | 2006-RS4 | 5/19/2006 | $268,000.00 |
| 10595299 | 2006-QS6 | 5/19/2006 | $650,000.00 |
| 10595303 | 2006-RS4 | 5/19/2006 | $144,000.00 |
| 10595307 | 2006-QS6 | 5/19/2006 | $108,800.00 |
| 10595311 | 2006-QS9 | 5/19/2006 | $200,000.00 |
| 10595315 | 2006-QS6 | 5/19/2006 | $81,592.00 |
| 10595319 | 2006-QS6 | 5/19/2006 | $80,000.00 |
| 10595323 | 2006-RS4 | 5/19/2006 | $57,680.00 |
| 10595327 | 2006-RS4 | 5/19/2006 | $124,800.00 |
| 10595331 | 2006-QS6 | 5/19/2006 | $388,479.05 |
| 10595335 | 2006-QS6 | 5/19/2006 | $130,800.00 |
| 10595339 | 2006-QS7 | 5/19/2006 | $605,750.00 |
| 10595343 | 2006-QS6 | 5/19/2006 | $142,400.00 |
| 10595347 | 2006-QS6 | 5/19/2006 | $103,000.00 |
| 10595351 | 2006-RS4 | 5/19/2006 | $76,800.00 |
| 10595359 | 2006-QS6 | 5/19/2006 | $102,000.00 |
| 10595363 | 2006-QS6 | 5/19/2006 | $117,000.00 |
| 10595367 | 2006-RS4 | 5/19/2006 | $118,800.00 |
| 10595371 | 2006-RS4 | 5/19/2006 | $108,000.00 |
| 10595375 | 2006-QS6 | 5/19/2006 | $111,520.00 |
| 10595379 | 2006-QS6 | 5/19/2006 | $159,628.00 |
| 10595383 | 2006-QS6 | 5/19/2006 | $209,998.00 |
| 10595387 | 2006-QS7 | 5/19/2006 | $108,800.00 |
| 10595391 | 2006-RS4 | 5/19/2006 | $48,400.00 |
| 10595395 | 2006-RS4 | 5/19/2006 | $44,000.00 |
| 10595401 | 2006-QS6 | 5/19/2006 | $236,000.00 |
| 10595405 | 2006-QS8 | 5/19/2006 | $123,920.00 |
| 10595409 | 2006-QS6 | 5/19/2006 | $149,100.00 |
| 10595413 | 2006-RS4 | 5/19/2006 | $146,400.00 |
| 10595417 | 2006-QS6 | 5/19/2006 | $208,000.00 |
| 10595421 | 2006-RS4 | 5/19/2006 | $144,000.00 |
| 10595423 | 2006-QS6 | 5/19/2006 | $128,700.00 |
| 10595427 | 2006-QS7 | 5/19/2006 | $601,600.00 |
| 10595431 | 2006-QS6 | 5/19/2006 | $234,000.00 |
| 10595435 | 2006-RS4 | 5/19/2006 | $304,000.00 |
| 10595439 | 2006-QS6 | 5/19/2006 | $483,000.00 |
| 10595443 | 2006-QS6 | 5/19/2006 | $78,400.00 |
| 10595447 | 2006-QS6 | 5/19/2006 | $95,200.00 |
| 10595451 | 2006-QS7 | 5/19/2006 | $1,000,000.00 |
| 10595455 | 2006-QS6 | 5/19/2006 | $84,000.00 |
| 10595459 | 2006-QS6 | 5/19/2006 | $102,400.00 |
| 10595463 | 2006-RS4 | 5/19/2006 | $74,400.00 |
| 10595467 | 2006-QS6 | 5/19/2006 | $79,960.00 |
| 10595475 | 2006-QS6 | 5/19/2006 | $84,792.00 |
| 10595479 | 2006-RS4 | 5/19/2006 | $52,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10595483 | 2006-QS7 | 5/19/2006 | $537,264.00 |
| 10595487 | 2006-QS6 | 5/19/2006 | $165,200.00 |
| 10595491 | 2006-QS6 | 5/19/2006 | $319,600.00 |
| 10595495 | 2006-QS6 | 5/19/2006 | $150,400.00 |
| 10595499 | 2006-RS4 | 5/19/2006 | $57,600.00 |
| 10595505 | 2006-QS8 | 5/19/2006 | $287,000.00 |
| 10595509 | 2006-QS6 | 5/19/2006 | $196,800.00 |
| 10595513 | 2006-QS8 | 5/19/2006 | $181,600.00 |
| 10595517 | 2006-QS6 | 5/19/2006 | $130,700.00 |
| 10595521 | 2006-QS7 | 5/19/2006 | $83,930.00 |
| 10595525 | 2006-QS6 | 5/19/2006 | $113,600.00 |
| 10595529 | 2006-RS4 | 5/19/2006 | $130,400.00 |
| 10595533 | 2006-QS6 | 5/19/2006 | $76,000.00 |
| 10595537 | 2006-QS6 | 5/19/2006 | $99,420.00 |
| 10595541 | 2006-QS6 | 5/19/2006 | $278,160.00 |
| 10595545 | 2006-RS4 | 5/19/2006 | $56,000.00 |
| 10595549 | 2006-RS4 | 5/19/2006 | $129,600.00 |
| 10595557 | 2006-RS4 | 5/19/2006 | $1,000,000.00 |
| 10595561 | 2006-QS6 | 5/19/2006 | $111,920.00 |
| 10595565 | 2006-QS6 | 5/19/2006 | $248,000.00 |
| 10595567 | 2006-QS6 | 5/19/2006 | $119,360.00 |
| 10595571 | 2006-QS6 | 5/19/2006 | $132,000.00 |
| 10595575 | 2006-QS8 | 5/19/2006 | $131,200.00 |
| 10595579 | 2006-QS6 | 5/19/2006 | $266,800.00 |
| 10595583 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10595587 | 2006-QS6 | 5/19/2006 | $118,950.00 |
| 10595593 | 2006-RS4 | 5/19/2006 | $176,000.00 |
| 10595597 | 2006-QS6 | 5/19/2006 | $84,720.00 |
| 10595601 | 2006-RS4 | 5/19/2006 | $51,675.00 |
| 10595605 | 2006-QS6 | 5/19/2006 | $303,900.00 |
| 10595609 | 2006-QS6 | 5/19/2006 | $572,000.00 |
| 10595613 | 2006-QS6 | 5/19/2006 | $376,000.00 |
| 10595617 | 2006-QS6 | 5/19/2006 | $106,000.00 |
| 10595621 | 2006-QS6 | 5/19/2006 | $156,000.00 |
| 10595625 | 2006-QS6 | 5/19/2006 | $176,000.00 |
| 10595631 | 2006-RS4 | 5/19/2006 | $248,000.00 |
| 10595635 | 2006-QS8 | 5/19/2006 | $160,800.00 |
| 10595639 | 2006-RS4 | 5/19/2006 | $54,000.00 |
| 10595647 | 2006-RS4 | 5/19/2006 | $55,875.00 |
| 10595651 | 2006-RS4 | 5/19/2006 | $54,000.00 |
| 10595655 | 2006-QS6 | 5/19/2006 | $109,920.00 |
| 10595659 | 2006-RS4 | 5/19/2006 | $115,000.00 |
| 10595663 | 2006-QS7 | 5/19/2006 | $328,000.00 |
| 10595667 | 2006-QS6 | 5/19/2006 | $141,200.00 |
| 10595671 | 2006-QS8 | 5/19/2006 | $104,000.00 |
| 10595675 | 2006-QS6 | 5/19/2006 | $108,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10595679 | 2006-QS6 | 5/19/2006 | $129,600.00 |
| 10595683 | 2006-RS4 | 5/19/2006 | $118,400.00 |
| 10595687 | 2006-QS6 | 5/19/2006 | $102,300.00 |
| 10595691 | 2006-QS6 | 5/19/2006 | $148,552.00 |
| 10595695 | 2006-QS6 | 5/19/2006 | $99,200.00 |
| 10595699 | 2006-QS6 | 5/19/2006 | $510,000.00 |
| 10595703 | 2006-RS4 | 5/19/2006 | $159,200.00 |
| 10595707 | 2006-RS4 | 5/19/2006 | $105,600.00 |
| 10595711 | 2006-RS4 | 5/19/2006 | $36,000.00 |
| 10595715 | 2006-RS4 | 5/19/2006 | $172,000.00 |
| 10595719 | 2006-QS6 | 5/19/2006 | $88,000.00 |
| 10595725 | 2006-QS6 | 5/19/2006 | $228,000.00 |
| 10595729 | 2006-RS4 | 5/19/2006 | $225,200.00 |
| 10595733 | 2006-RS4 | 5/19/2006 | $468,000.00 |
| 10595737 | 2006-QS7 | 5/19/2006 | $650,000.00 |
| 10595741 | 2006-QS7 | 5/19/2006 | $176,000.00 |
| 10595745 | 2006-RS4 | 5/19/2006 | $150,000.00 |
| 10595749 | 2006-RS4 | 5/19/2006 | $40,000.00 |
| 10595757 | 2006-QS7 | 5/19/2006 | $286,400.00 |
| 10595761 | 2006-QS6 | 5/19/2006 | $111,294.72 |
| 10595765 | 2006-QS6 | 5/19/2006 | $86,400.00 |
| 10595769 | 2006-QS8 | 5/19/2006 | $156,000.00 |
| 10595773 | 2006-QS8 | 5/19/2006 | $148,000.00 |
| 10595777 | 2006-QS6 | 5/19/2006 | $156,400.00 |
| 10595781 | 2006-QS6 | 5/19/2006 | $148,000.00 |
| 10595785 | 2006-QS6 | 5/19/2006 | $153,592.00 |
| 10595789 | 2006-RS4 | 5/19/2006 | $162,400.00 |
| 10595793 | 2006-QS8 | 5/19/2006 | $124,250.00 |
| 10595797 | 2006-RS4 | 5/19/2006 | $474,400.00 |
| 10595801 | 2006-RS4 | 5/19/2006 | $115,200.00 |
| 10595805 | 2006-QS6 | 5/19/2006 | $102,000.00 |
| 10595809 | 2006-QS6 | 5/19/2006 | $127,992.00 |
| 10595813 | 2006-QS6 | 5/19/2006 | $127,825.00 |
| 10595817 | 2006-RS4 | 5/19/2006 | $151,120.00 |
| 10595821 | 2006-QS6 | 5/19/2006 | $124,400.00 |
| 10595833 | 2006-QS6 | 5/19/2006 | $115,600.00 |
| 10595837 | 2006-RS4 | 5/19/2006 | $114,800.00 |
| 10595841 | 2006-RS4 | 5/19/2006 | $149,600.00 |
| 10595845 | 2006-RS4 | 5/19/2006 | $180,000.00 |
| 10595849 | 2006-QS8 | 5/19/2006 | $252,000.00 |
| 10595853 | 2006-QS6 | 5/19/2006 | $93,600.00 |
| 10595857 | 2006-RS4 | 5/19/2006 | $69,600.00 |
| 10595861 | 2006-QS8 | 5/19/2006 | $132,000.00 |
| 10595867 | 2006-QS7 | 5/19/2006 | $296,000.00 |
| 10595871 | 2006-QS6 | 5/19/2006 | $624,000.00 |
| 10595875 | 2006-QS6 | 5/19/2006 | $91,120.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10595879 | 2006-QS8 | 5/19/2006 | $96,800.00 |
| 10595883 | 2006-QS6 | 5/19/2006 | $364,000.00 |
| 10595887 | 2006-QS6 | 5/19/2006 | $104,000.00 |
| 10595891 | 2006-RS4 | 5/19/2006 | $65,476.00 |
| 10595895 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10595899 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10595903 | 2006-QS6 | 5/19/2006 | $192,000.00 |
| 10595907 | 2006-QS6 | 5/19/2006 | $130,000.00 |
| 10595911 | 2006-QS6 | 5/19/2006 | $180,000.00 |
| 10595915 | 2006-RS4 | 5/19/2006 | $144,000.00 |
| 10595923 | 2006-QS6 | 5/19/2006 | $184,000.00 |
| 10595927 | 2006-QS6 | 5/19/2006 | $676,000.00 |
| 10595931 | 2006-QS8 | 5/19/2006 | $128,908.00 |
| 10595935 | 2006-QS6 | 5/19/2006 | $78,375.00 |
| 10595939 | 2006-QS6 | 5/19/2006 | $140,800.00 |
| 10595943 | 2006-QS8 | 5/19/2006 | $168,800.00 |
| 10595947 | 2006-RS4 | 5/19/2006 | $243,600.00 |
| 10595951 | 2006-QS6 | 5/19/2006 | $168,000.00 |
| 10595955 | 2006-QS6 | 5/19/2006 | $129,600.00 |
| 10595959 | 2006-QS7 | 5/19/2006 | $480,000.00 |
| 10595963 | 2006-QS6 | 5/19/2006 | $366,550.00 |
| 10595971 | 2006-RS4 | 5/19/2006 | $851,500.00 |
| 10595975 | 2006-RS4 | 5/19/2006 | $240,435.00 |
| 10595979 | 2006-QS7 | 5/19/2006 | $158,320.00 |
| 10595983 | 2006-QS7 | 5/19/2006 | $183,920.00 |
| 10595987 | 2006-QS7 | 5/19/2006 | $558,300.00 |
| 10595991 | 2006-QS7 | 5/19/2006 | $152,000.00 |
| 10595995 | 2006-RS4 | 5/19/2006 | $145,500.00 |
| 10596007 | 2006-QS7 | 5/19/2006 | $465,560.00 |
| 10596011 | 2006-QS7 | 5/19/2006 | $512,000.00 |
| 10596015 | 2006-QS7 | 5/19/2006 | $420,000.00 |
| 10596019 | 2006-QS7 | 5/19/2006 | $650,000.00 |
| 10596027 | 2006-RS4 | 5/19/2006 | $173,500.00 |
| 10596031 | 2006-QS6 | 5/19/2006 | $76,000.00 |
| 10596039 | 2006-RS4 | 5/19/2006 | $152,000.00 |
| 10596043 | 2006-QS7 | 5/19/2006 | $107,030.00 |
| 10596047 | 2006-QS8 | 5/19/2006 | $124,000.00 |
| 10596051 | 2006-QS7 | 5/19/2006 | $148,000.00 |
| 10596055 | 2006-QS7 | 5/19/2006 | $586,400.00 |
| 10596059 | 2006-RS4 | 5/19/2006 | $172,800.00 |
| 10596063 | 2006-QS6 | 5/19/2006 | $155,100.00 |
| 10596067 | 2006-QS7 | 5/19/2006 | $127,393.00 |
| 10596071 | 2006-QS6 | 5/19/2006 | $129,896.67 |
| 10596075 | 2006-RS4 | 5/19/2006 | $233,200.00 |
| 10596079 | 2006-RS4 | 5/19/2006 | $170,168.48 |
| 10596083 | 2006-QS7 | 5/19/2006 | $77,550.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10596087 | 2006-QS7 | 5/19/2006 | $750,000.00 |
| 10596091 | 2006-RS4 | 5/19/2006 | $1,275,000.00 |
| 10596095 | 2006-QS7 | 5/19/2006 | $391,920.00 |
| 10596099 | 2006-RS4 | 5/19/2006 | $720,000.00 |
| 10596103 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10596107 | 2006-RS4 | 5/19/2006 | $688,000.00 |
| 10596111 | 2006-QS6 | 5/19/2006 | $527,900.00 |
| 10596115 | 2006-RS4 | 5/19/2006 | $48,750.00 |
| 10596117 | 2006-RS4 | 5/19/2006 | $154,215.90 |
| 10596119 | 2006-QS7 | 5/19/2006 | $227,050.00 |
| 10596121 | 2006-QS8 | 5/19/2006 | $138,400.00 |
| 10596123 | 2006-RS4 | 5/19/2006 | $62,320.00 |
| 10596125 | 2006-QS7 | 5/19/2006 | $232,000.00 |
| 10596127 | 2006-RS4 | 5/19/2006 | $147,000.00 |
| 10596129 | 2006-QS6 | 5/19/2006 | $160,000.00 |
| 10596131 | 2006-RS4 | 5/19/2006 | $276,000.00 |
| 10596133 | 2006-QS7 | 5/19/2006 | $465,000.00 |
| 10596135 | 2006-QS7 | 5/19/2006 | $665,000.00 |
| 10596137 | 2006-RS4 | 5/19/2006 | $52,800.00 |
| 10596139 | 2006-RS4 | 5/19/2006 | $436,000.00 |
| 10596141 | 2006-QS8 | 5/19/2006 | $392,000.00 |
| 10596143 | 2006-QS6 | 5/19/2006 | $134,800.00 |
| 10596145 | 2006-RS4 | 5/19/2006 | $186,000.00 |
| 10596147 | 2006-RS4 | 5/19/2006 | $195,500.00 |
| 10596149 | 2006-QS6 | 5/19/2006 | $205,500.00 |
| 10596151 | 2006-QS6 | 5/19/2006 | $166,400.00 |
| 10596153 | 2006-RS4 | 5/19/2006 | $48,750.00 |
| 10596155 | 2006-QS6 | 5/19/2006 | $86,400.00 |
| 10596157 | 2006-QS7 | 5/19/2006 | $365,000.00 |
| 10596159 | 2006-QS7 | 5/19/2006 | $152,000.00 |
| 10596161 | 2006-RS4 | 5/19/2006 | $110,000.00 |
| 10596163 | 2006-QS6 | 5/19/2006 | $326,400.00 |
| 10596165 | 2006-QS7 | 5/19/2006 | $100,000.00 |
| 10596167 | 2006-QS7 | 5/19/2006 | $102,800.00 |
| 10596169 | 2006-QS7 | 5/19/2006 | $199,920.00 |
| 10596171 | 2006-QS7 | 5/19/2006 | $198,000.00 |
| 10596173 | 2006-RS4 | 5/19/2006 | $365,520.00 |
| 10596175 | 2006-QS6 | 5/19/2006 | $108,400.00 |
| 10596179 | 2006-QS7 | 5/19/2006 | $147,850.00 |
| 10596183 | 2006-QS8 | 5/19/2006 | $102,600.00 |
| 10596185 | 2006-RS4 | 5/19/2006 | $199,100.00 |
| 10596187 | 2006-QS6 | 5/19/2006 | $88,000.00 |
| 10596189 | 2006-RS4 | 5/19/2006 | $538,400.00 |
| 10596191 | 2006-RS4 | 5/19/2006 | $188,800.00 |
| 10596193 | 2006-RS4 | 5/19/2006 | $227,500.00 |
| 10596195 | 2006-QS7 | 5/19/2006 | $112,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10596197 | 2006-QS7 | 5/19/2006 | $139,920.00 |
| 10596199 | 2006-QS6 | 5/19/2006 | $237,000.00 |
| 10596201 | 2006-QS6 | 5/19/2006 | $217,600.00 |
| 10596203 | 2006-QS8 | 5/19/2006 | $160,800.00 |
| 10596205 | 2006-QS6 | 5/19/2006 | $124,000.00 |
| 10596207 | 2006-RS4 | 5/19/2006 | $158,000.00 |
| 10596209 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10596211 | 2006-RS4 | 5/19/2006 | $57,855.00 |
| 10596213 | 2006-QS7 | 5/19/2006 | $1,165,000.00 |
| 10596215 | 2006-RS4 | 5/19/2006 | $67,200.00 |
| 10596217 | 2006-RS4 | 5/19/2006 | $57,600.00 |
| 10596219 | 2006-RS4 | 5/19/2006 | $47,650.00 |
| 10596221 | 2006-QS6 | 5/19/2006 | $155,000.00 |
| 10596223 | 2006-QS8 | 5/19/2006 | $202,000.00 |
| 10596225 | 2006-RS4 | 5/19/2006 | $144,000.00 |
| 10596227 | 2006-QS6 | 5/19/2006 | $130,000.00 |
| 10596229 | 2006-QS6 | 5/19/2006 | $119,200.00 |
| 10596231 | 2006-QS6 | 5/19/2006 | $103,550.00 |
| 10596233 | 2006-QS6 | 5/19/2006 | $117,600.00 |
| 10596235 | 2006-QS6 | 5/19/2006 | $100,000.00 |
| 10596237 | 2006-RS4 | 5/19/2006 | $271,000.00 |
| 10596239 | 2006-RS4 | 5/19/2006 | $140,000.00 |
| 10596241 | 2006-QS6 | 5/19/2006 | $83,920.00 |
| 10596243 | 2006-QS7 | 5/19/2006 | $139,200.00 |
| 10596245 | 2006-RS4 | 5/19/2006 | $188,000.00 |
| 10596247 | 2006-QS6 | 5/19/2006 | $144,000.00 |
| 10596249 | 2006-RS4 | 5/19/2006 | $50,000.00 |
| 10596251 | 2006-RS4 | 5/19/2006 | $59,120.00 |
| 10596253 | 2006-RS4 | 5/19/2006 | $50,000.00 |
| 10596255 | 2006-RS4 | 5/19/2006 | $50,000.00 |
| 10596257 | 2006-RS4 | 5/19/2006 | $50,000.00 |
| 10596259 | 2006-QS6 | 5/19/2006 | $180,000.00 |
| 10596261 | 2006-RS4 | 5/19/2006 | $136,500.00 |
| 10596263 | 2006-QS7 | 5/19/2006 | $88,932.00 |
| 10596265 | 2006-QS7 | 5/19/2006 | $88,932.00 |
| 10596267 | 2006-RS4 | 5/19/2006 | $122,320.00 |
| 10596269 | 2006-QS7 | 5/19/2006 | $127,596.00 |
| 10596271 | 2006-RS4 | 5/19/2006 | $74,000.00 |
| 10596273 | 2006-QS6 | 5/19/2006 | $136,000.00 |
| 10596275 | 2006-RS4 | 5/19/2006 | $224,000.00 |
| 10596277 | 2006-RS4 | 5/19/2006 | $86,640.00 |
| 10596279 | 2006-QS8 | 5/19/2006 | $268,000.00 |
| 10596281 | 2006-QS6 | 5/19/2006 | $96,000.00 |
| 10642737 | 2006-QS7 | 5/19/2006 | $58,000.00 |
| 10661195 | 2006-RS5 | 6/21/2006 | $130,000.00 |
| 10661197 | 2006-RS5 | 6/21/2006 | $170,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661199 | 2006-QS8 | 6/21/2006 | $340,000.00 |
| 10661201 | 2006-QS8 | 6/21/2006 | $126,300.00 |
| 10661203 | 2006-QS8 | 6/21/2006 | $92,000.00 |
| 10661205 | 2006-RS5 | 6/21/2006 | $144,000.00 |
| 10661207 | 2006-RS5 | 6/21/2006 | $118,080.00 |
| 10661209 | 2006-RS5 | 6/21/2006 | $132,000.00 |
| 10661211 | 2006-QS8 | 6/21/2006 | $646,050.00 |
| 10661213 | 2006-QS8 | 6/21/2006 | $399,600.00 |
| 10661215 | 2006-QS8 | 6/21/2006 | $1,430,000.00 |
| 10661217 | 2006-RS5 | 6/21/2006 | $208,000.00 |
| 10661219 | 2006-RS5 | 6/21/2006 | $84,960.00 |
| 10661223 | 2006-QS8 | 6/21/2006 | $207,920.00 |
| 10661225 | 2006-QS8 | 6/21/2006 | $539,900.00 |
| 10661227 | 2006-RS5 | 6/21/2006 | $88,200.00 |
| 10661229 | 2006-QS8 | 6/21/2006 | $123,435.00 |
| 10661231 | 2006-QS8 | 6/21/2006 | $123,435.00 |
| 10661233 | 2006-QS8 | 6/21/2006 | $123,435.00 |
| 10661235 | 2006-QS8 | 6/21/2006 | $650,000.00 |
| 10661237 | 2006-RS5 | 6/21/2006 | $210,273.00 |
| 10661239 | 2006-QS8 | 6/21/2006 | $148,400.00 |
| 10661241 | 2006-RS5 | 6/21/2006 | $167,200.00 |
| 10661243 | 2006-RS5 | 6/21/2006 | $167,200.00 |
| 10661245 | 2006-QS10 | 6/21/2006 | $103,200.00 |
| 10661247 | 2006-QS8 | 6/21/2006 | $96,000.00 |
| 10661249 | 2006-QS8 | 6/21/2006 | $173,600.00 |
| 10661251 | 2006-QS8 | 6/21/2006 | $181,200.00 |
| 10661253 | 2006-RS5 | 6/21/2006 | $131,083.00 |
| 10661255 | 2006-RS5 | 6/21/2006 | $41,100.00 |
| 10661257 | 2006-QS9 | 6/21/2006 | $548,000.00 |
| 10661259 | 2006-RS5 | 6/21/2006 | $128,000.00 |
| 10661261 | 2006-RS5 | 6/21/2006 | $376,601.15 |
| 10661263 | 2006-RS5 | 6/21/2006 | $327,305.92 |
| 10661265 | 2006-QS8 | 6/21/2006 | $96,000.00 |
| 10661267 | 2006-QS8 | 6/21/2006 | $83,200.00 |
| 10661269 | 2006-QS8 | 6/21/2006 | $92,000.00 |
| 10661271 | 2006-RS5 | 6/21/2006 | $45,360.00 |
| 10661273 | 2006-RS5 | 6/21/2006 | $45,360.00 |
| 10661275 | 2006-QS8 | 6/21/2006 | $88,000.00 |
| 10661277 | 2006-RS5 | 6/21/2006 | $103,600.00 |
| 10661279 | 2006-RS5 | 6/21/2006 | $240,000.00 |
| 10661281 | 2006-RS5 | 6/21/2006 | $94,400.00 |
| 10661285 | 2006-RS5 | 6/21/2006 | $267,000.00 |
| 10661287 | 2006-RS5 | 6/21/2006 | $111,930.00 |
| 10661289 | 2006-QS8 | 6/21/2006 | $192,000.00 |
| 10661291 | 2006-RS5 | 6/21/2006 | $498,500.00 |
| 10661293 | 2006-QS8 | 6/21/2006 | $60,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661295 | 2006-RS5 | 6/21/2006 | $570,400.00 |
| 10661297 | 2006-QS8 | 6/21/2006 | $135,900.00 |
| 10661299 | 2006-RS5 | 6/21/2006 | $224,000.00 |
| 10661301 | 2006-RS5 | 6/21/2006 | $101,600.00 |
| 10661303 | 2006-QS8 | 6/21/2006 | $198,000.00 |
| 10661305 | 2006-QS10 | 6/21/2006 | $164,800.00 |
| 10661307 | 2006-RS5 | 6/21/2006 | $166,000.00 |
| 10661309 | 2006-RS5 | 6/21/2006 | $284,000.00 |
| 10661311 | 2006-QS8 | 6/21/2006 | $152,650.00 |
| 10661315 | 2006-QS8 | 6/21/2006 | $353,800.00 |
| 10661317 | 2006-QS8 | 6/21/2006 | $191,900.00 |
| 10661319 | 2006-RS5 | 6/21/2006 | $307,500.00 |
| 10661323 | 2006-QS8 | 6/21/2006 | $92,000.00 |
| 10661325 | 2006-RS5 | 6/21/2006 | $140,300.00 |
| 10661327 | 2007-RP3 | 6/21/2006 | $114,800.00 |
| 10661329 | 2006-QS8 | 6/21/2006 | $269,400.00 |
| 10661331 | 2006-QS8 | 6/21/2006 | $154,400.00 |
| 10661333 | 2006-QS8 | 6/21/2006 | $346,750.00 |
| 10661335 | 2006-QS8 | 6/21/2006 | $48,000.00 |
| 10661337 | 2006-QS8 | 6/21/2006 | $346,495.30 |
| 10661339 | 2006-QS8 | 6/21/2006 | $124,400.00 |
| 10661341 | 2006-RS5 | 6/21/2006 | $121,250.00 |
| 10661343 | 2006-RS5 | 6/21/2006 | $355,350.00 |
| 10661345 | 2006-QS8 | 6/21/2006 | $201,350.00 |
| 10661349 | 2006-QS8 | 6/21/2006 | $166,400.00 |
| 10661351 | 2006-QS8 | 6/21/2006 | $422,350.00 |
| 10661353 | 2006-QS8 | 6/21/2006 | $360,000.00 |
| 10661357 | 2006-QS8 | 6/21/2006 | $136,000.00 |
| 10661359 | 2006-QS8 | 6/21/2006 | $305,600.00 |
| 10661361 | 2006-RS5 | 6/21/2006 | $221,250.00 |
| 10661363 | 2006-QS8 | 6/21/2006 | $348,450.00 |
| 10661365 | 2006-QS8 | 6/21/2006 | $257,000.00 |
| 10661367 | 2006-QS8 | 6/21/2006 | $292,300.00 |
| 10661371 | 2006-QS8 | 6/21/2006 | $400,000.00 |
| 10661373 | 2006-QS8 | 6/21/2006 | $144,350.00 |
| 10661375 | 2007-RP3 | 6/21/2006 | $154,400.00 |
| 10661377 | 2006-QS8 | 6/21/2006 | $194,900.00 |
| 10661379 | 2006-RS5 | 6/21/2006 | $240,800.00 |
| 10661381 | 2006-QS9 | 6/21/2006 | $940,000.00 |
| 10661383 | 2006-QS8 | 6/21/2006 | $247,350.00 |
| 10661385 | 2006-QS8 | 6/21/2006 | $241,800.00 |
| 10661387 | 2006-RS5 | 6/21/2006 | $41,236.00 |
| 10661389 | 2006-RS5 | 6/21/2006 | $134,720.00 |
| 10661391 | 2006-QS8 | 6/21/2006 | $177,750.00 |
| 10661401 | 2006-RS5 | 6/21/2006 | $72,000.00 |
| 10661403 | 2006-RS5 | 6/21/2006 | $119,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661405 | 2006-QS8 | 6/21/2006 | $2,000,000.00 |
| 10661407 | 2006-QS8 | 6/21/2006 | $263,840.00 |
| 10661409 | 2006-QS8 | 6/21/2006 | $285,600.00 |
| 10661411 | 2006-RS5 | 6/21/2006 | $224,000.00 |
| 10661413 | 2006-RS5 | 6/21/2006 | $344,000.00 |
| 10661415 | 2006-RS5 | 6/21/2006 | $112,800.00 |
| 10661417 | 2006-RS5 | 6/21/2006 | $682,500.00 |
| 10661421 | 2006-QS8 | 6/21/2006 | $167,200.00 |
| 10661423 | 2006-RS5 | 6/21/2006 | $212,000.00 |
| 10661425 | 2006-QS8 | 6/21/2006 | $436,000.00 |
| 10661427 | 2006-RS5 | 6/21/2006 | $144,392.00 |
| 10661429 | 2006-QS8 | 6/21/2006 | $204,720.00 |
| 10661431 | 2006-QS8 | 6/21/2006 | $123,200.00 |
| 10661433 | 2006-QS8 | 6/21/2006 | $319,608.00 |
| 10661435 | 2006-RS5 | 6/21/2006 | $298,350.00 |
| 10661437 | 2006-RS5 | 6/21/2006 | $147,920.00 |
| 10661439 | 2006-QS8 | 6/21/2006 | $493,440.00 |
| 10661441 | 2006-QS8 | 6/21/2006 | $247,440.00 |
| 10661443 | 2006-RS5 | 6/21/2006 | $139,920.00 |
| 10661445 | 2006-QS8 | 6/21/2006 | $138,320.00 |
| 10661447 | 2006-QS8 | 6/21/2006 | $248,000.00 |
| 10661449 | 2006-RS5 | 6/21/2006 | $208,061.00 |
| 10661451 | 2006-RS5 | 6/21/2006 | $225,600.00 |
| 10661453 | 2006-QS8 | 6/21/2006 | $84,500.00 |
| 10661455 | 2006-QS8 | 6/21/2006 | $177,600.00 |
| 10661457 | 2006-QS8 | 6/21/2006 | $388,375.00 |
| 10661459 | 2006-QS8 | 6/21/2006 | $360,000.00 |
| 10661461 | 2006-QS8 | 6/21/2006 | $520,000.00 |
| 10661463 | 2006-RS5 | 6/21/2006 | $417,000.00 |
| 10661465 | 2006-QS8 | 6/21/2006 | $590,400.00 |
| 10661467 | 2006-QS8 | 6/21/2006 | $560,000.00 |
| 10661469 | 2006-QS8 | 6/21/2006 | $417,001.00 |
| 10661471 | 2006-QS8 | 6/21/2006 | $70,000.00 |
| 10661475 | 2006-RS5 | 6/21/2006 | $115,200.00 |
| 10661477 | 2006-QS8 | 6/21/2006 | $126,000.00 |
| 10661479 | 2006-RS5 | 6/21/2006 | $99,750.00 |
| 10661481 | 2006-QS8 | 6/21/2006 | $143,920.00 |
| 10661483 | 2006-RS5 | 6/21/2006 | $96,000.00 |
| 10661485 | 2006-QS8 | 6/21/2006 | $380,000.00 |
| 10661487 | 2006-RS5 | 6/21/2006 | $148,000.00 |
| 10661489 | 2006-RS5 | 6/21/2006 | $125,500.00 |
| 10661491 | 2006-RS5 | 6/21/2006 | $45,600.00 |
| 10661493 | 2006-QS13 | 6/21/2006 | $131,200.00 |
| 10661495 | 2006-QS8 | 6/21/2006 | $144,000.00 |
| 10661497 | 2006-RS5 | 6/21/2006 | $157,980.82 |
| 10661499 | 2006-QS8 | 6/21/2006 | $417,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661501 | 2006-QS8 | 6/21/2006 | $304,880.00 |
| 10661503 | 2006-QS8 | 6/21/2006 | $145,240.00 |
| 10661505 | 2006-QS8 | 6/21/2006 | $264,560.00 |
| 10661507 | 2006-RS5 | 6/21/2006 | $80,000.00 |
| 10661509 | 2006-QS9 | 6/21/2006 | $102,032.00 |
| 10661511 | 2006-RS5 | 6/21/2006 | $106,400.00 |
| 10661513 | 2006-QS8 | 6/21/2006 | $136,000.00 |
| 10661515 | 2006-RS5 | 6/21/2006 | $184,831.56 |
| 10661517 | 2006-RS5 | 6/21/2006 | $146,930.00 |
| 10661519 | 2006-RS5 | 6/21/2006 | $118,249.02 |
| 10661521 | 2006-RS5 | 6/21/2006 | $106,336.43 |
| 10661523 | 2006-QS8 | 6/21/2006 | $104,000.00 |
| 10661525 | 2006-QS8 | 6/21/2006 | $76,160.00 |
| 10661527 | 2006-RS5 | 6/21/2006 | $114,460.00 |
| 10661529 | 2006-RS5 | 6/21/2006 | $80,800.00 |
| 10661533 | 2006-QS8 | 6/21/2006 | $39,000.00 |
| 10661535 | 2006-QS8 | 6/21/2006 | $225,000.00 |
| 10661537 | 2006-QS8 | 6/21/2006 | $639,920.00 |
| 10661539 | 2006-QS8 | 6/21/2006 | $187,000.00 |
| 10661541 | 2006-QS8 | 6/21/2006 | $1,320,000.00 |
| 10661543 | 2006-RS5 | 6/21/2006 | $75,040.00 |
| 10661545 | 2006-RS5 | 6/21/2006 | $188,000.00 |
| 10661547 | 2006-RS5 | 6/21/2006 | $707,300.00 |
| 10661549 | 2006-RS5 | 6/21/2006 | $368,000.00 |
| 10661551 | 2006-QS8 | 6/21/2006 | $66,316.86 |
| 10661553 | 2006-RS5 | 6/21/2006 | $49,500.00 |
| 10661555 | 2006-QS8 | 6/21/2006 | $101,600.00 |
| 10661557 | 2006-RS5 | 6/21/2006 | $488,000.00 |
| 10661559 | 2006-QS8 | 6/21/2006 | $184,000.00 |
| 10661563 | 2006-RS5 | 6/21/2006 | $284,300.00 |
| 10661565 | 2006-RS5 | 6/21/2006 | $75,500.00 |
| 10661567 | 2006-RS5 | 6/21/2006 | $84,000.00 |
| 10661569 | 2006-QS8 | 6/21/2006 | $111,200.00 |
| 10661571 | 2006-QS8 | 6/21/2006 | $342,000.00 |
| 10661575 | 2006-QS8 | 6/21/2006 | $159,100.00 |
| 10661577 | 2006-QS8 | 6/21/2006 | $188,800.00 |
| 10661579 | 2006-QS8 | 6/21/2006 | $274,300.00 |
| 10661581 | 2006-QS8 | 6/21/2006 | $297,200.00 |
| 10661585 | 2006-QS8 | 6/21/2006 | $156,800.00 |
| 10661587 | 2006-QS8 | 6/21/2006 | $240,000.00 |
| 10661589 | 2006-QS8 | 6/21/2006 | $134,400.00 |
| 10661591 | 2006-RS5 | 6/21/2006 | $164,203.00 |
| 10661593 | 2006-QS8 | 6/21/2006 | $84,870.00 |
| 10661595 | 2006-RS5 | 6/21/2006 | $640,000.00 |
| 10661597 | 2006-QS8 | 6/21/2006 | $199,200.00 |
| 10661601 | 2006-RS5 | 6/21/2006 | $105,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661603 | 2006-RS5 | 6/21/2006 | $312,000.00 |
| 10661605 | 2006-RS5 | 6/21/2006 | $88,000.00 |
| 10661607 | 2006-RS5 | 6/21/2006 | $88,000.00 |
| 10661609 | 2006-RS5 | 6/21/2006 | $88,000.00 |
| 10661611 | 2006-RS5 | 6/21/2006 | $88,000.00 |
| 10661613 | 2006-QS9 | 6/21/2006 | $669,515.01 |
| 10661615 | 2006-QS9 | 6/21/2006 | $496,000.00 |
| 10661617 | 2006-QS8 | 6/21/2006 | $100,400.00 |
| 10661619 | 2006-RS5 | 6/21/2006 | $101,600.00 |
| 10661621 | 2006-RS5 | 6/21/2006 | $180,000.00 |
| 10661623 | 2006-RS5 | 6/21/2006 | $144,000.00 |
| 10661627 | 2006-QS8 | 6/21/2006 | $302,250.00 |
| 10661629 | 2006-QS8 | 6/21/2006 | $259,935.00 |
| 10661631 | 2006-QS8 | 6/21/2006 | $276,250.00 |
| 10661633 | 2006-RS5 | 6/21/2006 | $176,000.00 |
| 10661635 | 2006-QS8 | 6/21/2006 | $160,400.00 |
| 10661637 | 2006-QS8 | 6/21/2006 | $146,240.00 |
| 10661639 | 2006-RS5 | 6/21/2006 | $144,000.00 |
| 10661641 | 2006-QS8 | 6/21/2006 | $158,800.00 |
| 10661643 | 2006-RS5 | 6/21/2006 | $562,000.00 |
| 10661645 | 2006-QS8 | 6/21/2006 | $633,750.00 |
| 10661647 | 2006-QS8 | 6/21/2006 | $79,200.00 |
| 10661649 | 2006-QS8 | 6/21/2006 | $179,920.00 |
| 10661651 | 2006-RS5 | 6/21/2006 | $92,000.00 |
| 10661653 | 2006-RS5 | 6/21/2006 | $205,336.00 |
| 10661655 | 2006-RS5 | 6/21/2006 | $228,678.00 |
| 10661657 | 2006-RS5 | 6/21/2006 | $185,445.00 |
| 10661659 | 2006-RS5 | 6/21/2006 | $205,784.00 |
| 10661661 | 2006-RS5 | 6/21/2006 | $156,000.00 |
| 10661663 | 2006-QS8 | 6/21/2006 | $440,000.00 |
| 10661667 | 2006-QS10 | 6/21/2006 | $508,000.00 |
| 10661669 | 2006-RS5 | 6/21/2006 | $144,000.00 |
| 10661671 | 2006-QS8 | 6/21/2006 | $40,000.00 |
| 10661673 | 2006-RS5 | 6/21/2006 | $153,600.00 |
| 10661677 | 2006-RS5 | 6/21/2006 | $315,200.00 |
| 10661679 | 2006-RS5 | 6/21/2006 | $120,240.00 |
| 10661681 | 2006-RS5 | 6/21/2006 | $288,800.00 |
| 10661683 | 2006-QS9 | 6/21/2006 | $940,000.00 |
| 10661685 | 2006-RS5 | 6/21/2006 | $204,000.00 |
| 10661687 | 2006-QS8 | 6/21/2006 | $149,594.26 |
| 10661689 | 2006-QS9 | 6/21/2006 | $477,600.00 |
| 10661691 | 2006-QS8 | 6/21/2006 | $135,200.00 |
| 10661693 | 2006-QS8 | 6/21/2006 | $208,000.00 |
| 10661695 | 2006-RS5 | 6/21/2006 | $264,000.00 |
| 10661697 | 2006-QS8 | 6/21/2006 | $338,428.56 |
| 10661699 | 2006-QS8 | 6/21/2006 | $168,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661701 | 2006-RS5 | 6/21/2006 | $143,900.00 |
| 10661705 | 2006-QS11 | 6/21/2006 | $201,500.00 |
| 10661707 | 2006-QS8 | 6/21/2006 | $400,000.00 |
| 10661711 | 2006-QS8 | 6/21/2006 | $800,000.00 |
| 10661713 | 2006-QS8 | 6/21/2006 | $650,000.00 |
| 10661715 | 2006-QS8 | 6/21/2006 | $492,000.00 |
| 10661717 | 2007-RP3 | 6/21/2006 | $500,000.00 |
| 10661719 | 2006-QS8 | 6/21/2006 | $532,000.00 |
| 10661721 | 2006-QS8 | 6/21/2006 | $525,419.42 |
| 10661723 | 2006-QS8 | 6/21/2006 | $455,800.00 |
| 10661725 | 2006-QS8 | 6/21/2006 | $648,000.00 |
| 10661727 | 2006-QS8 | 6/21/2006 | $650,000.00 |
| 10661729 | 2006-QS8 | 6/21/2006 | $392,000.00 |
| 10661731 | 2006-RS5 | 6/21/2006 | $99,920.00 |
| 10661733 | 2006-QS8 | 6/21/2006 | $1,047,947.23 |
| 10661735 | 2006-QS8 | 6/21/2006 | $780,000.00 |
| 10661737 | 2006-RS5 | 6/21/2006 | $243,200.00 |
| 10661739 | 2006-QS8 | 6/21/2006 | $492,000.00 |
| 10661741 | 2006-QS8 | 6/21/2006 | $156,000.00 |
| 10661743 | 2006-QS8 | 6/21/2006 | $392,000.00 |
| 10661745 | 2006-RS5 | 6/21/2006 | $508,000.00 |
| 10661747 | 2006-QS8 | 6/21/2006 | $431,200.00 |
| 10661749 | 2006-QS8 | 6/21/2006 | $508,000.00 |
| 10661751 | 2006-QS8 | 6/21/2006 | $103,975.00 |
| 10661753 | 2006-QS8 | 6/21/2006 | $550,000.00 |
| 10661757 | 2006-QS8 | 6/21/2006 | $536,000.00 |
| 10661759 | 2006-RS5 | 6/21/2006 | $176,400.00 |
| 10661761 | 2006-QS8 | 6/21/2006 | $536,000.00 |
| 10661763 | 2006-RS5 | 6/21/2006 | $44,720.00 |
| 10661765 | 2006-QS9 | 6/21/2006 | $520,000.00 |
| 10661767 | 2006-RS5 | 6/21/2006 | $136,000.00 |
| 10661769 | 2006-RS5 | 6/21/2006 | $128,000.00 |
| 10661771 | 2006-QS8 | 6/21/2006 | $310,400.00 |
| 10661773 | 2006-RS5 | 6/21/2006 | $148,000.00 |
| 10661775 | 2006-QS8 | 6/21/2006 | $132,800.00 |
| 10661777 | 2006-RS5 | 6/21/2006 | $452,000.00 |
| 10661781 | 2006-QS9 | 6/21/2006 | $520,000.00 |
| 10661783 | 2006-QS8 | 6/21/2006 | $560,000.00 |
| 10661785 | 2006-QS9 | 6/21/2006 | $422,435.00 |
| 10661787 | 2006-RS5 | 6/21/2006 | $104,800.00 |
| 10661789 | 2006-QS8 | 6/21/2006 | $93,500.00 |
| 10661791 | 2006-RS5 | 6/21/2006 | $279,920.00 |
| 10661793 | 2006-RS5 | 6/21/2006 | $231,500.00 |
| 10661795 | 2006-QS8 | 6/21/2006 | $560,000.00 |
| 10661797 | 2006-RS5 | 6/21/2006 | $255,120.00 |
| 10661799 | 2006-RS5 | 6/21/2006 | $299,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661801 | 2006-QS8 | 6/21/2006 | $1,944,000.00 |
| 10661803 | 2006-RS5 | 6/21/2006 | $136,040.00 |
| 10661805 | 2006-RS5 | 6/21/2006 | $121,600.00 |
| 10661807 | 2006-QS8 | 6/21/2006 | $110,935.00 |
| 10661809 | 2006-RS5 | 6/21/2006 | $242,400.00 |
| 10661811 | 2006-RS5 | 6/21/2006 | $172,168.00 |
| 10661813 | 2006-RS5 | 6/21/2006 | $476,000.00 |
| 10661815 | 2006-RS5 | 6/21/2006 | $224,150.00 |
| 10661817 | 2006-QS8 | 6/21/2006 | $124,546.00 |
| 10661819 | 2006-RS5 | 6/21/2006 | $164,000.00 |
| 10661821 | 2006-RS5 | 6/21/2006 | $139,920.00 |
| 10661825 | 2006-QS8 | 6/21/2006 | $475,500.00 |
| 10661827 | 2006-RS5 | 6/21/2006 | $90,400.00 |
| 10661831 | 2006-RS5 | 6/21/2006 | $144,400.00 |
| 10661833 | 2006-RS5 | 6/21/2006 | $76,800.00 |
| 10661835 | 2006-QS8 | 6/21/2006 | $114,400.00 |
| 10661837 | 2006-QS8 | 6/21/2006 | $95,894.61 |
| 10661839 | 2006-QS8 | 6/21/2006 | $308,000.00 |
| 10661841 | 2006-QS8 | 6/21/2006 | $210,817.40 |
| 10661843 | 2006-RS5 | 6/21/2006 | $348,000.00 |
| 10661845 | 2006-RS5 | 6/21/2006 | $368,000.00 |
| 10661847 | 2006-QS8 | 6/21/2006 | $264,000.00 |
| 10661849 | 2006-RS5 | 6/21/2006 | $384,000.00 |
| 10661851 | 2006-RS5 | 6/21/2006 | $136,000.00 |
| 10661853 | 2006-QS8 | 6/21/2006 | $585,650.00 |
| 10661855 | 2006-RS5 | 6/21/2006 | $290,800.00 |
| 10661857 | 2006-QS8 | 6/21/2006 | $233,964.00 |
| 10661859 | 2006-QS8 | 6/21/2006 | $400,000.00 |
| 10661861 | 2006-QS8 | 6/21/2006 | $152,950.00 |
| 10661863 | 2006-QS8 | 6/21/2006 | $120,000.00 |
| 10661865 | 2006-QS8 | 6/21/2006 | $220,000.00 |
| 10661867 | 2006-RS5 | 6/21/2006 | $232,368.90 |
| 10661869 | 2006-QS8 | 6/21/2006 | $117,200.00 |
| 10661871 | 2006-RS5 | 6/21/2006 | $349,200.00 |
| 10661873 | 2006-QS8 | 6/21/2006 | $133,899.88 |
| 10661875 | 2006-QS9 | 6/21/2006 | $600,000.00 |
| 10661877 | 2006-QS8 | 6/21/2006 | $128,000.00 |
| 10661879 | 2006-QS8 | 6/21/2006 | $127,200.00 |
| 10661881 | 2006-QS8 | 6/21/2006 | $130,400.00 |
| 10661883 | 2006-RS5 | 6/21/2006 | $158,430.00 |
| 10661885 | 2006-QS8 | 6/21/2006 | $199,500.00 |
| 10661887 | 2006-QS8 | 6/21/2006 | $180,000.00 |
| 10661889 | 2006-QS8 | 6/21/2006 | $117,200.00 |
| 10661891 | 2006-QS8 | 6/21/2006 | $94,500.00 |
| 10661893 | 2006-RS5 | 6/21/2006 | $74,400.00 |
| 10661897 | 2006-QS8 | 6/21/2006 | $1,000,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10661899 | 2006-QS8 | 6/21/2006 | $87,920.00 |
| 10661901 | 2006-QS11 | 6/21/2006 | $45,500.00 |
| 10661903 | 2006-QS8 | 6/21/2006 | $222,750.00 |
| 10661905 | 2006-QS8 | 6/21/2006 | $47,920.00 |
| 10661907 | 2006-QS8 | 6/21/2006 | $114,128.00 |
| 10661909 | 2006-RS5 | 6/21/2006 | $244,000.00 |
| 10661911 | 2006-QS8 | 6/21/2006 | $68,250.00 |
| 10661913 | 2006-QS8 | 6/21/2006 | $78,000.00 |
| 10661915 | 2006-QS8 | 6/21/2006 | $633,750.00 |
| 10661919 | 2006-QS8 | 6/21/2006 | $392,000.00 |
| 10661921 | 2006-QS8 | 6/21/2006 | $268,000.00 |
| 10661923 | 2006-RS5 | 6/21/2006 | $77,192.05 |
| 10661925 | 2006-QS9 | 6/21/2006 | $544,000.00 |
| 10661929 | 2006-QS8 | 6/21/2006 | $442,320.00 |
| 10661931 | 2006-QS8 | 6/21/2006 | $209,300.00 |
| 10661933 | 2006-RS6 | 6/21/2006 | $210,320.00 |
| 10661935 | 2006-QS8 | 6/21/2006 | $85,285.00 |
| 10661937 | 2006-QS8 | 6/21/2006 | $68,000.00 |
| 10661939 | 2006-QS8 | 6/21/2006 | $136,000.00 |
| 10661941 | 2006-QS8 | 6/21/2006 | $164,000.00 |
| 10661943 | 2006-RS5 | 6/21/2006 | $208,000.00 |
| 10661945 | 2006-RS5 | 6/21/2006 | $495,200.00 |
| 10661947 | 2006-QS8 | 6/21/2006 | $92,000.00 |
| 10661949 | 2006-RS5 | 6/21/2006 | $440,000.00 |
| 10661951 | 2006-QS8 | 6/21/2006 | $455,000.00 |
| 10661953 | 2006-RS5 | 6/21/2006 | $163,600.00 |
| 10661959 | 2006-QS8 | 6/21/2006 | $230,400.00 |
| 10661961 | 2006-QS8 | 6/21/2006 | $176,800.00 |
| 10661963 | 2006-RS5 | 6/21/2006 | $295,200.00 |
| 10661965 | 2006-QS8 | 6/21/2006 | $170,400.00 |
| 10661967 | 2006-QS8 | 6/21/2006 | $255,700.00 |
| 10661969 | 2006-RS5 | 6/21/2006 | $81,200.00 |
| 10661971 | 2006-QS8 | 6/21/2006 | $438,750.00 |
| 10661973 | 2006-RS5 | 6/21/2006 | $150,400.00 |
| 10661975 | 2006-RS5 | 6/21/2006 | $445,248.00 |
| 10661977 | 2006-QS9 | 6/21/2006 | $200,050.00 |
| 10661979 | 2006-RS5 | 6/21/2006 | $152,000.00 |
| 10661981 | 2006-RS5 | 6/21/2006 | $165,985.01 |
| 10661983 | 2006-RS5 | 6/21/2006 | $365,633.00 |
| 10661985 | 2006-RS5 | 6/21/2006 | $210,392.00 |
| 10661987 | 2006-RS5 | 6/21/2006 | $334,400.00 |
| 10661989 | 2006-RS5 | 6/21/2006 | $77,600.00 |
| 10661991 | 2006-QS8 | 6/21/2006 | $244,666.74 |
| 10661993 | 2007-RP3 | 6/21/2006 | $208,600.00 |
| 10661997 | 2006-QS8 | 6/21/2006 | $248,000.00 |
| 10661999 | 2006-QS8 | 6/21/2006 | $300,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662001 | 2006-RS5 | 6/21/2006 | $46,800.00 |
| 10662003 | 2006-RS5 | 6/21/2006 | $650,000.00 |
| 10662005 | 2006-RS5 | 6/21/2006 | $216,000.00 |
| 10662007 | 2006-QS9 | 6/21/2006 | $459,000.00 |
| 10662009 | 2006-RS5 | 6/21/2006 | $80,000.00 |
| 10662011 | 2006-QS8 | 6/21/2006 | $144,000.00 |
| 10662013 | 2006-RS5 | 6/21/2006 | $180,167.00 |
| 10662015 | 2006-RS5 | 6/21/2006 | $303,920.00 |
| 10662017 | 2006-QS8 | 6/21/2006 | $850,000.00 |
| 10662019 | 2006-RS5 | 6/21/2006 | $234,800.00 |
| 10662021 | 2006-RS5 | 6/21/2006 | $105,450.00 |
| 10662023 | 2006-RS5 | 6/21/2006 | $206,361.00 |
| 10662025 | 2006-QS8 | 6/21/2006 | $360,000.00 |
| 10662027 | 2006-QS8 | 6/21/2006 | $117,000.00 |
| 10662029 | 2006-QS8 | 6/21/2006 | $203,000.00 |
| 10662031 | 2006-RS5 | 6/21/2006 | $99,200.00 |
| 10662033 | 2006-QS8 | 6/21/2006 | $81,000.00 |
| 10662035 | 2006-RS5 | 6/21/2006 | $224,800.00 |
| 10662037 | 2006-QS8 | 6/21/2006 | $132,000.00 |
| 10662039 | 2006-RS5 | 6/21/2006 | $220,000.00 |
| 10662041 | 2006-QS8 | 6/21/2006 | $134,800.00 |
| 10662043 | 2006-QS8 | 6/21/2006 | $615,900.00 |
| 10662045 | 2006-QS8 | 6/21/2006 | $439,900.00 |
| 10662047 | 2006-QS8 | 6/21/2006 | $630,000.00 |
| 10662049 | 2006-QS8 | 6/21/2006 | $128,555.08 |
| 10662051 | 2006-QS8 | 6/21/2006 | $670,000.00 |
| 10662053 | 2006-QS8 | 6/21/2006 | $528,000.00 |
| 10662055 | 2006-QS9 | 6/21/2006 | $768,000.00 |
| 10662057 | 2006-QS8 | 6/21/2006 | $88,000.00 |
| 10662059 | 2006-RS5 | 6/21/2006 | $79,920.00 |
| 10662061 | 2006-RS5 | 6/21/2006 | $166,319.94 |
| 10662063 | 2006-QS9 | 6/21/2006 | $457,500.00 |
| 10662065 | 2006-QS8 | 6/21/2006 | $452,000.00 |
| 10662067 | 2006-QS8 | 6/21/2006 | $232,000.00 |
| 10662069 | 2006-QS8 | 6/21/2006 | $237,000.00 |
| 10662071 | 2006-RS5 | 6/21/2006 | $200,720.00 |
| 10662073 | 2006-RS5 | 6/21/2006 | $294,400.00 |
| 10662075 | 2006-QS8 | 6/21/2006 | $598,509.96 |
| 10662077 | 2006-QS9 | 6/21/2006 | $470,000.00 |
| 10662079 | 2006-QS8 | 6/21/2006 | $578,000.00 |
| 10662081 | 2006-QS8 | 6/21/2006 | $271,800.00 |
| 10662083 | 2006-RS5 | 6/21/2006 | $192,000.00 |
| 10662085 | 2006-QS8 | 6/21/2006 | $413,050.00 |
| 10662087 | 2006-RS5 | 6/21/2006 | $352,000.00 |
| 10662089 | 2006-RS5 | 6/21/2006 | $1,430,000.00 |
| 10662091 | 2006-RS5 | 6/21/2006 | $224,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662093 | 2006-RS5 | 6/21/2006 | $160,000.00 |
| 10662095 | 2006-QS8 | 6/21/2006 | $236,300.00 |
| 10662097 | 2007-RP3 | 6/21/2006 | $105,156.73 |
| 10662101 | 2006-QS8 | 6/21/2006 | $584,000.00 |
| 10662103 | 2006-QS8 | 6/21/2006 | $436,000.00 |
| 10662105 | 2006-QS8 | 6/21/2006 | $90,240.00 |
| 10662107 | 2006-QS9 | 6/21/2006 | $500,000.00 |
| 10662109 | 2006-QS8 | 6/21/2006 | $294,400.00 |
| 10662111 | 2006-RS5 | 6/21/2006 | $420,000.00 |
| 10662113 | 2006-QS8 | 6/21/2006 | $491,642.26 |
| 10662115 | 2006-QS8 | 6/21/2006 | $399,200.00 |
| 10662117 | 2006-RS5 | 6/21/2006 | $76,571.71 |
| 10662119 | 2006-RS5 | 6/21/2006 | $36,641.37 |
| 10662121 | 2006-QS9 | 6/21/2006 | $540,000.00 |
| 10662123 | 2006-QS9 | 6/21/2006 | $414,312.00 |
| 10662125 | 2006-QS8 | 6/21/2006 | $668,713.07 |
| 10662127 | 2006-QS9 | 6/21/2006 | $391,300.00 |
| 10662129 | 2006-QS9 | 6/21/2006 | $544,000.00 |
| 10662131 | 2006-QS9 | 6/21/2006 | $609,000.00 |
| 10662133 | 2006-QS9 | 6/21/2006 | $500,000.00 |
| 10662135 | 2006-QS8 | 6/21/2006 | $236,692.11 |
| 10662137 | 2006-QS8 | 6/21/2006 | $224,580.00 |
| 10662139 | 2006-QS8 | 6/21/2006 | $55,749.00 |
| 10662141 | 2006-RS5 | 6/21/2006 | $95,920.00 |
| 10662143 | 2006-RS5 | 6/21/2006 | $121,600.00 |
| 10662147 | 2006-RS5 | 6/21/2006 | $103,100.00 |
| 10662149 | 2006-QS9 | 6/21/2006 | $1,719,250.00 |
| 10662151 | 2006-RS5 | 6/21/2006 | $213,200.00 |
| 10662153 | 2006-RS5 | 6/21/2006 | $65,600.00 |
| 10662155 | 2006-QS8 | 6/21/2006 | $108,800.00 |
| 10662157 | 2006-QS8 | 6/21/2006 | $333,600.00 |
| 10662161 | 2006-QS11 | 6/21/2006 | $750,000.00 |
| 10662163 | 2006-QS8 | 6/21/2006 | $79,920.00 |
| 10662165 | 2006-RS5 | 6/21/2006 | $64,000.00 |
| 10662167 | 2006-RS5 | 6/21/2006 | $211,600.00 |
| 10662169 | 2006-QS8 | 6/21/2006 | $86,400.00 |
| 10662171 | 2006-QS8 | 6/21/2006 | $180,000.00 |
| 10662173 | 2006-QS8 | 6/21/2006 | $54,400.00 |
| 10662175 | 2006-QS8 | 6/21/2006 | $132,600.00 |
| 10662177 | 2006-QS8 | 6/21/2006 | $76,000.00 |
| 10662179 | 2006-QS8 | 6/21/2006 | $161,600.00 |
| 10662181 | 2006-RS5 | 6/21/2006 | $102,400.00 |
| 10662183 | 2006-RS5 | 6/21/2006 | $76,650.00 |
| 10662185 | 2006-QS8 | 6/21/2006 | $215,200.00 |
| 10662187 | 2006-QS9 | 6/21/2006 | $598,500.00 |
| 10662189 | 2006-QS8 | 6/21/2006 | $112,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662191 | 2006-RS5 | 6/21/2006 | $116,800.00 |
| 10662193 | 2006-QS8 | 6/21/2006 | $400,000.00 |
| 10662197 | 2006-RS5 | 6/21/2006 | $150,000.00 |
| 10662199 | 2006-QS8 | 6/21/2006 | $590,000.00 |
| 10662201 | 2006-RS5 | 6/21/2006 | $132,900.00 |
| 10662203 | 2006-QS9 | 6/21/2006 | $500,000.00 |
| 10662205 | 2006-QS8 | 6/21/2006 | $248,000.00 |
| 10662209 | 2006-QS8 | 6/21/2006 | $146,720.00 |
| 10662211 | 2006-QS9 | 6/21/2006 | $500,000.00 |
| 10662213 | 2006-QS8 | 6/21/2006 | $119,900.00 |
| 10662217 | 2006-QS8 | 6/21/2006 | $322,402.11 |
| 10662219 | 2006-QS8 | 6/21/2006 | $243,200.00 |
| 10662221 | 2006-RS5 | 6/21/2006 | $154,400.00 |
| 10662223 | 2006-QS9 | 6/21/2006 | $645,150.00 |
| 10662225 | 2006-QS8 | 6/21/2006 | $212,200.00 |
| 10662227 | 2006-QS8 | 6/21/2006 | $334,828.02 |
| 10662231 | 2006-QS8 | 6/21/2006 | $204,000.00 |
| 10662233 | 2006-RS5 | 6/21/2006 | $153,600.00 |
| 10662235 | 2006-RS5 | 6/21/2006 | $217,600.00 |
| 10662237 | 2006-RS5 | 6/21/2006 | $376,800.00 |
| 10662239 | 2006-QS8 | 6/21/2006 | $89,900.00 |
| 10662241 | 2006-QS8 | 6/21/2006 | $132,242.00 |
| 10662243 | 2006-QS8 | 6/21/2006 | $83,200.00 |
| 10662245 | 2006-QS8 | 6/21/2006 | $339,500.00 |
| 10662247 | 2006-QS8 | 6/21/2006 | $103,250.00 |
| 10662249 | 2006-QS8 | 6/21/2006 | $102,000.00 |
| 10662251 | 2006-QS8 | 6/21/2006 | $104,400.00 |
| 10662253 | 2006-QS8 | 6/21/2006 | $700,000.00 |
| 10662255 | 2006-QS8 | 6/21/2006 | $143,092.00 |
| 10662257 | 2006-QS8 | 6/21/2006 | $140,000.00 |
| 10662263 | 2006-QS8 | 6/21/2006 | $105,912.00 |
| 10662265 | 2006-QS8 | 6/21/2006 | $155,000.00 |
| 10662269 | 2006-QS8 | 6/21/2006 | $1,000,000.00 |
| 10662271 | 2006-QS9 | 6/21/2006 | $260,000.00 |
| 10662273 | 2006-QS8 | 6/21/2006 | $135,950.00 |
| 10662275 | 2006-QS8 | 6/21/2006 | $372,000.00 |
| 10662279 | 2006-RS5 | 6/21/2006 | $44,720.00 |
| 10662281 | 2006-QS8 | 6/21/2006 | $118,050.00 |
| 10662283 | 2006-RS5 | 6/21/2006 | $227,200.00 |
| 10662285 | 2006-RS5 | 6/21/2006 | $138,400.00 |
| 10662287 | 2006-QS8 | 6/21/2006 | $173,200.00 |
| 10662289 | 2006-QS8 | 6/21/2006 | $126,250.00 |
| 10662291 | 2006-QS8 | 6/21/2006 | $168,000.00 |
| 10662293 | 2006-QS8 | 6/21/2006 | $75,200.00 |
| 10662295 | 2006-QS8 | 6/21/2006 | $213,966.11 |
| 10662299 | 2006-QS8 | 6/21/2006 | $165,750.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662301 | 2006-QS8 | 6/21/2006 | $126,800.00 |
| 10662303 | 2006-QS11 | 6/21/2006 | $153,050.00 |
| 10662305 | 2006-RS5 | 6/21/2006 | $215,500.00 |
| 10662307 | 2006-QS8 | 6/21/2006 | $132,000.00 |
| 10662309 | 2006-QS8 | 6/21/2006 | $140,000.00 |
| 10662311 | 2006-QS9 | 6/21/2006 | $492,000.00 |
| 10662313 | 2006-RS5 | 6/21/2006 | $162,500.00 |
| 10662315 | 2006-RS5 | 6/21/2006 | $191,920.00 |
| 10662317 | 2006-RS5 | 6/21/2006 | $132,000.00 |
| 10662319 | 2006-QS8 | 6/21/2006 | $440,657.10 |
| 10662321 | 2006-QS9 | 6/21/2006 | $616,000.00 |
| 10662323 | 2006-QS8 | 6/21/2006 | $128,598.00 |
| 10662325 | 2006-QS8 | 6/21/2006 | $129,600.00 |
| 10662327 | 2006-RS5 | 6/21/2006 | $52,800.00 |
| 10662329 | 2006-QS8 | 6/21/2006 | $136,000.00 |
| 10662331 | 2006-RS5 | 6/21/2006 | $142,425.00 |
| 10662333 | 2006-RS5 | 6/21/2006 | $100,000.00 |
| 10662335 | 2006-RS5 | 6/21/2006 | $100,000.00 |
| 10662337 | 2006-RS5 | 6/21/2006 | $100,000.00 |
| 10662339 | 2006-RS5 | 6/21/2006 | $100,000.00 |
| 10662341 | 2006-QS8 | 6/21/2006 | $163,200.00 |
| 10662343 | 2006-QS8 | 6/21/2006 | $120,000.00 |
| 10662345 | 2006-QS8 | 6/21/2006 | $51,200.00 |
| 10662347 | 2006-QS8 | 6/21/2006 | $112,000.00 |
| 10662349 | 2006-QS8 | 6/21/2006 | $79,000.00 |
| 10662351 | 2006-QS8 | 6/21/2006 | $163,500.00 |
| 10662353 | 2006-QS8 | 6/21/2006 | $111,900.00 |
| 10662355 | 2006-RS5 | 6/21/2006 | $102,630.37 |
| 10662357 | 2006-RS5 | 6/21/2006 | $96,000.00 |
| 10662359 | 2006-RS5 | 6/21/2006 | $146,100.00 |
| 10662361 | 2006-QS8 | 6/21/2006 | $132,720.00 |
| 10662363 | 2006-QS9 | 6/21/2006 | $865,400.00 |
| 10662365 | 2006-QS9 | 6/21/2006 | $420,000.00 |
| 10662367 | 2006-RS5 | 6/21/2006 | $104,800.00 |
| 10662371 | 2006-QS8 | 6/21/2006 | $197,872.15 |
| 10662373 | 2006-QS8 | 6/21/2006 | $159,900.00 |
| 10662375 | 2006-QS8 | 6/21/2006 | $114,300.00 |
| 10662377 | 2006-QS8 | 6/21/2006 | $211,200.00 |
| 10662379 | 2006-RS5 | 6/21/2006 | $188,000.00 |
| 10662381 | 2006-QS8 | 6/21/2006 | $129,200.00 |
| 10662383 | 2006-QS8 | 6/21/2006 | $201,500.00 |
| 10662385 | 2006-RS5 | 6/21/2006 | $135,920.00 |
| 10662387 | 2006-QS8 | 6/21/2006 | $140,000.00 |
| 10662389 | 2006-RS5 | 6/21/2006 | $144,000.00 |
| 10662391 | 2006-QS8 | 6/21/2006 | $197,415.00 |
| 10662393 | 2006-QS8 | 6/21/2006 | $356,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662395 | 2006-QS8 | 6/21/2006 | $188,720.00 |
| 10662397 | 2006-RS5 | 6/21/2006 | $87,200.00 |
| 10662399 | 2006-RS5 | 6/21/2006 | $112,000.00 |
| 10662401 | 2006-QS8 | 6/21/2006 | $278,150.00 |
| 10662403 | 2006-RS5 | 6/21/2006 | $123,100.00 |
| 10662405 | 2006-QS8 | 6/21/2006 | $311,200.00 |
| 10662407 | 2006-RS5 | 6/21/2006 | $200,000.00 |
| 10662409 | 2006-QS8 | 6/21/2006 | $102,400.00 |
| 10662413 | 2006-QS8 | 6/21/2006 | $304,000.00 |
| 10662415 | 2006-RS5 | 6/21/2006 | $110,040.00 |
| 10662417 | 2006-QS8 | 6/21/2006 | $59,800.00 |
| 10662419 | 2006-QS8 | 6/21/2006 | $128,000.00 |
| 10662421 | 2006-RS5 | 6/21/2006 | $140,000.00 |
| 10662423 | 2006-RS5 | 6/21/2006 | $560,000.00 |
| 10662425 | 2006-QS8 | 6/21/2006 | $168,947.66 |
| 10662427 | 2006-QS8 | 6/21/2006 | $140,000.00 |
| 10662429 | 2006-QS8 | 6/21/2006 | $220,000.00 |
| 10662431 | 2006-QS8 | 6/21/2006 | $288,000.00 |
| 10662433 | 2006-QS8 | 6/21/2006 | $135,000.00 |
| 10662435 | 2006-QS8 | 6/21/2006 | $264,600.00 |
| 10662437 | 2006-RS5 | 6/21/2006 | $149,700.00 |
| 10662439 | 2006-QS8 | 6/21/2006 | $400,000.00 |
| 10662441 | 2006-RS5 | 6/21/2006 | $180,550.00 |
| 10662443 | 2006-QS8 | 6/21/2006 | $331,600.00 |
| 10662445 | 2006-RS5 | 6/21/2006 | $125,600.00 |
| 10662447 | 2006-RS5 | 6/21/2006 | $89,600.00 |
| 10662449 | 2006-QS8 | 6/21/2006 | $148,000.00 |
| 10662451 | 2006-QS8 | 6/21/2006 | $520,000.00 |
| 10662453 | 2006-QS8 | 6/21/2006 | $231,200.00 |
| 10662455 | 2006-QS8 | 6/21/2006 | $103,920.00 |
| 10662457 | 2006-QS8 | 6/21/2006 | $195,800.00 |
| 10662459 | 2006-RS5 | 6/21/2006 | $92,000.00 |
| 10662461 | 2006-QS8 | 6/21/2006 | $244,000.00 |
| 10662463 | 2006-QS8 | 6/21/2006 | $137,500.00 |
| 10662465 | 2006-RS5 | 6/21/2006 | $91,200.00 |
| 10662467 | 2006-RS5 | 6/21/2006 | $145,600.00 |
| 10662473 | 2006-RS5 | 6/21/2006 | $164,800.00 |
| 10662475 | 2006-QS8 | 6/21/2006 | $270,000.00 |
| 10662479 | 2006-QS9 | 6/21/2006 | $465,000.00 |
| 10662481 | 2006-QS8 | 6/21/2006 | $364,000.00 |
| 10662483 | 2006-RS5 | 6/21/2006 | $129,600.00 |
| 10662485 | 2006-RS5 | 6/21/2006 | $129,600.00 |
| 10662487 | 2006-QS8 | 6/21/2006 | $228,000.00 |
| 10662489 | 2006-RS5 | 6/21/2006 | $200,000.00 |
| 10662491 | 2006-RS5 | 6/21/2006 | $264,000.00 |
| 10662493 | 2006-QS9 | 6/21/2006 | $440,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662495 | 2006-QS9 | 6/21/2006 | $477,520.00 |
| 10662497 | 2006-QS8 | 6/21/2006 | $480,000.00 |
| 10662499 | 2006-RS5 | 6/21/2006 | $189,600.00 |
| 10662501 | 2006-QS8 | 6/21/2006 | $368,000.00 |
| 10662503 | 2006-QS8 | 6/21/2006 | $528,000.00 |
| 10662505 | 2006-RS5 | 6/21/2006 | $492,800.00 |
| 10662507 | 2006-RS5 | 6/21/2006 | $465,195.09 |
| 10662509 | 2006-RS5 | 6/21/2006 | $406,084.00 |
| 10662511 | 2006-QS8 | 6/21/2006 | $459,200.00 |
| 10662513 | 2006-QS8 | 6/21/2006 | $284,292.00 |
| 10662515 | 2006-QS8 | 6/21/2006 | $480,000.00 |
| 10662517 | 2006-RS5 | 6/21/2006 | $339,920.00 |
| 10662519 | 2006-QS8 | 6/21/2006 | $1,105,000.00 |
| 10662521 | 2006-QS8 | 6/21/2006 | $512,000.00 |
| 10662523 | 2006-RS5 | 6/21/2006 | $185,200.00 |
| 10662525 | 2006-RS5 | 6/21/2006 | $204,000.00 |
| 10662527 | 2006-RS5 | 6/21/2006 | $172,000.00 |
| 10662529 | 2006-QS8 | 6/21/2006 | $324,792.00 |
| 10662531 | 2006-QS8 | 6/21/2006 | $544,000.00 |
| 10662533 | 2006-QS8 | 6/21/2006 | $316,000.00 |
| 10662535 | 2006-RS5 | 6/21/2006 | $302,262.76 |
| 10662537 | 2006-QS8 | 6/21/2006 | $1,097,468.34 |
| 10662539 | 2006-QS8 | 6/21/2006 | $650,000.00 |
| 10662541 | 2006-RS5 | 6/21/2006 | $295,050.00 |
| 10662543 | 2006-RS5 | 6/21/2006 | $80,000.00 |
| 10662547 | 2006-RS5 | 6/21/2006 | $137,750.00 |
| 10662549 | 2006-QS8 | 6/21/2006 | $255,200.00 |
| 10662551 | 2006-QS8 | 6/21/2006 | $80,000.00 |
| 10662553 | 2006-QS8 | 6/21/2006 | $90,930.00 |
| 10662555 | 2006-RS5 | 6/21/2006 | $181,792.00 |
| 10662557 | 2006-QS8 | 6/21/2006 | $857,500.00 |
| 10662559 | 2006-QS8 | 6/21/2006 | $146,400.00 |
| 10662561 | 2006-QS8 | 6/21/2006 | $260,000.00 |
| 10662563 | 2006-QS8 | 6/21/2006 | $188,000.00 |
| 10662567 | 2006-QS8 | 6/21/2006 | $167,200.00 |
| 10662569 | 2006-QS11 | 6/21/2006 | $125,000.00 |
| 10662571 | 2006-RS5 | 6/21/2006 | $1,917,500.00 |
| 10662573 | 2006-QS9 | 6/21/2006 | $1,495,000.00 |
| 10662575 | 2006-RS5 | 6/21/2006 | $327,200.00 |
| 10662577 | 2006-QS9 | 6/21/2006 | $548,000.00 |
| 10662579 | 2006-RS5 | 6/21/2006 | $113,920.00 |
| 10662581 | 2006-QS9 | 6/21/2006 | $510,250.00 |
| 10662583 | 2006-QS9 | 6/21/2006 | $268,480.00 |
| 10662585 | 2006-QS9 | 6/21/2006 | $1,000,000.00 |
| 10662587 | 2006-QS8 | 6/21/2006 | $293,600.00 |
| 10662589 | 2006-QS11 | 6/21/2006 | $650,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662591 | 2006-QS9 | 6/21/2006 | $470,000.00 |
| 10662593 | 2006-QS8 | 6/21/2006 | $185,250.00 |
| 10662597 | 2006-RS5 | 6/21/2006 | $84,249.00 |
| 10662599 | 2006-QS8 | 6/21/2006 | $88,720.00 |
| 10662601 | 2006-RS5 | 6/21/2006 | $128,000.00 |
| 10662605 | 2006-RS5 | 6/21/2006 | $392,800.00 |
| 10662607 | 2006-QS8 | 6/21/2006 | $128,765.88 |
| 10662609 | 2006-RS5 | 6/21/2006 | $71,920.00 |
| 10662611 | 2006-RS5 | 6/21/2006 | $192,000.00 |
| 10662613 | 2006-RS5 | 6/21/2006 | $134,320.00 |
| 10662615 | 2006-QS9 | 6/21/2006 | $583,360.00 |
| 10662617 | 2006-RS5 | 6/21/2006 | $119,600.00 |
| 10662619 | 2006-QS8 | 6/21/2006 | $204,000.00 |
| 10662623 | 2006-QS8 | 6/21/2006 | $105,040.00 |
| 10662625 | 2006-QS8 | 6/21/2006 | $55,120.00 |
| 10662627 | 2006-QS8 | 6/21/2006 | $443,207.00 |
| 10662629 | 2006-QS8 | 6/21/2006 | $376,000.00 |
| 10662631 | 2006-RS5 | 6/21/2006 | $58,400.00 |
| 10662637 | 2006-QS8 | 6/21/2006 | $164,800.00 |
| 10662639 | 2006-RS5 | 6/21/2006 | $248,000.00 |
| 10662641 | 2006-RS5 | 6/21/2006 | $129,360.00 |
| 10662643 | 2006-QS8 | 6/21/2006 | $558,000.00 |
| 10662645 | 2006-RS5 | 6/21/2006 | $156,000.00 |
| 10662647 | 2006-QS8 | 6/21/2006 | $365,000.00 |
| 10662649 | 2006-RS5 | 6/21/2006 | $770,000.00 |
| 10662651 | 2006-RS5 | 6/21/2006 | $268,000.00 |
| 10662653 | 2006-RS5 | 6/21/2006 | $126,400.00 |
| 10662655 | 2006-RS5 | 6/21/2006 | $96,720.00 |
| 10662657 | 2006-RS5 | 6/21/2006 | $128,800.00 |
| 10662659 | 2006-QS8 | 6/21/2006 | $142,320.00 |
| 10662661 | 2006-QS8 | 6/21/2006 | $256,000.00 |
| 10662663 | 2006-QS10 | 6/21/2006 | $111,500.00 |
| 10662665 | 2006-QS11 | 6/21/2006 | $417,000.00 |
| 10662669 | 2006-QS8 | 6/21/2006 | $399,920.00 |
| 10662671 | 2006-QS13 | 6/21/2006 | $132,000.00 |
| 10662673 | 2006-RS5 | 6/21/2006 | $71,200.00 |
| 10662675 | 2006-RS5 | 6/21/2006 | $74,800.00 |
| 10662677 | 2006-RS5 | 6/21/2006 | $72,800.00 |
| 10662679 | 2006-RS5 | 6/21/2006 | $72,400.00 |
| 10662681 | 2006-QS8 | 6/21/2006 | $99,900.00 |
| 10662683 | 2006-RS5 | 6/21/2006 | $168,712.58 |
| 10662687 | 2006-RS5 | 6/21/2006 | $104,000.00 |
| 10662689 | 2006-RS5 | 6/21/2006 | $71,200.00 |
| 10662691 | 2006-QS8 | 6/21/2006 | $170,400.00 |
| 10662693 | 2006-QS8 | 6/21/2006 | $505,274.77 |
| 10662699 | 2006-RS5 | 6/21/2006 | $128,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10662701 | 2006-QS8 | 6/21/2006 | $372,000.00 |
| 10662703 | 2006-RS5 | 6/21/2006 | $196,000.00 |
| 10662705 | 2006-QS8 | 6/21/2006 | $105,279.02 |
| 10662707 | 2006-QS8 | 6/21/2006 | $401,135.59 |
| 10662709 | 2006-QS8 | 6/21/2006 | $1,000,000.00 |
| 10662711 | 2006-RS5 | 6/21/2006 | $171,523.58 |
| 10662713 | 2006-RS5 | 6/21/2006 | $198,400.00 |
| 10662715 | 2006-QS8 | 6/21/2006 | $178,680.00 |
| 10662717 | 2006-QS8 | 6/21/2006 | $104,000.00 |
| 10662719 | 2006-QS8 | 6/21/2006 | $170,776.00 |
| 10662721 | 2006-RS5 | 6/21/2006 | $147,200.00 |
| 10662723 | 2006-QS8 | 6/21/2006 | $133,400.00 |
| 10662725 | 2006-QS8 | 6/21/2006 | $131,840.00 |
| 10662727 | 2006-QS8 | 6/21/2006 | $132,600.00 |
| 10662729 | 2006-QS8 | 6/21/2006 | $435,000.00 |
| 10662731 | 2006-QS8 | 6/21/2006 | $115,334.00 |
| 10662733 | 2006-RS5 | 6/21/2006 | $253,600.00 |
| 10662735 | 2006-RS5 | 6/21/2006 | $172,000.00 |
| 10662737 | 2006-RS5 | 6/21/2006 | $190,461.73 |
| 10662739 | 2006-QS8 | 6/21/2006 | $520,000.00 |
| 10662741 | 2006-RS5 | 6/21/2006 | $85,039.56 |
| 10662743 | 2006-QS8 | 6/21/2006 | $86,800.00 |
| 10662745 | 2006-RS5 | 6/21/2006 | $42,900.00 |
| 10662747 | 2006-RS5 | 6/21/2006 | $139,128.00 |
| 10662751 | 2006-RS5 | 6/21/2006 | $95,200.00 |
| 10662753 | 2006-QS8 | 6/21/2006 | $372,194.84 |
| 10662755 | 2006-QS9 | 6/21/2006 | $465,000.00 |
| 10662757 | 2006-QS8 | 6/21/2006 | $150,400.00 |
| 10662759 | 2006-RS5 | 6/21/2006 | $95,250.00 |
| 10662761 | 2006-QS8 | 6/21/2006 | $79,992.00 |
| 10662763 | 2006-QS8 | 6/21/2006 | $79,992.00 |
| 10662765 | 2006-QS8 | 6/21/2006 | $174,400.00 |
| 10662767 | 2006-QS8 | 6/21/2006 | $220,000.00 |
| 10662769 | 2006-QS8 | 6/21/2006 | $150,000.00 |
| 10662771 | 2006-RS5 | 6/21/2006 | $267,900.00 |
| 10712381 | 2006-S5 | 6/26/2006 | $476,000.00 |
| 10712383 | 2006-S6 | 6/26/2006 | $436,000.00 |
| 10712385 | 2006-S7 | 6/26/2006 | $500,000.00 |
| 10712387 | 2006-S5 | 6/26/2006 | $485,000.00 |
| 10712389 | 2006-S6 | 6/26/2006 | $472,000.00 |
| 10712391 | 2006-S5 | 6/26/2006 | $508,000.00 |
| 10712393 | 2006-S6 | 6/26/2006 | $1,000,000.00 |
| 10712395 | 2006-QS8 | 6/26/2006 | $492,000.00 |
| 10712397 | 2006-S6 | 6/26/2006 | $750,000.00 |
| 10712399 | 2006-S5 | 6/26/2006 | $803,000.00 |
| 10712401 | 2006-S5 | 6/26/2006 | $500,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712403 | 2006-S6 | 6/26/2006 | $692,000.00 |
| 10712405 | 2006-QS8 | 6/26/2006 | $492,000.00 |
| 10712409 | 2006-QS8 | 6/26/2006 | $484,000.00 |
| 10712411 | 2006-S6 | 6/26/2006 | $920,000.00 |
| 10712413 | 2006-QS9 | 6/26/2006 | $585,000.00 |
| 10712415 | 2006-S6 | 6/26/2006 | $535,200.00 |
| 10712417 | 2006-S6 | 6/26/2006 | $500,000.00 |
| 10712419 | 2006-S5 | 6/26/2006 | $533,400.00 |
| 10712421 | 2006-S6 | 6/26/2006 | $495,000.00 |
| 10712423 | 2006-QS8 | 6/26/2006 | $645,000.00 |
| 10712425 | 2006-S5 | 6/26/2006 | $452,000.00 |
| 10712427 | 2006-S6 | 6/26/2006 | $500,000.00 |
| 10712429 | 2006-S6 | 6/26/2006 | $608,000.00 |
| 10712431 | 2006-S5 | 6/26/2006 | $521,357.08 |
| 10712433 | 2006-S5 | 6/26/2006 | $608,400.00 |
| 10712435 | 2006-S6 | 6/26/2006 | $478,400.00 |
| 10712437 | 2006-S6 | 6/26/2006 | $532,000.00 |
| 10712439 | 2006-S5 | 6/26/2006 | $507,000.00 |
| 10712441 | 2006-S8 | 6/26/2006 | $590,000.00 |
| 10712443 | 2006-S5 | 6/26/2006 | $696,000.00 |
| 10712445 | 2006-S6 | 6/26/2006 | $565,600.00 |
| 10712447 | 2006-S5 | 6/26/2006 | $688,000.00 |
| 10712449 | 2006-S5 | 6/26/2006 | $531,198.00 |
| 10712451 | 2006-S6 | 6/26/2006 | $984,000.00 |
| 10712453 | 2006-S5 | 6/26/2006 | $448,000.00 |
| 10712455 | 2006-S6 | 6/26/2006 | $530,400.00 |
| 10712457 | 2006-S5 | 6/26/2006 | $750,000.00 |
| 10712459 | 2006-S6 | 6/26/2006 | $460,000.00 |
| 10712461 | 2006-S5 | 6/26/2006 | $700,000.00 |
| 10712463 | 2006-S5 | 6/26/2006 | $479,200.00 |
| 10712465 | 2006-S5 | 6/26/2006 | $1,500,000.00 |
| 10712467 | 2006-S5 | 6/26/2006 | $556,000.00 |
| 10712469 | 2006-QS8 | 6/26/2006 | $717,500.00 |
| 10712471 | 2006-S5 | 6/26/2006 | $630,000.00 |
| 10712473 | 2006-QS8 | 6/26/2006 | $948,500.00 |
| 10712475 | 2006-S6 | 6/26/2006 | $950,000.00 |
| 10712477 | 2006-S5 | 6/26/2006 | $472,000.00 |
| 10712479 | 2006-QS8 | 6/26/2006 | $618,750.00 |
| 10712481 | 2006-QS8 | 6/26/2006 | $620,000.00 |
| 10712483 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712485 | 2006-S5 | 6/26/2006 | $576,000.00 |
| 10712489 | 2006-S6 | 6/26/2006 | $705,600.00 |
| 10712491 | 2006-S5 | 6/26/2006 | $563,600.00 |
| 10712493 | 2006-S5 | 6/26/2006 | $561,000.00 |
| 10712495 | 2006-S5 | 6/26/2006 | $576,000.00 |
| 10712497 | 2006-S5 | 6/26/2006 | $600,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712499 | 2006-S5 | 6/26/2006 | $552,000.00 |
| 10712501 | 2006-QS8 | 6/26/2006 | $520,000.00 |
| 10712503 | 2006-S6 | 6/26/2006 | $700,000.00 |
| 10712505 | 2006-S6 | 6/26/2006 | $532,149.28 |
| 10712507 | 2006-S6 | 6/26/2006 | $736,000.00 |
| 10712509 | 2006-S6 | 6/26/2006 | $450,000.00 |
| 10712511 | 2006-S5 | 6/26/2006 | $856,000.00 |
| 10712513 | 2006-QS9 | 6/26/2006 | $796,800.00 |
| 10712515 | 2006-S5 | 6/26/2006 | $680,000.00 |
| 10712517 | 2006-S5 | 6/26/2006 | $544,365.00 |
| 10712519 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712521 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10712523 | 2006-S6 | 6/26/2006 | $510,800.00 |
| 10712525 | 2006-S5 | 6/26/2006 | $485,000.00 |
| 10712527 | 2006-S5 | 6/26/2006 | $536,000.00 |
| 10712529 | 2006-S5 | 6/26/2006 | $525,000.00 |
| 10712531 | 2006-S5 | 6/26/2006 | $453,400.00 |
| 10712533 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712535 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10712537 | 2006-S5 | 6/26/2006 | $520,000.00 |
| 10712539 | 2006-QS9 | 6/26/2006 | $688,575.13 |
| 10712541 | 2006-S5 | 6/26/2006 | $577,450.00 |
| 10712543 | 2006-S5 | 6/26/2006 | $456,000.00 |
| 10712545 | 2006-S5 | 6/26/2006 | $704,000.00 |
| 10712547 | 2006-S6 | 6/26/2006 | $999,000.00 |
| 10712549 | 2006-S6 | 6/26/2006 | $495,200.00 |
| 10712551 | 2006-S6 | 6/26/2006 | $572,000.00 |
| 10712553 | 2006-QS8 | 6/26/2006 | $732,000.00 |
| 10712555 | 2006-S6 | 6/26/2006 | $641,129.00 |
| 10712557 | 2006-S5 | 6/26/2006 | $664,900.00 |
| 10712559 | 2006-S6 | 6/26/2006 | $840,000.00 |
| 10712561 | 2006-S5 | 6/26/2006 | $439,000.00 |
| 10712563 | 2006-S5 | 6/26/2006 | $530,000.00 |
| 10712565 | 2006-S6 | 6/26/2006 | $482,000.00 |
| 10712567 | 2006-S5 | 6/26/2006 | $560,000.00 |
| 10712569 | 2006-S5 | 6/26/2006 | $497,500.00 |
| 10712571 | 2006-S5 | 6/26/2006 | $496,000.00 |
| 10712573 | 2006-S5 | 6/26/2006 | $615,500.00 |
| 10712575 | 2006-S5 | 6/26/2006 | $575,000.00 |
| 10712577 | 2006-S5 | 6/26/2006 | $489,000.00 |
| 10712579 | 2006-S5 | 6/26/2006 | $477,500.00 |
| 10712581 | 2006-S5 | 6/26/2006 | $565,000.00 |
| 10712583 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712585 | 2006-S6 | 6/26/2006 | $508,000.00 |
| 10712587 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712589 | 2006-S5 | 6/26/2006 | $450,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712591 | 2006-S5 | 6/26/2006 | $566,000.00 |
| 10712593 | 2006-S6 | 6/26/2006 | $510,000.00 |
| 10712595 | 2006-QS8 | 6/26/2006 | $575,000.00 |
| 10712597 | 2006-S5 | 6/26/2006 | $620,000.00 |
| 10712599 | 2006-S5 | 6/26/2006 | $495,000.00 |
| 10712601 | 2006-S5 | 6/26/2006 | $440,000.00 |
| 10712603 | 2006-S5 | 6/26/2006 | $700,000.00 |
| 10712605 | 2006-S6 | 6/26/2006 | $540,000.00 |
| 10712607 | 2006-QS9 | 6/26/2006 | $550,000.00 |
| 10712609 | 2006-QS9 | 6/26/2006 | $1,000,000.00 |
| 10712611 | 2006-S6 | 6/26/2006 | $512,000.00 |
| 10712613 | 2006-S5 | 6/26/2006 | $827,000.00 |
| 10712615 | 2006-S5 | 6/26/2006 | $569,000.00 |
| 10712617 | 2006-S5 | 6/26/2006 | $591,000.00 |
| 10712619 | 2006-QS9 | 6/26/2006 | $500,000.00 |
| 10712621 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10712623 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712625 | 2006-S6 | 6/26/2006 | $880,000.00 |
| 10712629 | 2006-S5 | 6/26/2006 | $477,000.00 |
| 10712631 | 2006-QS9 | 6/26/2006 | $550,000.00 |
| 10712633 | 2006-S5 | 6/26/2006 | $472,000.00 |
| 10712635 | 2006-S6 | 6/26/2006 | $670,000.00 |
| 10712637 | 2006-S5 | 6/26/2006 | $580,000.00 |
| 10712639 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712641 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712643 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10712645 | 2006-QS8 | 6/26/2006 | $496,000.00 |
| 10712647 | 2006-S6 | 6/26/2006 | $560,000.00 |
| 10712649 | 2006-S5 | 6/26/2006 | $488,800.00 |
| 10712651 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10712653 | 2006-S5 | 6/26/2006 | $700,000.00 |
| 10712655 | 2006-S5 | 6/26/2006 | $495,000.00 |
| 10712657 | 2006-S5 | 6/26/2006 | $507,500.00 |
| 10712659 | 2006-S5 | 6/26/2006 | $468,000.00 |
| 10712661 | 2006-S5 | 6/26/2006 | $450,000.00 |
| 10712663 | 2006-S6 | 6/26/2006 | $1,000,000.00 |
| 10712665 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10712667 | 2006-S5 | 6/26/2006 | $512,500.00 |
| 10712669 | 2006-QS9 | 6/26/2006 | $487,500.00 |
| 10712671 | 2006-S6 | 6/26/2006 | $480,000.00 |
| 10712673 | 2006-S6 | 6/26/2006 | $462,000.00 |
| 10712675 | 2006-S5 | 6/26/2006 | $1,000,000.00 |
| 10712677 | 2006-S5 | 6/26/2006 | $750,000.00 |
| 10712679 | 2006-S5 | 6/26/2006 | $1,747,200.00 |
| 10712681 | 2006-S6 | 6/26/2006 | $565,000.00 |
| 10712683 | 2006-S5 | 6/26/2006 | $500,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712685 | 2006-S5 | 6/26/2006 | $488,000.00 |
| 10712687 | 2006-S6 | 6/26/2006 | $435,000.00 |
| 10712689 | 2006-S5 | 6/26/2006 | $538,000.00 |
| 10712691 | 2006-S5 | 6/26/2006 | $620,000.00 |
| 10712693 | 2006-S6 | 6/26/2006 | $600,000.00 |
| 10712695 | 2006-S5 | 6/26/2006 | $648,000.00 |
| 10712697 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10712699 | 2006-S5 | 6/26/2006 | $492,000.00 |
| 10712701 | 2006-S6 | 6/26/2006 | $533,750.00 |
| 10712707 | 2006-S5 | 6/26/2006 | $560,000.00 |
| 10712709 | 2006-S5 | 6/26/2006 | $1,200,000.00 |
| 10712711 | 2006-QS9 | 6/26/2006 | $650,000.00 |
| 10712713 | 2006-S5 | 6/26/2006 | $908,000.00 |
| 10712715 | 2006-S5 | 6/26/2006 | $640,000.00 |
| 10712717 | 2006-S5 | 6/26/2006 | $508,000.00 |
| 10712719 | 2006-S6 | 6/26/2006 | $460,000.00 |
| 10712721 | 2006-S5 | 6/26/2006 | $700,000.00 |
| 10712723 | 2006-S5 | 6/26/2006 | $510,500.00 |
| 10712725 | 2006-S5 | 6/26/2006 | $463,200.00 |
| 10712727 | 2006-S6 | 6/26/2006 | $552,000.00 |
| 10712729 | 2006-S6 | 6/26/2006 | $475,000.00 |
| 10712731 | 2006-S5 | 6/26/2006 | $608,000.00 |
| 10712733 | 2006-S5 | 6/26/2006 | $544,000.00 |
| 10712735 | 2006-S5 | 6/26/2006 | $544,800.00 |
| 10712737 | 2006-QS9 | 6/26/2006 | $623,000.00 |
| 10712741 | 2006-S5 | 6/26/2006 | $915,000.00 |
| 10712743 | 2006-S5 | 6/26/2006 | $708,000.00 |
| 10712745 | 2006-S6 | 6/26/2006 | $525,000.00 |
| 10712747 | 2006-S5 | 6/26/2006 | $630,000.00 |
| 10712749 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10712751 | 2006-S6 | 6/26/2006 | $620,000.00 |
| 10712753 | 2006-S5 | 6/26/2006 | $475,000.00 |
| 10712755 | 2006-S5 | 6/26/2006 | $482,000.00 |
| 10712757 | 2006-QS9 | 6/26/2006 | $431,800.00 |
| 10712759 | 2006-S5 | 6/26/2006 | $800,000.00 |
| 10712761 | 2006-S6 | 6/26/2006 | $808,000.00 |
| 10712763 | 2006-S5 | 6/26/2006 | $520,000.00 |
| 10712765 | 2006-S5 | 6/26/2006 | $581,250.00 |
| 10712767 | 2006-S5 | 6/26/2006 | $516,000.00 |
| 10712769 | 2006-S6 | 6/26/2006 | $468,000.00 |
| 10712771 | 2006-S5 | 6/26/2006 | $475,000.00 |
| 10712773 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10712775 | 2006-S6 | 6/26/2006 | $645,000.00 |
| 10712777 | 2006-S5 | 6/26/2006 | $476,800.00 |
| 10712779 | 2006-S5 | 6/26/2006 | $528,000.00 |
| 10712781 | 2006-S6 | 6/26/2006 | $608,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712783 | 2006-QS8 | 6/26/2006 | $770,000.00 |
| 10712785 | 2006-S6 | 6/26/2006 | $633,750.00 |
| 10712787 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712789 | 2006-S6 | 6/26/2006 | $649,900.00 |
| 10712791 | 2006-S6 | 6/26/2006 | $676,900.00 |
| 10712793 | 2006-S5 | 6/26/2006 | $512,000.00 |
| 10712795 | 2006-S6 | 6/26/2006 | $716,000.00 |
| 10712799 | 2006-S5 | 6/26/2006 | $471,950.00 |
| 10712801 | 2006-S5 | 6/26/2006 | $505,000.00 |
| 10712803 | 2006-S5 | 6/26/2006 | $642,000.00 |
| 10712805 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712807 | 2006-S5 | 6/26/2006 | $584,000.00 |
| 10712809 | 2006-QS9 | 6/26/2006 | $564,000.00 |
| 10712811 | 2006-S6 | 6/26/2006 | $610,000.00 |
| 10712813 | 2006-S5 | 6/26/2006 | $482,500.00 |
| 10712815 | 2006-QS8 | 6/26/2006 | $800,000.00 |
| 10712817 | 2006-S5 | 6/26/2006 | $476,000.00 |
| 10712819 | 2006-S5 | 6/26/2006 | $471,011.00 |
| 10712821 | 2006-S5 | 6/26/2006 | $439,200.00 |
| 10712823 | 2006-S6 | 6/26/2006 | $500,000.00 |
| 10712825 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712827 | 2006-S6 | 6/26/2006 | $700,000.00 |
| 10712829 | 2006-S5 | 6/26/2006 | $504,000.00 |
| 10712831 | 2006-QS8 | 6/26/2006 | $398,000.00 |
| 10712833 | 2006-QS8 | 6/26/2006 | $476,000.00 |
| 10712835 | 2006-S5 | 6/26/2006 | $523,200.00 |
| 10712839 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10712841 | 2006-S5 | 6/26/2006 | $691,000.00 |
| 10712843 | 2006-S5 | 6/26/2006 | $640,000.00 |
| 10712845 | 2006-S5 | 6/26/2006 | $505,600.00 |
| 10712847 | 2006-QS9 | 6/26/2006 | $591,200.00 |
| 10712849 | 2006-S6 | 6/26/2006 | $855,000.00 |
| 10712851 | 2006-S5 | 6/26/2006 | $456,800.00 |
| 10712853 | 2006-S6 | 6/26/2006 | $430,000.00 |
| 10712855 | 2006-S5 | 6/26/2006 | $460,800.00 |
| 10712857 | 2006-S5 | 6/26/2006 | $424,000.00 |
| 10712859 | 2006-S6 | 6/26/2006 | $656,000.00 |
| 10712861 | 2006-S5 | 6/26/2006 | $711,000.00 |
| 10712863 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10712865 | 2006-S5 | 6/26/2006 | $580,000.00 |
| 10712869 | 2006-S5 | 6/26/2006 | $610,000.00 |
| 10712871 | 2006-S5 | 6/26/2006 | $625,000.00 |
| 10712873 | 2006-S5 | 6/26/2006 | $535,000.00 |
| 10712875 | 2006-S5 | 6/26/2006 | $925,000.00 |
| 10712877 | 2006-S6 | 6/26/2006 | $693,000.00 |
| 10712879 | 2006-S5 | 6/26/2006 | $536,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712881 | 2006-S5 | 6/26/2006 | $596,000.00 |
| 10712883 | 2006-S5 | 6/26/2006 | $425,000.00 |
| 10712885 | 2006-S6 | 6/26/2006 | $430,000.00 |
| 10712887 | 2006-S5 | 6/26/2006 | $1,000,000.00 |
| 10712889 | 2006-S5 | 6/26/2006 | $425,000.00 |
| 10712891 | 2006-S6 | 6/26/2006 | $416,000.00 |
| 10712893 | 2006-S5 | 6/26/2006 | $360,000.00 |
| 10712895 | 2006-S5 | 6/26/2006 | $565,000.00 |
| 10712897 | 2006-S5 | 6/26/2006 | $999,900.00 |
| 10712899 | 2006-QS8 | 6/26/2006 | $500,000.00 |
| 10712901 | 2006-S6 | 6/26/2006 | $700,000.00 |
| 10712903 | 2006-S6 | 6/26/2006 | $787,000.00 |
| 10712905 | 2006-QS8 | 6/26/2006 | $502,000.00 |
| 10712907 | 2006-S5 | 6/26/2006 | $999,700.00 |
| 10712909 | 2006-QS8 | 6/26/2006 | $392,000.00 |
| 10712911 | 2006-S5 | 6/26/2006 | $749,250.00 |
| 10712913 | 2006-S5 | 6/26/2006 | $455,000.00 |
| 10712915 | 2006-S5 | 6/26/2006 | $813,000.00 |
| 10712917 | 2006-S5 | 6/26/2006 | $730,650.00 |
| 10712919 | 2006-S6 | 6/26/2006 | $463,947.00 |
| 10712921 | 2006-S6 | 6/26/2006 | $575,000.00 |
| 10712923 | 2006-S5 | 6/26/2006 | $450,000.00 |
| 10712925 | 2006-S5 | 6/26/2006 | $458,000.00 |
| 10712927 | 2006-S5 | 6/26/2006 | $562,505.00 |
| 10712929 | 2006-S5 | 6/26/2006 | $559,200.00 |
| 10712931 | 2006-S6 | 6/26/2006 | $604,000.00 |
| 10712933 | 2006-QS9 | 6/26/2006 | $512,000.00 |
| 10712935 | 2006-S5 | 6/26/2006 | $510,000.00 |
| 10712937 | 2006-S6 | 6/26/2006 | $564,000.00 |
| 10712939 | 2006-S5 | 6/26/2006 | $428,000.00 |
| 10712941 | 2006-S6 | 6/26/2006 | $768,000.00 |
| 10712943 | 2006-S5 | 6/26/2006 | $476,000.00 |
| 10712945 | 2006-S6 | 6/26/2006 | $504,000.00 |
| 10712947 | 2006-S5 | 6/26/2006 | $746,567.88 |
| 10712949 | 2006-S5 | 6/26/2006 | $619,000.00 |
| 10712951 | 2006-S5 | 6/26/2006 | $778,300.00 |
| 10712953 | 2006-QS9 | 6/26/2006 | $448,000.00 |
| 10712955 | 2006-S6 | 6/26/2006 | $584,700.00 |
| 10712957 | 2006-S6 | 6/26/2006 | $865,550.00 |
| 10712959 | 2006-S5 | 6/26/2006 | $995,000.00 |
| 10712961 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712963 | 2006-QS9 | 6/26/2006 | $760,000.00 |
| 10712965 | 2006-S5 | 6/26/2006 | $480,000.00 |
| 10712967 | 2006-S5 | 6/26/2006 | $559,200.00 |
| 10712969 | 2006-S5 | 6/26/2006 | $719,200.00 |
| 10712971 | 2006-S6 | 6/26/2006 | $514,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10712973 | 2006-S5 | 6/26/2006 | $1,787,500.00 |
| 10712975 | 2006-S5 | 6/26/2006 | $975,000.00 |
| 10712977 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10712983 | 2006-QS9 | 6/26/2006 | $485,000.00 |
| 10712985 | 2006-S5 | 6/26/2006 | $586,000.00 |
| 10712987 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10712989 | 2006-S5 | 6/26/2006 | $900,000.00 |
| 10712991 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10712993 | 2006-S6 | 6/26/2006 | $1,000,000.00 |
| 10712995 | 2006-S6 | 6/26/2006 | $500,000.00 |
| 10712997 | 2006-S5 | 6/26/2006 | $563,300.00 |
| 10713001 | 2006-S5 | 6/26/2006 | $665,000.00 |
| 10713003 | 2006-S5 | 6/26/2006 | $475,000.00 |
| 10713005 | 2006-S6 | 6/26/2006 | $770,000.00 |
| 10713007 | 2006-S5 | 6/26/2006 | $444,000.00 |
| 10713009 | 2006-S5 | 6/26/2006 | $556,000.00 |
| 10713011 | 2006-S5 | 6/26/2006 | $720,000.00 |
| 10713013 | 2006-S5 | 6/26/2006 | $643,000.00 |
| 10713015 | 2006-QS8 | 6/26/2006 | $594,000.00 |
| 10713017 | 2006-S5 | 6/26/2006 | $519,736.33 |
| 10713019 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10713021 | 2006-S5 | 6/26/2006 | $605,000.00 |
| 10713023 | 2006-S5 | 6/26/2006 | $553,000.00 |
| 10713025 | 2006-QS8 | 6/26/2006 | $1,000,000.00 |
| 10713027 | 2006-S6 | 6/26/2006 | $512,000.00 |
| 10713029 | 2006-QS9 | 6/26/2006 | $422,000.00 |
| 10713031 | 2006-S5 | 6/26/2006 | $742,000.00 |
| 10713033 | 2006-S5 | 6/26/2006 | $595,000.00 |
| 10713035 | 2006-S5 | 6/26/2006 | $1,000,000.00 |
| 10713037 | 2006-S6 | 6/26/2006 | $848,470.00 |
| 10713039 | 2006-S5 | 6/26/2006 | $430,000.00 |
| 10713041 | 2006-S5 | 6/26/2006 | $596,000.00 |
| 10713043 | 2006-S5 | 6/26/2006 | $470,000.00 |
| 10713047 | 2006-QS9 | 6/26/2006 | $770,000.00 |
| 10713049 | 2006-S5 | 6/26/2006 | $435,000.00 |
| 10713051 | 2006-QS8 | 6/26/2006 | $525,000.00 |
| 10713053 | 2006-QS9 | 6/26/2006 | $420,000.00 |
| 10713055 | 2006-S5 | 6/26/2006 | $640,000.00 |
| 10713057 | 2006-QS9 | 6/26/2006 | $491,250.00 |
| 10713059 | 2006-S5 | 6/26/2006 | $437,500.00 |
| 10713061 | 2006-S5 | 6/26/2006 | $700,000.00 |
| 10713063 | 2006-S5 | 6/26/2006 | $435,600.00 |
| 10713065 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10713069 | 2006-S6 | 6/26/2006 | $829,000.00 |
| 10713073 | 2006-S5 | 6/26/2006 | $729,000.00 |
| 10713075 | 2006-S6 | 6/26/2006 | $784,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10713077 | 2006-S5 | 6/26/2006 | $857,756.00 |
| 10713079 | 2006-QS9 | 6/26/2006 | $777,600.00 |
| 10713081 | 2006-S5 | 6/26/2006 | $600,000.00 |
| 10713083 | 2006-QS8 | 6/26/2006 | $450,000.00 |
| 10713085 | 2006-S5 | 6/26/2006 | $937,500.00 |
| 10713087 | 2006-S5 | 6/26/2006 | $1,000,000.00 |
| 10713089 | 2006-S5 | 6/26/2006 | $632,000.00 |
| 10713091 | 2006-QS9 | 6/26/2006 | $610,600.00 |
| 10713093 | 2006-S6 | 6/26/2006 | $629,000.00 |
| 10713095 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10713097 | 2006-S6 | 6/26/2006 | $490,000.00 |
| 10713099 | 2006-S5 | 6/26/2006 | $675,000.00 |
| 10713101 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10713103 | 2006-S5 | 6/26/2006 | $1,000,000.00 |
| 10713105 | 2006-S6 | 6/26/2006 | $624,000.00 |
| 10713107 | 2006-S7 | 6/26/2006 | $606,000.00 |
| 10713109 | 2006-S6 | 6/26/2006 | $1,800,000.00 |
| 10713111 | 2006-S5 | 6/26/2006 | $620,000.00 |
| 10713113 | 2006-S6 | 6/26/2006 | $714,400.00 |
| 10713115 | 2006-QS8 | 6/26/2006 | $527,000.00 |
| 10713119 | 2006-S5 | 6/26/2006 | $601,000.00 |
| 10713121 | 2006-S6 | 6/26/2006 | $543,200.00 |
| 10713123 | 2006-S5 | 6/26/2006 | $1,350,000.00 |
| 10713125 | 2006-QS9 | 6/26/2006 | $752,500.00 |
| 10713127 | 2006-S5 | 6/26/2006 | $588,000.00 |
| 10713129 | 2006-S6 | 6/26/2006 | $544,450.00 |
| 10713131 | 2006-QS8 | 6/26/2006 | $937,000.00 |
| 10713133 | 2006-S5 | 6/26/2006 | $641,000.00 |
| 10713135 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10713137 | 2006-QS8 | 6/26/2006 | $475,000.00 |
| 10713139 | 2006-S5 | 6/26/2006 | $454,000.00 |
| 10713141 | 2006-S5 | 6/26/2006 | $468,000.00 |
| 10713143 | 2006-S5 | 6/26/2006 | $553,600.00 |
| 10713145 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10713147 | 2006-S6 | 6/26/2006 | $1,571,500.00 |
| 10713149 | 2006-S6 | 6/26/2006 | $937,500.00 |
| 10713151 | 2006-S5 | 6/26/2006 | $550,000.00 |
| 10713153 | 2006-S5 | 6/26/2006 | $500,000.00 |
| 10713155 | 2006-S6 | 6/26/2006 | $432,000.00 |
| 10713157 | 2006-S6 | 6/26/2006 | $500,000.00 |
| 10713159 | 2006-S6 | 6/26/2006 | $1,000,000.00 |
| 10713161 | 2006-S5 | 6/26/2006 | $900,000.00 |
| 10713163 | 2006-S6 | 6/26/2006 | $504,000.00 |
| 10713165 | 2006-S6 | 6/26/2006 | $476,000.00 |
| 10713167 | 2006-S6 | 6/26/2006 | $624,500.00 |
| 10713169 | 2006-S5 | 6/26/2006 | $563,150.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10713171 | 2006-S5 | 6/26/2006 | $1,536,000.00 |
| 10713173 | 2006-S5 | 6/26/2006 | $653,000.00 |
| 10713175 | 2006-S5 | 6/26/2006 | $520,000.00 |
| 10713177 | 2006-S5 | 6/26/2006 | $579,000.00 |
| 10713179 | 2006-S5 | 6/26/2006 | $430,000.00 |
| 10713181 | 2006-S5 | 6/26/2006 | $538,000.00 |
| 10713183 | 2006-S5 | 6/26/2006 | $443,600.00 |
| 10713185 | 2006-S5 | 6/26/2006 | $574,600.00 |
| 10713187 | 2006-S5 | 6/26/2006 | $485,000.00 |
| 10713189 | 2006-QS9 | 6/26/2006 | $489,800.00 |
| 10713191 | 2006-QS8 | 6/26/2006 | $608,100.00 |
| 10713193 | 2006-S5 | 6/26/2006 | $569,800.00 |
| 10713195 | 2006-S5 | 6/26/2006 | $383,000.00 |
| 10713197 | 2006-S5 | 6/26/2006 | $1,200,000.00 |
| 10713199 | 2006-S6 | 6/26/2006 | $482,000.00 |
| 10713203 | 2006-S5 | 6/26/2006 | $485,000.00 |
| 10713205 | 2006-QS8 | 6/26/2006 | $415,200.00 |
| 10713207 | 2006-S6 | 6/26/2006 | $650,000.00 |
| 10713209 | 2006-S5 | 6/26/2006 | $650,000.00 |
| 10713211 | 2006-S5 | 6/26/2006 | $678,400.00 |
| 10713215 | 2006-S5 | 6/26/2006 | $457,600.00 |
| 10713217 | 2006-S5 | 6/26/2006 | $431,200.00 |
| 10713219 | 2006-S5 | 6/26/2006 | $465,000.00 |
| 10713223 | 2006-S6 | 6/26/2006 | $552,000.00 |
| 10713225 | 2006-S6 | 6/26/2006 | $825,000.00 |
| 10713227 | 2006-S6 | 6/26/2006 | $462,400.00 |
| 10713229 | 2006-S6 | 6/26/2006 | $638,000.00 |
| 10713231 | 2006-S5 | 6/26/2006 | $805,000.00 |
| 10713233 | 2006-S6 | 6/26/2006 | $436,000.00 |
| 10875613 | 2006-QS12 | 9/20/2006 | $169,100.00 |
| 10875615 | 2006-QS14 | 9/20/2006 | $205,500.00 |
| 10875617 | 2006-QS14 | 9/20/2006 | $1,355,000.00 |
| 10875619 | 2006-QS15 | 9/20/2006 | $308,000.00 |
| 10875621 | 2006-QS15 | 9/20/2006 | $224,000.00 |
| 10875623 | 2006-QS12 | 9/20/2006 | $108,200.00 |
| 10875625 | 2006-QS15 | 9/20/2006 | $520,000.00 |
| 10875627 | 2006-QS12 | 9/20/2006 | $734,500.00 |
| 10875629 | 2006-QS14 | 9/20/2006 | $1,193,500.00 |
| 10875631 | 2006-QS12 | 9/20/2006 | $590,000.00 |
| 10875633 | 2006-QS12 | 9/20/2006 | $650,000.00 |
| 10875635 | 2006-QS17 | 9/20/2006 | $1,382,500.00 |
| 10875637 | 2006-QS12 | 9/20/2006 | $650,000.00 |
| 10875639 | 2006-QS16 | 9/20/2006 | $650,000.00 |
| 10875641 | 2006-QS15 | 9/20/2006 | $259,550.00 |
| 10875643 | 2006-QS14 | 9/20/2006 | $234,700.00 |
| 10875645 | 2006-QS12 | 9/20/2006 | $188,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10875649 | 2006-QS14 | 9/20/2006 | $427,677.81 |
| 10875651 | 2006-QS15 | 9/20/2006 | $137,536.03 |
| 10875653 | 2006-QS12 | 9/20/2006 | $628,803.00 |
| 10875655 | 2006-QS14 | 9/20/2006 | $96,000.00 |
| 10875657 | 2006-QS15 | 9/20/2006 | $490,000.00 |
| 10875659 | 2006-QS17 | 9/20/2006 | $296,550.00 |
| 10875661 | 2006-QS12 | 9/20/2006 | $180,750.00 |
| 10875663 | 2006-QS14 | 9/20/2006 | $188,300.00 |
| 10875665 | 2006-QS12 | 9/20/2006 | $450,000.00 |
| 10875669 | 2006-QS15 | 9/20/2006 | $164,700.00 |
| 10875671 | 2006-QS12 | 9/20/2006 | $202,800.00 |
| 10875673 | 2006-QS14 | 9/20/2006 | $163,500.00 |
| 10875675 | 2006-QS15 | 9/20/2006 | $308,333.78 |
| 10875677 | 2006-QS17 | 9/20/2006 | $1,150,000.00 |
| 10875679 | 2006-QS12 | 9/20/2006 | $780,000.00 |
| 10875681 | 2006-QS12 | 9/20/2006 | $450,000.00 |
| 10875685 | 2006-QS12 | 9/20/2006 | $119,920.00 |
| 10875687 | 2006-QS14 | 9/20/2006 | $236,000.00 |
| 10875689 | 2006-QS12 | 9/20/2006 | $106,080.00 |
| 10875691 | 2006-QS12 | 9/20/2006 | $124,920.00 |
| 10875695 | 2006-QS12 | 9/20/2006 | $468,000.00 |
| 10875697 | 2006-QS15 | 9/20/2006 | $360,000.00 |
| 10875699 | 2006-RS6 | 9/20/2006 | $104,000.00 |
| 10875701 | 2006-QS12 | 9/20/2006 | $96,550.00 |
| 10875703 | 2006-RS6 | 9/20/2006 | $146,650.00 |
| 10875705 | 2006-RS6 | 9/20/2006 | $144,250.00 |
| 10875707 | 2006-QS15 | 9/20/2006 | $181,800.00 |
| 10875709 | 2006-QS12 | 9/20/2006 | $262,856.00 |
| 10875711 | 2006-QS15 | 9/20/2006 | $143,920.00 |
| 10875713 | 2006-QS15 | 9/20/2006 | $260,000.00 |
| 10875715 | 2006-QS15 | 9/20/2006 | $176,150.00 |
| 10875719 | 2006-QS12 | 9/20/2006 | $119,120.00 |
| 10875721 | 2006-QS15 | 9/20/2006 | $220,000.00 |
| 10875723 | 2006-QS12 | 9/20/2006 | $120,000.00 |
| 10875725 | 2006-QS12 | 9/20/2006 | $100,000.00 |
| 10875727 | 2006-QS14 | 9/20/2006 | $492,000.00 |
| 10875729 | 2006-QS15 | 9/20/2006 | $150,400.00 |
| 10875731 | 2006-QS12 | 9/20/2006 | $500,000.00 |
| 10875733 | 2006-QS12 | 9/20/2006 | $135,877.60 |
| 10875735 | 2006-QS12 | 9/20/2006 | $550,280.00 |
| 10875737 | 2006-QS15 | 9/20/2006 | $151,920.00 |
| 10875739 | 2006-QS12 | 9/20/2006 | $503,000.00 |
| 10875741 | 2006-QS15 | 9/20/2006 | $468,000.00 |
| 10875743 | 2006-QS12 | 9/20/2006 | $105,920.00 |
| 10875745 | 2006-QS12 | 9/20/2006 | $75,200.00 |
| 10875747 | 2007-RZ1 | 9/20/2006 | $56,715.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10875749 | 2006-QS15 | 9/20/2006 | $128,000.00 |
| 10875751 | 2006-QS12 | 9/20/2006 | $134,300.00 |
| 10875753 | 2006-QS12 | 9/20/2006 | $44,500.00 |
| 10875755 | 2006-QS12 | 9/20/2006 | $83,999.00 |
| 10875757 | 2006-QS12 | 9/20/2006 | $113,750.00 |
| 10875759 | 2006-QS12 | 9/20/2006 | $585,000.00 |
| 10875763 | 2007-RZ1 | 9/20/2006 | $231,230.00 |
| 10875765 | 2006-QS15 | 9/20/2006 | $140,000.00 |
| 10875767 | 2006-QS15 | 9/20/2006 | $162,500.00 |
| 10875769 | 2006-QS12 | 9/20/2006 | $492,000.00 |
| 10875771 | 2006-QS15 | 9/20/2006 | $144,800.00 |
| 10875773 | 2006-QS12 | 9/20/2006 | $81,700.00 |
| 10875775 | 2006-QS14 | 9/20/2006 | $208,782.47 |
| 10875777 | 2006-QS15 | 9/20/2006 | $260,000.00 |
| 10875779 | 2006-QS12 | 9/20/2006 | $101,600.00 |
| 10875787 | 2006-QS12 | 9/20/2006 | $95,200.00 |
| 10875791 | 2006-RS6 | 9/20/2006 | $52,800.00 |
| 10875793 | 2006-QS15 | 9/20/2006 | $963,750.00 |
| 10875795 | 2006-QS12 | 9/20/2006 | $446,000.00 |
| 10875797 | 2006-QS12 | 9/20/2006 | $76,000.00 |
| 10875799 | 2006-QS12 | 9/20/2006 | $506,000.00 |
| 10875801 | 2006-QS12 | 9/20/2006 | $212,100.00 |
| 10875805 | 2006-QS15 | 9/20/2006 | $132,720.00 |
| 10875807 | 2006-QS14 | 9/20/2006 | $464,000.00 |
| 10875809 | 2006-QS12 | 9/20/2006 | $211,900.00 |
| 10875811 | 2006-QS14 | 9/20/2006 | $792,000.00 |
| 10875813 | 2006-QS15 | 9/20/2006 | $350,302.85 |
| 10875815 | 2006-QS17 | 9/20/2006 | $186,500.00 |
| 10875819 | 2006-QS12 | 9/20/2006 | $287,450.00 |
| 10875821 | 2006-RS6 | 9/20/2006 | $96,750.00 |
| 10875823 | 2006-QS15 | 9/20/2006 | $336,000.00 |
| 10875825 | 2006-QS15 | 9/20/2006 | $211,200.00 |
| 10875827 | 2006-QS15 | 9/20/2006 | $354,476.55 |
| 10875829 | 2006-QS12 | 9/20/2006 | $240,000.00 |
| 10875831 | 2006-QS15 | 9/20/2006 | $359,050.00 |
| 10875833 | 2007-QS3 | 9/20/2006 | $1,750,000.00 |
| 10875839 | 2006-RS6 | 9/20/2006 | $94,500.00 |
| 10875841 | 2007-SP2 | 9/20/2006 | $49,600.00 |
| 10875843 | 2006-RS6 | 9/20/2006 | $57,520.00 |
| 10875845 | 2006-QS14 | 9/20/2006 | $249,600.00 |
| 10875851 | 2006-RS6 | 9/20/2006 | $57,700.00 |
| 10875853 | 2006-QS14 | 9/20/2006 | $437,500.00 |
| 10875859 | 2006-QS12 | 9/20/2006 | $104,560.00 |
| 10875861 | 2006-QS12 | 9/20/2006 | $584,000.00 |
| 10875863 | 2006-QS15 | 9/20/2006 | $165,600.00 |
| 10875865 | 2006-QS15 | 9/20/2006 | $129,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10875867 | 2006-QS15 | 9/20/2006 | $198,776.77 |
| 10875869 | 2006-QS12 | 9/20/2006 | $650,000.00 |
| 10875871 | 2006-QS15 | 9/20/2006 | $401,600.00 |
| 10875873 | 2006-QS14 | 9/20/2006 | $240,800.00 |
| 10875875 | 2006-QS15 | 9/20/2006 | $366,059.79 |
| 10875877 | 2006-QS15 | 9/20/2006 | $368,000.00 |
| 10875879 | 2006-QS14 | 9/20/2006 | $248,000.00 |
| 10875881 | 2006-QS15 | 9/20/2006 | $231,600.00 |
| 10875883 | 2006-QS14 | 9/20/2006 | $272,000.00 |
| 10875887 | 2006-QS14 | 9/20/2006 | $770,000.00 |
| 10875889 | 2006-QS14 | 9/20/2006 | $225,478.80 |
| 10875891 | 2006-QS12 | 9/20/2006 | $488,000.00 |
| 10875893 | 2006-QS14 | 9/20/2006 | $207,200.00 |
| 10875895 | 2006-RS6 | 9/20/2006 | $156,800.00 |
| 10875897 | 2006-RS6 | 9/20/2006 | $58,850.00 |
| 10875899 | 2006-RS6 | 9/20/2006 | $104,800.00 |
| 10875903 | 2006-QS14 | 9/20/2006 | $885,000.00 |
| 10875905 | 2006-QS15 | 9/20/2006 | $408,000.00 |
| 10875907 | 2006-QS14 | 9/20/2006 | $220,000.00 |
| 10875911 | 2006-QS12 | 9/20/2006 | $222,000.00 |
| 10875913 | 2006-QS12 | 9/20/2006 | $455,000.00 |
| 10875915 | 2006-QS12 | 9/20/2006 | $142,600.00 |
| 10875917 | 2006-QS12 | 9/20/2006 | $148,000.00 |
| 10875919 | 2006-QS12 | 9/20/2006 | $154,400.00 |
| 10875921 | 2006-QS15 | 9/20/2006 | $580,000.00 |
| 10875923 | 2006-QS15 | 9/20/2006 | $168,756.48 |
| 10875925 | 2006-QS15 | 9/20/2006 | $555,000.00 |
| 10875927 | 2006-QS15 | 9/20/2006 | $284,000.00 |
| 10875929 | 2006-QS15 | 9/20/2006 | $132,800.00 |
| 10875931 | 2006-QS12 | 9/20/2006 | $616,000.00 |
| 10875933 | 2006-QS15 | 9/20/2006 | $240,000.00 |
| 10875935 | 2006-QS12 | 9/20/2006 | $430,000.00 |
| 10875937 | 2006-QS12 | 9/20/2006 | $78,080.00 |
| 10875939 | 2006-QS12 | 9/20/2006 | $209,792.00 |
| 10875941 | 2006-QS12 | 9/20/2006 | $420,000.00 |
| 10875943 | 2006-QS15 | 9/20/2006 | $207,738.43 |
| 10875945 | 2006-QS12 | 9/20/2006 | $426,700.00 |
| 10875947 | 2006-RS6 | 9/20/2006 | $46,400.00 |
| 10875949 | 2006-QS12 | 9/20/2006 | $360,000.00 |
| 10875953 | 2006-QS12 | 9/20/2006 | $540,264.00 |
| 10875955 | 2006-QS15 | 9/20/2006 | $330,000.00 |
| 10875957 | 2006-QS15 | 9/20/2006 | $650,000.00 |
| 10875959 | 2006-QS15 | 9/20/2006 | $364,000.00 |
| 10875961 | 2006-QS17 | 9/20/2006 | $1,204,360.00 |
| 10875967 | 2006-QS12 | 9/20/2006 | $546,000.00 |
| 10875969 | 2006-QS15 | 9/20/2006 | $160,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10875971 | 2006-QS12 | 9/20/2006 | $548,000.00 |
| 10875973 | 2006-QS12 | 9/20/2006 | $535,920.00 |
| 10875975 | 2006-QS14 | 9/20/2006 | $524,000.00 |
| 10875977 | 2006-QS12 | 9/20/2006 | $352,000.00 |
| 10875979 | 2006-QS12 | 9/20/2006 | $556,000.00 |
| 10875981 | 2006-QS12 | 9/20/2006 | $456,000.00 |
| 10875983 | 2006-QS12 | 9/20/2006 | $581,600.00 |
| 10875985 | 2006-QS15 | 9/20/2006 | $576,000.00 |
| 10875987 | 2006-QS15 | 9/20/2006 | $178,400.00 |
| 10875989 | 2006-QS14 | 9/20/2006 | $440,000.00 |
| 10875991 | 2006-QS12 | 9/20/2006 | $500,000.00 |
| 10875995 | 2006-QS14 | 9/20/2006 | $1,023,968.41 |
| 10875997 | 2006-QS14 | 9/20/2006 | $1,000,000.00 |
| 10875999 | 2006-QS15 | 9/20/2006 | $484,000.00 |
| 10876001 | 2006-QS12 | 9/20/2006 | $136,000.00 |
| 10876003 | 2006-QS15 | 9/20/2006 | $330,255.00 |
| 10876005 | 2006-QS15 | 9/20/2006 | $247,920.00 |
| 10876007 | 2006-RS6 | 9/20/2006 | $342,320.00 |
| 10876009 | 2006-QS15 | 9/20/2006 | $158,200.00 |
| 10876011 | 2006-QS12 | 9/20/2006 | $608,000.00 |
| 10876013 | 2006-RS6 | 9/20/2006 | $54,400.00 |
| 10876015 | 2006-QS14 | 9/20/2006 | $212,000.00 |
| 10876017 | 2006-QS15 | 9/20/2006 | $154,400.00 |
| 10876019 | 2006-QS15 | 9/20/2006 | $135,120.00 |
| 10876021 | 2006-QS14 | 9/20/2006 | $780,000.00 |
| 10876025 | 2006-QS15 | 9/20/2006 | $128,000.00 |
| 10876027 | 2006-RS6 | 9/20/2006 | $48,000.00 |
| 10876029 | 2006-RS6 | 9/20/2006 | $117,840.00 |
| 10876031 | 2006-QS12 | 9/20/2006 | $473,850.00 |
| 10876033 | 2006-QS12 | 9/20/2006 | $116,800.00 |
| 10876035 | 2006-RS6 | 9/20/2006 | $57,600.00 |
| 10876037 | 2006-QS15 | 9/20/2006 | $232,000.00 |
| 10876039 | 2006-QS15 | 9/20/2006 | $115,920.00 |
| 10876043 | 2006-QS15 | 9/20/2006 | $516,000.00 |
| 10876045 | 2006-QS15 | 9/20/2006 | $154,750.00 |
| 10876047 | 2006-QS12 | 9/20/2006 | $116,000.00 |
| 10876049 | 2006-QS15 | 9/20/2006 | $157,600.00 |
| 10876051 | 2006-QS15 | 9/20/2006 | $694,500.00 |
| 10876053 | 2006-QS12 | 9/20/2006 | $211,000.00 |
| 10876055 | 2006-QS15 | 9/20/2006 | $146,300.00 |
| 10876057 | 2006-QS12 | 9/20/2006 | $448,750.00 |
| 10876059 | 2006-QS14 | 9/20/2006 | $207,950.00 |
| 10876061 | 2006-QS12 | 9/20/2006 | $584,000.00 |
| 10876063 | 2006-QS12 | 9/20/2006 | $455,500.00 |
| 10876065 | 2006-QS12 | 9/20/2006 | $509,250.00 |
| 10876067 | 2006-QS15 | 9/20/2006 | $100,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876069 | 2006-QS15 | 9/20/2006 | $536,069.00 |
| 10876071 | 2006-RS6 | 9/20/2006 | $295,200.00 |
| 10876073 | 2006-QS15 | 9/20/2006 | $129,500.00 |
| 10876075 | 2006-QS12 | 9/20/2006 | $120,701.89 |
| 10876077 | 2006-QS12 | 9/20/2006 | $812,000.00 |
| 10876079 | 2006-QS14 | 9/20/2006 | $203,600.00 |
| 10876081 | 2006-QS15 | 9/20/2006 | $236,000.00 |
| 10876083 | 2006-QS14 | 9/20/2006 | $1,500,000.00 |
| 10876085 | 2006-QS14 | 9/20/2006 | $216,000.00 |
| 10876087 | 2006-QS15 | 9/20/2006 | $308,519.26 |
| 10876089 | 2006-QS14 | 9/20/2006 | $193,590.00 |
| 10876091 | 2006-RS6 | 9/20/2006 | $102,400.00 |
| 10876093 | 2006-QS15 | 9/20/2006 | $200,427.95 |
| 10876095 | 2006-QS15 | 9/20/2006 | $143,500.00 |
| 10876097 | 2006-RS6 | 9/20/2006 | $55,213.00 |
| 10876099 | 2006-QS14 | 9/20/2006 | $838,500.00 |
| 10876101 | 2006-QS14 | 9/20/2006 | $518,000.00 |
| 10876105 | 2006-QS15 | 9/20/2006 | $174,836.00 |
| 10876107 | 2006-QS12 | 9/20/2006 | $237,600.00 |
| 10876109 | 2006-RS6 | 9/20/2006 | $400,000.00 |
| 10876111 | 2006-QS15 | 9/20/2006 | $233,550.00 |
| 10876113 | 2006-QS12 | 9/20/2006 | $246,196.43 |
| 10876115 | 2006-QS15 | 9/20/2006 | $164,000.00 |
| 10876117 | 2006-QS12 | 9/20/2006 | $417,000.00 |
| 10876119 | 2006-QS15 | 9/20/2006 | $201,500.00 |
| 10876121 | 2006-QS14 | 9/20/2006 | $225,500.00 |
| 10876123 | 2006-QS15 | 9/20/2006 | $160,000.00 |
| 10876125 | 2006-QS14 | 9/20/2006 | $194,400.00 |
| 10876127 | 2006-QS15 | 9/20/2006 | $148,000.00 |
| 10876129 | 2006-QS14 | 9/20/2006 | $194,850.00 |
| 10876131 | 2006-QS15 | 9/20/2006 | $254,400.00 |
| 10876133 | 2006-QS17 | 9/20/2006 | $134,000.00 |
| 10876135 | 2006-RS6 | 9/20/2006 | $195,900.00 |
| 10876137 | 2006-QS14 | 9/20/2006 | $192,000.00 |
| 10876139 | 2006-QS15 | 9/20/2006 | $336,000.00 |
| 10876141 | 2006-QS12 | 9/20/2006 | $104,800.00 |
| 10876143 | 2006-QS15 | 9/20/2006 | $160,000.00 |
| 10876145 | 2006-QS12 | 9/20/2006 | $97,320.00 |
| 10876147 | 2006-QS14 | 9/20/2006 | $220,720.00 |
| 10876149 | 2006-RS6 | 9/20/2006 | $118,400.00 |
| 10876151 | 2006-QS12 | 9/20/2006 | $111,600.00 |
| 10876153 | 2006-QS15 | 9/20/2006 | $288,000.00 |
| 10876157 | 2006-RS6 | 9/20/2006 | $80,910.00 |
| 10876159 | 2006-QS15 | 9/20/2006 | $131,600.00 |
| 10876161 | 2006-QS15 | 9/20/2006 | $143,200.00 |
| 10876163 | 2006-QS15 | 9/20/2006 | $185,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 10876165 | 2006-QS15 | 9/20/2006 | $476,000.00 |
| 10876167 | 2006-QS15 | 9/20/2006 | $147,540.00 |
| 10876169 | 2006-RS6 | 9/20/2006 | $135,920.00 |
| 10876171 | 2006-RS6 | 9/20/2006 | $61,600.00 |
| 10876173 | 2006-QS12 | 9/20/2006 | $493,500.00 |
| 10876175 | 2006-RS6 | 9/20/2006 | $112,000.00 |
| 10876177 | 2006-QS17 | 9/20/2006 | $186,000.00 |
| 10876179 | 2006-QS12 | 9/20/2006 | $73,902.00 |
| 10876181 | 2006-QS15 | 9/20/2006 | $434,800.74 |
| 10876183 | 2006-QS12 | 9/20/2006 | $443,208.88 |
| 10876187 | 2006-RS6 | 9/20/2006 | $67,200.00 |
| 10876189 | 2006-QS15 | 9/20/2006 | $650,000.00 |
| 10876193 | 2006-QS12 | 9/20/2006 | $119,600.00 |
| 10876195 | 2006-QS12 | 9/20/2006 | $106,400.00 |
| 10876197 | 2007-QS3 | 9/20/2006 | $208,000.00 |
| 10876199 | 2006-QS12 | 9/20/2006 | $102,400.00 |
| 10876201 | 2006-QS12 | 9/20/2006 | $220,000.00 |
| 10876203 | 2006-QS12 | 9/20/2006 | $448,000.00 |
| 10876205 | 2006-RS6 | 9/20/2006 | $187,380.94 |
| 10876207 | 2006-RS6 | 9/20/2006 | $173,600.00 |
| 10876209 | 2006-RS6 | 9/20/2006 | $301,600.00 |
| 10876211 | 2006-QS12 | 9/20/2006 | $720,000.00 |
| 10876213 | 2006-QS12 | 9/20/2006 | $104,800.00 |
| 10876215 | 2006-QS15 | 9/20/2006 | $260,000.00 |
| 10876217 | 2006-QS12 | 9/20/2006 | $478,096.66 |
| 10876219 | 2006-QS12 | 9/20/2006 | $475,614.22 |
| 10876221 | 2006-RS6 | 9/20/2006 | $360,000.00 |
| 10876223 | 2006-QS15 | 9/20/2006 | $162,400.00 |
| 10876225 | 2006-QS12 | 9/20/2006 | $506,000.00 |
| 10876227 | 2006-QS12 | 9/20/2006 | $96,000.00 |
| 10876229 | 2006-QS12 | 9/20/2006 | $100,000.00 |
| 10876231 | 2006-QS15 | 9/20/2006 | $155,200.00 |
| 10876233 | 2006-QS15 | 9/20/2006 | $345,000.00 |
| 10876235 | 2006-QS12 | 9/20/2006 | $94,400.00 |
| 10876239 | 2006-QS15 | 9/20/2006 | $115,100.00 |
| 10876241 | 2006-QS15 | 9/20/2006 | $376,000.00 |
| 10876243 | 2006-QS12 | 9/20/2006 | $89,600.00 |
| 10876245 | 2006-QS15 | 9/20/2006 | $480,000.00 |
| 10876247 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876249 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876251 | 2006-RS6 | 9/20/2006 | $214,400.00 |
| 10876253 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876255 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876257 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876259 | 2006-QS14 | 9/20/2006 | $975,000.00 |
| 10876261 | 2006-QS12 | 9/20/2006 | $570,916.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876263 | 2006-QS12 | 9/20/2006 | $256,000.00 |
| 10876265 | 2006-QS15 | 9/20/2006 | $367,260.00 |
| 10876267 | 2006-QS12 | 9/20/2006 | $200,000.00 |
| 10876269 | 2006-QS12 | 9/20/2006 | $461,500.00 |
| 10876271 | 2006-QS15 | 9/20/2006 | $150,400.00 |
| 10876273 | 2006-QS12 | 9/20/2006 | $480,000.00 |
| 10876275 | 2006-QS12 | 9/20/2006 | $453,500.00 |
| 10876277 | 2006-QS12 | 9/20/2006 | $900,000.00 |
| 10876279 | 2006-QS15 | 9/20/2006 | $229,600.00 |
| 10876281 | 2006-QS12 | 9/20/2006 | $440,000.00 |
| 10876283 | 2006-QS12 | 9/20/2006 | $464,000.00 |
| 10876285 | 2006-QS14 | 9/20/2006 | $760,000.00 |
| 10876287 | 2006-QS15 | 9/20/2006 | $580,000.00 |
| 10876289 | 2006-QS12 | 9/20/2006 | $232,000.00 |
| 10876291 | 2007-RZ1 | 9/20/2006 | $57,250.00 |
| 10876293 | 2006-RS6 | 9/20/2006 | $308,000.00 |
| 10876295 | 2006-QS12 | 9/20/2006 | $256,000.00 |
| 10876297 | 2006-QS14 | 9/20/2006 | $520,000.00 |
| 10876299 | 2006-QS18 | 9/20/2006 | $272,000.00 |
| 10876301 | 2006-QS12 | 9/20/2006 | $109,520.00 |
| 10876303 | 2006-QS15 | 9/20/2006 | $129,200.00 |
| 10876305 | 2006-RS6 | 9/20/2006 | $181,600.00 |
| 10876307 | 2006-RS6 | 9/20/2006 | $216,800.00 |
| 10876309 | 2006-RS6 | 9/20/2006 | $208,000.00 |
| 10876311 | 2006-QS14 | 9/20/2006 | $626,900.00 |
| 10876313 | 2006-RS6 | 9/20/2006 | $56,000.00 |
| 10876315 | 2006-QS12 | 9/20/2006 | $478,320.00 |
| 10876317 | 2006-QS15 | 9/20/2006 | $391,200.00 |
| 10876319 | 2006-RS6 | 9/20/2006 | $114,800.00 |
| 10876321 | 2006-QS14 | 9/20/2006 | $168,000.00 |
| 10876323 | 2006-QS12 | 9/20/2006 | $499,000.00 |
| 10876325 | 2006-QS12 | 9/20/2006 | $455,000.00 |
| 10876327 | 2006-QS12 | 9/20/2006 | $274,700.00 |
| 10876329 | 2006-QS12 | 9/20/2006 | $216,800.00 |
| 10876331 | 2006-QS14 | 9/20/2006 | $340,000.00 |
| 10876333 | 2006-QS14 | 9/20/2006 | $200,000.00 |
| 10876335 | 2006-RS6 | 9/20/2006 | $120,000.00 |
| 10876337 | 2006-RS6 | 9/20/2006 | $115,200.00 |
| 10876339 | 2006-RS6 | 9/20/2006 | $204,880.00 |
| 10876341 | 2006-QS14 | 9/20/2006 | $210,975.00 |
| 10876343 | 2007-RP4 | 9/20/2006 | $1,700,000.00 |
| 10876345 | 2006-QS15 | 9/20/2006 | $284,800.00 |
| 10876347 | 2006-QS15 | 9/20/2006 | $599,740.00 |
| 10876349 | 2006-QS12 | 9/20/2006 | $99,200.00 |
| 10876353 | 2006-RS6 | 9/20/2006 | $68,000.00 |
| 10876355 | 2006-QS12 | 9/20/2006 | $109,360.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876357 | 2006-QS15 | 9/20/2006 | $348,000.00 |
| 10876359 | 2006-QS12 | 9/20/2006 | $88,000.00 |
| 10876361 | 2006-QS15 | 9/20/2006 | $540,000.00 |
| 10876363 | 2006-QS15 | 9/20/2006 | $500,000.00 |
| 10876365 | 2006-QS15 | 9/20/2006 | $624,000.00 |
| 10876367 | 2006-QS12 | 9/20/2006 | $455,200.00 |
| 10876369 | 2006-QS15 | 9/20/2006 | $328,000.00 |
| 10876371 | 2006-QS17 | 9/20/2006 | $1,430,000.00 |
| 10876373 | 2006-QS15 | 9/20/2006 | $576,758.00 |
| 10876375 | 2006-QS15 | 9/20/2006 | $200,000.00 |
| 10876377 | 2006-QS12 | 9/20/2006 | $448,000.00 |
| 10876379 | 2006-QS12 | 9/20/2006 | $532,000.00 |
| 10876381 | 2006-QS15 | 9/20/2006 | $312,000.00 |
| 10876383 | 2006-QS15 | 9/20/2006 | $168,000.00 |
| 10876387 | 2006-QS12 | 9/20/2006 | $500,000.00 |
| 10876391 | 2006-QS12 | 9/20/2006 | $344,800.00 |
| 10876393 | 2006-QS18 | 9/20/2006 | $213,453.55 |
| 10876395 | 2006-QS14 | 9/20/2006 | $464,500.00 |
| 10876397 | 2006-QS15 | 9/20/2006 | $161,600.00 |
| 10876399 | 2006-QS15 | 9/20/2006 | $195,807.64 |
| 10876403 | 2006-QS15 | 9/20/2006 | $159,920.00 |
| 10876405 | 2006-RS6 | 9/20/2006 | $144,000.00 |
| 10876407 | 2006-QS12 | 9/20/2006 | $124,800.00 |
| 10876409 | 2006-QS14 | 9/20/2006 | $171,000.00 |
| 10876413 | 2006-QS12 | 9/20/2006 | $94,000.00 |
| 10876415 | 2006-QS14 | 9/20/2006 | $520,000.00 |
| 10876417 | 2006-QS12 | 9/20/2006 | $560,000.00 |
| 10876419 | 2006-QS12 | 9/20/2006 | $114,400.00 |
| 10876421 | 2006-QS15 | 9/20/2006 | $137,600.00 |
| 10876423 | 2006-QS12 | 9/20/2006 | $58,500.00 |
| 10876425 | 2006-RS6 | 9/20/2006 | $98,000.00 |
| 10876427 | 2006-QS12 | 9/20/2006 | $58,500.00 |
| 10876429 | 2006-QS17 | 9/20/2006 | $224,000.00 |
| 10876431 | 2006-QS15 | 9/20/2006 | $146,400.00 |
| 10876433 | 2006-QS12 | 9/20/2006 | $84,000.00 |
| 10876435 | 2006-RS6 | 9/20/2006 | $131,200.00 |
| 10876437 | 2006-RS6 | 9/20/2006 | $96,490.85 |
| 10876439 | 2006-QS12 | 9/20/2006 | $114,640.00 |
| 10876441 | 2006-QS15 | 9/20/2006 | $760,000.00 |
| 10876443 | 2006-QS14 | 9/20/2006 | $250,960.86 |
| 10876447 | 2006-QS12 | 9/20/2006 | $169,010.00 |
| 10876449 | 2006-QS12 | 9/20/2006 | $108,000.00 |
| 10876451 | 2006-QS14 | 9/20/2006 | $172,400.00 |
| 10876453 | 2006-QS15 | 9/20/2006 | $266,000.00 |
| 10876455 | 2006-QS12 | 9/20/2006 | $75,200.00 |
| 10876457 | 2006-QS15 | 9/20/2006 | $131,731.91 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876459 | 2006-QS15 | 9/20/2006 | $128,000.00 |
| 10876461 | 2006-QS15 | 9/20/2006 | $191,200.00 |
| 10876463 | 2006-QS15 | 9/20/2006 | $288,800.00 |
| 10876465 | 2006-QS17 | 9/20/2006 | $1,430,000.00 |
| 10876467 | 2006-RS6 | 9/20/2006 | $96,800.00 |
| 10876469 | 2006-QS14 | 9/20/2006 | $180,000.00 |
| 10876471 | 2006-QS15 | 9/20/2006 | $137,080.00 |
| 10876473 | 2006-RS6 | 9/20/2006 | $80,000.00 |
| 10876475 | 2006-QS12 | 9/20/2006 | $105,600.00 |
| 10876477 | 2006-QS15 | 9/20/2006 | $300,000.00 |
| 10876479 | 2006-QS12 | 9/20/2006 | $106,400.00 |
| 10876481 | 2006-QS15 | 9/20/2006 | $188,800.00 |
| 10876483 | 2006-QS15 | 9/20/2006 | $293,600.00 |
| 10876485 | 2006-QS14 | 9/20/2006 | $171,613.19 |
| 10876487 | 2006-QS14 | 9/20/2006 | $600,000.00 |
| 10876489 | 2006-QS12 | 9/20/2006 | $606,019.36 |
| 10876491 | 2006-QS12 | 9/20/2006 | $480,000.00 |
| 10876493 | 2006-QS12 | 9/20/2006 | $106,400.00 |
| 10876495 | 2006-RS6 | 9/20/2006 | $54,050.00 |
| 10876497 | 2006-QS12 | 9/20/2006 | $124,632.00 |
| 10876499 | 2006-QS15 | 9/20/2006 | $338,400.00 |
| 10876501 | 2006-QS15 | 9/20/2006 | $487,200.00 |
| 10876503 | 2006-QS15 | 9/20/2006 | $185,080.00 |
| 10876505 | 2006-QS12 | 9/20/2006 | $111,372.00 |
| 10876507 | 2006-QS12 | 9/20/2006 | $111,920.00 |
| 10876509 | 2006-RS6 | 9/20/2006 | $194,320.00 |
| 10876511 | 2006-QS15 | 9/20/2006 | $167,441.92 |
| 10876513 | 2006-QS14 | 9/20/2006 | $1,500,000.00 |
| 10876515 | 2006-QS12 | 9/20/2006 | $504,286.70 |
| 10876517 | 2006-RS6 | 9/20/2006 | $84,000.00 |
| 10876519 | 2006-QS14 | 9/20/2006 | $544,000.00 |
| 10876523 | 2006-RS6 | 9/20/2006 | $150,505.58 |
| 10876525 | 2006-QS14 | 9/20/2006 | $746,250.00 |
| 10876527 | 2006-QS15 | 9/20/2006 | $528,000.00 |
| 10876529 | 2006-QS12 | 9/20/2006 | $450,000.00 |
| 10876533 | 2006-QS14 | 9/20/2006 | $471,200.00 |
| 10876535 | 2006-QS12 | 9/20/2006 | $579,596.00 |
| 10876537 | 2006-QS12 | 9/20/2006 | $548,129.33 |
| 10876541 | 2006-QS14 | 9/20/2006 | $828,750.00 |
| 10876543 | 2006-QS14 | 9/20/2006 | $540,000.00 |
| 10876545 | 2006-QS15 | 9/20/2006 | $628,800.00 |
| 10876547 | 2006-QS12 | 9/20/2006 | $454,000.00 |
| 10876549 | 2006-QS12 | 9/20/2006 | $999,990.00 |
| 10876551 | 2006-QS12 | 9/20/2006 | $544,000.00 |
| 10876553 | 2006-QS15 | 9/20/2006 | $1,260,000.00 |
| 10876555 | 2006-QS12 | 9/20/2006 | $972,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876557 | 2006-QS15 | 9/20/2006 | $319,950.00 |
| 10876559 | 2006-QS12 | 9/20/2006 | $133,658.66 |
| 10876561 | 2006-RS6 | 9/20/2006 | $740,000.00 |
| 10876563 | 2006-QS17 | 9/20/2006 | $149,206.66 |
| 10876565 | 2007-SP1 | 9/20/2006 | $132,905.00 |
| 10876567 | 2006-QS12 | 9/20/2006 | $99,800.00 |
| 10876569 | 2006-QS12 | 9/20/2006 | $650,000.00 |
| 10876571 | 2007-RP3 | 9/20/2006 | $488,289.03 |
| 10876575 | 2006-RS6 | 9/20/2006 | $504,000.00 |
| 10876579 | 2006-QS12 | 9/20/2006 | $326,464.00 |
| 10876581 | 2006-QS12 | 9/20/2006 | $341,508.00 |
| 10876583 | 2006-QS12 | 9/20/2006 | $110,000.00 |
| 10876585 | 2006-QS15 | 9/20/2006 | $159,600.00 |
| 10876587 | 2006-QS12 | 9/20/2006 | $650,000.00 |
| 10876589 | 2006-QS15 | 9/20/2006 | $191,350.00 |
| 10876593 | 2006-QS12 | 9/20/2006 | $420,000.00 |
| 10876595 | 2006-QS14 | 9/20/2006 | $1,000,000.00 |
| 10876597 | 2006-RS6 | 9/20/2006 | $133,600.00 |
| 10876599 | 2006-RS6 | 9/20/2006 | $109,600.00 |
| 10876601 | 2006-QS12 | 9/20/2006 | $112,800.00 |
| 10876603 | 2006-RS6 | 9/20/2006 | $158,400.00 |
| 10876605 | 2006-QS15 | 9/20/2006 | $255,416.00 |
| 10876607 | 2006-RS6 | 9/20/2006 | $298,000.00 |
| 10876609 | 2006-QS15 | 9/20/2006 | $152,800.00 |
| 10876611 | 2006-QS15 | 9/20/2006 | $172,000.00 |
| 10876613 | 2006-QS12 | 9/20/2006 | $120,000.00 |
| 10876615 | 2006-QS15 | 9/20/2006 | $301,336.71 |
| 10876617 | 2006-QS15 | 9/20/2006 | $193,600.00 |
| 10876619 | 2006-QS15 | 9/20/2006 | $222,800.00 |
| 10876621 | 2006-QS12 | 9/20/2006 | $127,600.00 |
| 10876623 | 2006-QS15 | 9/20/2006 | $197,100.00 |
| 10876625 | 2006-QS12 | 9/20/2006 | $151,900.00 |
| 10876627 | 2006-QS15 | 9/20/2006 | $118,400.00 |
| 10876629 | 2006-QS15 | 9/20/2006 | $836,000.00 |
| 10876631 | 2006-QS12 | 9/20/2006 | $360,000.00 |
| 10876633 | 2006-QS16 | 9/20/2006 | $380,000.00 |
| 10876635 | 2006-QS12 | 9/20/2006 | $469,600.00 |
| 10876637 | 2006-QS15 | 9/20/2006 | $239,200.00 |
| 10876639 | 2006-QS15 | 9/20/2006 | $400,000.00 |
| 10876641 | 2006-QS15 | 9/20/2006 | $129,400.00 |
| 10876645 | 2006-QS15 | 9/20/2006 | $119,920.00 |
| 10876647 | 2006-QS12 | 9/20/2006 | $114,400.00 |
| 10876649 | 2006-QS15 | 9/20/2006 | $517,000.00 |
| 10876651 | 2006-RS6 | 9/20/2006 | $126,550.00 |
| 10876653 | 2006-QS12 | 9/20/2006 | $585,600.00 |
| 10876655 | 2006-QS15 | 9/20/2006 | $256,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876657 | 2006-QS12 | 9/20/2006 | $460,000.00 |
| 10876659 | 2006-QS15 | 9/20/2006 | $777,000.00 |
| 10876663 | 2006-QS12 | 9/20/2006 | $124,450.00 |
| 10876665 | 2006-QS15 | 9/20/2006 | $198,700.00 |
| 10876667 | 2006-QS15 | 9/20/2006 | $228,000.00 |
| 10876669 | 2006-RS6 | 9/20/2006 | $89,088.00 |
| 10876671 | 2006-QS15 | 9/20/2006 | $960,000.00 |
| 10876673 | 2006-QS15 | 9/20/2006 | $500,255.00 |
| 10876675 | 2007-RP3 | 9/20/2006 | $103,075.00 |
| 10876677 | 2006-QS15 | 9/20/2006 | $208,000.00 |
| 10876679 | 2006-QS12 | 9/20/2006 | $99,000.00 |
| 10876681 | 2006-QS12 | 9/20/2006 | $550,000.00 |
| 10876683 | 2006-RS6 | 9/20/2006 | $113,350.00 |
| 10876685 | 2006-QS15 | 9/20/2006 | $132,000.00 |
| 10876687 | 2006-QS15 | 9/20/2006 | $240,000.00 |
| 10876689 | 2006-QS12 | 9/20/2006 | $116,375.00 |
| 10876691 | 2006-QS15 | 9/20/2006 | $232,000.00 |
| 10876693 | 2006-QS15 | 9/20/2006 | $194,320.00 |
| 10876695 | 2006-QS12 | 9/20/2006 | $600,000.00 |
| 10876697 | 2006-QS14 | 9/20/2006 | $263,992.00 |
| 10876699 | 2006-QS12 | 9/20/2006 | $79,900.00 |
| 10876701 | 2006-RS6 | 9/20/2006 | $72,100.00 |
| 10876703 | 2006-QS12 | 9/20/2006 | $360,000.00 |
| 10876705 | 2006-QS12 | 9/20/2006 | $128,250.00 |
| 10876707 | 2006-QS15 | 9/20/2006 | $227,200.00 |
| 10876709 | 2006-QS15 | 9/20/2006 | $1,000,000.00 |
| 10876711 | 2006-QS15 | 9/20/2006 | $360,000.00 |
| 10876715 | 2006-QS12 | 9/20/2006 | $131,900.00 |
| 10876717 | 2006-QS12 | 9/20/2006 | $530,000.00 |
| 10876719 | 2006-QS14 | 9/20/2006 | $166,400.00 |
| 10876727 | 2006-QS15 | 9/20/2006 | $224,000.00 |
| 10876729 | 2006-QS15 | 9/20/2006 | $132,000.00 |
| 10876731 | 2006-QS12 | 9/20/2006 | $116,000.00 |
| 10876733 | 2006-RS6 | 9/20/2006 | $122,000.00 |
| 10876735 | 2006-QS12 | 9/20/2006 | $456,000.00 |
| 10876737 | 2006-QS12 | 9/20/2006 | $200,000.00 |
| 10876739 | 2006-QS12 | 9/20/2006 | $165,200.00 |
| 10876741 | 2006-QS12 | 9/20/2006 | $444,000.00 |
| 10876743 | 2006-QS14 | 9/20/2006 | $173,800.00 |
| 10876745 | 2006-QS15 | 9/20/2006 | $512,000.00 |
| 10876747 | 2006-QS14 | 9/20/2006 | $480,000.00 |
| 10876749 | 2006-QS12 | 9/20/2006 | $274,000.00 |
| 10876751 | 2006-QS12 | 9/20/2006 | $452,000.00 |
| 10876753 | 2006-QS12 | 9/20/2006 | $413,000.00 |
| 10876755 | 2006-QS15 | 9/20/2006 | $840,000.00 |
| 10876757 | 2006-QS12 | 9/20/2006 | $109,601.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876759 | 2006-QS15 | 9/20/2006 | $174,400.00 |
| 10876761 | 2006-QS12 | 9/20/2006 | $276,000.00 |
| 10876763 | 2006-QS12 | 9/20/2006 | $280,000.00 |
| 10876765 | 2006-QS12 | 9/20/2006 | $520,000.00 |
| 10876767 | 2006-QS15 | 9/20/2006 | $255,200.00 |
| 10876769 | 2006-QS14 | 9/20/2006 | $2,000,000.00 |
| 10876771 | 2006-QS12 | 9/20/2006 | $81,200.00 |
| 10876775 | 2006-QS15 | 9/20/2006 | $316,000.00 |
| 10876777 | 2006-QS12 | 9/20/2006 | $610,000.00 |
| 10876779 | 2006-QS14 | 9/20/2006 | $1,421,000.00 |
| 10876781 | 2006-QS14 | 9/20/2006 | $1,000,000.00 |
| 10876783 | 2006-QS15 | 9/20/2006 | $448,000.00 |
| 10876785 | 2006-QS14 | 9/20/2006 | $502,400.00 |
| 10876787 | 2006-QS12 | 9/20/2006 | $488,000.00 |
| 10876789 | 2006-QS12 | 9/20/2006 | $430,400.00 |
| 10876791 | 2006-QS17 | 9/20/2006 | $308,000.00 |
| 10876793 | 2006-QS12 | 9/20/2006 | $525,000.00 |
| 10876795 | 2006-QS12 | 9/20/2006 | $448,000.00 |
| 10876797 | 2006-QS12 | 9/20/2006 | $205,600.00 |
| 10876801 | 2006-QS15 | 9/20/2006 | $580,000.00 |
| 10876803 | 2006-QS15 | 9/20/2006 | $624,000.00 |
| 10876805 | 2006-QS12 | 9/20/2006 | $552,000.00 |
| 10876807 | 2006-QS12 | 9/20/2006 | $444,000.00 |
| 10876809 | 2006-QS15 | 9/20/2006 | $476,000.00 |
| 10876811 | 2006-QS14 | 9/20/2006 | $890,500.00 |
| 10876813 | 2006-QS12 | 9/20/2006 | $620,500.00 |
| 10876815 | 2006-QS12 | 9/20/2006 | $316,231.39 |
| 10876817 | 2006-QS12 | 9/20/2006 | $200,000.00 |
| 10876819 | 2006-QS16 | 9/20/2006 | $175,900.00 |
| 10876821 | 2006-QS12 | 9/20/2006 | $515,600.00 |
| 10876823 | 2006-QS12 | 9/20/2006 | $542,000.00 |
| 10876825 | 2006-RS6 | 9/20/2006 | $110,400.00 |
| 10876827 | 2006-QS12 | 9/20/2006 | $147,960.00 |
| 10876829 | 2006-RS6 | 9/20/2006 | $99,960.00 |
| 10876831 | 2006-QS12 | 9/20/2006 | $239,200.00 |
| 10876833 | 2006-QS15 | 9/20/2006 | $355,310.38 |
| 10876835 | 2006-QS16 | 9/20/2006 | $311,200.00 |
| 10876837 | 2006-QS12 | 9/20/2006 | $460,000.00 |
| 10876839 | 2006-QS12 | 9/20/2006 | $505,000.00 |
| 10876841 | 2006-QS12 | 9/20/2006 | $368,000.00 |
| 10876843 | 2006-QS12 | 9/20/2006 | $519,150.00 |
| 10876845 | 2006-QS15 | 9/20/2006 | $528,000.00 |
| 10876847 | 2006-QS15 | 9/20/2006 | $478,400.00 |
| 10876849 | 2006-QS12 | 9/20/2006 | $1,000,000.00 |
| 10876851 | 2006-QS12 | 9/20/2006 | $79,300.00 |
| 10876855 | 2006-QS17 | 9/20/2006 | $1,446,185.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10876857 | 2006-QS17 | 9/20/2006 | $620,000.00 |
| 10876859 | 2006-QS14 | 9/20/2006 | $559,200.00 |
| 10876861 | 2006-QS12 | 9/20/2006 | $596,000.00 |
| 10876863 | 2006-QS12 | 9/20/2006 | $520,000.00 |
| 10876865 | 2006-QS12 | 9/20/2006 | $426,000.00 |
| 10876867 | 2006-QS12 | 9/20/2006 | $472,000.00 |
| 10876869 | 2006-QS12 | 9/20/2006 | $486,400.00 |
| 10876871 | 2006-QS14 | 9/20/2006 | $760,000.00 |
| 10876873 | 2006-QS12 | 9/20/2006 | $1,092,000.00 |
| 10876875 | 2006-QS14 | 9/20/2006 | $816,000.00 |
| 10876877 | 2006-QS14 | 9/20/2006 | $1,000,000.00 |
| 10876879 | 2006-QS15 | 9/20/2006 | $580,000.00 |
| 10876881 | 2006-QS12 | 9/20/2006 | $468,000.00 |
| 10933003 | 2006-S9 | 9/27/2006 | $426,400.00 |
| 10933005 | 2006-S9 | 9/27/2006 | $1,300,000.00 |
| 10933007 | 2006-RS6 | 9/27/2006 | $213,700.00 |
| 10933009 | 2006-S9 | 9/27/2006 | $547,700.00 |
| 10933011 | 2006-RS6 | 9/27/2006 | $500,000.00 |
| 10933013 | 2006-RS6 | 9/27/2006 | $416,900.00 |
| 10933015 | 2006-S9 | 9/27/2006 | $640,000.00 |
| 10933017 | 2006-QS15 | 9/27/2006 | $601,000.00 |
| 10933019 | 2006-S10 | 9/27/2006 | $552,000.00 |
| 10933021 | 2006-S10 | 9/27/2006 | $600,000.00 |
| 10933023 | 2006-S11 | 9/27/2006 | $445,000.00 |
| 10933025 | 2006-QS14 | 9/27/2006 | $516,000.00 |
| 10933027 | 2006-RS6 | 9/27/2006 | $515,000.00 |
| 10933029 | 2006-S11 | 9/27/2006 | $462,800.00 |
| 10933031 | 2006-S12 | 9/27/2006 | $1,000,000.00 |
| 10933033 | 2006-QS15 | 9/27/2006 | $975,000.00 |
| 10933035 | 2006-RS6 | 9/27/2006 | $749,950.00 |
| 10933037 | 2006-S10 | 9/27/2006 | $530,000.00 |
| 10933039 | 2006-S8 | 9/27/2006 | $500,000.00 |
| 10933041 | 2006-RS6 | 9/27/2006 | $500,000.00 |
| 10933043 | 2007-RS2 | 9/27/2006 | $619,500.00 |
| 10933045 | 2006-S9 | 9/27/2006 | $480,000.00 |
| 10933047 | 2006-QS17 | 9/27/2006 | $449,500.00 |
| 10933049 | 2006-S9 | 9/27/2006 | $515,000.00 |
| 10933051 | 2006-RS6 | 9/27/2006 | $470,000.00 |
| 10933053 | 2006-S10 | 9/27/2006 | $900,000.00 |
| 10933055 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933057 | 2006-S11 | 9/27/2006 | $505,600.00 |
| 10933059 | 2006-S9 | 9/27/2006 | $703,000.00 |
| 10933061 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933063 | 2006-S11 | 9/27/2006 | $650,000.00 |
| 10933065 | 2006-S10 | 9/27/2006 | $588,000.00 |
| 10933067 | 2006-S10 | 9/27/2006 | $534,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10933069 | 2006-S9 | 9/27/2006 | $447,000.00 |
| 10933071 | 2006-S10 | 9/27/2006 | $500,000.00 |
| 10933073 | 2006-S9 | 9/27/2006 | $790,000.00 |
| 10933075 | 2006-S11 | 9/27/2006 | $446,000.00 |
| 10933077 | 2006-S9 | 9/27/2006 | $456,000.00 |
| 10933079 | 2006-S8 | 9/27/2006 | $700,000.00 |
| 10933083 | 2006-S10 | 9/27/2006 | $575,000.00 |
| 10933085 | 2006-QS14 | 9/27/2006 | $796,000.00 |
| 10933087 | 2006-S10 | 9/27/2006 | $503,000.00 |
| 10933091 | 2006-S9 | 9/27/2006 | $463,000.00 |
| 10933093 | 2006-QS14 | 9/27/2006 | $525,000.00 |
| 10933095 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933097 | 2006-S9 | 9/27/2006 | $598,000.00 |
| 10933099 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933101 | 2006-S8 | 9/27/2006 | $633,600.00 |
| 10933103 | 2006-S10 | 9/27/2006 | $650,000.00 |
| 10933105 | 2006-S10 | 9/27/2006 | $487,146.00 |
| 10933107 | 2006-S10 | 9/27/2006 | $650,000.00 |
| 10933109 | 2006-S9 | 9/27/2006 | $620,000.00 |
| 10933111 | 2006-S11 | 9/27/2006 | $460,000.00 |
| 10933113 | 2006-S9 | 9/27/2006 | $800,000.00 |
| 10933115 | 2006-S10 | 9/27/2006 | $562,000.00 |
| 10933117 | 2006-S10 | 9/27/2006 | $775,000.00 |
| 10933119 | 2006-QS14 | 9/27/2006 | $1,335,000.00 |
| 10933121 | 2006-S9 | 9/27/2006 | $942,320.00 |
| 10933123 | 2006-S9 | 9/27/2006 | $690,000.00 |
| 10933125 | 2006-S10 | 9/27/2006 | $616,000.00 |
| 10933127 | 2006-S10 | 9/27/2006 | $892,000.00 |
| 10933129 | 2006-S11 | 9/27/2006 | $680,000.00 |
| 10933131 | 2006-RS6 | 9/27/2006 | $600,000.00 |
| 10933133 | 2006-S9 | 9/27/2006 | $540,000.00 |
| 10933135 | 2006-QS15 | 9/27/2006 | $875,000.00 |
| 10933137 | 2006-S10 | 9/27/2006 | $719,200.00 |
| 10933139 | 2006-S10 | 9/27/2006 | $551,000.00 |
| 10933141 | 2006-S10 | 9/27/2006 | $740,000.00 |
| 10933143 | 2006-S9 | 9/27/2006 | $780,000.00 |
| 10933145 | 2006-S8 | 9/27/2006 | $944,300.00 |
| 10933147 | 2006-S9 | 9/27/2006 | $429,000.00 |
| 10933149 | 2007-QS1 | 11/22/2006 | $468,750.00 |
| 10933153 | 2006-S8 | 9/27/2006 | $662,000.00 |
| 10933155 | 2006-S10 | 9/27/2006 | $600,000.00 |
| 10933157 | 2006-S9 | 9/27/2006 | $494,200.00 |
| 10933159 | 2006-S9 | 9/27/2006 | $464,700.00 |
| 10933161 | 2006-S9 | 9/27/2006 | $564,000.00 |
| 10933163 | 2006-S10 | 9/27/2006 | $650,300.00 |
| 10933165 | 2006-S9 | 9/27/2006 | $743,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10933167 | 2006-S8 | 9/27/2006 | $605,500.00 |
| 10933169 | 2006-S9 | 9/27/2006 | $625,000.00 |
| 10933171 | 2006-S9 | 9/27/2006 | $543,920.00 |
| 10933173 | 2006-S9 | 9/27/2006 | $535,000.00 |
| 10933175 | 2006-QS14 | 9/27/2006 | $478,780.00 |
| 10933177 | 2006-S9 | 9/27/2006 | $721,000.00 |
| 10933179 | 2006-S9 | 9/27/2006 | $500,000.00 |
| 10933181 | 2006-QS15 | 9/27/2006 | $520,000.00 |
| 10933183 | 2006-S9 | 9/27/2006 | $650,000.00 |
| 10933185 | 2006-S9 | 9/27/2006 | $663,992.00 |
| 10933189 | 2006-QS14 | 9/27/2006 | $550,000.00 |
| 10933191 | 2006-S10 | 9/27/2006 | $520,000.00 |
| 10933193 | 2006-S9 | 9/27/2006 | $628,000.00 |
| 10933195 | 2006-S9 | 9/27/2006 | $525,000.00 |
| 10933197 | 2006-S9 | 9/27/2006 | $650,000.00 |
| 10933201 | 2006-S9 | 9/27/2006 | $631,000.00 |
| 10933203 | 2006-S9 | 9/27/2006 | $805,500.00 |
| 10933205 | 2006-S9 | 9/27/2006 | $650,000.00 |
| 10933207 | 2006-QS15 | 9/27/2006 | $494,400.00 |
| 10933211 | 2006-S9 | 9/27/2006 | $480,000.00 |
| 10933213 | 2006-S9 | 9/27/2006 | $475,000.00 |
| 10933215 | 2007-QS1 | 9/27/2006 | $795,000.00 |
| 10933217 | 2006-S10 | 9/27/2006 | $1,000,000.00 |
| 10933219 | 2006-S9 | 9/27/2006 | $440,000.00 |
| 10933221 | 2006-QS15 | 9/27/2006 | $584,000.00 |
| 10933223 | 2006-S10 | 9/27/2006 | $588,000.00 |
| 10933225 | 2006-RS6 | 9/27/2006 | $650,000.00 |
| 10933227 | 2006-S8 | 9/27/2006 | $455,000.00 |
| 10933229 | 2006-QS15 | 9/27/2006 | $435,000.00 |
| 10933231 | 2006-S9 | 9/27/2006 | $460,000.00 |
| 10933233 | 2006-S9 | 9/27/2006 | $563,000.00 |
| 10933235 | 2006-S9 | 9/27/2006 | $700,000.00 |
| 10933237 | 2006-S10 | 9/27/2006 | $569,600.00 |
| 10933239 | 2006-S9 | 9/27/2006 | $635,000.00 |
| 10933241 | 2006-QS15 | 9/27/2006 | $447,000.00 |
| 10933243 | 2006-QS16 | 9/27/2006 | $1,495,000.00 |
| 10933245 | 2006-RS6 | 9/27/2006 | $369,700.00 |
| 10933247 | 2006-S8 | 9/27/2006 | $1,000,000.00 |
| 10933249 | 2006-QS15 | 9/27/2006 | $440,000.00 |
| 10933251 | 2006-S9 | 9/27/2006 | $497,540.00 |
| 10933253 | 2006-S9 | 9/27/2006 | $600,000.00 |
| 10933255 | 2006-S10 | 9/27/2006 | $462,000.00 |
| 10933257 | 2006-S8 | 9/27/2006 | $650,000.00 |
| 10933259 | 2006-S8 | 9/27/2006 | $631,500.00 |
| 10933261 | 2006-QS17 | 9/27/2006 | $1,696,500.00 |
| 10933263 | 2006-S10 | 9/27/2006 | $559,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10933265 | 2006-QS15 | 9/27/2006 | $740,000.00 |
| 10933267 | 2006-S8 | 9/27/2006 | $836,000.00 |
| 10933269 | 2006-S10 | 9/27/2006 | $548,100.00 |
| 10933271 | 2006-S8 | 9/27/2006 | $540,000.00 |
| 10933273 | 2006-S10 | 9/27/2006 | $588,000.00 |
| 10933275 | 2006-S9 | 9/27/2006 | $750,300.00 |
| 10933277 | 2006-S9 | 9/27/2006 | $900,000.00 |
| 10933279 | 2006-S10 | 9/27/2006 | $513,750.00 |
| 10933281 | 2006-S9 | 9/27/2006 | $650,000.00 |
| 10933283 | 2006-S10 | 9/27/2006 | $630,000.00 |
| 10933285 | 2006-S9 | 9/27/2006 | $480,000.00 |
| 10933289 | 2006-S9 | 9/27/2006 | $607,500.00 |
| 10933291 | 2006-S10 | 9/27/2006 | $605,000.00 |
| 10933293 | 2006-S8 | 9/27/2006 | $500,000.00 |
| 10933295 | 2006-S9 | 9/27/2006 | $476,457.00 |
| 10933297 | 2006-S9 | 9/27/2006 | $508,500.00 |
| 10933299 | 2006-S8 | 9/27/2006 | $962,500.00 |
| 10933301 | 2006-S10 | 9/27/2006 | $750,000.00 |
| 10933303 | 2006-S10 | 9/27/2006 | $495,000.00 |
| 10933305 | 2006-S8 | 9/27/2006 | $488,000.00 |
| 10933307 | 2006-S10 | 9/27/2006 | $631,600.00 |
| 10933309 | 2006-S9 | 9/27/2006 | $933,000.00 |
| 10933311 | 2006-S8 | 9/27/2006 | $580,000.00 |
| 10933313 | 2006-S10 | 9/27/2006 | $468,000.00 |
| 10933315 | 2006-S10 | 9/27/2006 | $528,000.00 |
| 10933317 | 2006-S10 | 9/27/2006 | $650,000.00 |
| 10933319 | 2006-QS14 | 9/27/2006 | $655,200.00 |
| 10933321 | 2006-S9 | 9/27/2006 | $540,000.00 |
| 10933323 | 2006-S9 | 9/27/2006 | $765,000.00 |
| 10933325 | 2006-S10 | 9/27/2006 | $550,000.00 |
| 10933327 | 2006-S9 | 9/27/2006 | $640,000.00 |
| 10933329 | 2006-S9 | 9/27/2006 | $569,410.00 |
| 10933331 | 2006-S10 | 9/27/2006 | $540,000.00 |
| 10933335 | 2006-S9 | 9/27/2006 | $670,000.00 |
| 10933337 | 2006-S9 | 9/27/2006 | $452,500.00 |
| 10933339 | 2006-S9 | 9/27/2006 | $504,000.00 |
| 10933341 | 2006-S9 | 9/27/2006 | $639,000.00 |
| 10933343 | 2006-S9 | 9/27/2006 | $486,400.00 |
| 10933347 | 2006-S9 | 9/27/2006 | $570,000.00 |
| 10933349 | 2006-S9 | 9/27/2006 | $465,000.00 |
| 10933351 | 2006-S10 | 9/27/2006 | $560,000.00 |
| 10933353 | 2006-S10 | 9/27/2006 | $532,000.00 |
| 10933355 | 2006-S9 | 9/27/2006 | $496,000.00 |
| 10933357 | 2006-S9 | 9/27/2006 | $544,000.00 |
| 10933359 | 2006-S9 | 9/27/2006 | $465,000.00 |
| 10933361 | 2006-S10 | 9/27/2006 | $510,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 10933363 | 2006-S10 | 9/27/2006 | $650,000.00 |
| 10933365 | 2006-S10 | 9/27/2006 | $557,330.00 |
| 10933367 | 2006-S10 | 9/27/2006 | $840,000.00 |
| 10933369 | 2006-S9 | 9/27/2006 | $520,000.00 |
| 10933371 | 2006-S9 | 9/27/2006 | $487,500.00 |
| 10933373 | 2006-S10 | 9/27/2006 | $510,000.00 |
| 10933375 | 2006-S9 | 9/27/2006 | $971,500.00 |
| 10933377 | 2006-S9 | 9/27/2006 | $496,000.00 |
| 10933379 | 2006-S12 | 11/22/2006 | $697,000.00 |
| 10933381 | 2006-S9 | 9/27/2006 | $480,000.00 |
| 10933383 | 2006-S9 | 9/27/2006 | $652,800.00 |
| 10933385 | 2006-QS18 | 9/27/2006 | $776,000.00 |
| 10933387 | 2006-S10 | 9/27/2006 | $515,000.00 |
| 10933389 | 2006-S9 | 9/27/2006 | $427,000.00 |
| 10933391 | 2006-QS14 | 9/27/2006 | $525,000.00 |
| 10933393 | 2006-S9 | 9/27/2006 | $429,000.00 |
| 10933395 | 2006-S10 | 9/27/2006 | $840,000.00 |
| 10933397 | 2006-QS15 | 9/27/2006 | $705,000.00 |
| 10933399 | 2006-S8 | 9/27/2006 | $736,000.00 |
| 10933401 | 2006-S9 | 9/27/2006 | $500,000.00 |
| 10933403 | 2006-S8 | 9/27/2006 | $445,000.00 |
| 10933405 | 2006-S9 | 9/27/2006 | $520,000.00 |
| 10933407 | 2006-S9 | 9/27/2006 | $500,000.00 |
| 10933409 | 2006-QS15 | 9/27/2006 | $600,000.00 |
| 10933411 | 2006-QS15 | 9/27/2006 | $490,000.00 |
| 10933413 | 2006-QS14 | 9/27/2006 | $593,175.00 |
| 10933415 | 2006-S9 | 9/27/2006 | $600,000.00 |
| 10933417 | 2006-S9 | 9/27/2006 | $512,000.00 |
| 10933419 | 2006-S8 | 9/27/2006 | $468,000.00 |
| 10933421 | 2006-S9 | 9/27/2006 | $439,200.00 |
| 10933423 | 2006-S9 | 9/27/2006 | $800,264.97 |
| 10933425 | 2006-S9 | 9/27/2006 | $880,000.00 |
| 10933427 | 2006-S10 | 9/27/2006 | $650,000.00 |
| 10933429 | 2006-S10 | 9/27/2006 | $564,000.00 |
| 10933431 | 2006-S9 | 9/27/2006 | $680,000.00 |
| 10933433 | 2006-S9 | 9/27/2006 | $427,000.00 |
| 10933435 | 2006-S10 | 9/27/2006 | $584,000.00 |
| 10933437 | 2006-S9 | 9/27/2006 | $530,000.00 |
| 10933439 | 2006-S10 | 9/27/2006 | $452,000.00 |
| 10933441 | 2006-S9 | 9/27/2006 | $1,425,000.00 |
| 10933443 | 2006-S9 | 9/27/2006 | $475,000.00 |
| 10933445 | 2006-QS15 | 9/27/2006 | $522,000.00 |
| 10933447 | 2006-S9 | 9/27/2006 | $448,000.00 |
| 10933449 | 2006-S10 | 9/27/2006 | $559,000.00 |
| 10933451 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933453 | 2006-QS15 | 9/27/2006 | $965,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10933455 | 2006-S9 | 9/27/2006 | $430,000.00 |
| 10933457 | 2006-S9 | 9/27/2006 | $635,000.00 |
| 10933459 | 2006-S8 | 9/27/2006 | $500,000.00 |
| 10933461 | 2006-S9 | 9/27/2006 | $494,400.00 |
| 10933463 | 2006-S9 | 9/27/2006 | $439,000.00 |
| 10933465 | 2006-S10 | 9/27/2006 | $445,000.00 |
| 10933467 | 2006-QS15 | 9/27/2006 | $629,000.00 |
| 10933469 | 2006-S8 | 9/27/2006 | $510,000.00 |
| 10933471 | 2006-S10 | 9/27/2006 | $545,000.00 |
| 10933473 | 2006-S9 | 9/27/2006 | $462,000.00 |
| 10933475 | 2006-S9 | 9/27/2006 | $612,000.00 |
| 10933477 | 2006-S10 | 9/27/2006 | $495,000.00 |
| 10933479 | 2006-S9 | 9/27/2006 | $850,000.00 |
| 10933481 | 2006-S9 | 9/27/2006 | $1,000,000.00 |
| 10933483 | 2006-S9 | 9/27/2006 | $715,000.00 |
| 10933485 | 2006-QS14 | 9/27/2006 | $650,000.00 |
| 10933487 | 2006-S8 | 9/27/2006 | $473,600.00 |
| 10933491 | 2006-S8 | 9/27/2006 | $650,000.00 |
| 10933493 | 2006-QS14 | 9/27/2006 | $452,800.00 |
| 10933495 | 2006-S9 | 9/27/2006 | $575,000.00 |
| 10933497 | 2007-QS1 | 9/27/2006 | $425,000.00 |
| 10933499 | 2006-S9 | 9/27/2006 | $640,500.00 |
| 10933501 | 2006-S8 | 9/27/2006 | $932,800.00 |
| 10933503 | 2006-S9 | 9/27/2006 | $636,000.00 |
| 10933505 | 2006-S10 | 9/27/2006 | $560,000.00 |
| 10933507 | 2006-S9 | 9/27/2006 | $451,000.00 |
| 10933575 | 2006-QS15 | 9/27/2006 | $940,000.00 |
| 10994961 | 2006-QS15 | 10/20/2006 | $181,600.00 |
| 10994965 | 2006-QS15 | 10/20/2006 | $305,200.00 |
| 10994985 | 2006-QS15 | 10/20/2006 | $676,925.77 |
| 10994991 | 2006-QS17 | 10/20/2006 | $520,000.00 |
| 10994997 | 2006-QS15 | 10/20/2006 | $84,000.00 |
| 10994999 | 2006-QS16 | 10/20/2006 | $239,900.00 |
| 10995003 | 2006-QS15 | 10/20/2006 | $169,200.00 |
| 10995005 | 2006-QS17 | 10/20/2006 | $148,000.00 |
| 10995009 | 2006-QS16 | 10/20/2006 | $544,000.00 |
| 10995011 | 2006-QS15 | 10/20/2006 | $606,000.00 |
| 10995013 | 2006-QS15 | 10/20/2006 | $606,000.00 |
| 10995017 | 2006-QS15 | 10/20/2006 | $468,000.00 |
| 10995019 | 2006-QS16 | 10/20/2006 | $528,000.00 |
| 10995021 | 2006-QS15 | 10/20/2006 | $570,500.00 |
| 10995023 | 2006-QS16 | 10/20/2006 | $440,000.00 |
| 10995025 | 2006-QS15 | 10/20/2006 | $1,143,750.00 |
| 10995027 | 2006-QS15 | 10/20/2006 | $633,000.00 |
| 10995033 | 2006-QS15 | 10/20/2006 | $840,000.00 |
| 10995035 | 2006-QS16 | 10/20/2006 | $800,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995037 | 2006-QS16 | 10/20/2006 | $500,000.00 |
| 10995039 | 2007-RP4 | 10/20/2006 | $980,000.00 |
| 10995041 | 2007-RS2 | 10/20/2006 | $500,800.00 |
| 10995043 | 2006-QS16 | 10/20/2006 | $435,200.00 |
| 10995045 | 2006-QS16 | 10/20/2006 | $480,000.00 |
| 10995047 | 2006-QS16 | 10/20/2006 | $47,250.00 |
| 10995049 | 2006-QS15 | 10/20/2006 | $588,000.00 |
| 10995051 | 2007-RS2 | 10/20/2006 | $512,800.00 |
| 10995053 | 2006-QS16 | 10/20/2006 | $299,920.00 |
| 10995057 | 2006-QS17 | 10/20/2006 | $215,200.00 |
| 10995061 | 2006-QS16 | 10/20/2006 | $460,000.00 |
| 10995065 | 2006-QS15 | 10/20/2006 | $100,000.00 |
| 10995067 | 2006-QS16 | 10/20/2006 | $652,000.00 |
| 10995069 | 2006-QS16 | 10/20/2006 | $431,120.00 |
| 10995071 | 2006-QS16 | 10/20/2006 | $435,500.00 |
| 10995073 | 2006-QS16 | 10/20/2006 | $224,000.00 |
| 10995075 | 2006-QS15 | 10/20/2006 | $381,650.00 |
| 10995077 | 2006-QS16 | 10/20/2006 | $219,600.00 |
| 10995079 | 2006-QS15 | 10/20/2006 | $445,000.00 |
| 10995081 | 2006-QS15 | 10/20/2006 | $134,000.00 |
| 10995083 | 2006-QS15 | 10/20/2006 | $160,850.00 |
| 10995087 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 10995089 | 2006-QS15 | 10/20/2006 | $550,000.00 |
| 10995091 | 2006-QS15 | 10/20/2006 | $342,350.00 |
| 10995093 | 2006-QS16 | 10/20/2006 | $165,100.00 |
| 10995095 | 2006-QS15 | 10/20/2006 | $133,600.00 |
| 10995097 | 2006-QS15 | 10/20/2006 | $669,550.00 |
| 10995099 | 2006-QS17 | 10/20/2006 | $198,350.00 |
| 10995101 | 2006-QS16 | 10/20/2006 | $301,500.00 |
| 10995109 | 2006-QS15 | 10/20/2006 | $559,200.00 |
| 10995111 | 2006-QS15 | 10/20/2006 | $299,000.00 |
| 10995113 | 2006-QS15 | 10/20/2006 | $577,021.00 |
| 10995115 | 2006-QS15 | 10/20/2006 | $653,500.00 |
| 10995117 | 2007-RS2 | 10/20/2006 | $360,000.00 |
| 10995119 | 2007-QS2 | 10/20/2006 | $1,365,000.00 |
| 10995121 | 2006-QS15 | 10/20/2006 | $439,452.00 |
| 10995125 | 2006-QS18 | 10/20/2006 | $496,000.00 |
| 10995127 | 2006-QS16 | 10/20/2006 | $99,200.00 |
| 10995129 | 2006-QS17 | 10/20/2006 | $1,000,000.00 |
| 10995131 | 2006-QS15 | 10/20/2006 | $624,000.00 |
| 10995135 | 2006-QS15 | 10/20/2006 | $118,131.00 |
| 10995137 | 2006-QS15 | 10/20/2006 | $328,000.00 |
| 10995141 | 2006-QS16 | 10/20/2006 | $420,835.47 |
| 10995145 | 2006-QS16 | 10/20/2006 | $477,084.00 |
| 10995147 | 2006-QS15 | 10/20/2006 | $280,000.00 |
| 10995153 | 2006-QS15 | 10/20/2006 | $232,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995155 | 2007-QS1 | 10/20/2006 | $209,000.00 |
| 10995157 | 2006-QS15 | 10/20/2006 | $96,280.00 |
| 10995159 | 2006-QS15 | 10/20/2006 | $984,750.00 |
| 10995161 | 2006-QS15 | 10/20/2006 | $87,000.00 |
| 10995163 | 2006-QS15 | 10/20/2006 | $728,000.00 |
| 10995165 | 2006-QS16 | 10/20/2006 | $975,000.00 |
| 10995169 | 2006-QS15 | 10/20/2006 | $624,000.00 |
| 10995171 | 2006-QS15 | 10/20/2006 | $640,981.97 |
| 10995173 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 10995175 | 2006-QS15 | 10/20/2006 | $2,000,000.00 |
| 10995177 | 2006-QS15 | 10/20/2006 | $488,000.00 |
| 10995179 | 2006-QS15 | 10/20/2006 | $2,000,000.00 |
| 10995181 | 2006-QS15 | 10/20/2006 | $632,000.00 |
| 10995183 | 2006-QS15 | 10/20/2006 | $186,400.00 |
| 10995185 | 2006-QS15 | 10/20/2006 | $186,400.00 |
| 10995189 | 2006-QS17 | 10/20/2006 | $242,950.00 |
| 10995191 | 2006-QS15 | 10/20/2006 | $108,000.00 |
| 10995193 | 2006-QS15 | 10/20/2006 | $524,000.00 |
| 10995197 | 2006-QS15 | 10/20/2006 | $664,000.00 |
| 10995199 | 2006-QS16 | 10/20/2006 | $495,200.00 |
| 10995201 | 2006-QS18 | 10/20/2006 | $224,000.00 |
| 10995203 | 2006-QS15 | 10/20/2006 | $744,000.00 |
| 10995205 | 2006-QS15 | 10/20/2006 | $835,000.00 |
| 10995207 | 2006-QS15 | 10/20/2006 | $272,000.00 |
| 10995209 | 2006-QS18 | 10/20/2006 | $451,327.44 |
| 10995211 | 2006-QS15 | 10/20/2006 | $475,000.00 |
| 10995213 | 2006-QS17 | 10/20/2006 | $228,800.00 |
| 10995217 | 2006-QS16 | 10/20/2006 | $219,000.00 |
| 10995219 | 2006-QS15 | 10/20/2006 | $550,000.00 |
| 10995223 | 2006-QS15 | 10/20/2006 | $359,960.00 |
| 10995225 | 2006-QS16 | 10/20/2006 | $174,500.00 |
| 10995227 | 2006-QS15 | 10/20/2006 | $1,137,500.00 |
| 10995229 | 2006-QS16 | 10/20/2006 | $122,228.00 |
| 10995239 | 2006-QS16 | 10/20/2006 | $410,000.00 |
| 10995241 | 2006-QS15 | 10/20/2006 | $156,000.00 |
| 10995243 | 2006-QS15 | 10/20/2006 | $334,400.00 |
| 10995245 | 2006-QS15 | 10/20/2006 | $195,000.00 |
| 10995249 | 2006-QS16 | 10/20/2006 | $450,000.00 |
| 10995253 | 2006-QS16 | 10/20/2006 | $474,000.00 |
| 10995255 | 2006-QS16 | 10/20/2006 | $503,200.00 |
| 10995259 | 2007-SP2 | 10/20/2006 | $820,000.00 |
| 10995261 | 2006-QS16 | 10/20/2006 | $240,000.00 |
| 10995263 | 2006-QS15 | 10/20/2006 | $207,960.00 |
| 10995267 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 10995269 | 2007-RS2 | 10/20/2006 | $504,000.00 |
| 10995271 | 2006-QS15 | 10/20/2006 | $520,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995275 | 2006-QS18 | 10/20/2006 | $708,000.00 |
| 10995277 | 2006-QS16 | 10/20/2006 | $464,000.00 |
| 10995281 | 2006-QS18 | 10/20/2006 | $650,000.00 |
| 10995285 | 2006-QS16 | 10/20/2006 | $468,000.00 |
| 10995287 | 2006-QS16 | 10/20/2006 | $471,200.00 |
| 10995291 | 2006-QS18 | 10/20/2006 | $500,000.00 |
| 10995293 | 2006-QS16 | 10/20/2006 | $191,200.00 |
| 10995295 | 2006-QS16 | 10/20/2006 | $272,000.00 |
| 10995299 | 2006-QS18 | 10/20/2006 | $432,250.00 |
| 10995301 | 2006-QS16 | 10/20/2006 | $350,000.00 |
| 10995303 | 2006-QS16 | 10/20/2006 | $187,200.00 |
| 10995305 | 2006-QS16 | 10/20/2006 | $1,000,000.00 |
| 10995307 | 2006-QS15 | 10/20/2006 | $75,050.00 |
| 10995309 | 2006-QS17 | 10/20/2006 | $132,000.00 |
| 10995311 | 2006-QS15 | 10/20/2006 | $376,000.00 |
| 10995313 | 2006-QS15 | 10/20/2006 | $260,800.00 |
| 10995315 | 2006-QS18 | 10/20/2006 | $120,000.00 |
| 10995317 | 2006-QS18 | 10/20/2006 | $584,000.00 |
| 10995319 | 2007-RP4 | 10/20/2006 | $384,000.00 |
| 10995321 | 2006-QS15 | 10/20/2006 | $493,050.00 |
| 10995323 | 2006-QS15 | 10/20/2006 | $477,000.00 |
| 10995329 | 2006-QS15 | 10/20/2006 | $1,750,000.00 |
| 10995335 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 10995337 | 2006-QS16 | 10/20/2006 | $348,800.00 |
| 10995341 | 2006-QS15 | 10/20/2006 | $90,935.00 |
| 10995347 | 2006-QS17 | 10/20/2006 | $575,299.00 |
| 10995349 | 2007-SP2 | 10/20/2006 | $57,600.00 |
| 10995351 | 2006-QS15 | 10/20/2006 | $611,000.00 |
| 10995353 | 2006-QS15 | 10/20/2006 | $473,000.00 |
| 10995355 | 2006-QS15 | 10/20/2006 | $210,000.00 |
| 10995361 | 2007-RS2 | 10/20/2006 | $433,600.00 |
| 10995365 | 2006-QS16 | 10/20/2006 | $456,000.00 |
| 10995367 | 2006-QS15 | 10/20/2006 | $102,560.00 |
| 10995369 | 2006-QS16 | 10/20/2006 | $85,600.00 |
| 10995371 | 2006-QS17 | 10/20/2006 | $260,000.00 |
| 10995375 | 2007-SP2 | 10/20/2006 | $479,200.00 |
| 10995377 | 2006-QS15 | 10/20/2006 | $48,683.00 |
| 10995379 | 2006-QS15 | 10/20/2006 | $58,911.00 |
| 10995383 | 2006-QS15 | 10/20/2006 | $54,768.00 |
| 10995389 | 2006-QS15 | 10/20/2006 | $576,000.00 |
| 10995391 | 2007-SP2 | 10/20/2006 | $122,320.00 |
| 10995393 | 2006-QS15 | 10/20/2006 | $504,000.00 |
| 10995395 | 2006-QS15 | 10/20/2006 | $640,000.00 |
| 10995399 | 2006-QS16 | 10/20/2006 | $319,960.00 |
| 10995403 | 2006-QS16 | 10/20/2006 | $494,400.00 |
| 10995405 | 2006-QS16 | 10/20/2006 | $253,392.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995409 | 2006-QS15 | 10/20/2006 | $276,000.00 |
| 10995413 | 2006-QS15 | 10/20/2006 | $677,600.00 |
| 10995419 | 2007-SP2 | 10/20/2006 | $480,000.00 |
| 10995423 | 2006-QS15 | 10/20/2006 | $1,495,000.00 |
| 10995427 | 2006-QS15 | 10/20/2006 | $377,600.00 |
| 10995429 | 2006-QS16 | 10/20/2006 | $182,400.00 |
| 10995431 | 2006-QS16 | 10/20/2006 | $496,000.00 |
| 10995433 | 2006-QS16 | 10/20/2006 | $280,000.00 |
| 10995435 | 2006-QS16 | 10/20/2006 | $180,000.00 |
| 10995439 | 2006-QS15 | 10/20/2006 | $98,000.00 |
| 10995441 | 2006-QS15 | 10/20/2006 | $83,785.00 |
| 10995445 | 2006-QS16 | 10/20/2006 | $308,800.00 |
| 10995447 | 2006-QS18 | 10/20/2006 | $440,000.00 |
| 10995453 | 2006-QS16 | 10/20/2006 | $472,000.00 |
| 10995455 | 2006-QS16 | 10/20/2006 | $448,000.00 |
| 10995457 | 2006-QS15 | 10/20/2006 | $560,000.00 |
| 10995459 | 2006-QS15 | 10/20/2006 | $589,547.60 |
| 10995463 | 2006-QS15 | 10/20/2006 | $762,000.00 |
| 10995469 | 2006-QS15 | 10/20/2006 | $216,000.00 |
| 10995471 | 2006-QS15 | 10/20/2006 | $201,600.00 |
| 10995473 | 2006-QS15 | 10/20/2006 | $216,800.00 |
| 10995475 | 2006-QS15 | 10/20/2006 | $752,000.00 |
| 10995477 | 2006-QS17 | 10/20/2006 | $636,000.00 |
| 10995479 | 2006-QS16 | 10/20/2006 | $604,000.00 |
| 10995481 | 2006-QS16 | 10/20/2006 | $511,200.00 |
| 10995483 | 2006-QS15 | 10/20/2006 | $492,000.00 |
| 10995485 | 2006-QS15 | 10/20/2006 | $554,400.00 |
| 10995487 | 2006-QS16 | 10/20/2006 | $545,784.00 |
| 10995491 | 2006-QS17 | 10/20/2006 | $192,000.00 |
| 10995493 | 2006-QS15 | 10/20/2006 | $440,000.00 |
| 10995497 | 2007-RS2 | 10/20/2006 | $1,040,000.00 |
| 10995499 | 2006-QS15 | 10/20/2006 | $176,000.00 |
| 10995501 | 2006-QS15 | 10/20/2006 | $122,400.00 |
| 10995503 | 2006-QS15 | 10/20/2006 | $474,726.56 |
| 10995505 | 2006-QS15 | 10/20/2006 | $610,000.00 |
| 10995511 | 2006-QS16 | 10/20/2006 | $796,000.00 |
| 10995513 | 2006-QS15 | 10/20/2006 | $221,047.50 |
| 10995515 | 2007-QS3 | 10/20/2006 | $439,900.00 |
| 10995517 | 2006-QS18 | 10/20/2006 | $544,000.00 |
| 10995519 | 2006-QS16 | 10/20/2006 | $339,600.00 |
| 10995521 | 2006-QS15 | 10/20/2006 | $98,750.00 |
| 10995523 | 2006-QS15 | 10/20/2006 | $224,700.00 |
| 10995525 | 2006-QS15 | 10/20/2006 | $101,500.00 |
| 10995527 | 2006-QS15 | 10/20/2006 | $102,400.00 |
| 10995529 | 2006-QS16 | 10/20/2006 | $548,784.00 |
| 10995531 | 2006-QS15 | 10/20/2006 | $122,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995535 | 2006-QS15 | 10/20/2006 | $348,000.00 |
| 10995537 | 2006-QS16 | 10/20/2006 | $320,000.00 |
| 10995539 | 2006-QS15 | 10/20/2006 | $208,000.00 |
| 10995543 | 2006-QS15 | 10/20/2006 | $880,000.00 |
| 10995549 | 2006-QS15 | 10/20/2006 | $1,829,700.00 |
| 10995551 | 2006-QS18 | 10/20/2006 | $604,000.00 |
| 10995553 | 2006-QS16 | 10/20/2006 | $94,900.00 |
| 10995555 | 2006-QS15 | 10/20/2006 | $132,000.00 |
| 10995557 | 2006-QS15 | 10/20/2006 | $203,120.00 |
| 10995559 | 2006-QS18 | 10/20/2006 | $503,000.00 |
| 10995561 | 2006-QS15 | 10/20/2006 | $184,000.00 |
| 10995563 | 2006-QS15 | 10/20/2006 | $123,500.00 |
| 10995565 | 2006-QS15 | 10/20/2006 | $195,200.00 |
| 10995575 | 2006-QS15 | 10/20/2006 | $344,000.00 |
| 10995577 | 2006-QS15 | 10/20/2006 | $142,400.00 |
| 10995579 | 2006-QS15 | 10/20/2006 | $95,000.00 |
| 10995583 | 2007-RS2 | 10/20/2006 | $192,600.00 |
| 10995585 | 2006-QS15 | 10/20/2006 | $116,000.00 |
| 10995587 | 2007-RP4 | 10/20/2006 | $123,600.00 |
| 10995591 | 2006-QS15 | 10/20/2006 | $112,000.00 |
| 10995593 | 2007-QS3 | 10/20/2006 | $184,000.00 |
| 10995595 | 2006-QS15 | 10/20/2006 | $139,334.89 |
| 10995599 | 2006-QS15 | 10/20/2006 | $112,582.54 |
| 10995607 | 2006-QS15 | 10/20/2006 | $348,000.00 |
| 10995609 | 2006-QS15 | 10/20/2006 | $208,500.00 |
| 10995611 | 2006-QS15 | 10/20/2006 | $234,728.00 |
| 10995613 | 2006-QS17 | 10/20/2006 | $255,043.76 |
| 10995615 | 2006-QS16 | 10/20/2006 | $480,000.00 |
| 10995617 | 2006-QS16 | 10/20/2006 | $244,000.00 |
| 10995627 | 2006-QS15 | 10/20/2006 | $176,000.00 |
| 10995631 | 2006-QS16 | 10/20/2006 | $368,160.00 |
| 10995633 | 2006-QS15 | 10/20/2006 | $440,000.00 |
| 10995635 | 2006-QS15 | 10/20/2006 | $344,000.00 |
| 10995637 | 2006-QS15 | 10/20/2006 | $82,000.00 |
| 10995639 | 2006-QS16 | 10/20/2006 | $224,000.00 |
| 10995643 | 2006-QS17 | 10/20/2006 | $163,192.00 |
| 10995645 | 2006-QS17 | 10/20/2006 | $190,400.00 |
| 10995649 | 2006-QS16 | 10/20/2006 | $463,200.00 |
| 10995651 | 2006-QS15 | 10/20/2006 | $417,000.00 |
| 10995657 | 2006-QS15 | 10/20/2006 | $196,000.00 |
| 10995659 | 2006-QS15 | 10/20/2006 | $360,000.00 |
| 10995661 | 2006-QS15 | 10/20/2006 | $384,000.00 |
| 10995665 | 2006-QS16 | 10/20/2006 | $600,000.00 |
| 10995667 | 2006-QS16 | 10/20/2006 | $540,000.00 |
| 10995669 | 2006-QS15 | 10/20/2006 | $568,000.00 |
| 10995679 | 2006-QS15 | 10/20/2006 | $210,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995681 | 2006-QS15 | 10/20/2006 | $99,360.00 |
| 10995683 | 2006-QS17 | 10/20/2006 | $152,000.00 |
| 10995687 | 2006-QS15 | 10/20/2006 | $120,000.00 |
| 10995689 | 2006-QS15 | 10/20/2006 | $96,000.00 |
| 10995691 | 2006-QS16 | 10/20/2006 | $642,850.00 |
| 10995693 | 2006-QS15 | 10/20/2006 | $77,456.00 |
| 10995697 | 2007-RS2 | 10/20/2006 | $405,554.00 |
| 10995699 | 2006-QS18 | 10/20/2006 | $280,000.00 |
| 10995701 | 2006-QS18 | 10/20/2006 | $479,200.00 |
| 10995703 | 2006-QS15 | 10/20/2006 | $441,496.74 |
| 10995705 | 2006-QS15 | 10/20/2006 | $167,040.00 |
| 10995707 | 2006-QS15 | 10/20/2006 | $91,000.00 |
| 10995709 | 2006-QS16 | 10/20/2006 | $521,142.32 |
| 10995711 | 2006-QS15 | 10/20/2006 | $486,400.00 |
| 10995713 | 2006-QS15 | 10/20/2006 | $1,500,000.00 |
| 10995715 | 2006-QS16 | 10/20/2006 | $272,000.00 |
| 10995721 | 2006-QS17 | 10/20/2006 | $975,000.00 |
| 10995723 | 2006-QS17 | 10/20/2006 | $1,000,000.00 |
| 10995727 | 2006-QS18 | 10/20/2006 | $560,000.00 |
| 10995729 | 2007-RP4 | 10/20/2006 | $576,800.00 |
| 10995731 | 2006-QS18 | 10/20/2006 | $208,000.00 |
| 10995735 | 2006-QS15 | 10/20/2006 | $466,400.00 |
| 10995737 | 2006-QS16 | 10/20/2006 | $97,801.94 |
| 10995739 | 2006-QS15 | 10/20/2006 | $510,000.00 |
| 10995741 | 2006-QS18 | 10/20/2006 | $440,072.00 |
| 10995743 | 2006-QS16 | 10/20/2006 | $111,200.00 |
| 10995753 | 2006-QS15 | 10/20/2006 | $590,500.00 |
| 10995757 | 2007-SP3 | 10/20/2006 | $218,400.00 |
| 10995763 | 2006-QS16 | 10/20/2006 | $344,000.00 |
| 10995767 | 2006-QS15 | 10/20/2006 | $540,000.00 |
| 10995771 | 2006-QS15 | 10/20/2006 | $435,000.00 |
| 10995773 | 2006-QS16 | 10/20/2006 | $576,000.00 |
| 10995777 | 2006-QS15 | 10/20/2006 | $258,400.00 |
| 10995779 | 2007-SP2 | 10/20/2006 | $143,920.00 |
| 10995785 | 2007-RP4 | 10/20/2006 | $78,000.00 |
| 10995787 | 2006-QS15 | 10/20/2006 | $444,000.00 |
| 10995789 | 2006-QS15 | 10/20/2006 | $522,000.00 |
| 10995793 | 2006-QS16 | 10/20/2006 | $422,500.00 |
| 10995795 | 2006-QS15 | 10/20/2006 | $304,000.00 |
| 10995799 | 2006-QS18 | 10/20/2006 | $240,000.00 |
| 10995801 | 2006-QS15 | 10/20/2006 | $167,200.00 |
| 10995803 | 2006-QS18 | 10/20/2006 | $154,960.00 |
| 10995805 | 2006-QS15 | 10/20/2006 | $276,000.00 |
| 10995811 | 2006-QS15 | 10/20/2006 | $446,400.00 |
| 10995813 | 2006-QS15 | 10/20/2006 | $132,900.00 |
| 10995817 | 2006-QS15 | 10/20/2006 | $472,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10995821 | 2006-QS15 | 10/20/2006 | $590,000.00 |
| 10995825 | 2006-QS15 | 10/20/2006 | $900,000.00 |
| 10995829 | 2006-QS15 | 10/20/2006 | $187,200.00 |
| 10995831 | 2006-QS15 | 10/20/2006 | $272,000.00 |
| 10995835 | 2006-QS15 | 10/20/2006 | $520,000.00 |
| 10995839 | 2006-QS18 | 10/20/2006 | $563,750.00 |
| 10995847 | 2006-QS18 | 10/20/2006 | $599,493.00 |
| 10995863 | 2006-QS18 | 10/20/2006 | $532,000.00 |
| 10995871 | 2006-QS15 | 10/20/2006 | $145,750.00 |
| 10995879 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 10995887 | 2006-QS18 | 10/20/2006 | $577,600.00 |
| 10995891 | 2006-QS15 | 10/20/2006 | $558,000.00 |
| 10995895 | 2006-QS16 | 10/20/2006 | $463,600.00 |
| 10995897 | 2006-QS16 | 10/20/2006 | $317,523.46 |
| 10995901 | 2006-QS16 | 10/20/2006 | $632,000.00 |
| 10995905 | 2006-QS15 | 10/20/2006 | $520,000.00 |
| 10995909 | 2006-QS17 | 10/20/2006 | $496,000.00 |
| 10995917 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 10995921 | 2006-QS15 | 10/20/2006 | $468,000.00 |
| 10995929 | 2006-QS18 | 10/20/2006 | $545,000.00 |
| 10995931 | 2006-QS16 | 10/20/2006 | $389,350.00 |
| 10995939 | 2006-QS18 | 10/20/2006 | $168,350.00 |
| 10995943 | 2006-QS15 | 10/20/2006 | $650,000.00 |
| 10995947 | 2006-QS15 | 10/20/2006 | $166,000.00 |
| 10995951 | 2006-QS15 | 10/20/2006 | $248,000.00 |
| 10995955 | 2006-QS15 | 10/20/2006 | $184,500.00 |
| 10995959 | 2006-QS15 | 10/20/2006 | $240,777.08 |
| 10995967 | 2006-QS15 | 10/20/2006 | $117,500.00 |
| 10995971 | 2006-QS18 | 10/20/2006 | $544,000.00 |
| 10995975 | 2006-QS17 | 10/20/2006 | $173,707.00 |
| 10995979 | 2006-QS15 | 10/20/2006 | $516,743.00 |
| 10995983 | 2006-QS18 | 10/20/2006 | $156,000.00 |
| 10995987 | 2006-QS15 | 10/20/2006 | $284,000.00 |
| 10995991 | 2006-QS15 | 10/20/2006 | $875,000.00 |
| 10995999 | 2006-QS15 | 10/20/2006 | $200,000.00 |
| 10996003 | 2006-QS15 | 10/20/2006 | $154,000.00 |
| 10996007 | 2006-QS16 | 10/20/2006 | $476,000.00 |
| 10996011 | 2006-QS15 | 10/20/2006 | $159,200.00 |
| 10996013 | 2006-QS15 | 10/20/2006 | $168,000.00 |
| 10996017 | 2006-QS15 | 10/20/2006 | $100,000.00 |
| 10996019 | 2006-QS16 | 10/20/2006 | $292,000.00 |
| 10996021 | 2006-QS15 | 10/20/2006 | $288,000.00 |
| 10996025 | 2006-QS15 | 10/20/2006 | $487,000.00 |
| 10996027 | 2006-QS18 | 10/20/2006 | $499,200.00 |
| 10996029 | 2006-QS18 | 10/20/2006 | $232,800.00 |
| 10996031 | 2006-QS15 | 10/20/2006 | $512,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10996041 | 2007-RS2 | 10/20/2006 | $424,000.00 |
| 10996043 | 2006-QS15 | 10/20/2006 | $357,927.46 |
| 10996045 | 2006-QS16 | 10/20/2006 | $211,700.00 |
| 10996047 | 2006-QS15 | 10/20/2006 | $136,435.00 |
| 10996049 | 2006-QS17 | 10/20/2006 | $242,400.00 |
| 10996053 | 2006-QS15 | 10/20/2006 | $299,934.03 |
| 10996055 | 2006-QS15 | 10/20/2006 | $112,000.00 |
| 10996059 | 2006-QS15 | 10/20/2006 | $457,000.00 |
| 10996061 | 2006-QS15 | 10/20/2006 | $490,000.00 |
| 10996063 | 2006-QS15 | 10/20/2006 | $85,733.06 |
| 10996065 | 2006-QS15 | 10/20/2006 | $564,800.00 |
| 10996067 | 2006-QS15 | 10/20/2006 | $182,000.00 |
| 10996071 | 2006-QS16 | 10/20/2006 | $300,000.00 |
| 10996077 | 2006-QS16 | 10/20/2006 | $50,000.00 |
| 10996079 | 2006-QS16 | 10/20/2006 | $187,350.00 |
| 10996081 | 2006-QS15 | 10/20/2006 | $110,400.00 |
| 10996085 | 2006-QS15 | 10/20/2006 | $76,216.00 |
| 10996087 | 2006-QS15 | 10/20/2006 | $128,000.00 |
| 10996089 | 2006-QS15 | 10/20/2006 | $475,000.00 |
| 10996091 | 2006-QS18 | 10/20/2006 | $544,000.00 |
| 10996093 | 2006-QS15 | 10/20/2006 | $188,000.00 |
| 10996097 | 2006-QS15 | 10/20/2006 | $106,800.00 |
| 10996099 | 2006-QS15 | 10/20/2006 | $140,000.00 |
| 10996103 | 2006-QS17 | 10/20/2006 | $135,200.00 |
| 10996105 | 2007-RS2 | 10/20/2006 | $480,000.00 |
| 10996107 | 2006-QS15 | 10/20/2006 | $91,200.00 |
| 10996109 | 2006-QS15 | 10/20/2006 | $128,000.00 |
| 10996111 | 2006-QS15 | 10/20/2006 | $176,000.00 |
| 10996115 | 2006-QS15 | 10/20/2006 | $160,000.00 |
| 10996117 | 2006-QS15 | 10/20/2006 | $181,520.00 |
| 10996119 | 2006-QS15 | 10/20/2006 | $190,999.00 |
| 10996121 | 2006-QS15 | 10/20/2006 | $240,000.00 |
| 10996123 | 2006-QS16 | 10/20/2006 | $608,000.00 |
| 10996127 | 2006-QS15 | 10/20/2006 | $77,850.00 |
| 10996129 | 2006-QS15 | 10/20/2006 | $149,550.00 |
| 10996131 | 2006-QS16 | 10/20/2006 | $157,520.00 |
| 10996133 | 2006-QS15 | 10/20/2006 | $232,220.00 |
| 10996135 | 2006-QS15 | 10/20/2006 | $125,942.00 |
| 10996137 | 2007-RP4 | 10/20/2006 | $194,512.61 |
| 10996141 | 2006-QS16 | 10/20/2006 | $1,376,700.00 |
| 10996143 | 2006-QS15 | 10/20/2006 | $165,600.00 |
| 10996145 | 2006-QS15 | 10/20/2006 | $132,000.00 |
| 10996147 | 2006-QS15 | 10/20/2006 | $124,089.36 |
| 10996149 | 2006-QS16 | 10/20/2006 | $307,300.00 |
| 10996151 | 2006-QS16 | 10/20/2006 | $114,400.00 |
| 10996153 | 2006-QS18 | 10/20/2006 | $237,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10996155 | 2006-QS15 | 10/20/2006 | $628,000.00 |
| 10996157 | 2006-QS15 | 10/20/2006 | $131,920.00 |
| 10996159 | 2006-QS15 | 10/20/2006 | $141,200.00 |
| 10996161 | 2006-QS15 | 10/20/2006 | $280,000.00 |
| 10996163 | 2006-QS15 | 10/20/2006 | $166,950.00 |
| 10996165 | 2006-QS15 | 10/20/2006 | $161,300.00 |
| 10996167 | 2006-QS15 | 10/20/2006 | $136,000.00 |
| 10996169 | 2006-QS15 | 10/20/2006 | $126,950.00 |
| 10996173 | 2006-QS15 | 10/20/2006 | $980,000.00 |
| 10996175 | 2006-QS15 | 10/20/2006 | $417,000.00 |
| 10996179 | 2006-QS15 | 10/20/2006 | $123,600.00 |
| 10996181 | 2006-QS16 | 10/20/2006 | $115,350.00 |
| 10996183 | 2006-QS15 | 10/20/2006 | $179,800.00 |
| 10996185 | 2006-QS15 | 10/20/2006 | $94,800.00 |
| 10996187 | 2006-QS16 | 10/20/2006 | $471,200.00 |
| 10996191 | 2006-QS15 | 10/20/2006 | $250,000.00 |
| 10996193 | 2006-QS15 | 10/20/2006 | $180,000.00 |
| 10996201 | 2006-QS15 | 10/20/2006 | $471,800.00 |
| 10996203 | 2006-QS18 | 10/20/2006 | $255,350.00 |
| 10996205 | 2006-QS15 | 10/20/2006 | $276,250.00 |
| 10996207 | 2006-QS15 | 10/20/2006 | $177,550.00 |
| 10996211 | 2006-QS15 | 10/20/2006 | $121,000.00 |
| 10996213 | 2006-QS15 | 10/20/2006 | $752,800.00 |
| 10996215 | 2006-QS15 | 10/20/2006 | $220,000.00 |
| 10996217 | 2006-QS15 | 10/20/2006 | $114,554.00 |
| 10996219 | 2006-QS18 | 10/20/2006 | $121,080.00 |
| 10996227 | 2006-QS15 | 10/20/2006 | $171,500.00 |
| 11022921 | 2007-QS3 | 10/20/2006 | $395,000.00 |
| 11022925 | 2006-S10 | 10/20/2006 | $440,000.00 |
| 11022927 | 2006-S10 | 10/20/2006 | $569,000.00 |
| 11022929 | 2006-S10 | 10/20/2006 | $708,000.00 |
| 11022933 | 2006-S10 | 10/20/2006 | $530,000.00 |
| 11022935 | 2006-QS15 | 10/20/2006 | $870,000.00 |
| 11022937 | 2006-S10 | 10/20/2006 | $472,000.00 |
| 11022939 | 2006-S10 | 10/20/2006 | $558,000.00 |
| 11022941 | 2006-S10 | 10/20/2006 | $889,192.19 |
| 11022943 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11022945 | 2006-S11 | 10/20/2006 | $640,000.00 |
| 11022947 | 2006-S10 | 10/20/2006 | $450,000.00 |
| 11022949 | 2006-S11 | 10/20/2006 | $714,000.00 |
| 11022951 | 2006-QS15 | 10/20/2006 | $496,900.00 |
| 11022953 | 2006-S11 | 10/20/2006 | $600,000.00 |
| 11022955 | 2006-QS15 | 10/20/2006 | $476,900.00 |
| 11022957 | 2006-QS15 | 10/20/2006 | $450,000.00 |
| 11022959 | 2006-QS16 | 10/20/2006 | $502,100.00 |
| 11022961 | 2006-S10 | 10/20/2006 | $434,177.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11022963 | 2006-S10 | 10/20/2006 | $840,000.00 |
| 11022965 | 2006-S10 | 10/20/2006 | $880,000.00 |
| 11022967 | 2006-QS15 | 10/20/2006 | $875,000.00 |
| 11022969 | 2006-QS15 | 10/20/2006 | $610,000.00 |
| 11022971 | 2006-S11 | 10/20/2006 | $1,363,000.00 |
| 11022973 | 2006-S10 | 10/20/2006 | $740,000.00 |
| 11022975 | 2006-QS15 | 10/20/2006 | $504,000.00 |
| 11022977 | 2006-QS15 | 10/20/2006 | $832,398.72 |
| 11022979 | 2006-QS15 | 10/20/2006 | $700,000.00 |
| 11022981 | 2006-QS15 | 10/20/2006 | $520,000.00 |
| 11022987 | 2006-S10 | 10/20/2006 | $875,300.00 |
| 11022989 | 2006-S11 | 10/20/2006 | $1,000,000.00 |
| 11022991 | 2006-S11 | 10/20/2006 | $462,000.00 |
| 11022993 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11022995 | 2006-S11 | 10/20/2006 | $650,000.00 |
| 11022997 | 2006-S11 | 10/20/2006 | $533,000.00 |
| 11022999 | 2006-QS18 | 10/20/2006 | $432,225.00 |
| 11023001 | 2006-S10 | 10/20/2006 | $800,000.00 |
| 11023003 | 2006-S10 | 10/20/2006 | $480,000.00 |
| 11023005 | 2006-QS15 | 10/20/2006 | $497,600.00 |
| 11023007 | 2006-S11 | 10/20/2006 | $559,920.00 |
| 11023009 | 2006-QS15 | 10/20/2006 | $660,000.00 |
| 11023011 | 2006-S10 | 10/20/2006 | $644,000.00 |
| 11023013 | 2006-S10 | 10/20/2006 | $825,000.00 |
| 11023015 | 2006-S11 | 10/20/2006 | $607,200.00 |
| 11023017 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023019 | 2006-S10 | 10/20/2006 | $760,000.00 |
| 11023021 | 2006-S10 | 10/20/2006 | $1,825,500.00 |
| 11023023 | 2006-S11 | 10/20/2006 | $1,000,000.00 |
| 11023025 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023027 | 2006-S10 | 10/20/2006 | $547,924.00 |
| 11023031 | 2006-S10 | 10/20/2006 | $452,000.00 |
| 11023033 | 2006-S10 | 10/20/2006 | $440,000.00 |
| 11023037 | 2006-QS15 | 10/20/2006 | $875,000.00 |
| 11023041 | 2006-QS16 | 10/20/2006 | $660,000.00 |
| 11023043 | 2006-S10 | 10/20/2006 | $1,125,000.00 |
| 11023045 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 11023047 | 2006-S10 | 10/20/2006 | $453,960.00 |
| 11023049 | 2006-QS15 | 10/20/2006 | $510,000.00 |
| 11023051 | 2006-S10 | 10/20/2006 | $825,000.00 |
| 11023053 | 2006-S10 | 10/20/2006 | $659,000.00 |
| 11023055 | 2006-S10 | 10/20/2006 | $536,000.00 |
| 11023057 | 2006-S10 | 10/20/2006 | $634,400.00 |
| 11023059 | 2006-S10 | 10/20/2006 | $696,800.00 |
| 11023061 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 11023063 | 2006-QS18 | 10/20/2006 | $735,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11023065 | 2006-S10 | 10/20/2006 | $516,000.00 |
| 11023067 | 2006-S10 | 10/20/2006 | $540,000.00 |
| 11023069 | 2006-QS15 | 10/20/2006 | $524,000.00 |
| 11023071 | 2006-S10 | 10/20/2006 | $512,950.00 |
| 11023073 | 2006-QS15 | 10/20/2006 | $440,000.00 |
| 11023075 | 2006-S10 | 10/20/2006 | $644,000.00 |
| 11023077 | 2006-S10 | 10/20/2006 | $740,250.00 |
| 11023079 | 2006-S10 | 10/20/2006 | $608,000.00 |
| 11023081 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023083 | 2006-S10 | 10/20/2006 | $520,000.00 |
| 11023085 | 2006-S10 | 10/20/2006 | $487,200.00 |
| 11023087 | 2006-S11 | 10/20/2006 | $820,000.00 |
| 11023089 | 2006-QS15 | 10/20/2006 | $561,861.51 |
| 11023091 | 2006-S10 | 10/20/2006 | $459,960.00 |
| 11023093 | 2006-S11 | 10/20/2006 | $581,500.00 |
| 11023095 | 2006-S10 | 10/20/2006 | $1,608,000.00 |
| 11023097 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023099 | 2006-S11 | 10/20/2006 | $975,000.00 |
| 11023101 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023103 | 2006-S10 | 10/20/2006 | $525,000.00 |
| 11023105 | 2006-S10 | 10/20/2006 | $611,250.00 |
| 11023107 | 2006-S10 | 10/20/2006 | $520,000.00 |
| 11023109 | 2006-S10 | 10/20/2006 | $700,000.00 |
| 11023111 | 2006-QS18 | 10/20/2006 | $599,500.00 |
| 11023113 | 2006-S10 | 10/20/2006 | $476,000.00 |
| 11023115 | 2006-S10 | 10/20/2006 | $579,000.00 |
| 11023117 | 2006-QS15 | 10/20/2006 | $614,000.00 |
| 11023119 | 2006-S10 | 10/20/2006 | $610,000.00 |
| 11023121 | 2006-S10 | 10/20/2006 | $477,400.00 |
| 11023123 | 2006-S10 | 10/20/2006 | $800,000.00 |
| 11023125 | 2006-QS15 | 10/20/2006 | $586,000.00 |
| 11023127 | 2006-QS15 | 10/20/2006 | $528,000.00 |
| 11023129 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 11023131 | 2006-S10 | 10/20/2006 | $892,500.00 |
| 11023133 | 2006-QS15 | 10/20/2006 | $650,000.00 |
| 11023135 | 2006-S10 | 10/20/2006 | $560,000.00 |
| 11023137 | 2006-S10 | 10/20/2006 | $471,200.00 |
| 11023139 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 11023141 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023143 | 2006-S10 | 10/20/2006 | $665,000.00 |
| 11023145 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023147 | 2006-S10 | 10/20/2006 | $840,000.00 |
| 11023149 | 2006-S10 | 10/20/2006 | $474,000.00 |
| 11023151 | 2006-S10 | 10/20/2006 | $665,000.00 |
| 11023153 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023155 | 2006-S10 | 10/20/2006 | $550,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11023157 | 2006-S10 | 10/20/2006 | $940,800.00 |
| 11023159 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023163 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 11023165 | 2006-S10 | 10/20/2006 | $495,000.00 |
| 11023167 | 2006-S10 | 10/20/2006 | $480,000.00 |
| 11023169 | 2006-QS15 | 10/20/2006 | $1,280,000.00 |
| 11023171 | 2006-QS15 | 10/20/2006 | $448,000.00 |
| 11023173 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023175 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023177 | 2006-S10 | 10/20/2006 | $975,000.00 |
| 11023179 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023181 | 2006-S10 | 10/20/2006 | $479,200.00 |
| 11023183 | 2006-QS15 | 10/20/2006 | $1,000,000.00 |
| 11023185 | 2006-S10 | 10/20/2006 | $504,000.00 |
| 11023187 | 2006-S10 | 10/20/2006 | $546,000.00 |
| 11023189 | 2006-S10 | 10/20/2006 | $555,000.00 |
| 11023191 | 2006-S11 | 10/20/2006 | $725,000.00 |
| 11023193 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023195 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023197 | 2006-S10 | 10/20/2006 | $800,000.00 |
| 11023199 | 2006-S10 | 10/20/2006 | $441,000.00 |
| 11023201 | 2006-S10 | 10/20/2006 | $800,000.00 |
| 11023203 | 2006-S11 | 10/20/2006 | $470,000.00 |
| 11023205 | 2006-S10 | 10/20/2006 | $452,000.00 |
| 11023207 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 11023211 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11023213 | 2006-S10 | 10/20/2006 | $417,050.00 |
| 11023215 | 2006-QS15 | 10/20/2006 | $492,000.00 |
| 11023217 | 2006-QS15 | 10/20/2006 | $600,000.00 |
| 11023219 | 2006-QS15 | 10/20/2006 | $650,000.00 |
| 11023221 | 2006-S11 | 10/20/2006 | $560,000.00 |
| 11023223 | 2006-S10 | 10/20/2006 | $462,825.58 |
| 11023225 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023227 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11023229 | 2006-QS15 | 10/20/2006 | $579,000.00 |
| 11023231 | 2006-S10 | 10/20/2006 | $445,024.00 |
| 11023233 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023235 | 2006-S10 | 10/20/2006 | $533,600.00 |
| 11023239 | 2006-QS15 | 10/20/2006 | $650,000.00 |
| 11023241 | 2006-S10 | 10/20/2006 | $504,000.00 |
| 11023243 | 2006-S10 | 10/20/2006 | $980,000.00 |
| 11023247 | 2006-QS15 | 10/20/2006 | $455,000.00 |
| 11023249 | 2006-S10 | 10/20/2006 | $718,200.00 |
| 11023251 | 2006-S10 | 10/20/2006 | $435,000.00 |
| 11023253 | 2006-QS15 | 10/20/2006 | $875,000.00 |
| 11023255 | 2006-S10 | 10/20/2006 | $472,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11023257 | 2006-QS18 | 10/20/2006 | $500,000.00 |
| 11023259 | 2006-QS15 | 10/20/2006 | $480,000.00 |
| 11023261 | 2006-S10 | 10/20/2006 | $604,000.00 |
| 11023263 | 2006-QS15 | 10/20/2006 | $553,000.00 |
| 11023265 | 2006-S10 | 10/20/2006 | $750,000.00 |
| 11023267 | 2006-S10 | 10/20/2006 | $620,000.00 |
| 11023269 | 2006-QS15 | 10/20/2006 | $520,000.00 |
| 11023271 | 2006-S11 | 10/20/2006 | $460,000.00 |
| 11023273 | 2006-QS15 | 10/20/2006 | $500,000.00 |
| 11023275 | 2006-S10 | 10/20/2006 | $718,400.00 |
| 11023277 | 2006-QS16 | 10/20/2006 | $597,000.00 |
| 11023279 | 2006-S10 | 10/20/2006 | $432,000.00 |
| 11023281 | 2006-QS16 | 10/20/2006 | $550,000.00 |
| 11023283 | 2006-QS15 | 10/20/2006 | $605,000.00 |
| 11023285 | 2006-S10 | 10/20/2006 | $755,800.00 |
| 11023289 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023291 | 2006-S11 | 10/20/2006 | $707,200.00 |
| 11023293 | 2006-QS16 | 10/20/2006 | $930,000.00 |
| 11023295 | 2006-QS15 | 10/20/2006 | $489,800.00 |
| 11023297 | 2006-S10 | 10/20/2006 | $580,000.00 |
| 11023299 | 2006-S10 | 10/20/2006 | $1,644,300.00 |
| 11023301 | 2006-QS15 | 10/20/2006 | $469,500.00 |
| 11023303 | 2006-S10 | 10/20/2006 | $544,000.00 |
| 11023305 | 2006-S10 | 10/20/2006 | $625,000.00 |
| 11023307 | 2006-S10 | 10/20/2006 | $780,000.00 |
| 11023309 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11023311 | 2006-S10 | 10/20/2006 | $429,800.00 |
| 11023313 | 2006-S10 | 10/20/2006 | $550,000.00 |
| 11023315 | 2006-QS17 | 10/20/2006 | $840,000.00 |
| 11023319 | 2006-S10 | 10/20/2006 | $480,905.56 |
| 11023321 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11023323 | 2006-S10 | 10/20/2006 | $488,000.00 |
| 11023325 | 2006-S10 | 10/20/2006 | $480,500.00 |
| 11023327 | 2006-QS15 | 10/20/2006 | $650,000.00 |
| 11023329 | 2006-QS15 | 10/20/2006 | $550,000.00 |
| 11023331 | 2006-S10 | 10/20/2006 | $600,000.00 |
| 11023333 | 2006-S10 | 10/20/2006 | $422,250.00 |
| 11023335 | 2006-S10 | 10/20/2006 | $650,000.00 |
| 11023337 | 2006-S10 | 10/20/2006 | $750,000.00 |
| 11023339 | 2006-S10 | 10/20/2006 | $432,000.00 |
| 11023341 | 2006-QS18 | 10/20/2006 | $524,000.00 |
| 11023343 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023345 | 2006-QS15 | 10/20/2006 | $470,000.00 |
| 11023347 | 2006-S12 | 11/22/2006 | $434,500.00 |
| 11023349 | 2006-S10 | 10/20/2006 | $595,000.00 |
| 11023351 | 2006-S10 | 10/20/2006 | $969,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11023353 | 2006-S11 | 10/20/2006 | $456,000.00 |
| 11023355 | 2006-S10 | 10/20/2006 | $487,200.00 |
| 11023357 | 2006-S10 | 10/20/2006 | $714,000.00 |
| 11023359 | 2006-S11 | 10/20/2006 | $560,000.00 |
| 11023361 | 2006-S10 | 10/20/2006 | $625,000.00 |
| 11023363 | 2006-S10 | 10/20/2006 | $500,000.00 |
| 11023365 | 2006-S10 | 10/20/2006 | $555,000.00 |
| 11023367 | 2006-S10 | 10/20/2006 | $472,000.00 |
| 11023369 | 2006-QS15 | 10/20/2006 | $550,000.00 |
| 11023371 | 2006-S10 | 10/20/2006 | $540,000.00 |
| 11023373 | 2006-S10 | 10/20/2006 | $812,000.00 |
| 11023375 | 2006-S10 | 10/20/2006 | $602,000.00 |
| 11023377 | 2006-S10 | 10/20/2006 | $664,000.00 |
| 11023379 | 2006-QS15 | 10/20/2006 | $456,000.00 |
| 11023381 | 2006-S11 | 10/20/2006 | $492,000.00 |
| 11023383 | 2006-QS15 | 10/20/2006 | $727,000.00 |
| 11023385 | 2006-S11 | 10/20/2006 | $492,000.00 |
| 11023387 | 2006-S11 | 10/20/2006 | $620,000.00 |
| 11023389 | 2006-S10 | 10/20/2006 | $448,000.00 |
| 11023391 | 2006-S10 | 10/20/2006 | $944,000.00 |
| 11023393 | 2006-QS15 | 10/20/2006 | $840,000.00 |
| 11023395 | 2006-S10 | 10/20/2006 | $635,000.00 |
| 11023397 | 2006-S10 | 10/20/2006 | $1,000,000.00 |
| 11023399 | 2006-QS15 | 10/20/2006 | $458,800.00 |
| 11023401 | 2006-QS15 | 10/20/2006 | $515,000.00 |
| 11023403 | 2006-QS16 | 10/20/2006 | $455,200.00 |
| 11023405 | 2006-S10 | 10/20/2006 | $440,000.00 |
| 11023407 | 2006-QS18 | 10/20/2006 | $476,400.00 |
| 11070771 | 2006-S12 | 11/15/2006 | $460,000.00 |
| 11070773 | 2006-QS18 | 11/15/2006 | $186,400.00 |
| 11070775 | 2006-S12 | 11/15/2006 | $590,200.00 |
| 11070777 | 2006-S12 | 11/15/2006 | $464,000.00 |
| 11070779 | 2006-S12 | 11/15/2006 | $740,000.00 |
| 11070781 | 2006-S12 | 11/15/2006 | $462,700.00 |
| 11070783 | 2006-QS18 | 11/15/2006 | $950,000.00 |
| 11070785 | 2006-S12 | 11/15/2006 | $500,000.00 |
| 11070787 | 2006-S12 | 11/15/2006 | $800,000.00 |
| 11070789 | 2006-QS18 | 11/15/2006 | $238,000.00 |
| 11070793 | 2006-S12 | 11/15/2006 | $740,500.00 |
| 11070795 | 2006-S12 | 11/15/2006 | $650,000.00 |
| 11070797 | 2006-QS18 | 11/15/2006 | $181,350.00 |
| 11070799 | 2006-S12 | 11/15/2006 | $960,000.00 |
| 11070801 | 2006-QS18 | 11/15/2006 | $417,000.00 |
| 11070805 | 2006-S12 | 11/15/2006 | $440,000.00 |
| 11070807 | 2006-QS18 | 11/15/2006 | $498,750.00 |
| 11070809 | 2006-S12 | 11/15/2006 | $548,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11070811 | 2006-S12 | 11/15/2006 | $497,200.00 |
| 11070813 | 2007-S3 | 11/15/2006 | $500,000.00 |
| 11070815 | 2006-S12 | 11/15/2006 | $550,000.00 |
| 11070819 | 2006-QS18 | 11/15/2006 | $103,600.00 |
| 11070823 | 2006-S12 | 11/15/2006 | $472,000.00 |
| 11070825 | 2006-QS18 | 11/15/2006 | $265,500.00 |
| 11070827 | 2006-QS18 | 11/15/2006 | $75,100.00 |
| 11070829 | 2007-QS4 | 11/15/2006 | $567,136.00 |
| 11070831 | 2006-QS18 | 11/15/2006 | $362,500.00 |
| 11070833 | 2006-QS18 | 11/15/2006 | $75,100.00 |
| 11070835 | 2006-S12 | 11/15/2006 | $600,000.00 |
| 11070837 | 2006-QS18 | 11/15/2006 | $120,000.00 |
| 11070839 | 2006-S12 | 11/15/2006 | $710,000.00 |
| 11070841 | 2006-QS18 | 11/15/2006 | $99,500.00 |
| 11070843 | 2006-S12 | 11/15/2006 | $460,000.00 |
| 11070845 | 2006-S12 | 11/15/2006 | $750,000.00 |
| 11070847 | 2006-QS18 | 11/15/2006 | $75,500.00 |
| 11070849 | 2006-QS18 | 11/15/2006 | $158,000.00 |
| 11070851 | 2007-RS1 | 11/15/2006 | $129,600.00 |
| 11070853 | 2006-S12 | 11/15/2006 | $520,000.00 |
| 11070855 | 2006-S12 | 11/15/2006 | $786,800.00 |
| 11070857 | 2007-QS4 | 11/15/2006 | $584,000.00 |
| 11070859 | 2006-S12 | 11/15/2006 | $433,858.00 |
| 11070861 | 2007-RS1 | 11/15/2006 | $83,000.00 |
| 11070863 | 2006-S12 | 11/15/2006 | $498,000.00 |
| 11070865 | 2006-S12 | 11/15/2006 | $840,000.00 |
| 11070869 | 2006-S12 | 11/15/2006 | $539,000.00 |
| 11070871 | 2007-RS1 | 11/15/2006 | $48,000.00 |
| 11070873 | 2006-S12 | 11/15/2006 | $530,100.00 |
| 11070875 | 2006-S12 | 11/15/2006 | $450,000.00 |
| 11070877 | 2006-S12 | 11/15/2006 | $650,000.00 |
| 11070879 | 2006-QS18 | 11/15/2006 | $452,250.00 |
| 11070881 | 2006-S12 | 11/15/2006 | $650,000.00 |
| 11070883 | 2007-RS1 | 11/15/2006 | $97,600.00 |
| 11070885 | 2006-QS18 | 11/15/2006 | $138,750.00 |
| 11070889 | 2006-QS18 | 11/15/2006 | $1,000,000.00 |
| 11070891 | 2006-S12 | 11/15/2006 | $650,000.00 |
| 11070893 | 2006-S12 | 11/15/2006 | $728,000.00 |
| 11070895 | 2006-S12 | 11/15/2006 | $562,000.00 |
| 11070897 | 2007-RS1 | 11/15/2006 | $42,750.00 |
| 11070901 | 2006-S12 | 11/15/2006 | $500,000.00 |
| 11070903 | 2006-S12 | 11/15/2006 | $489,000.00 |
| 11070905 | 2006-QS18 | 11/15/2006 | $80,250.00 |
| 11070907 | 2006-QS18 | 11/15/2006 | $59,000.00 |
| 11070909 | 2006-S12 | 11/15/2006 | $605,000.00 |
| 11070911 | 2006-QS18 | 11/15/2006 | $140,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11070913 | 2006-S12 | 11/15/2006 | $626,250.00 |
| 11070915 | 2006-QS18 | 11/15/2006 | $357,000.00 |
| 11070917 | 2006-S12 | 11/15/2006 | $715,200.00 |
| 11071423 | 2006-QS18 | 11/17/2006 | $205,360.00 |
| 11071425 | 2007-RP3 | 11/17/2006 | $250,000.00 |
| 11071427 | 2007-RS1 | 11/17/2006 | $225,871.91 |
| 11071429 | 2006-QS18 | 11/17/2006 | $336,000.00 |
| 11071431 | 2006-QS18 | 11/17/2006 | $240,771.81 |
| 11071433 | 2007-RS1 | 11/17/2006 | $130,628.85 |
| 11071435 | 2006-QS18 | 11/17/2006 | $188,435.00 |
| 11071437 | 2007-RS1 | 11/17/2006 | $76,000.00 |
| 11071439 | 2006-QS18 | 11/17/2006 | $116,000.00 |
| 11071441 | 2006-QS18 | 11/17/2006 | $241,000.00 |
| 11071447 | 2007-RP3 | 11/17/2006 | $245,861.47 |
| 11071449 | 2007-QS2 | 11/17/2006 | $199,112.00 |
| 11071453 | 2006-QS18 | 11/17/2006 | $525,000.00 |
| 11071455 | 2007-QS1 | 11/17/2006 | $132,000.00 |
| 11071457 | 2007-QS1 | 11/17/2006 | $167,000.00 |
| 11071459 | 2007-RS1 | 11/17/2006 | $115,600.00 |
| 11071461 | 2006-QS18 | 11/17/2006 | $368,800.00 |
| 11071465 | 2007-RS1 | 11/17/2006 | $151,920.00 |
| 11071467 | 2006-QS18 | 11/17/2006 | $363,200.00 |
| 11071469 | 2007-QS1 | 11/17/2006 | $400,000.00 |
| 11071471 | 2006-QS18 | 11/17/2006 | $490,900.00 |
| 11071473 | 2006-QS18 | 11/17/2006 | $248,000.00 |
| 11071475 | 2007-RS1 | 11/17/2006 | $151,900.00 |
| 11071477 | 2006-QS18 | 11/17/2006 | $404,800.00 |
| 11071479 | 2007-QS2 | 11/17/2006 | $210,000.00 |
| 11071481 | 2007-QS2 | 11/17/2006 | $1,625,000.00 |
| 11071483 | 2007-RS1 | 11/17/2006 | $752,000.00 |
| 11071485 | 2006-QS17 | 11/17/2006 | $128,700.00 |
| 11071487 | 2006-QS18 | 11/17/2006 | $225,000.00 |
| 11071489 | 2006-QS18 | 11/17/2006 | $740,000.00 |
| 11071493 | 2006-QS18 | 11/17/2006 | $81,250.00 |
| 11071495 | 2006-QS18 | 11/17/2006 | $78,000.00 |
| 11071497 | 2006-QS18 | 11/17/2006 | $425,071.00 |
| 11071499 | 2006-QS18 | 11/17/2006 | $592,975.20 |
| 11071501 | 2006-QS18 | 11/17/2006 | $140,000.00 |
| 11071503 | 2007-RS1 | 11/17/2006 | $204,000.00 |
| 11071505 | 2007-QS1 | 11/17/2006 | $876,000.00 |
| 11071507 | 2007-RS1 | 11/17/2006 | $114,400.00 |
| 11071509 | 2007-RS1 | 11/17/2006 | $142,400.00 |
| 11071511 | 2006-QS18 | 11/17/2006 | $100,640.00 |
| 11071513 | 2006-QS18 | 11/17/2006 | $224,000.00 |
| 11071515 | 2007-RS1 | 11/17/2006 | $344,900.00 |
| 11071517 | 2006-QS18 | 11/17/2006 | $148,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11071519 | 2006-QS18 | 11/17/2006 | $546,580.00 |
| 11071521 | 2006-QS18 | 11/17/2006 | $396,500.00 |
| 11071523 | 2006-QS18 | 11/17/2006 | $252,000.00 |
| 11071525 | 2007-QS1 | 11/17/2006 | $131,120.00 |
| 11071527 | 2007-RS1 | 11/17/2006 | $164,000.00 |
| 11071529 | 2007-RS1 | 11/17/2006 | $490,280.00 |
| 11071531 | 2006-QS17 | 11/17/2006 | $193,600.00 |
| 11071533 | 2006-QS17 | 11/17/2006 | $127,200.00 |
| 11071535 | 2007-RS1 | 11/17/2006 | $142,000.00 |
| 11071537 | 2007-RS1 | 11/17/2006 | $154,400.00 |
| 11071539 | 2007-RS1 | 11/17/2006 | $180,800.00 |
| 11071541 | 2006-QS18 | 11/17/2006 | $369,877.26 |
| 11071543 | 2006-QS18 | 11/17/2006 | $399,920.00 |
| 11071545 | 2006-QS18 | 11/17/2006 | $98,990.00 |
| 11071547 | 2006-QS18 | 11/17/2006 | $403,200.00 |
| 11071549 | 2007-RS1 | 11/17/2006 | $348,000.00 |
| 11071551 | 2007-QS2 | 11/17/2006 | $264,000.00 |
| 11071553 | 2006-QS18 | 11/17/2006 | $204,000.00 |
| 11071555 | 2006-QS18 | 11/17/2006 | $455,000.00 |
| 11071557 | 2006-QS18 | 11/17/2006 | $210,000.00 |
| 11071559 | 2007-RS1 | 11/17/2006 | $129,600.00 |
| 11071561 | 2007-QS1 | 11/17/2006 | $54,990.00 |
| 11071563 | 2006-QS18 | 11/17/2006 | $790,472.19 |
| 11071565 | 2007-QS2 | 11/17/2006 | $237,320.00 |
| 11071567 | 2007-RS1 | 11/17/2006 | $580,000.00 |
| 11071571 | 2007-RS1 | 11/17/2006 | $77,600.00 |
| 11071573 | 2007-QS2 | 11/17/2006 | $455,000.00 |
| 11071575 | 2007-QS2 | 11/17/2006 | $850,000.00 |
| 11071577 | 2006-QS18 | 11/17/2006 | $152,000.00 |
| 11071579 | 2007-RS1 | 11/17/2006 | $88,000.00 |
| 11071581 | 2006-QS18 | 11/17/2006 | $247,600.00 |
| 11071583 | 2007-RS1 | 11/17/2006 | $56,000.00 |
| 11071585 | 2006-QS18 | 11/17/2006 | $207,920.00 |
| 11071587 | 2007-RS1 | 11/17/2006 | $176,800.00 |
| 11071589 | 2006-QS18 | 11/17/2006 | $226,000.00 |
| 11071593 | 2007-RS1 | 11/17/2006 | $335,200.00 |
| 11071595 | 2006-QS18 | 11/17/2006 | $233,600.00 |
| 11071597 | 2006-QS18 | 11/17/2006 | $187,500.00 |
| 11071599 | 2007-RS1 | 11/17/2006 | $204,000.00 |
| 11071601 | 2006-QS18 | 11/17/2006 | $118,000.00 |
| 11071603 | 2006-QS18 | 11/17/2006 | $111,920.00 |
| 11071605 | 2007-RS1 | 11/17/2006 | $220,000.00 |
| 11071607 | 2006-QS18 | 11/17/2006 | $372,000.00 |
| 11071609 | 2006-QS18 | 11/17/2006 | $111,900.00 |
| 11071613 | 2006-QS18 | 11/17/2006 | $500,000.00 |
| 11071615 | 2006-QS18 | 11/17/2006 | $288,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11071617 | 2007-QS2 | 11/17/2006 | $158,400.00 |
| 11071621 | 2007-RS1 | 11/17/2006 | $620,000.00 |
| 11071623 | 2006-QS18 | 11/17/2006 | $439,000.00 |
| 11071625 | 2007-SP2 | 11/17/2006 | $116,000.00 |
| 11071627 | 2007-RS1 | 11/17/2006 | $44,800.00 |
| 11071629 | 2007-QS1 | 11/17/2006 | $120,000.00 |
| 11071631 | 2007-RP3 | 11/17/2006 | $188,000.00 |
| 11071633 | 2006-QS18 | 11/17/2006 | $458,000.00 |
| 11071635 | 2006-QS18 | 11/17/2006 | $185,600.00 |
| 11071637 | 2007-RP4 | 11/17/2006 | $140,800.00 |
| 11071639 | 2007-RS2 | 11/17/2006 | $252,000.00 |
| 11071643 | 2007-RS1 | 11/17/2006 | $99,600.00 |
| 11071645 | 2006-QS18 | 11/17/2006 | $383,920.00 |
| 11071647 | 2006-QS18 | 11/17/2006 | $196,000.00 |
| 11071649 | 2007-RP3 | 11/17/2006 | $298,700.00 |
| 11071651 | 2006-QS18 | 11/17/2006 | $100,750.00 |
| 11071653 | 2006-QS18 | 11/17/2006 | $212,000.00 |
| 11071655 | 2007-RS1 | 11/17/2006 | $164,250.00 |
| 11071661 | 2007-RS1 | 11/17/2006 | $61,600.00 |
| 11071663 | 2006-QS18 | 11/17/2006 | $600,000.00 |
| 11071665 | 2007-QS2 | 11/17/2006 | $1,000,000.00 |
| 11071667 | 2006-QS18 | 11/17/2006 | $405,250.00 |
| 11071669 | 2006-QS17 | 11/17/2006 | $122,400.00 |
| 11071671 | 2007-RS1 | 11/17/2006 | $104,000.00 |
| 11071673 | 2007-RS1 | 11/17/2006 | $210,800.00 |
| 11071675 | 2006-QS18 | 11/17/2006 | $149,500.00 |
| 11071677 | 2007-RS1 | 11/17/2006 | $62,000.00 |
| 11071679 | 2007-RS2 | 11/17/2006 | $64,000.00 |
| 11071681 | 2007-RS1 | 11/17/2006 | $84,000.00 |
| 11071683 | 2007-RS1 | 11/17/2006 | $76,000.00 |
| 11071685 | 2007-QS3 | 11/17/2006 | $495,749.38 |
| 11071687 | 2006-QS18 | 11/17/2006 | $360,000.00 |
| 11071691 | 2007-RS1 | 11/17/2006 | $114,100.00 |
| 11071695 | 2007-RS1 | 11/17/2006 | $184,000.00 |
| 11071699 | 2007-RS1 | 11/17/2006 | $191,920.00 |
| 11071701 | 2007-RS1 | 11/17/2006 | $230,400.00 |
| 11071703 | 2007-RS1 | 11/17/2006 | $188,000.00 |
| 11071705 | 2007-RS1 | 11/17/2006 | $114,957.78 |
| 11071713 | 2007-RS1 | 11/17/2006 | $59,792.00 |
| 11071715 | 2007-RS1 | 11/17/2006 | $63,500.00 |
| 11071717 | 2006-QS18 | 11/17/2006 | $568,000.00 |
| 11071719 | 2006-QS18 | 11/17/2006 | $500,000.00 |
| 11071721 | 2006-QS18 | 11/17/2006 | $1,000,000.00 |
| 11071723 | 2006-QS18 | 11/17/2006 | $129,500.00 |
| 11071725 | 2007-RS2 | 11/17/2006 | $234,400.00 |
| 11071727 | 2006-QS18 | 11/17/2006 | $929,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11071729 | 2007-RS1 | 11/17/2006 | $352,000.00 |
| 11071731 | 2006-QS18 | 11/17/2006 | $446,722.20 |
| 11071733 | 2006-QS18 | 11/17/2006 | $417,000.00 |
| 11071735 | 2006-QS18 | 11/17/2006 | $172,000.00 |
| 11071737 | 2006-QS18 | 11/17/2006 | $232,800.00 |
| 11071739 | 2007-RS1 | 11/17/2006 | $170,063.05 |
| 11071741 | 2006-QS18 | 11/17/2006 | $226,600.00 |
| 11071743 | 2006-QS18 | 11/17/2006 | $279,622.00 |
| 11071745 | 2007-RS1 | 11/17/2006 | $310,500.00 |
| 11071747 | 2006-QS18 | 11/17/2006 | $244,000.00 |
| 11071749 | 2006-QS18 | 11/17/2006 | $500,000.00 |
| 11071753 | 2007-RS1 | 11/17/2006 | $1,135,500.00 |
| 11071755 | 2006-QS18 | 11/17/2006 | $289,900.00 |
| 11071757 | 2006-QS18 | 11/17/2006 | $492,000.00 |
| 11071759 | 2006-QS18 | 11/17/2006 | $468,000.00 |
| 11071761 | 2007-RS1 | 11/17/2006 | $520,000.00 |
| 11071763 | 2007-RS1 | 11/17/2006 | $501,600.00 |
| 11071765 | 2007-RS1 | 11/17/2006 | $116,000.00 |
| 11071767 | 2007-RS1 | 11/17/2006 | $693,387.97 |
| 11071769 | 2007-QS1 | 11/17/2006 | $434,000.00 |
| 11071771 | 2006-QS18 | 11/17/2006 | $528,800.00 |
| 11071773 | 2007-RS1 | 11/17/2006 | $514,000.00 |
| 11071777 | 2006-QS18 | 11/17/2006 | $568,000.00 |
| 11071779 | 2007-SP2 | 11/17/2006 | $660,000.00 |
| 11071781 | 2006-QS18 | 11/17/2006 | $417,000.00 |
| 11071783 | 2006-QS18 | 11/17/2006 | $196,000.00 |
| 11071787 | 2007-RS1 | 11/17/2006 | $272,000.00 |
| 11071789 | 2007-RS1 | 11/17/2006 | $672,000.00 |
| 11071791 | 2006-QS18 | 11/17/2006 | $396,000.00 |
| 11071793 | 2006-QS18 | 11/17/2006 | $215,567.42 |
| 11071795 | 2006-QS18 | 11/17/2006 | $160,000.00 |
| 11071797 | 2006-QS18 | 11/17/2006 | $486,400.00 |
| 11071799 | 2006-QS18 | 11/17/2006 | $640,000.00 |
| 11071801 | 2006-QS18 | 11/17/2006 | $352,000.00 |
| 11071803 | 2006-QS18 | 11/17/2006 | $326,400.00 |
| 11071805 | 2006-QS18 | 11/17/2006 | $372,800.44 |
| 11071809 | 2006-QS18 | 11/17/2006 | $480,000.00 |
| 11071811 | 2006-QS18 | 11/17/2006 | $180,000.00 |
| 11071813 | 2006-QS18 | 11/17/2006 | $284,800.00 |
| 11071815 | 2006-QS18 | 11/17/2006 | $140,400.00 |
| 11071819 | 2006-QS18 | 11/17/2006 | $1,000,000.00 |
| 11071821 | 2006-QS18 | 11/17/2006 | $294,300.00 |
| 11071823 | 2006-QS18 | 11/17/2006 | $368,000.00 |
| 11071825 | 2007-RP4 | 11/17/2006 | $47,250.00 |
| 11071827 | 2006-QS18 | 11/17/2006 | $100,000.00 |
| 11071833 | 2006-QS18 | 11/17/2006 | $144,100.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11071835 | 2007-RS1 | 11/17/2006 | $136,823.10 |
| 11071837 | 2006-QS18 | 11/17/2006 | $416,400.00 |
| 11071839 | 2007-RS1 | 11/17/2006 | $269,700.00 |
| 11071841 | 2006-QS17 | 11/17/2006 | $180,000.00 |
| 11071843 | 2007-RP4 | 11/17/2006 | $142,500.00 |
| 11071845 | 2007-RS1 | 11/17/2006 | $112,000.00 |
| 11071847 | 2007-RS1 | 11/17/2006 | $48,400.00 |
| 11071849 | 2006-QS18 | 11/17/2006 | $340,579.23 |
| 11071851 | 2007-RS1 | 11/17/2006 | $270,626.40 |
| 11071853 | 2007-RS1 | 11/17/2006 | $232,000.00 |
| 11071855 | 2006-QS18 | 11/17/2006 | $311,950.00 |
| 11071857 | 2007-RS1 | 11/17/2006 | $279,920.00 |
| 11071859 | 2007-RS1 | 11/17/2006 | $199,650.00 |
| 11071861 | 2007-RS1 | 11/17/2006 | $130,000.00 |
| 11071863 | 2006-QS18 | 11/17/2006 | $355,800.00 |
| 11071865 | 2006-QS18 | 11/17/2006 | $333,700.00 |
| 11071867 | 2006-QS18 | 11/17/2006 | $710,300.00 |
| 11071869 | 2007-RP4 | 11/17/2006 | $468,750.00 |
| 11071871 | 2006-QS18 | 11/17/2006 | $175,920.00 |
| 11071873 | 2006-QS18 | 11/17/2006 | $355,550.00 |
| 11071875 | 2007-RS1 | 11/17/2006 | $1,925,000.00 |
| 11071877 | 2007-RS1 | 11/17/2006 | $856,000.00 |
| 11071881 | 2007-RS1 | 11/17/2006 | $650,000.00 |
| 11071883 | 2007-RS1 | 11/17/2006 | $287,500.00 |
| 11071885 | 2007-RS1 | 11/17/2006 | $216,000.00 |
| 11071889 | 2007-RS1 | 11/17/2006 | $327,200.00 |
| 11071891 | 2006-QS18 | 11/17/2006 | $274,350.00 |
| 11071893 | 2007-RS1 | 11/17/2006 | $136,550.00 |
| 11071895 | 2006-QS18 | 11/17/2006 | $125,000.00 |
| 11071897 | 2006-QS18 | 11/17/2006 | $376,900.00 |
| 11071899 | 2006-QS18 | 11/17/2006 | $417,000.00 |
| 11071901 | 2006-QS18 | 11/17/2006 | $97,120.00 |
| 11071903 | 2007-RS1 | 11/17/2006 | $600,000.00 |
| 11071905 | 2006-QS18 | 11/17/2006 | $157,600.00 |
| 11071907 | 2007-QS1 | 11/17/2006 | $295,350.00 |
| 11071909 | 2006-QS18 | 11/17/2006 | $248,000.00 |
| 11071911 | 2006-QS18 | 11/17/2006 | $120,000.00 |
| 11071915 | 2007-RS1 | 11/17/2006 | $475,900.00 |
| 11071917 | 2006-QS18 | 11/17/2006 | $612,150.00 |
| 11071919 | 2006-QS18 | 11/17/2006 | $144,100.00 |
| 11071921 | 2007-QS1 | 11/17/2006 | $139,700.00 |
| 11071923 | 2006-QS18 | 11/17/2006 | $281,200.00 |
| 11071925 | 2006-QS18 | 11/17/2006 | $360,400.00 |
| 11071927 | 2007-RS1 | 11/17/2006 | $92,800.00 |
| 11071929 | 2006-QS18 | 11/17/2006 | $338,237.00 |
| 11071931 | 2007-SP2 | 11/17/2006 | $136,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11071933 | 2007-RS1 | 11/17/2006 | $222,547.15 |
| 11071935 | 2007-RS1 | 11/17/2006 | $308,000.00 |
| 11071937 | 2007-RS1 | 11/17/2006 | $208,000.00 |
| 11071939 | 2007-RS1 | 11/17/2006 | $120,000.00 |
| 11071941 | 2007-RS1 | 11/17/2006 | $260,867.00 |
| 11071943 | 2006-QS18 | 11/17/2006 | $149,038.91 |
| 11071945 | 2007-RS1 | 11/17/2006 | $133,000.00 |
| 11071947 | 2007-RS1 | 11/17/2006 | $185,600.00 |
| 11071949 | 2007-RS1 | 11/17/2006 | $295,560.00 |
| 11071951 | 2007-RS1 | 11/17/2006 | $245,000.00 |
| 11071953 | 2007-RS1 | 11/17/2006 | $172,000.00 |
| 11071955 | 2007-RS1 | 11/17/2006 | $906,752.00 |
| 11071957 | 2007-QS1 | 11/17/2006 | $132,500.00 |
| 11071959 | 2007-RS1 | 11/17/2006 | $97,930.00 |
| 11071961 | 2007-RS1 | 11/17/2006 | $575,180.79 |
| 11071963 | 2006-QS18 | 11/17/2006 | $183,750.00 |
| 11071965 | 2006-QS18 | 11/17/2006 | $217,600.00 |
| 11071967 | 2007-RP4 | 11/17/2006 | $322,545.62 |
| 11071969 | 2007-RS1 | 11/17/2006 | $157,200.00 |
| 11071971 | 2006-QS18 | 11/17/2006 | $96,500.00 |
| 11071973 | 2007-RS1 | 11/17/2006 | $138,800.00 |
| 11071975 | 2007-QS2 | 11/17/2006 | $180,000.00 |
| 11071977 | 2007-RS1 | 11/17/2006 | $203,900.00 |
| 11071979 | 2006-QS17 | 11/17/2006 | $242,000.00 |
| 11071981 | 2007-RS1 | 11/17/2006 | $135,900.00 |
| 11071983 | 2006-QS18 | 11/17/2006 | $226,154.60 |
| 11071985 | 2007-QS1 | 11/17/2006 | $405,000.00 |
| 11071987 | 2006-QS18 | 11/17/2006 | $156,400.00 |
| 11071991 | 2007-RS1 | 11/17/2006 | $480,000.00 |
| 11071995 | 2006-QS17 | 11/17/2006 | $134,400.00 |
| 11071999 | 2006-QS18 | 11/17/2006 | $324,800.00 |
| 11072001 | 2007-RS1 | 11/17/2006 | $123,760.00 |
| 11072003 | 2007-RS1 | 11/17/2006 | $192,000.00 |
| 11072005 | 2007-RS1 | 11/17/2006 | $271,760.00 |
| 11072009 | 2007-RS1 | 11/17/2006 | $115,700.00 |
| 11072011 | 2007-RS1 | 11/17/2006 | $157,600.00 |
| 11072015 | 2007-RS1 | 11/17/2006 | $175,920.00 |
| 11072017 | 2007-RS1 | 11/17/2006 | $800,000.00 |
| 11072019 | 2007-RS1 | 11/17/2006 | $180,800.00 |
| 11072021 | 2007-RS1 | 11/17/2006 | $442,000.00 |
| 11072023 | 2006-QS18 | 11/17/2006 | $480,350.00 |
| 11072025 | 2006-QS18 | 11/17/2006 | $228,000.00 |
| 11072027 | 2007-RS1 | 11/17/2006 | $152,000.00 |
| 11072031 | 2007-RS1 | 11/17/2006 | $289,600.00 |
| 11072033 | 2007-RS1 | 11/17/2006 | $88,000.00 |
| 11072037 | 2007-RS1 | 11/17/2006 | $457,237.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072039 | 2006-QS18 | 11/17/2006 | $241,600.00 |
| 11072041 | 2007-RS1 | 11/17/2006 | $1,000,000.00 |
| 11072043 | 2007-RS1 | 11/17/2006 | $154,000.00 |
| 11072045 | 2007-RS1 | 11/17/2006 | $780,000.00 |
| 11072047 | 2006-QS18 | 11/17/2006 | $900,000.00 |
| 11072049 | 2007-RS1 | 11/17/2006 | $451,150.00 |
| 11072051 | 2006-QS18 | 11/17/2006 | $143,200.00 |
| 11072053 | 2007-RS1 | 11/17/2006 | $1,400,000.00 |
| 11072055 | 2007-RS1 | 11/17/2006 | $160,000.00 |
| 11072057 | 2007-RS1 | 11/17/2006 | $112,960.00 |
| 11072059 | 2007-RS1 | 11/17/2006 | $567,900.00 |
| 11072063 | 2007-RS1 | 11/17/2006 | $171,100.00 |
| 11072065 | 2007-RS1 | 11/17/2006 | $110,560.00 |
| 11072067 | 2007-RS1 | 11/17/2006 | $144,200.00 |
| 11072069 | 2006-QS18 | 11/17/2006 | $323,960.00 |
| 11072071 | 2007-RS1 | 11/17/2006 | $580,000.00 |
| 11072073 | 2006-QS18 | 11/17/2006 | $259,999.82 |
| 11072075 | 2006-QS18 | 11/17/2006 | $264,000.00 |
| 11072077 | 2007-QS1 | 11/17/2006 | $280,000.00 |
| 11072079 | 2006-QS18 | 11/17/2006 | $380,000.00 |
| 11072081 | 2007-QS1 | 11/17/2006 | $180,000.00 |
| 11072083 | 2006-QS18 | 11/17/2006 | $93,600.00 |
| 11072085 | 2007-RS1 | 11/17/2006 | $270,400.00 |
| 11072087 | 2007-RS1 | 11/17/2006 | $495,000.00 |
| 11072089 | 2006-QS18 | 11/17/2006 | $599,200.00 |
| 11072091 | 2006-QS18 | 11/17/2006 | $224,000.00 |
| 11072093 | 2006-QS17 | 11/17/2006 | $252,000.00 |
| 11072095 | 2007-RS1 | 11/17/2006 | $78,000.00 |
| 11072097 | 2007-RS1 | 11/17/2006 | $40,825.00 |
| 11072099 | 2007-RS1 | 11/17/2006 | $640,000.00 |
| 11072101 | 2007-QS1 | 11/17/2006 | $135,200.00 |
| 11072103 | 2007-RS1 | 11/17/2006 | $680,000.00 |
| 11072105 | 2006-QS18 | 11/17/2006 | $416,000.00 |
| 11072107 | 2007-QS1 | 11/17/2006 | $464,600.00 |
| 11072109 | 2006-QS18 | 11/17/2006 | $448,100.00 |
| 11072111 | 2007-RS1 | 11/17/2006 | $160,000.00 |
| 11072115 | 2006-QS18 | 11/17/2006 | $316,000.00 |
| 11072121 | 2007-RS1 | 11/17/2006 | $110,400.00 |
| 11072123 | 2006-QS18 | 11/17/2006 | $379,200.00 |
| 11072125 | 2006-QS18 | 11/17/2006 | $336,400.00 |
| 11072127 | 2006-QS18 | 11/17/2006 | $484,192.57 |
| 11072131 | 2006-QS18 | 11/17/2006 | $192,960.00 |
| 11072133 | 2007-RS1 | 11/17/2006 | $369,010.35 |
| 11072135 | 2006-QS18 | 11/17/2006 | $316,000.00 |
| 11072137 | 2007-RS1 | 11/17/2006 | $144,000.00 |
| 11072139 | 2007-RP4 | 11/17/2006 | $339,204.59 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072141 | 2007-RP4 | 11/17/2006 | $752,000.00 |
| 11072143 | 2007-RS1 | 11/17/2006 | $89,600.00 |
| 11072147 | 2006-QS18 | 11/17/2006 | $349,609.77 |
| 11072149 | 2006-QS18 | 11/17/2006 | $240,000.00 |
| 11072151 | 2007-RP4 | 11/17/2006 | $196,720.00 |
| 11072153 | 2007-RS2 | 11/17/2006 | $115,400.00 |
| 11072155 | 2007-RS1 | 11/17/2006 | $108,720.00 |
| 11072157 | 2006-QS18 | 11/17/2006 | $258,000.00 |
| 11072159 | 2007-RS1 | 11/17/2006 | $113,600.00 |
| 11072161 | 2007-RS1 | 11/17/2006 | $230,400.00 |
| 11072163 | 2007-RS1 | 11/17/2006 | $180,000.00 |
| 11072165 | 2007-QS3 | 11/17/2006 | $999,000.00 |
| 11072171 | 2007-RS1 | 11/17/2006 | $228,000.00 |
| 11072173 | 2007-RS1 | 11/17/2006 | $200,000.00 |
| 11072175 | 2006-QS18 | 11/17/2006 | $155,200.00 |
| 11072177 | 2007-RS1 | 11/17/2006 | $109,200.00 |
| 11072179 | 2007-RS1 | 11/17/2006 | $173,000.00 |
| 11072181 | 2007-RS1 | 11/17/2006 | $875,000.00 |
| 11072183 | 2006-QS18 | 11/17/2006 | $104,000.00 |
| 11072185 | 2007-RS1 | 11/17/2006 | $242,000.00 |
| 11072187 | 2006-QS18 | 11/17/2006 | $440,000.00 |
| 11072189 | 2006-QS18 | 11/17/2006 | $274,700.00 |
| 11072193 | 2007-RS1 | 11/17/2006 | $450,000.00 |
| 11072195 | 2007-RS2 | 11/17/2006 | $313,600.00 |
| 11072197 | 2006-QS18 | 11/17/2006 | $410,200.00 |
| 11072199 | 2007-RP3 | 11/17/2006 | $112,000.00 |
| 11072201 | 2007-RS1 | 11/17/2006 | $492,000.00 |
| 11072203 | 2007-RS1 | 11/17/2006 | $122,320.00 |
| 11072205 | 2007-RS1 | 11/17/2006 | $89,600.00 |
| 11072207 | 2007-QS1 | 11/17/2006 | $120,000.00 |
| 11072209 | 2007-RS1 | 11/17/2006 | $150,400.00 |
| 11072211 | 2007-QS1 | 11/17/2006 | $298,606.15 |
| 11072213 | 2007-RS1 | 11/17/2006 | $196,000.00 |
| 11072217 | 2007-RS1 | 11/17/2006 | $156,000.00 |
| 11072223 | 2006-QS18 | 11/17/2006 | $472,000.00 |
| 11072225 | 2006-QS18 | 11/17/2006 | $476,000.00 |
| 11072229 | 2006-QS18 | 11/17/2006 | $672,800.00 |
| 11072233 | 2007-RS1 | 11/17/2006 | $760,000.00 |
| 11072235 | 2006-QS18 | 11/17/2006 | $440,000.00 |
| 11072237 | 2006-QS18 | 11/17/2006 | $428,000.00 |
| 11072239 | 2006-QS18 | 11/17/2006 | $228,000.00 |
| 11072241 | 2006-QS18 | 11/17/2006 | $548,000.00 |
| 11072243 | 2006-QS18 | 11/17/2006 | $760,000.00 |
| 11072245 | 2007-QS1 | 11/17/2006 | $1,000,000.00 |
| 11072247 | 2006-QS18 | 11/17/2006 | $504,000.00 |
| 11072249 | 2006-QS18 | 11/17/2006 | $480,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072251 | 2006-QS18 | 11/17/2006 | $176,000.00 |
| 11072253 | 2006-QS18 | 11/17/2006 | $340,000.00 |
| 11072255 | 2006-QS18 | 11/17/2006 | $479,200.00 |
| 11072257 | 2006-QS18 | 11/17/2006 | $372,720.00 |
| 11072259 | 2007-RS1 | 11/17/2006 | $912,000.00 |
| 11072261 | 2007-RS1 | 11/17/2006 | $111,200.00 |
| 11072265 | 2007-RS1 | 11/17/2006 | $114,285.00 |
| 11072271 | 2007-RS2 | 11/17/2006 | $236,000.00 |
| 11072273 | 2007-RS1 | 11/17/2006 | $56,950.00 |
| 11072275 | 2007-RS1 | 11/17/2006 | $55,500.00 |
| 11072279 | 2007-RS1 | 11/17/2006 | $176,000.00 |
| 11072281 | 2007-RS1 | 11/17/2006 | $359,900.00 |
| 11072283 | 2006-QS18 | 11/17/2006 | $103,400.00 |
| 11072285 | 2007-RS1 | 11/17/2006 | $956,800.00 |
| 11072287 | 2007-RS1 | 11/17/2006 | $220,000.00 |
| 11072289 | 2006-QS18 | 11/17/2006 | $356,500.00 |
| 11072291 | 2006-QS18 | 11/17/2006 | $100,000.00 |
| 11072295 | 2006-QS18 | 11/17/2006 | $240,000.00 |
| 11072297 | 2007-RS1 | 11/17/2006 | $78,880.00 |
| 11072299 | 2007-RS1 | 11/17/2006 | $124,000.00 |
| 11072301 | 2007-QS1 | 11/17/2006 | $56,800.00 |
| 11072303 | 2007-RS1 | 11/17/2006 | $75,200.00 |
| 11072305 | 2007-RS1 | 11/17/2006 | $160,865.61 |
| 11072307 | 2007-RS1 | 11/17/2006 | $480,000.00 |
| 11072309 | 2007-RS1 | 11/17/2006 | $113,598.00 |
| 11072311 | 2007-RS1 | 11/17/2006 | $59,250.00 |
| 11072313 | 2006-QS18 | 11/17/2006 | $565,000.00 |
| 11072315 | 2006-QS18 | 11/17/2006 | $119,999.00 |
| 11072317 | 2006-QS18 | 11/17/2006 | $138,320.00 |
| 11072319 | 2006-QS18 | 11/17/2006 | $261,600.00 |
| 11072321 | 2007-RS1 | 11/17/2006 | $184,000.00 |
| 11072323 | 2007-RS1 | 11/17/2006 | $600,000.00 |
| 11072325 | 2007-RS1 | 11/17/2006 | $133,137.00 |
| 11072329 | 2006-QS18 | 11/17/2006 | $141,600.00 |
| 11072331 | 2006-QS18 | 11/17/2006 | $199,200.00 |
| 11072333 | 2007-RS1 | 11/17/2006 | $127,637.00 |
| 11072335 | 2007-RS1 | 11/17/2006 | $131,200.00 |
| 11072337 | 2007-RS1 | 11/17/2006 | $150,000.00 |
| 11072339 | 2007-RS1 | 11/17/2006 | $188,400.00 |
| 11072345 | 2006-QS18 | 11/17/2006 | $395,750.00 |
| 11072347 | 2007-RS1 | 11/17/2006 | $696,000.00 |
| 11072349 | 2006-QS18 | 11/17/2006 | $66,400.00 |
| 11072351 | 2007-RS1 | 11/17/2006 | $102,000.00 |
| 11072353 | 2007-RS2 | 11/17/2006 | $189,040.00 |
| 11072355 | 2007-RS1 | 11/17/2006 | $281,600.00 |
| 11072359 | 2006-QS18 | 11/17/2006 | $423,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072361 | 2007-RS1 | 11/17/2006 | $155,920.00 |
| 11072363 | 2006-QS18 | 11/17/2006 | $188,581.43 |
| 11072367 | 2007-RS1 | 11/17/2006 | $136,000.00 |
| 11072369 | 2006-QS18 | 11/17/2006 | $442,652.20 |
| 11072373 | 2007-RS1 | 11/17/2006 | $194,400.00 |
| 11072377 | 2006-QS18 | 11/17/2006 | $412,800.00 |
| 11072379 | 2007-RS1 | 11/17/2006 | $300,000.00 |
| 11072381 | 2007-RS1 | 11/17/2006 | $72,400.00 |
| 11072383 | 2006-QS18 | 11/17/2006 | $496,000.00 |
| 11072385 | 2007-RS1 | 11/17/2006 | $737,167.90 |
| 11072387 | 2007-RS1 | 11/17/2006 | $233,600.00 |
| 11072389 | 2007-RS1 | 11/17/2006 | $231,894.96 |
| 11072391 | 2006-QS18 | 11/17/2006 | $100,800.00 |
| 11072393 | 2007-RS1 | 11/17/2006 | $428,270.25 |
| 11072395 | 2006-QS18 | 11/17/2006 | $260,000.00 |
| 11072397 | 2006-QS18 | 11/17/2006 | $496,000.00 |
| 11072399 | 2007-RS1 | 11/17/2006 | $1,400,000.00 |
| 11072401 | 2006-QS18 | 11/17/2006 | $500,000.00 |
| 11072403 | 2007-RS2 | 11/17/2006 | $770,000.00 |
| 11072405 | 2006-QS18 | 11/17/2006 | $422,500.00 |
| 11072409 | 2006-QS18 | 11/17/2006 | $267,000.00 |
| 11072413 | 2006-QS18 | 11/17/2006 | $1,000,000.00 |
| 11072415 | 2007-QS1 | 11/17/2006 | $1,750,000.00 |
| 11072417 | 2007-RS1 | 11/17/2006 | $405,065.50 |
| 11072419 | 2007-RS1 | 11/17/2006 | $496,000.00 |
| 11072421 | 2006-QS18 | 11/17/2006 | $532,000.00 |
| 11072423 | 2006-QS18 | 11/17/2006 | $353,600.00 |
| 11072427 | 2006-QS18 | 11/17/2006 | $384,000.00 |
| 11072429 | 2007-RS1 | 11/17/2006 | $472,000.00 |
| 11072431 | 2006-QS18 | 11/17/2006 | $700,000.00 |
| 11072433 | 2006-QS18 | 11/17/2006 | $859,832.32 |
| 11072435 | 2007-RS1 | 11/17/2006 | $360,000.00 |
| 11072437 | 2006-QS18 | 11/17/2006 | $266,000.00 |
| 11072439 | 2006-QS18 | 11/17/2006 | $252,000.00 |
| 11072441 | 2007-QS1 | 11/17/2006 | $125,000.00 |
| 11072443 | 2006-QS18 | 11/17/2006 | $186,400.00 |
| 11072445 | 2007-RS1 | 11/17/2006 | $516,000.00 |
| 11072447 | 2007-RS1 | 11/17/2006 | $141,600.00 |
| 11072449 | 2007-RS1 | 11/17/2006 | $103,264.00 |
| 11072451 | 2007-QS2 | 11/17/2006 | $269,000.00 |
| 11072453 | 2007-RS1 | 11/17/2006 | $165,600.00 |
| 11072455 | 2006-QS18 | 11/17/2006 | $114,960.00 |
| 11072457 | 2007-RS1 | 11/17/2006 | $240,000.00 |
| 11072459 | 2006-QS18 | 11/17/2006 | $116,345.97 |
| 11072463 | 2007-RS1 | 11/17/2006 | $1,767,500.00 |
| 11072465 | 2007-RS1 | 11/17/2006 | $772,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072467 | 2006-QS18 | 11/17/2006 | $1,267,500.00 |
| 11072469 | 2007-RS1 | 11/17/2006 | $148,750.00 |
| 11072471 | 2006-QS18 | 11/17/2006 | $225,000.00 |
| 11072473 | 2006-QS18 | 11/17/2006 | $106,400.00 |
| 11072475 | 2006-QS18 | 11/17/2006 | $192,300.00 |
| 11072477 | 2006-QS18 | 11/17/2006 | $388,750.00 |
| 11072479 | 2006-QS18 | 11/17/2006 | $261,500.00 |
| 11072481 | 2006-QS18 | 11/17/2006 | $223,600.00 |
| 11072483 | 2006-QS18 | 11/17/2006 | $144,400.00 |
| 11072485 | 2006-QS18 | 11/17/2006 | $176,000.00 |
| 11072487 | 2006-QS18 | 11/17/2006 | $636,750.00 |
| 11072489 | 2007-RS1 | 11/17/2006 | $540,000.00 |
| 11072491 | 2007-RS1 | 11/17/2006 | $319,000.00 |
| 11072495 | 2006-QS18 | 11/17/2006 | $108,000.00 |
| 11072497 | 2006-QS18 | 11/17/2006 | $400,000.00 |
| 11072499 | 2007-RS1 | 11/17/2006 | $44,880.00 |
| 11072501 | 2007-QS1 | 11/17/2006 | $192,000.00 |
| 11072503 | 2007-RS1 | 11/17/2006 | $127,120.00 |
| 11072505 | 2006-QS18 | 11/17/2006 | $174,818.00 |
| 11072507 | 2007-RS1 | 11/17/2006 | $171,200.00 |
| 11072509 | 2006-QS18 | 11/17/2006 | $201,500.00 |
| 11072511 | 2007-RS1 | 11/17/2006 | $280,000.00 |
| 11072515 | 2006-QS18 | 11/17/2006 | $195,600.00 |
| 11072517 | 2006-QS18 | 11/17/2006 | $472,000.00 |
| 11072519 | 2006-QS18 | 11/17/2006 | $212,000.00 |
| 11072521 | 2006-QS18 | 11/17/2006 | $140,000.00 |
| 11072523 | 2007-RS1 | 11/17/2006 | $244,000.00 |
| 11072525 | 2006-QS18 | 11/17/2006 | $187,200.00 |
| 11072529 | 2006-QS18 | 11/17/2006 | $560,000.00 |
| 11072531 | 2006-QS18 | 11/17/2006 | $96,910.35 |
| 11072533 | 2006-QS18 | 11/17/2006 | $168,000.00 |
| 11072535 | 2007-RS1 | 11/17/2006 | $720,000.00 |
| 11072537 | 2007-RS1 | 11/17/2006 | $728,000.00 |
| 11072539 | 2007-RS1 | 11/17/2006 | $129,325.00 |
| 11072541 | 2006-QS18 | 11/17/2006 | $141,600.00 |
| 11072543 | 2006-QS18 | 11/17/2006 | $140,000.00 |
| 11072545 | 2006-QS18 | 11/17/2006 | $300,000.00 |
| 11072547 | 2006-QS17 | 11/17/2006 | $195,600.00 |
| 11072549 | 2007-RS1 | 11/17/2006 | $151,920.00 |
| 11072551 | 2006-QS17 | 11/17/2006 | $128,800.00 |
| 11072553 | 2007-RS1 | 11/17/2006 | $245,600.00 |
| 11072555 | 2006-QS18 | 11/17/2006 | $360,000.00 |
| 11072557 | 2007-QS2 | 11/17/2006 | $179,200.00 |
| 11072559 | 2006-QS18 | 11/17/2006 | $500,000.00 |
| 11072561 | 2006-QS18 | 11/17/2006 | $152,000.00 |
| 11072563 | 2006-QS18 | 11/17/2006 | $336,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072565 | 2006-QS18 | 11/17/2006 | $206,361.58 |
| 11072567 | 2006-QS18 | 11/17/2006 | $121,550.00 |
| 11072569 | 2006-QS18 | 11/17/2006 | $380,000.00 |
| 11072571 | 2007-SP2 | 11/17/2006 | $124,400.00 |
| 11072573 | 2007-SP2 | 11/17/2006 | $234,000.00 |
| 11072575 | 2007-RS2 | 11/17/2006 | $54,400.00 |
| 11072579 | 2007-RS1 | 11/17/2006 | $372,000.00 |
| 11072581 | 2006-QS18 | 11/17/2006 | $244,000.00 |
| 11072583 | 2006-QS18 | 11/17/2006 | $76,000.00 |
| 11072587 | 2007-QS1 | 11/17/2006 | $253,343.37 |
| 11072589 | 2007-RS1 | 11/17/2006 | $269,600.00 |
| 11072591 | 2007-RS1 | 11/17/2006 | $112,400.00 |
| 11072593 | 2007-RS1 | 11/17/2006 | $65,600.00 |
| 11072595 | 2007-RS1 | 11/17/2006 | $88,800.00 |
| 11072597 | 2006-QS18 | 11/17/2006 | $186,400.00 |
| 11072599 | 2007-RS1 | 11/17/2006 | $344,800.00 |
| 11072601 | 2007-RS1 | 11/17/2006 | $166,075.00 |
| 11072603 | 2006-QS18 | 11/17/2006 | $268,000.00 |
| 11072607 | 2007-RS1 | 11/17/2006 | $112,800.00 |
| 11072609 | 2007-RS1 | 11/17/2006 | $183,200.00 |
| 11072611 | 2007-RS1 | 11/17/2006 | $260,000.00 |
| 11072613 | 2007-RS1 | 11/17/2006 | $295,200.00 |
| 11072615 | 2006-QS18 | 11/17/2006 | $215,137.94 |
| 11072617 | 2006-QS18 | 11/17/2006 | $260,000.00 |
| 11072619 | 2007-RS1 | 11/17/2006 | $120,800.00 |
| 11072621 | 2007-RS1 | 11/17/2006 | $268,800.00 |
| 11072623 | 2007-RP4 | 11/17/2006 | $68,800.00 |
| 11072625 | 2007-RS1 | 11/17/2006 | $151,920.00 |
| 11072629 | 2006-QS18 | 11/17/2006 | $111,920.00 |
| 11072631 | 2007-RS1 | 11/17/2006 | $147,200.00 |
| 11072633 | 2007-RS1 | 11/17/2006 | $140,000.00 |
| 11072635 | 2007-RS1 | 11/17/2006 | $239,200.00 |
| 11072637 | 2007-RS1 | 11/17/2006 | $95,200.00 |
| 11072639 | 2007-RS1 | 11/17/2006 | $100,000.00 |
| 11072641 | 2007-RS1 | 11/17/2006 | $224,000.00 |
| 11072643 | 2007-RS1 | 11/17/2006 | $76,000.00 |
| 11072645 | 2007-RS1 | 11/17/2006 | $109,700.00 |
| 11072647 | 2007-RS1 | 11/17/2006 | $142,935.00 |
| 11072649 | 2007-RS1 | 11/17/2006 | $142,935.00 |
| 11072651 | 2007-RS1 | 11/17/2006 | $120,000.00 |
| 11072653 | 2007-QS2 | 11/17/2006 | $199,200.00 |
| 11072657 | 2007-RS1 | 11/17/2006 | $220,590.00 |
| 11072659 | 2006-QS18 | 11/17/2006 | $320,000.00 |
| 11072663 | 2007-RS1 | 11/17/2006 | $142,935.00 |
| 11072665 | 2007-RS1 | 11/17/2006 | $99,110.00 |
| 11072667 | 2007-RS1 | 11/17/2006 | $80,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072669 | 2006-QS18 | 11/17/2006 | $300,000.00 |
| 11072671 | 2007-RS1 | 11/17/2006 | $151,920.00 |
| 11072673 | 2007-RS1 | 11/17/2006 | $118,320.00 |
| 11072675 | 2007-RP4 | 11/17/2006 | $194,431.22 |
| 11072677 | 2006-QS18 | 11/17/2006 | $362,700.00 |
| 11072679 | 2007-RS1 | 11/17/2006 | $102,000.00 |
| 11072681 | 2007-RS1 | 11/17/2006 | $299,200.00 |
| 11072683 | 2007-RS1 | 11/17/2006 | $64,300.00 |
| 11072685 | 2007-RS2 | 11/17/2006 | $163,200.00 |
| 11072689 | 2007-RS1 | 11/17/2006 | $289,750.00 |
| 11072691 | 2006-QS18 | 11/17/2006 | $138,320.00 |
| 11072693 | 2007-RS1 | 11/17/2006 | $79,999.00 |
| 11072695 | 2006-QS18 | 11/17/2006 | $276,720.00 |
| 11072697 | 2007-RS1 | 11/17/2006 | $128,000.00 |
| 11072699 | 2007-RS1 | 11/17/2006 | $136,000.00 |
| 11072701 | 2007-RS1 | 11/17/2006 | $271,200.00 |
| 11072703 | 2007-RS1 | 11/17/2006 | $98,420.00 |
| 11072709 | 2006-QS18 | 11/17/2006 | $256,000.00 |
| 11072711 | 2006-QS18 | 11/17/2006 | $230,000.00 |
| 11072713 | 2006-QS18 | 11/17/2006 | $82,400.00 |
| 11072715 | 2007-RS1 | 11/17/2006 | $56,000.00 |
| 11072717 | 2007-RS1 | 11/17/2006 | $116,000.00 |
| 11072719 | 2007-RS1 | 11/17/2006 | $1,397,500.00 |
| 11072721 | 2007-RS1 | 11/17/2006 | $290,946.79 |
| 11072723 | 2007-RS1 | 11/17/2006 | $304,000.00 |
| 11072725 | 2007-RS1 | 11/17/2006 | $158,063.95 |
| 11072727 | 2007-RS1 | 11/17/2006 | $120,800.00 |
| 11072729 | 2007-RS1 | 11/17/2006 | $124,000.00 |
| 11072731 | 2007-RS2 | 11/17/2006 | $116,000.00 |
| 11072733 | 2007-RS2 | 11/17/2006 | $116,000.00 |
| 11072735 | 2007-RS1 | 11/17/2006 | $277,500.00 |
| 11072737 | 2007-RS2 | 11/17/2006 | $116,000.00 |
| 11072739 | 2007-RS1 | 11/17/2006 | $320,000.00 |
| 11072741 | 2007-RS1 | 11/17/2006 | $239,900.00 |
| 11072743 | 2007-QS1 | 11/17/2006 | $116,000.00 |
| 11072745 | 2007-RS1 | 11/17/2006 | $149,365.00 |
| 11072747 | 2007-RS1 | 11/17/2006 | $196,000.00 |
| 11072749 | 2007-RS1 | 11/17/2006 | $233,792.01 |
| 11072751 | 2007-RS1 | 11/17/2006 | $268,000.00 |
| 11072753 | 2007-RS1 | 11/17/2006 | $132,810.00 |
| 11072757 | 2007-RS1 | 11/17/2006 | $177,414.36 |
| 11072759 | 2007-RS1 | 11/17/2006 | $172,000.00 |
| 11072761 | 2006-QS18 | 11/17/2006 | $132,000.00 |
| 11072763 | 2006-QS18 | 11/17/2006 | $293,600.00 |
| 11072765 | 2007-QS2 | 11/17/2006 | $154,400.00 |
| 11072767 | 2006-QS18 | 11/17/2006 | $280,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 11072769 | 2007-RS1 | 11/17/2006 | $130,320.00 |
| 11072771 | 2007-RS1 | 11/17/2006 | $287,466.19 |
| 11072773 | 2007-RS1 | 11/17/2006 | $345,200.00 |
| 11072779 | 2007-RS1 | 11/17/2006 | $148,500.00 |
| 11072781 | 2007-RS1 | 11/17/2006 | $148,400.00 |
| 11072783 | 2007-RS1 | 11/17/2006 | $224,100.00 |
| 11072785 | 2006-QS18 | 11/17/2006 | $205,000.00 |
| 11072787 | 2007-RS1 | 11/17/2006 | $172,000.00 |
| 11072791 | 2006-QS18 | 11/17/2006 | $520,000.00 |
| 11072793 | 2006-QS18 | 11/17/2006 | $216,000.00 |
| 11072795 | 2007-RS1 | 11/17/2006 | $220,000.00 |
| 11072797 | 2007-RS1 | 11/17/2006 | $185,400.00 |
| 11072799 | 2007-RS1 | 11/17/2006 | $184,000.00 |
| 11072801 | 2006-QS18 | 11/17/2006 | $1,500,000.00 |
| 11072803 | 2007-RS1 | 11/17/2006 | $119,000.00 |
| 11072805 | 2006-QS18 | 11/17/2006 | $388,000.00 |
| 11072807 | 2006-QS18 | 11/17/2006 | $100,000.00 |
| 11072809 | 2006-QS18 | 11/17/2006 | $257,600.00 |
| 11072811 | 2007-RS1 | 11/17/2006 | $168,000.00 |
| 11072813 | 2006-QS18 | 11/17/2006 | $288,000.00 |
| 11072815 | 2007-RS1 | 11/17/2006 | $278,255.00 |
| 11072817 | 2006-QS18 | 11/17/2006 | $285,000.00 |
| 11072819 | 2007-RS1 | 11/17/2006 | $128,610.00 |
| 11072821 | 2007-RS2 | 11/17/2006 | $920,000.00 |
| 11072823 | 2007-QS2 | 11/17/2006 | $215,920.00 |
| 11072825 | 2007-RS1 | 11/17/2006 | $195,680.00 |
| 11072827 | 2007-RS1 | 11/17/2006 | $100,000.00 |
| 11072829 | 2007-RS1 | 11/17/2006 | $288,000.00 |
| 11072831 | 2007-QS3 | 11/17/2006 | $479,500.00 |
| 11072833 | 2007-RS1 | 11/17/2006 | $95,920.00 |
| 11072835 | 2007-RS1 | 11/17/2006 | $152,000.00 |
| 11072837 | 2007-RS1 | 11/17/2006 | $220,800.00 |
| 11072839 | 2007-RS1 | 11/17/2006 | $94,400.00 |
| 11072843 | 2007-RS1 | 11/17/2006 | $126,400.00 |
| 11072845 | 2007-RS1 | 11/17/2006 | $60,000.00 |
| 11072847 | 2007-RS1 | 11/17/2006 | $656,000.00 |
| 11072849 | 2007-RS2 | 11/17/2006 | $176,000.00 |
| 11072851 | 2007-RS1 | 11/17/2006 | $420,000.00 |
| 11072853 | 2007-QS2 | 11/17/2006 | $650,000.00 |
| 11072855 | 2007-RS1 | 11/17/2006 | $225,560.37 |
| 11072857 | 2006-QS18 | 11/17/2006 | $151,200.00 |
| 11072859 | 2006-QS18 | 11/17/2006 | $264,000.00 |
| 11072861 | 2006-QS18 | 11/17/2006 | $288,000.00 |
| 11072863 | 2006-QS18 | 11/17/2006 | $300,000.00 |
| 11072869 | 2006-QS18 | 11/17/2006 | $256,000.00 |
| 11072871 | 2006-QS18 | 11/17/2006 | $217,685.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 11072873 | 2006-QS18 | 11/17/2006 | $252,000.00 |
| 11072875 | 2006-QS18 | 11/17/2006 | $115,700.00 |
| 11072877 | 2006-QS18 | 11/17/2006 | $269,600.00 |
| 11072879 | 2007-RS1 | 11/17/2006 | $368,000.00 |
| 11072881 | 2006-QS18 | 11/17/2006 | $284,000.00 |
| 11072885 | 2007-RS1 | 11/17/2006 | $110,400.00 |
| 11072887 | 2007-QS1 | 11/17/2006 | $145,600.00 |
| 11072889 | 2007-RS1 | 11/17/2006 | $472,000.00 |
| 11072891 | 2007-RS1 | 11/17/2006 | $112,631.07 |
| 11072893 | 2006-QS18 | 11/17/2006 | $156,000.00 |
| 11072895 | 2007-RS1 | 11/17/2006 | $140,800.00 |
| 11072897 | 2007-RS1 | 11/17/2006 | $288,000.00 |
| 11072899 | 2007-RS1 | 11/17/2006 | $139,200.00 |
| 11072901 | 2006-QS18 | 11/17/2006 | $182,500.00 |
| 11072903 | 2007-RS1 | 11/17/2006 | $185,520.00 |
| 11072905 | 2006-QS18 | 11/17/2006 | $152,400.00 |
| 11072907 | 2007-RS1 | 11/17/2006 | $556,000.00 |
| 11072909 | 2006-QS18 | 11/17/2006 | $120,000.00 |
| 11072911 | 2006-QS18 | 11/17/2006 | $146,000.00 |
| 11072915 | 2006-QS18 | 11/17/2006 | $178,800.00 |
| 11072917 | 2007-RS1 | 11/17/2006 | $251,200.00 |
| 11072919 | 2006-QS18 | 11/17/2006 | $119,119.00 |
| 11072921 | 2007-RS1 | 11/17/2006 | $194,722.00 |
| 11072923 | 2007-QS3 | 11/17/2006 | $622,100.00 |
| 11072925 | 2007-SP2 | 11/17/2006 | $255,000.00 |
| 11072927 | 2006-QS18 | 11/17/2006 | $840,000.00 |
| 11072929 | 2006-QS18 | 11/17/2006 | $461,500.00 |
| 11072931 | 2007-QS2 | 11/17/2006 | $474,500.00 |
| 11072933 | 2006-QS18 | 11/17/2006 | $439,312.00 |
| 11072935 | 2006-QS18 | 11/17/2006 | $111,750.00 |
| 11072937 | 2007-RS1 | 11/17/2006 | $137,750.00 |
| 11072939 | 2006-QS18 | 11/17/2006 | $243,530.62 |
| 11072941 | 2007-QS1 | 11/17/2006 | $154,750.00 |
| 11072943 | 2007-QS2 | 11/17/2006 | $425,000.00 |
| 11072945 | 2007-QS1 | 11/17/2006 | $108,000.00 |
| 11072947 | 2006-QS18 | 11/17/2006 | $110,320.00 |
| 11072949 | 2007-QS1 | 11/17/2006 | $143,920.00 |
| 11072951 | 2006-QS18 | 11/17/2006 | $202,000.00 |
| 11072953 | 2007-RS1 | 11/17/2006 | $165,200.00 |
| 11072955 | 2007-QS1 | 11/17/2006 | $129,700.00 |
| 11072957 | 2007-RS1 | 11/17/2006 | $177,000.00 |
| 11072959 | 2006-QS18 | 11/17/2006 | $364,000.00 |
| 11072961 | 2006-QS17 | 11/17/2006 | $158,150.00 |
| 11072963 | 2007-RS1 | 11/17/2006 | $312,000.00 |
| 11072965 | 2006-QS18 | 11/17/2006 | $108,000.00 |
| 11072967 | 2006-QS18 | 11/17/2006 | $179,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11072969 | 2006-QS18 | 11/17/2006 | $275,184.00 |
| 11072971 | 2007-QS1 | 11/17/2006 | $123,100.00 |
| 11072973 | 2007-RS1 | 11/17/2006 | $149,300.00 |
| 11072975 | 2007-RS1 | 11/17/2006 | $274,485.00 |
| 11072977 | 2007-QS1 | 11/17/2006 | $478,000.00 |
| 11072979 | 2006-QS18 | 11/17/2006 | $112,800.00 |
| 11072981 | 2006-QS18 | 11/17/2006 | $257,550.00 |
| 11072983 | 2006-QS18 | 11/17/2006 | $314,400.00 |
| 11072985 | 2006-QS18 | 11/17/2006 | $306,400.00 |
| 11072987 | 2007-RS1 | 11/17/2006 | $235,237.00 |
| 11072993 | 2007-RS1 | 11/17/2006 | $514,400.00 |
| 11072995 | 2007-RS1 | 11/17/2006 | $800,000.00 |
| 11072997 | 2007-RS1 | 11/17/2006 | $115,200.00 |
| 11072999 | 2006-QS18 | 11/17/2006 | $227,500.00 |
| 11073001 | 2006-QS17 | 11/17/2006 | $153,600.00 |
| 11073003 | 2007-RS1 | 11/17/2006 | $60,000.00 |
| 11073005 | 2007-SP2 | 11/17/2006 | $331,046.44 |
| 11073007 | 2007-RS1 | 11/17/2006 | $480,000.00 |
| 11073011 | 2007-QS1 | 11/17/2006 | $139,850.00 |
| 11073013 | 2006-QS18 | 11/17/2006 | $342,000.00 |
| 11073019 | 2006-QS18 | 11/17/2006 | $163,120.00 |
| 11073021 | 2007-RS1 | 11/17/2006 | $117,520.25 |
| 11073023 | 2006-QS18 | 11/17/2006 | $127,920.00 |
| 11073025 | 2007-RS1 | 11/17/2006 | $164,000.00 |
| 11073027 | 2007-RP3 | 11/17/2006 | $83,200.00 |
| 11073029 | 2007-RS1 | 11/17/2006 | $60,000.00 |
| 11073031 | 2007-RS1 | 11/17/2006 | $100,000.00 |
| 11073033 | 2007-RS1 | 11/17/2006 | $152,000.00 |
| 11073035 | 2007-RS1 | 11/17/2006 | $215,992.00 |
| 11073037 | 2006-QS18 | 11/17/2006 | $132,000.00 |
| 11073039 | 2006-QS18 | 11/17/2006 | $114,400.00 |
| 11073043 | 2006-QS18 | 11/17/2006 | $140,000.00 |
| 11073045 | 2006-QS18 | 11/17/2006 | $761,150.00 |
| 11073049 | 2007-RP4 | 11/17/2006 | $217,624.16 |
| 11073051 | 2007-RS1 | 11/17/2006 | $165,200.00 |
| 11073055 | 2006-QS18 | 11/17/2006 | $260,000.00 |
| 11073057 | 2006-QS18 | 11/17/2006 | $179,882.77 |
| 11073061 | 2007-RP3 | 11/17/2006 | $752,000.00 |
| 11073063 | 2007-RS1 | 11/17/2006 | $103,631.89 |
| 11073065 | 2007-RS1 | 11/17/2006 | $64,000.00 |
| 11073067 | 2007-RS1 | 11/17/2006 | $90,400.00 |
| 11073069 | 2006-QS18 | 11/17/2006 | $94,400.00 |
| 11073071 | 2007-RP4 | 11/17/2006 | $158,094.86 |
| 11073073 | 2006-QS18 | 11/17/2006 | $89,600.00 |
| 11073075 | 2007-RS1 | 11/17/2006 | $200,012.00 |
| 11073077 | 2006-QS18 | 11/17/2006 | $76,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11073079 | 2006-QS18 | 11/17/2006 | $212,000.00 |
| 11073081 | 2007-RS1 | 11/17/2006 | $232,800.00 |
| 11073083 | 2007-RS1 | 11/17/2006 | $288,000.00 |
| 11073087 | 2006-QS18 | 11/17/2006 | $439,800.00 |
| 11073097 | 2006-QS17 | 11/17/2006 | $183,600.00 |
| 11073099 | 2006-QS18 | 11/17/2006 | $166,100.00 |
| 11073101 | 2006-QS18 | 11/17/2006 | $183,660.46 |
| 11073103 | 2007-RS1 | 11/17/2006 | $190,833.69 |
| 11073105 | 2007-RS1 | 11/17/2006 | $48,600.00 |
| 11073107 | 2006-QS17 | 11/17/2006 | $138,658.00 |
| 11073109 | 2007-RS1 | 11/17/2006 | $64,000.00 |
| 11073111 | 2007-RS1 | 11/17/2006 | $108,000.00 |
| 11073113 | 2007-RS1 | 11/17/2006 | $155,950.00 |
| 11073115 | 2007-RS1 | 11/17/2006 | $1,750,450.00 |
| 11073117 | 2007-RS2 | 11/17/2006 | $432,000.00 |
| 11073119 | 2007-RS1 | 11/17/2006 | $180,850.00 |
| 11073121 | 2006-QS17 | 11/17/2006 | $224,500.00 |
| 11073123 | 2007-RS1 | 11/17/2006 | $188,100.00 |
| 11073125 | 2007-QS1 | 11/17/2006 | $168,000.00 |
| 11073129 | 2006-QS18 | 11/17/2006 | $363,950.00 |
| 11073131 | 2007-RS1 | 11/17/2006 | $156,400.00 |
| 11073133 | 2007-RP3 | 11/17/2006 | $134,100.00 |
| 11073135 | 2007-RS1 | 11/17/2006 | $125,950.00 |
| 11073137 | 2006-QS18 | 11/17/2006 | $100,400.00 |
| 11073139 | 2007-RS1 | 11/17/2006 | $103,746.32 |
| 11088621 | 2006-S12 | 11/22/2006 | $438,000.00 |
| 11088623 | 2006-S12 | 11/22/2006 | $494,400.00 |
| 11088625 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11088627 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11088629 | 2006-S12 | 11/22/2006 | $588,399.61 |
| 11088631 | 2006-S12 | 11/22/2006 | $526,099.00 |
| 11088633 | 2007-RS1 | 11/22/2006 | $500,000.00 |
| 11088635 | 2006-S12 | 11/22/2006 | $550,000.00 |
| 11088637 | 2007-QS1 | 11/22/2006 | $855,400.00 |
| 11088639 | 2007-QS1 | 11/22/2006 | $633,750.00 |
| 11088641 | 2007-QS1 | 11/22/2006 | $504,000.00 |
| 11088643 | 2007-QS1 | 11/22/2006 | $568,000.00 |
| 11088645 | 2006-S12 | 11/22/2006 | $482,000.00 |
| 11088647 | 2006-S12 | 11/22/2006 | $559,550.00 |
| 11088649 | 2006-S12 | 11/22/2006 | $611,250.00 |
| 11088651 | 2006-S12 | 11/22/2006 | $430,000.00 |
| 11088653 | 2006-S12 | 11/22/2006 | $450,000.00 |
| 11088655 | 2007-QS1 | 11/22/2006 | $536,250.00 |
| 11088657 | 2006-S12 | 11/22/2006 | $970,000.00 |
| 11088659 | 2007-RS1 | 11/22/2006 | $463,200.00 |
| 11088661 | 2006-S12 | 11/22/2006 | $594,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11088663 | 2007-QS1 | 11/22/2006 | $487,000.00 |
| 11088665 | 2006-S12 | 11/22/2006 | $700,000.00 |
| 11088667 | 2006-S12 | 11/22/2006 | $638,000.00 |
| 11088669 | 2006-S12 | 11/22/2006 | $452,300.00 |
| 11088671 | 2006-S12 | 11/22/2006 | $608,000.00 |
| 11088673 | 2006-S12 | 11/22/2006 | $496,000.00 |
| 11088675 | 2006-S12 | 11/22/2006 | $572,000.00 |
| 11088677 | 2006-S12 | 11/22/2006 | $448,000.00 |
| 11088679 | 2006-QS17 | 11/22/2006 | $800,000.00 |
| 11088681 | 2006-S12 | 11/22/2006 | $560,000.00 |
| 11088683 | 2006-S12 | 11/22/2006 | $938,000.00 |
| 11088685 | 2006-S12 | 11/22/2006 | $496,000.00 |
| 11088687 | 2006-S12 | 11/22/2006 | $530,000.00 |
| 11088689 | 2007-QS2 | 11/22/2006 | $467,500.00 |
| 11088691 | 2006-S12 | 11/22/2006 | $523,200.00 |
| 11088695 | 2006-S12 | 11/22/2006 | $474,000.00 |
| 11088697 | 2007-QS1 | 11/22/2006 | $555,000.00 |
| 11088701 | 2007-QS3 | 11/22/2006 | $778,374.92 |
| 11088703 | 2006-S12 | 11/22/2006 | $449,450.00 |
| 11088705 | 2006-S12 | 11/22/2006 | $625,000.00 |
| 11088707 | 2006-S12 | 11/22/2006 | $515,000.00 |
| 11088709 | 2006-QS17 | 11/22/2006 | $496,500.00 |
| 11088711 | 2006-S12 | 11/22/2006 | $450,000.00 |
| 11088713 | 2007-S1 | 11/22/2006 | $425,000.00 |
| 11088715 | 2006-S12 | 11/22/2006 | $448,000.00 |
| 11088719 | 2006-S12 | 11/22/2006 | $550,000.00 |
| 11088721 | 2006-S12 | 11/22/2006 | $527,000.00 |
| 11088723 | 2006-S12 | 11/22/2006 | $663,750.00 |
| 11088725 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11088727 | 2007-QS1 | 11/22/2006 | $600,000.00 |
| 11088731 | 2006-S12 | 11/22/2006 | $750,000.00 |
| 11088733 | 2006-S12 | 11/22/2006 | $510,000.00 |
| 11088735 | 2006-S12 | 11/22/2006 | $570,000.00 |
| 11088737 | 2006-S12 | 11/22/2006 | $680,000.00 |
| 11088739 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11088741 | 2006-QS17 | 11/22/2006 | $417,001.00 |
| 11088743 | 2006-S12 | 11/22/2006 | $543,120.00 |
| 11088745 | 2006-S12 | 11/22/2006 | $556,000.00 |
| 11088747 | 2006-S12 | 11/22/2006 | $785,000.00 |
| 11088749 | 2007-RS2 | 11/22/2006 | $647,200.00 |
| 11088757 | 2007-S1 | 11/22/2006 | $1,000,000.00 |
| 11088759 | 2006-S12 | 11/22/2006 | $700,000.00 |
| 11088761 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11088763 | 2006-S12 | 11/22/2006 | $617,500.00 |
| 11088765 | 2006-S12 | 11/22/2006 | $640,000.00 |
| 11088767 | 2006-QS17 | 11/22/2006 | $450,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11088769 | 2007-RS1 | 11/22/2006 | $480,000.00 |
| 11088771 | 2006-S12 | 11/22/2006 | $501,000.00 |
| 11088773 | 2006-S12 | 11/22/2006 | $815,000.00 |
| 11088775 | 2006-S12 | 11/22/2006 | $675,000.00 |
| 11088777 | 2006-S12 | 11/22/2006 | $536,000.00 |
| 11088779 | 2007-RS1 | 11/22/2006 | $484,000.00 |
| 11088781 | 2006-S12 | 11/22/2006 | $496,500.00 |
| 11088783 | 2006-S12 | 11/22/2006 | $448,000.00 |
| 11088785 | 2006-S12 | 11/22/2006 | $439,900.00 |
| 11088787 | 2007-S7 | 11/22/2006 | $1,000,000.00 |
| 11088789 | 2006-QS18 | 11/22/2006 | $500,000.00 |
| 11088791 | 2006-S12 | 11/22/2006 | $595,000.00 |
| 11088793 | 2006-QS17 | 11/22/2006 | $1,712,750.00 |
| 11088795 | 2006-S12 | 11/22/2006 | $485,000.00 |
| 11088797 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11088799 | 2006-S12 | 11/22/2006 | $472,000.00 |
| 11088803 | 2006-S12 | 11/22/2006 | $556,000.00 |
| 11088805 | 2006-S12 | 11/22/2006 | $467,000.00 |
| 11088807 | 2006-S12 | 11/22/2006 | $468,800.00 |
| 11088809 | 2006-S12 | 11/22/2006 | $900,000.00 |
| 11088811 | 2006-S12 | 11/22/2006 | $800,000.00 |
| 11088817 | 2007-QS1 | 11/22/2006 | $712,307.74 |
| 11088819 | 2006-S12 | 11/22/2006 | $548,000.00 |
| 11088821 | 2006-S12 | 11/22/2006 | $1,000,000.00 |
| 11088823 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11088827 | 2006-S12 | 11/22/2006 | $548,000.00 |
| 11088829 | 2006-S12 | 11/22/2006 | $626,400.00 |
| 11088833 | 2006-S12 | 11/22/2006 | $625,000.00 |
| 11088835 | 2006-S12 | 11/22/2006 | $645,000.00 |
| 11088837 | 2006-S12 | 11/22/2006 | $452,000.00 |
| 11088839 | 2006-S12 | 11/22/2006 | $1,500,000.00 |
| 11088841 | 2006-S12 | 11/22/2006 | $550,400.00 |
| 11088843 | 2006-S12 | 11/22/2006 | $690,400.00 |
| 11088845 | 2006-S12 | 11/22/2006 | $800,000.00 |
| 11088847 | 2006-S12 | 11/22/2006 | $653,000.00 |
| 11088849 | 2006-S12 | 11/22/2006 | $630,000.00 |
| 11088851 | 2006-S12 | 11/22/2006 | $750,000.00 |
| 11088853 | 2006-S12 | 11/22/2006 | $850,000.00 |
| 11088855 | 2006-S12 | 11/22/2006 | $802,500.00 |
| 11088857 | 2006-S12 | 11/22/2006 | $495,920.00 |
| 11088859 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11088861 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11088863 | 2006-S12 | 11/22/2006 | $485,000.00 |
| 11088867 | 2006-S12 | 11/22/2006 | $440,000.00 |
| 11088869 | 2006-S12 | 11/22/2006 | $548,000.00 |
| 11088871 | 2006-S12 | 11/22/2006 | $440,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11088873 | 2006-S12 | 11/22/2006 | $505,000.00 |
| 11088875 | 2006-S12 | 11/22/2006 | $538,000.00 |
| 11088877 | 2007-S1 | 11/22/2006 | $540,000.00 |
| 11088879 | 2006-S12 | 11/22/2006 | $523,200.00 |
| 11088881 | 2006-S12 | 11/22/2006 | $506,000.00 |
| 11088883 | 2006-S12 | 11/22/2006 | $935,000.00 |
| 11088885 | 2006-S12 | 11/22/2006 | $679,000.00 |
| 11088887 | 2006-S12 | 11/22/2006 | $1,000,000.00 |
| 11088889 | 2007-S2 | 11/22/2006 | $428,000.00 |
| 11088891 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11088893 | 2007-QS2 | 11/22/2006 | $480,000.00 |
| 11088895 | 2006-S12 | 11/22/2006 | $512,000.00 |
| 11088897 | 2006-S12 | 11/22/2006 | $643,000.00 |
| 11088899 | 2006-S12 | 11/22/2006 | $572,000.00 |
| 11088901 | 2006-S12 | 11/22/2006 | $790,000.00 |
| 11088903 | 2006-S12 | 11/22/2006 | $479,950.00 |
| 11088905 | 2006-QS17 | 11/22/2006 | $508,000.00 |
| 11088907 | 2006-S12 | 11/22/2006 | $440,000.00 |
| 11088909 | 2006-S12 | 11/22/2006 | $603,000.00 |
| 11088911 | 2006-S12 | 11/22/2006 | $560,000.00 |
| 11088913 | 2006-S12 | 11/22/2006 | $747,500.00 |
| 11088915 | 2006-S12 | 11/22/2006 | $450,000.00 |
| 11088917 | 2006-S12 | 11/22/2006 | $476,000.00 |
| 11088919 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11088921 | 2006-S12 | 11/22/2006 | $465,500.00 |
| 11088923 | 2006-S12 | 11/22/2006 | $450,000.00 |
| 11088925 | 2006-S12 | 11/22/2006 | $483,521.00 |
| 11088927 | 2007-QS3 | 11/22/2006 | $472,500.00 |
| 11088929 | 2006-S12 | 11/22/2006 | $467,500.00 |
| 11088931 | 2007-S1 | 11/22/2006 | $650,000.00 |
| 11088933 | 2006-S12 | 11/22/2006 | $614,000.00 |
| 11088935 | 2006-S12 | 11/22/2006 | $460,000.00 |
| 11088937 | 2006-S12 | 11/22/2006 | $520,000.00 |
| 11088939 | 2006-S12 | 11/22/2006 | $648,000.00 |
| 11088941 | 2006-S12 | 11/22/2006 | $595,000.00 |
| 11088943 | 2007-QS1 | 11/22/2006 | $512,720.00 |
| 11088945 | 2007-QS1 | 11/22/2006 | $648,000.00 |
| 11088947 | 2007-QS3 | 11/22/2006 | $775,000.00 |
| 11088949 | 2007-QS1 | 11/22/2006 | $575,000.00 |
| 11088951 | 2006-S12 | 11/22/2006 | $627,485.46 |
| 11088953 | 2006-S12 | 11/22/2006 | $620,000.00 |
| 11088955 | 2006-S12 | 11/22/2006 | $525,000.00 |
| 11088957 | 2007-S1 | 11/22/2006 | $439,000.00 |
| 11088959 | 2006-QS18 | 11/22/2006 | $830,000.00 |
| 11088961 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11088963 | 2006-S12 | 11/22/2006 | $605,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11088965 | 2006-S12 | 11/22/2006 | $579,960.00 |
| 11088967 | 2007-QS1 | 11/22/2006 | $567,200.00 |
| 11088969 | 2007-QS1 | 11/22/2006 | $553,500.00 |
| 11088973 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11088975 | 2006-S12 | 11/22/2006 | $770,000.00 |
| 11088977 | 2006-S12 | 11/22/2006 | $690,000.00 |
| 11088979 | 2006-S12 | 11/22/2006 | $585,000.00 |
| 11088981 | 2006-S12 | 11/22/2006 | $596,000.00 |
| 11088983 | 2006-S12 | 11/22/2006 | $476,000.00 |
| 11088985 | 2007-S1 | 11/22/2006 | $425,500.00 |
| 11088987 | 2007-QS1 | 11/22/2006 | $1,000,000.00 |
| 11088989 | 2006-S12 | 11/22/2006 | $768,000.00 |
| 11088993 | 2006-S12 | 11/22/2006 | $435,500.00 |
| 11088997 | 2006-S12 | 11/22/2006 | $634,400.00 |
| 11088999 | 2006-S12 | 11/22/2006 | $520,000.00 |
| 11089003 | 2006-S12 | 11/22/2006 | $586,750.00 |
| 11089005 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11089007 | 2006-S12 | 11/22/2006 | $460,000.00 |
| 11089009 | 2006-S12 | 11/22/2006 | $800,000.00 |
| 11089011 | 2006-S12 | 11/22/2006 | $460,000.00 |
| 11089013 | 2006-S12 | 11/22/2006 | $915,000.00 |
| 11089015 | 2006-S12 | 11/22/2006 | $696,000.00 |
| 11089017 | 2006-S12 | 11/22/2006 | $643,600.00 |
| 11089019 | 2006-S12 | 11/22/2006 | $700,000.00 |
| 11089021 | 2006-S12 | 11/22/2006 | $535,000.00 |
| 11089023 | 2006-S12 | 11/22/2006 | $650,000.00 |
| 11089025 | 2006-S12 | 11/22/2006 | $464,800.00 |
| 11089027 | 2006-S12 | 11/22/2006 | $520,000.00 |
| 11089029 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11089031 | 2006-S12 | 11/22/2006 | $676,000.00 |
| 11089033 | 2006-S12 | 11/22/2006 | $519,869.00 |
| 11089035 | 2006-S12 | 11/22/2006 | $539,200.00 |
| 11089037 | 2006-S12 | 11/22/2006 | $535,000.00 |
| 11089039 | 2006-S12 | 11/22/2006 | $519,000.00 |
| 11089045 | 2006-S12 | 11/22/2006 | $100,000.00 |
| 11089047 | 2006-S12 | 11/22/2006 | $915,900.00 |
| 11089049 | 2007-S1 | 11/22/2006 | $520,000.00 |
| 11089051 | 2007-S3 | 11/22/2006 | $700,000.00 |
| 11089053 | 2007-S1 | 11/22/2006 | $579,500.00 |
| 11089055 | 2006-S12 | 11/22/2006 | $427,700.00 |
| 11089057 | 2006-QS17 | 11/22/2006 | $645,000.00 |
| 11089059 | 2006-S12 | 11/22/2006 | $670,000.00 |
| 11089065 | 2006-S12 | 11/22/2006 | $214,000.00 |
| 11089067 | 2006-QS17 | 11/22/2006 | $650,000.00 |
| 11089069 | 2006-S12 | 11/22/2006 | $487,500.00 |
| 11089071 | 2006-S12 | 11/22/2006 | $575,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11089073 | 2006-S12 | 11/22/2006 | $650,000.00 |
| 11089075 | 2006-S12 | 11/22/2006 | $460,200.00 |
| 11089077 | 2006-QS17 | 11/22/2006 | $519,120.00 |
| 11089079 | 2007-QS1 | 11/22/2006 | $595,000.00 |
| 11089081 | 2006-S12 | 11/22/2006 | $442,000.00 |
| 11089083 | 2006-S12 | 11/22/2006 | $957,400.00 |
| 11089085 | 2006-S12 | 11/22/2006 | $640,000.00 |
| 11089087 | 2006-S12 | 11/22/2006 | $486,500.00 |
| 11089089 | 2006-QS17 | 11/22/2006 | $460,550.00 |
| 11089091 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11089093 | 2006-S12 | 11/22/2006 | $572,000.00 |
| 11089095 | 2006-S12 | 11/22/2006 | $520,000.00 |
| 11089097 | 2006-S12 | 11/22/2006 | $544,000.00 |
| 11089099 | 2006-S12 | 11/22/2006 | $470,000.00 |
| 11089105 | 2006-S12 | 11/22/2006 | $636,000.00 |
| 11089107 | 2006-S12 | 11/22/2006 | $452,000.00 |
| 11089109 | 2007-QS2 | 11/22/2006 | $484,150.00 |
| 11089111 | 2006-S12 | 11/22/2006 | $908,000.00 |
| 11089113 | 2006-S12 | 11/22/2006 | $487,000.00 |
| 11089115 | 2006-S12 | 11/22/2006 | $546,400.00 |
| 11089117 | 2007-QS2 | 11/22/2006 | $463,000.00 |
| 11089119 | 2006-S12 | 11/22/2006 | $520,000.00 |
| 11089121 | 2006-S12 | 11/22/2006 | $510,000.00 |
| 11089123 | 2007-QS1 | 11/22/2006 | $975,000.00 |
| 11089125 | 2006-S12 | 11/22/2006 | $511,920.00 |
| 11089127 | 2006-S12 | 11/22/2006 | $460,000.00 |
| 11089129 | 2006-S12 | 11/22/2006 | $600,000.00 |
| 11089131 | 2007-S4 | 11/22/2006 | $650,000.00 |
| 11089133 | 2006-S12 | 11/22/2006 | $607,500.00 |
| 11089137 | 2006-QS17 | 11/22/2006 | $592,000.00 |
| 11089139 | 2006-S12 | 11/22/2006 | $482,900.00 |
| 11089141 | 2007-S1 | 11/22/2006 | $887,000.00 |
| 11089143 | 2006-S12 | 11/22/2006 | $455,000.00 |
| 11089145 | 2007-QS1 | 11/22/2006 | $585,900.00 |
| 11089147 | 2007-S1 | 11/22/2006 | $430,000.00 |
| 11089149 | 2007-QS1 | 11/22/2006 | $460,000.00 |
| 11089151 | 2006-S12 | 11/22/2006 | $480,000.00 |
| 11089153 | 2006-S12 | 11/22/2006 | $972,000.00 |
| 11089155 | 2007-RS1 | 11/22/2006 | $520,000.00 |
| 11089157 | 2006-S12 | 11/22/2006 | $782,000.00 |
| 11089159 | 2006-S12 | 11/22/2006 | $440,000.00 |
| 11089161 | 2006-S12 | 11/22/2006 | $445,000.00 |
| 11089163 | 2007-QS1 | 11/22/2006 | $495,000.00 |
| 11089165 | 2007-S1 | 11/22/2006 | $432,000.00 |
| 11089167 | 2007-S1 | 11/22/2006 | $440,000.00 |
| 11089169 | 2006-S12 | 11/22/2006 | $600,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11089171 | 2006-S12 | 11/22/2006 | $825,000.00 |
| 11089173 | 2007-QS1 | 11/22/2006 | $570,000.00 |
| 11089175 | 2006-S12 | 11/22/2006 | $516,000.00 |
| 11089177 | 2006-S12 | 11/22/2006 | $908,000.00 |
| 11089179 | 2006-S12 | 11/22/2006 | $512,000.00 |
| 11089181 | 2006-S12 | 11/22/2006 | $550,000.00 |
| 11089183 | 2006-S12 | 11/22/2006 | $528,000.00 |
| 11089185 | 2007-S1 | 11/22/2006 | $494,880.00 |
| 11089187 | 2006-QS18 | 11/22/2006 | $735,000.00 |
| 11089189 | 2006-S12 | 11/22/2006 | $440,000.00 |
| 11089191 | 2007-QS1 | 11/22/2006 | $907,000.00 |
| 11089193 | 2006-S12 | 11/22/2006 | $452,000.00 |
| 11089195 | 2006-S12 | 11/22/2006 | $650,000.00 |
| 11089197 | 2006-S12 | 11/22/2006 | $810,000.00 |
| 11089199 | 2007-QS3 | 11/22/2006 | $613,000.00 |
| 11089201 | 2006-S12 | 11/22/2006 | $508,000.00 |
| 11089203 | 2007-QS1 | 11/22/2006 | $500,000.00 |
| 11089205 | 2007-QS1 | 11/22/2006 | $560,800.00 |
| 11089207 | 2006-S12 | 11/22/2006 | $450,000.00 |
| 11089211 | 2006-S12 | 11/22/2006 | $704,000.00 |
| 11089213 | 2006-S12 | 11/22/2006 | $508,800.00 |
| 11089215 | 2006-QS17 | 11/22/2006 | $510,000.00 |
| 11089217 | 2006-S12 | 11/22/2006 | $800,000.00 |
| 11089219 | 2006-S12 | 11/22/2006 | $757,500.00 |
| 11089221 | 2006-S12 | 11/22/2006 | $599,960.00 |
| 11089223 | 2006-S12 | 11/22/2006 | $577,000.00 |
| 11089225 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11089227 | 2006-S12 | 11/22/2006 | $476,000.00 |
| 11089229 | 2006-S12 | 11/22/2006 | $500,000.00 |
| 11089231 | 2006-S12 | 11/22/2006 | $731,200.00 |
| 11089233 | 2006-S12 | 11/22/2006 | $751,200.00 |
| 11089235 | 2007-QS1 | 11/22/2006 | $566,000.00 |
| 11089237 | 2006-S12 | 11/22/2006 | $494,400.00 |
| 11089239 | 2006-S12 | 11/22/2006 | $528,575.00 |
| 11089241 | 2006-S12 | 11/22/2006 | $488,500.00 |
| 11089243 | 2006-S12 | 11/22/2006 | $556,000.00 |
| 11089245 | 2006-S12 | 11/22/2006 | $492,000.00 |
| 11089247 | 2006-S12 | 11/22/2006 | $600,900.00 |
| 11089251 | 2007-QS1 | 11/22/2006 | $475,000.00 |
| 11089253 | 2006-S12 | 11/22/2006 | $512,000.00 |
| 11089255 | 2006-S12 | 11/22/2006 | $491,500.00 |
| 11089257 | 2006-S12 | 11/22/2006 | $553,278.00 |
| 11089259 | 2007-QS1 | 11/22/2006 | $550,000.00 |
| 11145771 | 2007-QA1 | 12/19/2006 | $450,000.00 |
| 11145775 | 2007-QA2 | 12/19/2006 | $539,000.00 |
| 11145779 | 2007-RS1 | 12/19/2006 | $540,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11145781 | 2007-RS1 | 12/19/2006 | $810,000.00 |
| 11145783 | 2007-QA1 | 12/19/2006 | $525,000.00 |
| 11145785 | 2007-QA1 | 12/19/2006 | $148,500.00 |
| 11145787 | 2007-QA1 | 12/19/2006 | $665,184.00 |
| 11145789 | 2007-QA1 | 12/19/2006 | $172,000.00 |
| 11145791 | 2007-RP3 | 12/19/2006 | $605,200.00 |
| 11145793 | 2007-QA1 | 12/19/2006 | $538,000.00 |
| 11145797 | 2007-QA1 | 12/19/2006 | $540,000.00 |
| 11145799 | 2007-RS1 | 12/19/2006 | $700,000.00 |
| 11145801 | 2007-QA1 | 12/19/2006 | $500,000.00 |
| 11145803 | 2007-RS1 | 12/19/2006 | $140,000.00 |
| 11145805 | 2007-SA1 | 12/19/2006 | $572,000.00 |
| 11145809 | 2007-RS1 | 12/19/2006 | $600,000.00 |
| 11145811 | 2007-QA1 | 12/19/2006 | $182,050.00 |
| 11145813 | 2007-QA1 | 12/19/2006 | $672,000.00 |
| 11145817 | 2007-QA1 | 12/19/2006 | $115,200.00 |
| 11145819 | 2007-QA1 | 12/19/2006 | $146,320.00 |
| 11145821 | 2007-QA1 | 12/19/2006 | $555,000.00 |
| 11145823 | 2007-QA1 | 12/19/2006 | $460,312.00 |
| 11145825 | 2007-QA1 | 12/19/2006 | $526,668.00 |
| 11145827 | 2007-QA1 | 12/19/2006 | $261,112.00 |
| 11145829 | 2007-RS1 | 12/19/2006 | $640,000.00 |
| 11145831 | 2007-SA1 | 12/19/2006 | $431,250.00 |
| 11145833 | 2007-QA1 | 12/19/2006 | $486,152.00 |
| 11145835 | 2007-QA1 | 12/19/2006 | $1,055,000.00 |
| 11145837 | 2007-QA1 | 12/19/2006 | $1,170,000.00 |
| 11145839 | 2007-QA1 | 12/19/2006 | $500,000.00 |
| 11145843 | 2007-QA1 | 12/19/2006 | $800,000.00 |
| 11145845 | 2007-RS1 | 12/19/2006 | $568,000.00 |
| 11145847 | 2007-QA1 | 12/19/2006 | $812,800.00 |
| 11145849 | 2007-QA1 | 12/19/2006 | $440,799.00 |
| 11145851 | 2007-QA1 | 12/19/2006 | $529,600.00 |
| 11145855 | 2007-QA1 | 12/19/2006 | $488,000.00 |
| 11145857 | 2007-QA1 | 12/19/2006 | $528,000.00 |
| 11145859 | 2007-RS1 | 12/19/2006 | $560,000.00 |
| 11145861 | 2007-QA1 | 12/19/2006 | $504,000.00 |
| 11145863 | 2007-QA1 | 12/19/2006 | $459,800.00 |
| 11145865 | 2007-QA1 | 12/19/2006 | $496,916.84 |
| 11145869 | 2007-RS1 | 12/19/2006 | $600,000.00 |
| 11145871 | 2007-QA1 | 12/19/2006 | $695,000.00 |
| 11145873 | 2007-RS1 | 12/19/2006 | $455,840.00 |
| 11145875 | 2007-QA1 | 12/19/2006 | $732,000.00 |
| 11145877 | 2007-QA1 | 12/19/2006 | $799,124.00 |
| 11145879 | 2007-RS1 | 12/19/2006 | $528,000.00 |
| 11145881 | 2007-QA1 | 12/19/2006 | $440,000.00 |
| 11145883 | 2007-QA1 | 12/19/2006 | $473,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11145885 | 2007-QA1 | 12/19/2006 | $740,000.00 |
| 11145887 | 2007-RS1 | 12/19/2006 | $639,137.00 |
| 11145889 | 2007-RS1 | 12/19/2006 | $800,000.00 |
| 11145891 | 2007-RS1 | 12/19/2006 | $945,000.00 |
| 11145893 | 2007-QA1 | 12/19/2006 | $604,000.00 |
| 11145899 | 2007-RS1 | 12/19/2006 | $500,000.00 |
| 11145901 | 2007-QA1 | 12/19/2006 | $437,000.00 |
| 11145903 | 2007-QA1 | 12/19/2006 | $2,000,000.00 |
| 11145905 | 2007-QA1 | 12/19/2006 | $705,600.00 |
| 11145907 | 2007-QA1 | 12/19/2006 | $537,600.00 |
| 11145909 | 2007-RS1 | 12/19/2006 | $503,000.00 |
| 11145911 | 2007-RS1 | 12/19/2006 | $593,000.00 |
| 11145913 | 2007-RS1 | 12/19/2006 | $580,000.00 |
| 11145917 | 2007-RS1 | 12/19/2006 | $1,104,000.00 |
| 11145919 | 2007-QA1 | 12/19/2006 | $657,000.00 |
| 11145923 | 2007-RS1 | 12/19/2006 | $202,000.00 |
| 11145927 | 2007-QA1 | 12/19/2006 | $536,000.00 |
| 11145929 | 2007-QA1 | 12/19/2006 | $444,000.00 |
| 11145931 | 2007-RS1 | 12/19/2006 | $498,891.61 |
| 11145935 | 2007-SA1 | 12/19/2006 | $874,476.62 |
| 11145937 | 2007-RS1 | 12/19/2006 | $540,000.00 |
| 11145941 | 2007-QA1 | 12/19/2006 | $767,069.00 |
| 11145945 | 2007-QA1 | 12/19/2006 | $1,000,000.00 |
| 11145947 | 2007-QA1 | 12/19/2006 | $540,000.00 |
| 11145949 | 2007-QA1 | 12/19/2006 | $559,920.00 |
| 11145951 | 2007-QA1 | 12/19/2006 | $400,000.00 |
| 11145953 | 2007-QA1 | 12/19/2006 | $640,000.00 |
| 11145959 | 2007-QA1 | 12/19/2006 | $650,000.00 |
| 11145963 | 2007-QA1 | 12/19/2006 | $482,084.00 |
| 11145965 | 2007-QA1 | 12/19/2006 | $517,500.00 |
| 11145969 | 2007-QA2 | 12/19/2006 | $696,965.71 |
| 11145971 | 2007-QA1 | 12/19/2006 | $852,000.00 |
| 11145973 | 2007-QA1 | 12/19/2006 | $430,000.00 |
| 11145975 | 2007-QA1 | 12/19/2006 | $443,000.00 |
| 11145977 | 2007-QA1 | 12/19/2006 | $555,000.00 |
| 11145979 | 2007-QA1 | 12/19/2006 | $700,000.00 |
| 11145981 | 2007-RS2 | 12/19/2006 | $986,000.00 |
| 11145983 | 2007-RS1 | 12/19/2006 | $657,511.00 |
| 11145989 | 2007-QA1 | 12/19/2006 | $493,200.00 |
| 11145991 | 2007-QA1 | 12/19/2006 | $436,000.00 |
| 11145993 | 2007-RS1 | 12/19/2006 | $1,500,000.00 |
| 11145995 | 2007-QA1 | 12/19/2006 | $453,600.00 |
| 11145997 | 2007-SA1 | 12/19/2006 | $600,000.00 |
| 11145999 | 2007-QA1 | 12/19/2006 | $596,900.00 |
| 11146001 | 2007-QA1 | 12/19/2006 | $600,000.00 |
| 11146003 | 2007-QA1 | 12/19/2006 | $644,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11146005 | 2007-QA1 | 12/19/2006 | $172,000.00 |
| 11146007 | 2007-RS1 | 12/19/2006 | $510,000.00 |
| 11146011 | 2007-QA1 | 12/19/2006 | $520,000.00 |
| 11146013 | 2007-SA1 | 12/19/2006 | $515,000.00 |
| 11146015 | 2007-QA1 | 12/19/2006 | $600,000.00 |
| 11146017 | 2007-QA1 | 12/19/2006 | $469,000.00 |
| 11146019 | 2007-RS1 | 12/19/2006 | $803,333.30 |
| 11146021 | 2007-RS1 | 12/19/2006 | $1,290,880.00 |
| 11146023 | 2007-SA1 | 12/19/2006 | $488,000.00 |
| 11146025 | 2007-RS1 | 12/19/2006 | $527,900.00 |
| 11146029 | 2007-RS1 | 12/19/2006 | $600,000.00 |
| 11146031 | 2007-QA1 | 12/19/2006 | $423,047.20 |
| 11146033 | 2007-SA1 | 12/19/2006 | $952,000.00 |
| 11159655 | 2007-RS1 | 12/18/2006 | $108,000.00 |
| 11159657 | 2006-QS17 | 12/18/2006 | $224,000.00 |
| 11159659 | 2006-QS17 | 12/18/2006 | $415,000.00 |
| 11159661 | 2006-QS17 | 12/18/2006 | $209,150.00 |
| 11159665 | 2007-QS1 | 12/18/2006 | $130,000.00 |
| 11159667 | 2007-RS1 | 12/18/2006 | $154,000.00 |
| 11159669 | 2007-QS2 | 12/18/2006 | $600,000.00 |
| 11159671 | 2006-QS17 | 12/18/2006 | $176,000.00 |
| 11159673 | 2006-QS17 | 12/18/2006 | $225,600.00 |
| 11159675 | 2006-QS17 | 12/18/2006 | $175,000.00 |
| 11159679 | 2006-QS17 | 12/18/2006 | $76,700.00 |
| 11159681 | 2006-QS17 | 12/18/2006 | $152,920.00 |
| 11159683 | 2006-QS17 | 12/18/2006 | $60,000.00 |
| 11159685 | 2006-QS17 | 12/18/2006 | $170,600.00 |
| 11159687 | 2006-QS17 | 12/18/2006 | $193,900.00 |
| 11159689 | 2006-QS17 | 12/18/2006 | $171,050.00 |
| 11159691 | 2006-QS17 | 12/18/2006 | $227,500.00 |
| 11159695 | 2007-RS1 | 12/18/2006 | $116,800.00 |
| 11159697 | 2006-QS17 | 12/18/2006 | $92,000.00 |
| 11159699 | 2007-RP3 | 12/18/2006 | $160,200.00 |
| 11159701 | 2006-QS17 | 12/18/2006 | $143,950.00 |
| 11159703 | 2006-QS17 | 12/18/2006 | $166,000.00 |
| 11159705 | 2007-RS1 | 12/18/2006 | $118,800.00 |
| 11159707 | 2007-QS1 | 12/18/2006 | $224,000.00 |
| 11159709 | 2007-QS1 | 12/18/2006 | $111,520.00 |
| 11159711 | 2007-RS1 | 12/18/2006 | $87,600.00 |
| 11159713 | 2006-QS17 | 12/18/2006 | $448,000.00 |
| 11159715 | 2007-QS2 | 12/18/2006 | $507,000.00 |
| 11159717 | 2006-QS17 | 12/18/2006 | $276,000.00 |
| 11159719 | 2006-QS17 | 12/18/2006 | $554,900.00 |
| 11159721 | 2006-QS17 | 12/18/2006 | $300,000.00 |
| 11159723 | 2007-QS1 | 12/18/2006 | $147,250.00 |
| 11159725 | 2006-QS17 | 12/18/2006 | $144,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11159727 | 2006-QS17 | 12/18/2006 | $107,200.00 |
| 11159729 | 2007-RS1 | 12/18/2006 | $102,320.00 |
| 11159731 | 2006-QS17 | 12/18/2006 | $175,200.00 |
| 11159733 | 2006-QS17 | 12/18/2006 | $135,920.00 |
| 11159735 | 2006-QS17 | 12/18/2006 | $159,200.00 |
| 11159737 | 2006-QS17 | 12/18/2006 | $81,100.00 |
| 11159739 | 2007-RS1 | 12/18/2006 | $118,545.00 |
| 11159741 | 2006-QS17 | 12/18/2006 | $601,200.00 |
| 11159743 | 2007-QS1 | 12/18/2006 | $612,000.00 |
| 11159745 | 2007-SP2 | 12/18/2006 | $45,200.00 |
| 11159747 | 2006-QS17 | 12/18/2006 | $92,000.00 |
| 11159749 | 2007-QS2 | 12/18/2006 | $167,607.51 |
| 11159751 | 2006-QS17 | 12/18/2006 | $240,000.00 |
| 11159753 | 2006-QS17 | 12/18/2006 | $175,900.00 |
| 11159755 | 2007-RS1 | 12/18/2006 | $244,000.00 |
| 11159757 | 2006-QS17 | 12/18/2006 | $133,200.00 |
| 11159759 | 2006-QS17 | 12/18/2006 | $113,600.00 |
| 11159761 | 2006-QS17 | 12/18/2006 | $200,000.00 |
| 11159763 | 2006-QS17 | 12/18/2006 | $188,744.00 |
| 11159765 | 2006-QS17 | 12/18/2006 | $146,672.00 |
| 11159767 | 2006-QS17 | 12/18/2006 | $144,600.00 |
| 11159769 | 2006-QS17 | 12/18/2006 | $91,500.00 |
| 11159773 | 2006-QS17 | 12/18/2006 | $141,200.00 |
| 11159775 | 2007-RS1 | 12/18/2006 | $95,000.00 |
| 11159777 | 2006-QS17 | 12/18/2006 | $406,250.00 |
| 11159779 | 2006-QS17 | 12/18/2006 | $112,500.00 |
| 11159781 | 2006-QS17 | 12/18/2006 | $100,000.00 |
| 11159783 | 2007-QS1 | 12/18/2006 | $476,700.00 |
| 11159785 | 2006-QS17 | 12/18/2006 | $251,910.00 |
| 11159787 | 2006-QS17 | 12/18/2006 | $156,000.00 |
| 11159789 | 2006-QS17 | 12/18/2006 | $577,600.00 |
| 11159791 | 2007-RS1 | 12/18/2006 | $40,050.00 |
| 11159793 | 2007-QS4 | 12/18/2006 | $280,000.00 |
| 11159795 | 2007-RS1 | 12/18/2006 | $281,250.00 |
| 11159797 | 2006-QS17 | 12/18/2006 | $322,668.00 |
| 11159799 | 2007-RS1 | 12/18/2006 | $128,000.00 |
| 11159801 | 2006-QS17 | 12/18/2006 | $129,552.00 |
| 11159803 | 2006-QS17 | 12/18/2006 | $115,920.00 |
| 11159805 | 2006-QS17 | 12/18/2006 | $200,320.00 |
| 11159807 | 2007-RS1 | 12/18/2006 | $133,427.00 |
| 11159809 | 2007-RS1 | 12/18/2006 | $164,800.00 |
| 11159811 | 2007-RS1 | 12/18/2006 | $64,000.00 |
| 11159813 | 2007-RS1 | 12/18/2006 | $124,400.00 |
| 11159815 | 2006-QS17 | 12/18/2006 | $212,000.00 |
| 11159817 | 2007-RS1 | 12/18/2006 | $234,760.00 |
| 11159821 | 2006-QS17 | 12/18/2006 | $91,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11159823 | 2007-RS1 | 12/18/2006 | $147,920.00 |
| 11159825 | 2006-QS17 | 12/18/2006 | $160,000.00 |
| 11159827 | 2006-QS17 | 12/18/2006 | $454,000.00 |
| 11159829 | 2007-RS1 | 12/18/2006 | $466,400.00 |
| 11159831 | 2007-RS1 | 12/18/2006 | $293,360.00 |
| 11159833 | 2007-RS1 | 12/18/2006 | $588,000.00 |
| 11159835 | 2007-RS1 | 12/18/2006 | $640,000.00 |
| 11159837 | 2007-RS1 | 12/18/2006 | $599,200.00 |
| 11159839 | 2007-RS1 | 12/18/2006 | $666,400.00 |
| 11159841 | 2007-RS1 | 12/18/2006 | $512,000.00 |
| 11159845 | 2007-QS1 | 12/18/2006 | $504,000.00 |
| 11159847 | 2006-QS17 | 12/18/2006 | $576,000.00 |
| 11159851 | 2007-QS1 | 12/18/2006 | $520,000.00 |
| 11159853 | 2007-QS1 | 12/18/2006 | $440,000.00 |
| 11159855 | 2006-QS17 | 12/18/2006 | $559,200.00 |
| 11159857 | 2007-QS1 | 12/18/2006 | $317,200.00 |
| 11159861 | 2006-QS17 | 12/18/2006 | $447,200.00 |
| 11159863 | 2007-QS1 | 12/18/2006 | $473,600.00 |
| 11159865 | 2006-QS17 | 12/18/2006 | $196,000.00 |
| 11159867 | 2007-QS3 | 12/18/2006 | $464,000.00 |
| 11159869 | 2007-RS1 | 12/18/2006 | $232,800.00 |
| 11159871 | 2006-QS17 | 12/18/2006 | $440,000.00 |
| 11159873 | 2007-RS1 | 12/18/2006 | $944,000.00 |
| 11159875 | 2006-QS17 | 12/18/2006 | $568,000.00 |
| 11159877 | 2007-QS2 | 12/18/2006 | $480,000.00 |
| 11159879 | 2007-QS2 | 12/18/2006 | $492,740.13 |
| 11159881 | 2007-RS1 | 12/18/2006 | $500,000.00 |
| 11159883 | 2007-QS1 | 12/18/2006 | $710,000.00 |
| 11159885 | 2007-RS1 | 12/18/2006 | $998,000.00 |
| 11159887 | 2006-QS17 | 12/18/2006 | $1,000,000.00 |
| 11159889 | 2007-QS1 | 12/18/2006 | $264,000.00 |
| 11159891 | 2007-QS1 | 12/18/2006 | $480,000.00 |
| 11159893 | 2006-QS17 | 12/18/2006 | $1,000,000.00 |
| 11159895 | 2007-QS2 | 12/18/2006 | $203,000.00 |
| 11159897 | 2007-QS1 | 12/18/2006 | $504,000.00 |
| 11159899 | 2007-QS2 | 12/18/2006 | $290,600.00 |
| 11159901 | 2006-QS17 | 12/18/2006 | $214,800.00 |
| 11159903 | 2007-QS2 | 12/18/2006 | $469,300.00 |
| 11159905 | 2006-QS17 | 12/18/2006 | $594,000.00 |
| 11159907 | 2006-QS17 | 12/18/2006 | $110,000.00 |
| 11159909 | 2006-QS17 | 12/18/2006 | $63,000.00 |
| 11159911 | 2006-QS17 | 12/18/2006 | $108,000.00 |
| 11159913 | 2007-QS2 | 12/18/2006 | $482,628.31 |
| 11159915 | 2007-RS2 | 12/18/2006 | $106,072.98 |
| 11159917 | 2006-QS17 | 12/18/2006 | $292,000.00 |
| 11159919 | 2007-RP3 | 12/18/2006 | $210,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11159921 | 2006-QS17 | 12/18/2006 | $450,000.00 |
| 11159923 | 2007-SP3 | 12/18/2006 | $167,200.00 |
| 11159925 | 2007-QS2 | 12/18/2006 | $1,131,522.00 |
| 11159927 | 2007-QS1 | 12/18/2006 | $448,000.00 |
| 11159929 | 2006-QS17 | 12/18/2006 | $350,000.00 |
| 11159931 | 2006-QS17 | 12/18/2006 | $294,800.00 |
| 11159933 | 2006-QS17 | 12/18/2006 | $417,000.00 |
| 11159935 | 2007-RS1 | 12/18/2006 | $198,550.00 |
| 11159939 | 2007-RS1 | 12/18/2006 | $56,000.00 |
| 11159941 | 2006-QS17 | 12/18/2006 | $105,600.00 |
| 11159943 | 2007-RS1 | 12/18/2006 | $246,000.00 |
| 11159945 | 2006-QS17 | 12/18/2006 | $128,000.00 |
| 11159947 | 2007-QS1 | 12/18/2006 | $123,200.00 |
| 11159949 | 2006-QS17 | 12/18/2006 | $75,600.00 |
| 11159951 | 2006-QS17 | 12/18/2006 | $526,116.00 |
| 11159953 | 2007-RS1 | 12/18/2006 | $132,500.00 |
| 11159955 | 2006-QS17 | 12/18/2006 | $97,500.00 |
| 11159957 | 2006-QS17 | 12/18/2006 | $161,600.00 |
| 11159959 | 2007-QS1 | 12/18/2006 | $142,935.00 |
| 11159961 | 2007-RS1 | 12/18/2006 | $376,000.00 |
| 11159963 | 2006-QS17 | 12/18/2006 | $534,000.00 |
| 11159965 | 2007-RS1 | 12/18/2006 | $153,800.00 |
| 11159967 | 2006-QS17 | 12/18/2006 | $286,000.00 |
| 11159969 | 2006-QS17 | 12/18/2006 | $117,520.00 |
| 11159973 | 2007-QS3 | 12/18/2006 | $320,000.00 |
| 11159975 | 2006-QS17 | 12/18/2006 | $308,000.00 |
| 11159977 | 2007-RS2 | 12/18/2006 | $124,000.00 |
| 11159979 | 2007-QS1 | 12/18/2006 | $962,500.00 |
| 11159981 | 2007-RS1 | 12/18/2006 | $275,340.00 |
| 11159983 | 2006-QS17 | 12/18/2006 | $228,000.00 |
| 11159985 | 2006-QS17 | 12/18/2006 | $116,800.00 |
| 11159987 | 2007-RS1 | 12/18/2006 | $148,000.00 |
| 11159989 | 2007-RS1 | 12/18/2006 | $116,000.00 |
| 11159991 | 2007-RS1 | 12/18/2006 | $51,600.00 |
| 11159995 | 2006-QS17 | 12/18/2006 | $138,600.00 |
| 11159997 | 2007-QS2 | 12/18/2006 | $480,000.00 |
| 11159999 | 2007-RS1 | 12/18/2006 | $520,000.00 |
| 11160001 | 2006-QS17 | 12/18/2006 | $202,300.00 |
| 11160003 | 2007-RS1 | 12/18/2006 | $319,920.00 |
| 11160005 | 2007-RS1 | 12/18/2006 | $318,544.00 |
| 11160007 | 2006-QS17 | 12/18/2006 | $521,600.00 |
| 11160009 | 2007-RS1 | 12/18/2006 | $315,200.00 |
| 11160011 | 2007-RS1 | 12/18/2006 | $101,040.00 |
| 11160013 | 2007-QS1 | 12/18/2006 | $279,240.51 |
| 11160015 | 2007-QS2 | 12/18/2006 | $139,685.00 |
| 11160017 | 2007-RS2 | 12/18/2006 | $113,343.89 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160019 | 2007-QS1 | 12/18/2006 | $460,000.00 |
| 11160021 | 2007-RS1 | 12/18/2006 | $136,000.00 |
| 11160023 | 2007-QS1 | 12/18/2006 | $240,435.00 |
| 11160025 | 2006-QS17 | 12/18/2006 | $82,400.00 |
| 11160027 | 2007-QS2 | 12/18/2006 | $185,600.00 |
| 11160029 | 2007-RS1 | 12/18/2006 | $211,200.00 |
| 11160031 | 2007-RS1 | 12/18/2006 | $134,400.00 |
| 11160033 | 2007-QS2 | 12/18/2006 | $160,000.00 |
| 11160035 | 2007-QS3 | 12/18/2006 | $291,200.00 |
| 11160037 | 2007-RS1 | 12/18/2006 | $134,160.00 |
| 11160039 | 2007-QS2 | 12/18/2006 | $190,000.00 |
| 11160041 | 2007-QS1 | 12/18/2006 | $638,300.00 |
| 11160043 | 2007-RS1 | 12/18/2006 | $208,000.00 |
| 11160045 | 2007-RS1 | 12/18/2006 | $194,400.00 |
| 11160047 | 2007-RS1 | 12/18/2006 | $194,390.00 |
| 11160049 | 2007-RS1 | 12/18/2006 | $283,822.00 |
| 11160051 | 2007-RS2 | 12/18/2006 | $220,000.00 |
| 11160053 | 2007-RS2 | 12/18/2006 | $187,200.00 |
| 11160055 | 2007-RS1 | 12/18/2006 | $1,750,000.00 |
| 11160057 | 2007-RS1 | 12/18/2006 | $468,000.00 |
| 11160059 | 2007-QS2 | 12/18/2006 | $150,000.00 |
| 11160061 | 2007-QS1 | 12/18/2006 | $148,000.00 |
| 11160063 | 2007-QS1 | 12/18/2006 | $148,000.00 |
| 11160065 | 2007-RS1 | 12/18/2006 | $60,976.00 |
| 11160067 | 2006-QS17 | 12/18/2006 | $453,000.00 |
| 11160069 | 2007-RS1 | 12/18/2006 | $217,778.39 |
| 11160071 | 2007-RS1 | 12/18/2006 | $131,600.00 |
| 11160073 | 2007-QS3 | 12/18/2006 | $173,600.00 |
| 11160075 | 2006-QS17 | 12/18/2006 | $135,200.00 |
| 11160077 | 2007-QS1 | 12/18/2006 | $366,400.00 |
| 11160081 | 2007-RS1 | 12/18/2006 | $77,910.68 |
| 11160083 | 2007-QS1 | 12/18/2006 | $1,300,000.00 |
| 11160085 | 2006-QS17 | 12/18/2006 | $472,000.00 |
| 11160087 | 2007-RS1 | 12/18/2006 | $148,000.00 |
| 11160089 | 2007-QS1 | 12/18/2006 | $159,200.00 |
| 11160091 | 2007-RS1 | 12/18/2006 | $171,200.00 |
| 11160093 | 2007-QS1 | 12/18/2006 | $284,000.00 |
| 11160095 | 2006-QS17 | 12/18/2006 | $189,000.00 |
| 11160097 | 2006-QS17 | 12/18/2006 | $86,400.00 |
| 11160099 | 2006-QS17 | 12/18/2006 | $173,200.00 |
| 11160101 | 2006-QS17 | 12/18/2006 | $171,920.00 |
| 11160103 | 2006-QS17 | 12/18/2006 | $122,200.00 |
| 11160105 | 2007-RS1 | 12/18/2006 | $110,800.00 |
| 11160107 | 2006-QS17 | 12/18/2006 | $172,000.00 |
| 11160109 | 2006-QS17 | 12/18/2006 | $414,400.00 |
| 11160113 | 2007-RS2 | 12/18/2006 | $287,920.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160115 | 2007-RS1 | 12/18/2006 | $57,600.00 |
| 11160117 | 2007-RP3 | 12/18/2006 | $148,000.00 |
| 11160119 | 2006-QS17 | 12/18/2006 | $75,920.00 |
| 11160121 | 2006-QS17 | 12/18/2006 | $98,600.00 |
| 11160123 | 2006-QS17 | 12/18/2006 | $91,200.00 |
| 11160125 | 2006-QS17 | 12/18/2006 | $207,160.00 |
| 11160127 | 2006-QS17 | 12/18/2006 | $136,000.00 |
| 11160129 | 2006-QS17 | 12/18/2006 | $336,700.00 |
| 11160131 | 2007-QS1 | 12/18/2006 | $188,000.00 |
| 11160133 | 2007-RS1 | 12/18/2006 | $196,000.00 |
| 11160137 | 2007-RS1 | 12/18/2006 | $129,900.00 |
| 11160139 | 2007-QS1 | 12/18/2006 | $1,442,000.00 |
| 11160141 | 2007-RS1 | 12/18/2006 | $265,500.00 |
| 11160143 | 2006-QS17 | 12/18/2006 | $417,000.00 |
| 11160145 | 2006-QS17 | 12/18/2006 | $124,800.00 |
| 11160149 | 2006-QS17 | 12/18/2006 | $246,000.00 |
| 11160151 | 2006-QS17 | 12/18/2006 | $202,050.00 |
| 11160153 | 2007-RS1 | 12/18/2006 | $144,000.00 |
| 11160155 | 2006-QS17 | 12/18/2006 | $138,350.00 |
| 11160157 | 2006-QS17 | 12/18/2006 | $215,200.00 |
| 11160159 | 2006-QS17 | 12/18/2006 | $151,400.00 |
| 11160161 | 2006-QS17 | 12/18/2006 | $129,600.00 |
| 11160163 | 2006-QS17 | 12/18/2006 | $144,150.00 |
| 11160165 | 2007-QS1 | 12/18/2006 | $223,250.00 |
| 11160167 | 2006-QS17 | 12/18/2006 | $139,000.00 |
| 11160169 | 2006-QS17 | 12/18/2006 | $97,900.00 |
| 11160171 | 2007-QS3 | 12/18/2006 | $576,000.00 |
| 11160179 | 2007-QS1 | 12/18/2006 | $359,920.00 |
| 11160181 | 2007-QS1 | 12/18/2006 | $520,000.00 |
| 11160183 | 2007-QS3 | 12/18/2006 | $455,000.00 |
| 11160185 | 2007-RS1 | 12/18/2006 | $183,600.00 |
| 11160187 | 2007-RS1 | 12/18/2006 | $107,400.00 |
| 11160189 | 2007-RS1 | 12/18/2006 | $136,400.00 |
| 11160191 | 2007-RS1 | 12/18/2006 | $195,200.00 |
| 11160193 | 2007-RS1 | 12/18/2006 | $278,600.91 |
| 11160195 | 2007-QS1 | 12/18/2006 | $464,000.00 |
| 11160197 | 2007-QS2 | 12/18/2006 | $480,000.00 |
| 11160199 | 2007-RS1 | 12/18/2006 | $108,400.00 |
| 11160201 | 2007-QS2 | 12/18/2006 | $212,000.00 |
| 11160203 | 2007-QS1 | 12/18/2006 | $920,000.00 |
| 11160205 | 2007-RS1 | 12/18/2006 | $264,000.00 |
| 11160209 | 2007-RS1 | 12/18/2006 | $68,240.00 |
| 11160211 | 2006-QS17 | 12/18/2006 | $116,000.00 |
| 11160213 | 2007-QS1 | 12/18/2006 | $280,000.00 |
| 11160215 | 2007-QS1 | 12/18/2006 | $532,000.00 |
| 11160219 | 2007-RS1 | 12/18/2006 | $108,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160221 | 2007-RS1 | 12/18/2006 | $412,000.00 |
| 11160223 | 2007-RS1 | 12/18/2006 | $112,000.00 |
| 11160225 | 2007-RS1 | 12/18/2006 | $208,000.00 |
| 11160227 | 2007-RS1 | 12/18/2006 | $108,000.00 |
| 11160229 | 2007-QS1 | 12/18/2006 | $311,900.00 |
| 11160231 | 2007-RS1 | 12/18/2006 | $234,999.91 |
| 11160233 | 2007-RS1 | 12/18/2006 | $213,600.00 |
| 11160237 | 2007-QS3 | 12/18/2006 | $475,323.90 |
| 11160241 | 2007-RS2 | 12/18/2006 | $920,000.00 |
| 11160243 | 2006-QS17 | 12/18/2006 | $784,000.00 |
| 11160245 | 2006-QS17 | 12/18/2006 | $200,800.00 |
| 11160249 | 2006-QS17 | 12/18/2006 | $140,000.00 |
| 11160251 | 2007-QS3 | 12/18/2006 | $436,800.00 |
| 11160253 | 2007-RS1 | 12/18/2006 | $108,800.00 |
| 11160255 | 2006-QS17 | 12/18/2006 | $73,500.00 |
| 11160257 | 2006-QS17 | 12/18/2006 | $459,000.00 |
| 11160259 | 2007-RS1 | 12/18/2006 | $244,000.00 |
| 11160261 | 2007-QS1 | 12/18/2006 | $401,250.00 |
| 11160263 | 2007-RS1 | 12/18/2006 | $249,600.00 |
| 11160265 | 2007-RS1 | 12/18/2006 | $88,000.00 |
| 11160269 | 2007-RS1 | 12/18/2006 | $73,800.00 |
| 11160271 | 2007-QS1 | 12/18/2006 | $112,000.00 |
| 11160273 | 2006-QS17 | 12/18/2006 | $542,500.00 |
| 11160275 | 2006-QS17 | 12/18/2006 | $237,652.00 |
| 11160279 | 2007-QS4 | 12/18/2006 | $450,000.00 |
| 11160281 | 2006-QS17 | 12/18/2006 | $989,789.94 |
| 11160283 | 2007-QS1 | 12/18/2006 | $109,135.00 |
| 11160285 | 2007-QS1 | 12/18/2006 | $260,000.00 |
| 11160287 | 2007-RS1 | 12/18/2006 | $1,225,000.00 |
| 11160289 | 2007-RS1 | 12/18/2006 | $184,860.00 |
| 11160291 | 2007-RS1 | 12/18/2006 | $352,000.00 |
| 11160293 | 2006-QS17 | 12/18/2006 | $500,000.00 |
| 11160295 | 2007-QS1 | 12/18/2006 | $220,000.00 |
| 11160299 | 2006-QS17 | 12/18/2006 | $157,600.00 |
| 11160301 | 2006-QS17 | 12/18/2006 | $81,300.00 |
| 11160303 | 2007-RS1 | 12/18/2006 | $160,000.00 |
| 11160305 | 2007-QS1 | 12/18/2006 | $192,000.00 |
| 11160307 | 2007-RS1 | 12/18/2006 | $280,400.00 |
| 11160309 | 2007-QS2 | 12/18/2006 | $186,400.00 |
| 11160311 | 2007-RS1 | 12/18/2006 | $320,000.00 |
| 11160313 | 2007-RS1 | 12/18/2006 | $140,000.00 |
| 11160315 | 2006-QS17 | 12/18/2006 | $716,000.00 |
| 11160317 | 2007-RS1 | 12/18/2006 | $106,000.00 |
| 11160319 | 2007-QS1 | 12/18/2006 | $618,000.00 |
| 11160323 | 2006-QS17 | 12/18/2006 | $518,000.00 |
| 11160325 | 2007-RS1 | 12/18/2006 | $452,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160329 | 2006-QS17 | 12/18/2006 | $145,200.00 |
| 11160331 | 2007-QS2 | 12/18/2006 | $439,481.00 |
| 11160333 | 2007-RS1 | 12/18/2006 | $144,254.27 |
| 11160335 | 2007-RS1 | 12/18/2006 | $167,145.75 |
| 11160337 | 2007-RS1 | 12/18/2006 | $604,000.00 |
| 11160339 | 2007-QS1 | 12/18/2006 | $625,350.00 |
| 11160341 | 2007-QS2 | 12/18/2006 | $610,000.00 |
| 11160343 | 2007-RS1 | 12/18/2006 | $279,000.00 |
| 11160345 | 2007-RS1 | 12/18/2006 | $440,000.00 |
| 11160347 | 2007-QS1 | 12/18/2006 | $198,000.00 |
| 11160349 | 2007-RS1 | 12/18/2006 | $485,600.00 |
| 11160351 | 2007-QS1 | 12/18/2006 | $263,900.00 |
| 11160353 | 2006-QS17 | 12/18/2006 | $650,400.00 |
| 11160355 | 2006-QS17 | 12/18/2006 | $199,200.00 |
| 11160359 | 2006-QS17 | 12/18/2006 | $546,400.00 |
| 11160361 | 2007-QS3 | 12/18/2006 | $444,800.00 |
| 11160363 | 2007-QS1 | 12/18/2006 | $112,000.00 |
| 11160365 | 2007-RS1 | 12/18/2006 | $584,000.00 |
| 11160367 | 2006-QS17 | 12/18/2006 | $432,000.00 |
| 11160371 | 2007-QS2 | 12/18/2006 | $456,000.00 |
| 11160375 | 2007-RS1 | 12/18/2006 | $140,000.00 |
| 11160377 | 2006-QS17 | 12/18/2006 | $580,000.00 |
| 11160379 | 2006-QS17 | 12/18/2006 | $420,000.00 |
| 11160381 | 2006-QS17 | 12/18/2006 | $500,000.00 |
| 11160383 | 2007-RS1 | 12/18/2006 | $488,000.00 |
| 11160387 | 2006-QS17 | 12/18/2006 | $268,000.00 |
| 11160389 | 2007-RS1 | 12/18/2006 | $465,000.00 |
| 11160391 | 2007-QS1 | 12/18/2006 | $608,000.00 |
| 11160393 | 2007-QS2 | 12/18/2006 | $488,000.00 |
| 11160395 | 2007-QS3 | 12/18/2006 | $700,000.00 |
| 11160397 | 2006-QS17 | 12/18/2006 | $238,400.00 |
| 11160399 | 2007-QS1 | 12/18/2006 | $1,495,000.00 |
| 11160401 | 2007-QS2 | 12/18/2006 | $480,000.00 |
| 11160403 | 2006-QS17 | 12/18/2006 | $173,850.00 |
| 11160405 | 2007-QS2 | 12/18/2006 | $649,750.00 |
| 11160407 | 2007-QS2 | 12/18/2006 | $448,000.00 |
| 11160409 | 2007-QS1 | 12/18/2006 | $520,000.00 |
| 11160411 | 2007-RS1 | 12/18/2006 | $1,000,000.00 |
| 11160413 | 2007-QS1 | 12/18/2006 | $274,150.00 |
| 11160415 | 2006-QS17 | 12/18/2006 | $372,000.00 |
| 11160417 | 2007-QS3 | 12/18/2006 | $680,000.00 |
| 11160419 | 2007-QS1 | 12/18/2006 | $2,009,513.74 |
| 11160421 | 2006-QS17 | 12/18/2006 | $488,000.00 |
| 11160423 | 2007-QS2 | 12/18/2006 | $760,000.00 |
| 11160425 | 2007-QS1 | 12/18/2006 | $224,000.00 |
| 11160427 | 2007-QS1 | 12/18/2006 | $600,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160429 | 2007-QS3 | 12/18/2006 | $468,700.00 |
| 11160431 | 2006-QS17 | 12/18/2006 | $132,000.00 |
| 11160433 | 2006-QS17 | 12/18/2006 | $455,000.00 |
| 11160435 | 2006-QS17 | 12/18/2006 | $453,600.00 |
| 11160437 | 2006-QS17 | 12/18/2006 | $440,000.00 |
| 11160439 | 2006-QS17 | 12/18/2006 | $490,000.00 |
| 11160441 | 2007-QS1 | 12/18/2006 | $262,000.00 |
| 11160443 | 2006-QS17 | 12/18/2006 | $148,000.00 |
| 11160445 | 2007-QS3 | 12/18/2006 | $461,735.38 |
| 11160447 | 2006-QS17 | 12/18/2006 | $457,500.00 |
| 11160449 | 2006-QS17 | 12/18/2006 | $96,755.01 |
| 11160451 | 2006-QS17 | 12/18/2006 | $217,829.93 |
| 11160453 | 2006-QS17 | 12/18/2006 | $140,350.00 |
| 11160455 | 2007-QS3 | 12/18/2006 | $265,000.00 |
| 11160457 | 2006-QS17 | 12/18/2006 | $292,841.05 |
| 11160459 | 2006-QS17 | 12/18/2006 | $212,000.00 |
| 11160461 | 2006-QS17 | 12/18/2006 | $97,600.00 |
| 11160463 | 2006-QS17 | 12/18/2006 | $132,400.00 |
| 11160465 | 2006-QS17 | 12/18/2006 | $136,000.00 |
| 11160467 | 2007-QS4 | 12/18/2006 | $1,000,000.00 |
| 11160469 | 2007-SP2 | 12/18/2006 | $243,750.00 |
| 11160471 | 2007-RS1 | 12/18/2006 | $108,000.00 |
| 11160473 | 2006-QS17 | 12/18/2006 | $320,000.00 |
| 11160475 | 2007-QS2 | 12/18/2006 | $601,650.00 |
| 11160477 | 2006-QS17 | 12/18/2006 | $803,000.00 |
| 11160479 | 2006-QS17 | 12/18/2006 | $43,500.00 |
| 11160481 | 2006-QS17 | 12/18/2006 | $93,600.00 |
| 11160485 | 2006-QS17 | 12/18/2006 | $141,500.00 |
| 11160487 | 2006-QS17 | 12/18/2006 | $203,170.00 |
| 11160489 | 2006-QS17 | 12/18/2006 | $189,950.00 |
| 11160493 | 2006-QS17 | 12/18/2006 | $119,200.00 |
| 11160495 | 2006-QS17 | 12/18/2006 | $87,750.00 |
| 11160497 | 2006-QS17 | 12/18/2006 | $206,000.00 |
| 11160499 | 2006-QS17 | 12/18/2006 | $206,000.00 |
| 11160501 | 2006-QS17 | 12/18/2006 | $206,000.00 |
| 11160503 | 2006-QS17 | 12/18/2006 | $204,000.00 |
| 11160505 | 2006-QS17 | 12/18/2006 | $150,300.00 |
| 11160507 | 2006-QS17 | 12/18/2006 | $168,000.00 |
| 11160509 | 2006-QS17 | 12/18/2006 | $199,900.00 |
| 11160511 | 2006-QS17 | 12/18/2006 | $195,000.00 |
| 11160513 | 2007-QS3 | 12/18/2006 | $150,000.00 |
| 11160515 | 2007-RS1 | 12/18/2006 | $167,900.00 |
| 11160517 | 2007-RP3 | 12/18/2006 | $127,900.00 |
| 11160519 | 2006-QS17 | 12/18/2006 | $55,000.00 |
| 11160521 | 2007-QS1 | 12/18/2006 | $130,000.00 |
| 11160523 | 2007-QS1 | 12/18/2006 | $620,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160525 | 2006-QS17 | 12/18/2006 | $400,000.00 |
| 11160529 | 2006-QS17 | 12/18/2006 | $221,500.00 |
| 11160531 | 2007-RS1 | 12/18/2006 | $131,040.00 |
| 11160533 | 2007-QS3 | 12/18/2006 | $113,400.00 |
| 11160535 | 2007-QS1 | 12/18/2006 | $999,000.00 |
| 11160537 | 2006-QS17 | 12/18/2006 | $570,000.00 |
| 11160539 | 2007-RS1 | 12/18/2006 | $152,000.00 |
| 11160541 | 2006-QS17 | 12/18/2006 | $80,000.00 |
| 11160543 | 2006-QS17 | 12/18/2006 | $280,232.00 |
| 11160545 | 2007-QS2 | 12/18/2006 | $500,000.00 |
| 11160547 | 2007-RS1 | 12/18/2006 | $945,000.00 |
| 11160551 | 2007-QS1 | 12/18/2006 | $128,490.00 |
| 11160553 | 2007-QS1 | 12/18/2006 | $144,000.00 |
| 11160555 | 2007-QS2 | 12/18/2006 | $456,000.00 |
| 11160557 | 2007-QS3 | 12/18/2006 | $615,270.99 |
| 11160559 | 2007-QS2 | 12/18/2006 | $600,927.79 |
| 11160561 | 2007-QS1 | 12/18/2006 | $113,000.00 |
| 11160563 | 2007-QS1 | 12/18/2006 | $505,450.00 |
| 11160565 | 2007-QS1 | 12/18/2006 | $635,900.00 |
| 11160567 | 2007-QS1 | 12/18/2006 | $160,800.00 |
| 11160571 | 2007-RS1 | 12/18/2006 | $585,000.00 |
| 11160575 | 2007-QS1 | 12/18/2006 | $480,000.00 |
| 11160577 | 2007-QS2 | 12/18/2006 | $648,000.00 |
| 11160579 | 2007-RS1 | 12/18/2006 | $430,400.00 |
| 11160581 | 2007-QS2 | 12/18/2006 | $536,000.00 |
| 11160583 | 2007-QS1 | 12/18/2006 | $131,920.00 |
| 11160585 | 2007-QS1 | 12/18/2006 | $620,000.00 |
| 11160587 | 2007-QS1 | 12/18/2006 | $178,500.00 |
| 11160589 | 2007-QS1 | 12/18/2006 | $116,000.00 |
| 11160591 | 2007-QS1 | 12/18/2006 | $440,000.00 |
| 11160593 | 2007-QS1 | 12/18/2006 | $136,000.00 |
| 11160595 | 2007-QS1 | 12/18/2006 | $780,000.00 |
| 11160597 | 2006-QS17 | 12/18/2006 | $151,200.00 |
| 11160601 | 2007-QS2 | 12/18/2006 | $224,000.00 |
| 11160603 | 2007-RS1 | 12/18/2006 | $248,000.00 |
| 11160605 | 2006-QS17 | 12/18/2006 | $283,650.00 |
| 11160607 | 2007-RS1 | 12/18/2006 | $139,200.00 |
| 11160609 | 2007-RS2 | 12/18/2006 | $168,000.00 |
| 11160611 | 2006-QS17 | 12/18/2006 | $143,100.00 |
| 11160613 | 2006-QS17 | 12/18/2006 | $97,500.00 |
| 11160615 | 2007-QS3 | 12/18/2006 | $169,950.00 |
| 11160617 | 2006-QS17 | 12/18/2006 | $543,920.00 |
| 11160619 | 2006-QS17 | 12/18/2006 | $72,400.00 |
| 11160621 | 2006-QS17 | 12/18/2006 | $182,800.00 |
| 11160623 | 2006-QS17 | 12/18/2006 | $460,000.00 |
| 11160625 | 2006-QS17 | 12/18/2006 | $214,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160627 | 2006-QS17 | 12/18/2006 | $130,100.00 |
| 11160629 | 2007-RS1 | 12/18/2006 | $192,950.00 |
| 11160631 | 2006-QS17 | 12/18/2006 | $252,800.00 |
| 11160633 | 2006-QS17 | 12/18/2006 | $104,800.00 |
| 11160635 | 2006-QS17 | 12/18/2006 | $99,920.00 |
| 11160637 | 2006-QS17 | 12/18/2006 | $875,000.00 |
| 11160639 | 2007-RS1 | 12/18/2006 | $172,000.00 |
| 11160641 | 2006-QS17 | 12/18/2006 | $82,201.13 |
| 11160643 | 2006-QS17 | 12/18/2006 | $244,800.00 |
| 11160645 | 2006-QS17 | 12/18/2006 | $143,900.00 |
| 11160647 | 2007-RS1 | 12/18/2006 | $224,000.00 |
| 11160649 | 2007-QS2 | 12/18/2006 | $197,600.00 |
| 11160651 | 2006-QS17 | 12/18/2006 | $139,850.00 |
| 11160653 | 2006-QS17 | 12/18/2006 | $104,000.00 |
| 11160655 | 2007-RS1 | 12/18/2006 | $62,800.00 |
| 11160657 | 2006-QS17 | 12/18/2006 | $100,000.00 |
| 11160659 | 2006-QS17 | 12/18/2006 | $119,900.00 |
| 11160661 | 2006-QS17 | 12/18/2006 | $272,200.00 |
| 11160663 | 2006-QS17 | 12/18/2006 | $112,000.00 |
| 11160665 | 2006-QS17 | 12/18/2006 | $48,685.00 |
| 11160667 | 2007-QS3 | 12/18/2006 | $479,936.00 |
| 11160669 | 2006-QS17 | 12/18/2006 | $84,000.00 |
| 11160671 | 2007-RS1 | 12/18/2006 | $213,600.00 |
| 11160673 | 2006-QS17 | 12/18/2006 | $176,200.00 |
| 11160675 | 2007-RS1 | 12/18/2006 | $150,400.00 |
| 11160677 | 2007-QS1 | 12/18/2006 | $152,000.00 |
| 11160679 | 2007-RS1 | 12/18/2006 | $96,300.00 |
| 11160681 | 2007-RS1 | 12/18/2006 | $77,850.00 |
| 11160685 | 2007-RS1 | 12/18/2006 | $468,000.00 |
| 11160687 | 2007-RS1 | 12/18/2006 | $218,500.00 |
| 11160689 | 2007-QS3 | 12/18/2006 | $798,800.00 |
| 11160691 | 2007-RS2 | 12/18/2006 | $68,720.00 |
| 11160695 | 2006-QS17 | 12/18/2006 | $328,000.00 |
| 11160697 | 2006-QS17 | 12/18/2006 | $132,872.00 |
| 11160699 | 2006-QS17 | 12/18/2006 | $116,700.00 |
| 11160701 | 2007-SP2 | 12/18/2006 | $84,900.00 |
| 11160705 | 2007-RS1 | 12/18/2006 | $109,840.00 |
| 11160707 | 2006-QS17 | 12/18/2006 | $127,900.00 |
| 11160709 | 2007-RS2 | 12/18/2006 | $194,727.00 |
| 11160713 | 2007-QS1 | 12/18/2006 | $104,000.00 |
| 11160715 | 2007-RS1 | 12/18/2006 | $314,500.00 |
| 11160717 | 2006-QS17 | 12/18/2006 | $110,400.00 |
| 11160719 | 2007-QS2 | 12/18/2006 | $665,000.00 |
| 11160721 | 2006-QS17 | 12/18/2006 | $465,000.00 |
| 11160723 | 2006-QS17 | 12/18/2006 | $320,000.00 |
| 11160725 | 2007-QS1 | 12/18/2006 | $79,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160727 | 2007-RS1 | 12/18/2006 | $256,000.00 |
| 11160729 | 2007-RS1 | 12/18/2006 | $452,000.00 |
| 11160733 | 2006-QS17 | 12/18/2006 | $200,000.00 |
| 11160735 | 2006-QS17 | 12/18/2006 | $194,280.00 |
| 11160737 | 2007-RP3 | 12/18/2006 | $142,500.00 |
| 11160739 | 2007-QS1 | 12/18/2006 | $156,000.00 |
| 11160743 | 2007-QS2 | 12/18/2006 | $188,000.00 |
| 11160745 | 2007-RS1 | 12/18/2006 | $73,900.00 |
| 11160747 | 2007-RP3 | 12/18/2006 | $103,920.00 |
| 11160749 | 2006-QS17 | 12/18/2006 | $151,900.00 |
| 11160751 | 2006-QS17 | 12/18/2006 | $112,000.00 |
| 11160753 | 2006-QS17 | 12/18/2006 | $541,000.00 |
| 11160759 | 2007-RS1 | 12/18/2006 | $46,144.00 |
| 11160761 | 2006-QS17 | 12/18/2006 | $78,400.00 |
| 11160771 | 2007-RS1 | 12/18/2006 | $48,000.00 |
| 11160773 | 2006-QS17 | 12/18/2006 | $520,000.00 |
| 11160775 | 2006-QS17 | 12/18/2006 | $378,900.00 |
| 11160779 | 2006-QS17 | 12/18/2006 | $137,716.00 |
| 11160781 | 2007-RS1 | 12/18/2006 | $138,000.00 |
| 11160783 | 2006-QS17 | 12/18/2006 | $203,200.00 |
| 11160785 | 2006-QS17 | 12/18/2006 | $220,000.00 |
| 11160789 | 2007-RS1 | 12/18/2006 | $55,500.00 |
| 11160791 | 2007-RS1 | 12/18/2006 | $150,800.00 |
| 11160793 | 2007-RS2 | 12/18/2006 | $240,000.00 |
| 11160795 | 2007-RS1 | 12/18/2006 | $87,920.00 |
| 11160797 | 2007-QS1 | 12/18/2006 | $80,000.00 |
| 11160799 | 2006-QS17 | 12/18/2006 | $111,920.00 |
| 11160801 | 2007-RS1 | 12/18/2006 | $90,800.00 |
| 11160803 | 2007-QS1 | 12/18/2006 | $150,000.00 |
| 11160809 | 2007-QS3 | 12/18/2006 | $750,400.00 |
| 11160811 | 2007-QS1 | 12/18/2006 | $336,000.00 |
| 11160813 | 2007-QS1 | 12/18/2006 | $560,000.00 |
| 11160815 | 2007-RP3 | 12/18/2006 | $226,000.00 |
| 11160817 | 2007-RS1 | 12/18/2006 | $1,400,000.00 |
| 11160819 | 2006-QS17 | 12/18/2006 | $165,388.00 |
| 11160821 | 2007-QS3 | 12/18/2006 | $650,000.00 |
| 11160823 | 2007-RS1 | 12/18/2006 | $634,800.00 |
| 11160827 | 2007-QS1 | 12/18/2006 | $399,900.00 |
| 11160829 | 2007-RS1 | 12/18/2006 | $132,657.00 |
| 11160831 | 2006-QS17 | 12/18/2006 | $185,000.00 |
| 11160837 | 2007-QS1 | 12/18/2006 | $476,000.00 |
| 11160839 | 2007-QS1 | 12/18/2006 | $552,000.00 |
| 11160841 | 2006-QS17 | 12/18/2006 | $612,000.00 |
| 11160845 | 2007-RS1 | 12/18/2006 | $329,600.00 |
| 11160847 | 2007-RS2 | 12/18/2006 | $324,000.00 |
| 11160849 | 2007-RS1 | 12/18/2006 | $172,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160851 | 2006-QS17 | 12/18/2006 | $588,000.00 |
| 11160853 | 2007-RS1 | 12/18/2006 | $239,200.00 |
| 11160855 | 2007-RS1 | 12/18/2006 | $368,000.00 |
| 11160857 | 2007-RS1 | 12/18/2006 | $284,000.00 |
| 11160859 | 2006-QS17 | 12/18/2006 | $457,000.00 |
| 11160861 | 2007-RS2 | 12/18/2006 | $339,148.00 |
| 11160863 | 2007-RS1 | 12/18/2006 | $872,000.00 |
| 11160865 | 2007-QS1 | 12/18/2006 | $408,000.00 |
| 11160867 | 2007-QS1 | 12/18/2006 | $396,000.00 |
| 11160869 | 2007-RS1 | 12/18/2006 | $576,000.00 |
| 11160871 | 2006-QS17 | 12/18/2006 | $607,200.00 |
| 11160873 | 2007-RS1 | 12/18/2006 | $1,000,000.00 |
| 11160875 | 2006-QS17 | 12/18/2006 | $460,000.00 |
| 11160877 | 2007-QS1 | 12/18/2006 | $632,000.00 |
| 11160879 | 2007-QS1 | 12/18/2006 | $424,000.00 |
| 11160881 | 2007-RS1 | 12/18/2006 | $840,000.00 |
| 11160885 | 2006-QS17 | 12/18/2006 | $502,079.02 |
| 11160887 | 2007-QS1 | 12/18/2006 | $484,000.00 |
| 11160889 | 2007-QS1 | 12/18/2006 | $150,000.00 |
| 11160891 | 2007-QS1 | 12/18/2006 | $460,000.00 |
| 11160893 | 2007-QS1 | 12/18/2006 | $568,000.00 |
| 11160895 | 2006-QS17 | 12/18/2006 | $294,662.58 |
| 11160897 | 2007-QS1 | 12/18/2006 | $592,000.00 |
| 11160899 | 2007-QS1 | 12/18/2006 | $640,000.00 |
| 11160901 | 2006-QS17 | 12/18/2006 | $492,000.00 |
| 11160903 | 2007-QS1 | 12/18/2006 | $479,200.00 |
| 11160905 | 2007-QS1 | 12/18/2006 | $608,000.00 |
| 11160907 | 2007-RS1 | 12/18/2006 | $552,000.00 |
| 11160909 | 2007-QS1 | 12/18/2006 | $500,000.00 |
| 11160911 | 2007-QS1 | 12/18/2006 | $532,000.00 |
| 11160913 | 2006-QS17 | 12/18/2006 | $424,000.00 |
| 11160915 | 2007-QS1 | 12/18/2006 | $600,000.00 |
| 11160917 | 2007-RS1 | 12/18/2006 | $420,000.00 |
| 11160919 | 2006-QS17 | 12/18/2006 | $596,000.00 |
| 11160921 | 2007-RS1 | 12/18/2006 | $480,000.00 |
| 11160923 | 2007-RS1 | 12/18/2006 | $500,000.00 |
| 11160925 | 2007-QS1 | 12/18/2006 | $772,000.00 |
| 11160927 | 2006-QS17 | 12/18/2006 | $650,000.00 |
| 11160929 | 2006-QS17 | 12/18/2006 | $703,200.00 |
| 11160931 | 2006-QS17 | 12/18/2006 | $261,350.00 |
| 11160933 | 2007-RS1 | 12/18/2006 | $123,000.00 |
| 11160935 | 2007-QS2 | 12/18/2006 | $284,000.00 |
| 11160937 | 2007-RP3 | 12/18/2006 | $66,400.00 |
| 11160939 | 2007-RS1 | 12/18/2006 | $248,720.00 |
| 11160941 | 2006-QS17 | 12/18/2006 | $391,992.00 |
| 11160943 | 2006-QS17 | 12/18/2006 | $167,450.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11160945 | 2007-RS1 | 12/18/2006 | $1,250,000.00 |
| 11160947 | 2007-QS1 | 12/18/2006 | $550,000.00 |
| 11160949 | 2007-RS1 | 12/18/2006 | $200,000.00 |
| 11160951 | 2006-QS17 | 12/18/2006 | $140,800.00 |
| 11160953 | 2007-RS1 | 12/18/2006 | $238,920.00 |
| 11160955 | 2006-QS17 | 12/18/2006 | $575,000.00 |
| 11160957 | 2006-QS17 | 12/18/2006 | $298,650.00 |
| 11160959 | 2007-QS1 | 12/18/2006 | $235,050.00 |
| 11160961 | 2006-QS17 | 12/18/2006 | $334,700.00 |
| 11160963 | 2007-RS1 | 12/18/2006 | $268,000.00 |
| 11160965 | 2007-RS1 | 12/18/2006 | $356,056.48 |
| 11160967 | 2007-QS1 | 12/18/2006 | $359,000.00 |
| 11160969 | 2006-QS17 | 12/18/2006 | $247,950.00 |
| 11160971 | 2007-QS1 | 12/18/2006 | $321,050.00 |
| 11160973 | 2007-RS1 | 12/18/2006 | $208,000.00 |
| 11160975 | 2006-QS17 | 12/18/2006 | $188,100.00 |
| 11160977 | 2007-QS1 | 12/18/2006 | $500,000.00 |
| 11160979 | 2006-QS17 | 12/18/2006 | $620,000.00 |
| 11160981 | 2006-QS17 | 12/18/2006 | $456,000.00 |
| 11160983 | 2006-QS17 | 12/18/2006 | $108,000.00 |
| 11160985 | 2007-QS1 | 12/18/2006 | $520,000.00 |
| 11160987 | 2007-RS1 | 12/18/2006 | $60,000.00 |
| 11160989 | 2007-RS1 | 12/18/2006 | $64,000.00 |
| 11160991 | 2007-RS1 | 12/18/2006 | $145,600.00 |
| 11160993 | 2006-QS17 | 12/18/2006 | $210,000.00 |
| 11160995 | 2007-RS1 | 12/18/2006 | $118,228.89 |
| 11160997 | 2007-QS1 | 12/18/2006 | $255,950.00 |
| 11160999 | 2006-QS17 | 12/18/2006 | $211,000.00 |
| 11161001 | 2007-QS1 | 12/18/2006 | $259,950.00 |
| 11161003 | 2006-QS17 | 12/18/2006 | $186,011.54 |
| 11161005 | 2006-QS17 | 12/18/2006 | $407,200.00 |
| 11161007 | 2007-QS2 | 12/18/2006 | $539,000.00 |
| 11161009 | 2007-QS1 | 12/18/2006 | $423,750.00 |
| 11161011 | 2006-QS17 | 12/18/2006 | $455,950.00 |
| 11161013 | 2007-QS1 | 12/18/2006 | $480,800.00 |
| 11161015 | 2007-QS2 | 12/18/2006 | $164,000.00 |
| 11161017 | 2006-QS17 | 12/18/2006 | $443,950.00 |
| 11161021 | 2006-QS17 | 12/18/2006 | $815,950.00 |
| 11161023 | 2006-QS17 | 12/18/2006 | $421,300.00 |
| 11161025 | 2007-RS1 | 12/18/2006 | $537,783.67 |
| 11161027 | 2007-QS1 | 12/18/2006 | $1,697,500.00 |
| 11161029 | 2007-RS1 | 12/18/2006 | $112,000.00 |
| 11161031 | 2006-QS17 | 12/18/2006 | $254,680.00 |
| 11161033 | 2007-RP3 | 12/18/2006 | $548,000.00 |
| 11161035 | 2006-QS17 | 12/18/2006 | $155,800.00 |
| 11161037 | 2007-RS1 | 12/18/2006 | $190,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161039 | 2007-RS2 | 12/18/2006 | $240,000.00 |
| 11161041 | 2006-QS17 | 12/18/2006 | $224,000.00 |
| 11161043 | 2007-QS1 | 12/18/2006 | $181,600.00 |
| 11161045 | 2006-QS17 | 12/18/2006 | $583,650.00 |
| 11161047 | 2007-QS2 | 12/18/2006 | $192,800.00 |
| 11161051 | 2007-RS1 | 12/18/2006 | $530,400.00 |
| 11161053 | 2007-QS3 | 12/18/2006 | $285,000.00 |
| 11161055 | 2006-QS17 | 12/18/2006 | $194,772.64 |
| 11161057 | 2007-RS1 | 12/18/2006 | $147,992.00 |
| 11161061 | 2007-QS1 | 12/18/2006 | $304,000.00 |
| 11161063 | 2007-RS1 | 12/18/2006 | $209,389.05 |
| 11161065 | 2006-QS17 | 12/18/2006 | $540,000.00 |
| 11161067 | 2006-QS17 | 12/18/2006 | $188,500.00 |
| 11161069 | 2006-QS17 | 12/18/2006 | $350,000.00 |
| 11161071 | 2006-QS17 | 12/18/2006 | $133,700.00 |
| 11161075 | 2007-RS1 | 12/18/2006 | $269,600.00 |
| 11161077 | 2007-RS1 | 12/18/2006 | $165,000.00 |
| 11161079 | 2007-RS1 | 12/18/2006 | $181,150.00 |
| 11161085 | 2006-QS17 | 12/18/2006 | $92,000.00 |
| 11161087 | 2006-QS17 | 12/18/2006 | $76,000.00 |
| 11161091 | 2007-QS2 | 12/18/2006 | $227,200.00 |
| 11161093 | 2006-QS17 | 12/18/2006 | $136,000.00 |
| 11161095 | 2007-QS2 | 12/18/2006 | $472,500.00 |
| 11161097 | 2007-RS1 | 12/18/2006 | $325,343.00 |
| 11161099 | 2007-RS1 | 12/18/2006 | $212,800.00 |
| 11161103 | 2007-RS1 | 12/18/2006 | $138,189.27 |
| 11161105 | 2006-QS17 | 12/18/2006 | $199,200.00 |
| 11161107 | 2007-QS2 | 12/18/2006 | $1,225,000.00 |
| 11161109 | 2006-QS17 | 12/18/2006 | $217,350.00 |
| 11161111 | 2006-QS17 | 12/18/2006 | $198,300.00 |
| 11161113 | 2007-RS2 | 12/18/2006 | $228,000.00 |
| 11161115 | 2006-QS17 | 12/18/2006 | $156,000.00 |
| 11161117 | 2007-QS1 | 12/18/2006 | $1,000,000.00 |
| 11161119 | 2007-QS2 | 12/18/2006 | $205,447.62 |
| 11161121 | 2007-RS1 | 12/18/2006 | $432,000.00 |
| 11161125 | 2007-QS1 | 12/18/2006 | $306,500.00 |
| 11161127 | 2007-QS2 | 12/18/2006 | $189,520.00 |
| 11161129 | 2007-RS1 | 12/18/2006 | $372,000.00 |
| 11161131 | 2006-QS17 | 12/18/2006 | $188,720.00 |
| 11161133 | 2006-QS17 | 12/18/2006 | $189,550.00 |
| 11161135 | 2006-QS17 | 12/18/2006 | $440,000.00 |
| 11161137 | 2007-QS3 | 12/18/2006 | $520,000.00 |
| 11161139 | 2007-QS1 | 12/18/2006 | $787,200.00 |
| 11161141 | 2007-QS3 | 12/18/2006 | $784,000.00 |
| 11161143 | 2007-QS2 | 12/18/2006 | $236,000.00 |
| 11161145 | 2007-RS1 | 12/18/2006 | $112,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161147 | 2007-QS1 | 12/18/2006 | $183,250.00 |
| 11161149 | 2007-RS1 | 12/18/2006 | $552,000.00 |
| 11161151 | 2007-QS1 | 12/18/2006 | $80,000.00 |
| 11161153 | 2006-QS17 | 12/18/2006 | $96,800.00 |
| 11161155 | 2007-QS1 | 12/18/2006 | $104,000.00 |
| 11161157 | 2007-QS1 | 12/18/2006 | $720,000.00 |
| 11161159 | 2006-QS17 | 12/18/2006 | $169,200.00 |
| 11161161 | 2006-QS17 | 12/18/2006 | $204,000.00 |
| 11161163 | 2006-QS17 | 12/18/2006 | $121,600.00 |
| 11161167 | 2006-QS17 | 12/18/2006 | $536,000.00 |
| 11161169 | 2007-QS1 | 12/18/2006 | $240,000.00 |
| 11161171 | 2006-QS17 | 12/18/2006 | $72,000.00 |
| 11161173 | 2006-QS17 | 12/18/2006 | $885,000.00 |
| 11161177 | 2007-QS3 | 12/18/2006 | $460,000.00 |
| 11161179 | 2007-QS2 | 12/18/2006 | $617,500.00 |
| 11161181 | 2007-QS1 | 12/18/2006 | $148,240.00 |
| 11161183 | 2006-QS17 | 12/18/2006 | $472,000.00 |
| 11161185 | 2007-RS1 | 12/18/2006 | $503,992.00 |
| 11161187 | 2006-QS17 | 12/18/2006 | $94,250.00 |
| 11161189 | 2006-QS17 | 12/18/2006 | $151,980.00 |
| 11161191 | 2007-RS1 | 12/18/2006 | $150,519.73 |
| 11161193 | 2007-RS1 | 12/18/2006 | $408,000.00 |
| 11161195 | 2007-RS1 | 12/18/2006 | $524,000.00 |
| 11161197 | 2007-QS1 | 12/18/2006 | $191,920.00 |
| 11161201 | 2007-RS1 | 12/18/2006 | $404,000.00 |
| 11161203 | 2007-QS1 | 12/18/2006 | $191,200.00 |
| 11161205 | 2007-RS1 | 12/18/2006 | $223,850.00 |
| 11161207 | 2007-RS1 | 12/18/2006 | $262,475.35 |
| 11161209 | 2007-RS1 | 12/18/2006 | $2,000,000.00 |
| 11161211 | 2007-QS3 | 12/18/2006 | $375,000.00 |
| 11161215 | 2007-QS1 | 12/18/2006 | $460,000.00 |
| 11161217 | 2007-RS1 | 12/18/2006 | $311,000.00 |
| 11161219 | 2006-QS17 | 12/18/2006 | $228,000.00 |
| 11161221 | 2006-QS17 | 12/18/2006 | $387,280.00 |
| 11161223 | 2007-RS1 | 12/18/2006 | $247,200.00 |
| 11161225 | 2007-QS2 | 12/18/2006 | $244,000.00 |
| 11161227 | 2007-QS3 | 12/18/2006 | $440,000.00 |
| 11161229 | 2007-RS1 | 12/18/2006 | $312,000.00 |
| 11161231 | 2007-RS2 | 12/18/2006 | $452,000.00 |
| 11161233 | 2007-QS3 | 12/18/2006 | $560,000.00 |
| 11161235 | 2007-QS2 | 12/18/2006 | $448,000.00 |
| 11161241 | 2007-RS1 | 12/18/2006 | $201,300.00 |
| 11161243 | 2007-RS1 | 12/18/2006 | $131,920.00 |
| 11161245 | 2007-RS1 | 12/18/2006 | $134,400.00 |
| 11161247 | 2007-RS1 | 12/18/2006 | $126,400.00 |
| 11161249 | 2006-QS17 | 12/18/2006 | $101,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161251 | 2007-RS2 | 12/18/2006 | $180,400.00 |
| 11161253 | 2007-RS1 | 12/18/2006 | $512,000.00 |
| 11161255 | 2007-RS1 | 12/18/2006 | $148,000.00 |
| 11161257 | 2007-RS1 | 12/18/2006 | $324,000.00 |
| 11161259 | 2007-RS1 | 12/18/2006 | $176,000.00 |
| 11161261 | 2007-RS2 | 12/18/2006 | $252,000.00 |
| 11161263 | 2007-RS1 | 12/18/2006 | $372,000.00 |
| 11161267 | 2006-QS17 | 12/18/2006 | $282,400.00 |
| 11161269 | 2006-QS17 | 12/18/2006 | $200,500.00 |
| 11161271 | 2006-QS17 | 12/18/2006 | $667,200.00 |
| 11161273 | 2007-RS1 | 12/18/2006 | $455,960.00 |
| 11161275 | 2007-QS1 | 12/18/2006 | $245,600.00 |
| 11161277 | 2007-QS3 | 12/18/2006 | $328,000.00 |
| 11161279 | 2007-QS2 | 12/18/2006 | $576,000.00 |
| 11161281 | 2007-QS1 | 12/18/2006 | $544,000.00 |
| 11161283 | 2006-QS17 | 12/18/2006 | $236,000.00 |
| 11161285 | 2006-QS17 | 12/18/2006 | $624,000.00 |
| 11161287 | 2007-RS1 | 12/18/2006 | $500,000.00 |
| 11161289 | 2007-RS1 | 12/18/2006 | $121,600.00 |
| 11161291 | 2006-QS17 | 12/18/2006 | $671,900.00 |
| 11161293 | 2007-QS2 | 12/18/2006 | $650,000.00 |
| 11161295 | 2007-QS3 | 12/18/2006 | $468,800.00 |
| 11161297 | 2007-RS1 | 12/18/2006 | $1,300,000.00 |
| 11161299 | 2007-QS3 | 12/18/2006 | $2,000,000.00 |
| 11161301 | 2007-QS3 | 12/18/2006 | $1,470,000.00 |
| 11161303 | 2007-QS2 | 12/18/2006 | $214,400.00 |
| 11161305 | 2007-QS1 | 12/18/2006 | $520,000.00 |
| 11161307 | 2006-QS17 | 12/18/2006 | $630,000.00 |
| 11161311 | 2007-QS1 | 12/18/2006 | $498,879.27 |
| 11161313 | 2007-RS1 | 12/18/2006 | $372,000.00 |
| 11161315 | 2007-RS1 | 12/18/2006 | $195,200.00 |
| 11161317 | 2006-QS17 | 12/18/2006 | $472,000.00 |
| 11161319 | 2007-RS1 | 12/18/2006 | $215,567.48 |
| 11161323 | 2006-QS17 | 12/18/2006 | $396,000.00 |
| 11161325 | 2006-QS17 | 12/18/2006 | $518,000.00 |
| 11161329 | 2007-QS1 | 12/18/2006 | $504,000.00 |
| 11161333 | 2007-QS1 | 12/18/2006 | $156,000.00 |
| 11161335 | 2007-QS1 | 12/18/2006 | $437,612.00 |
| 11161337 | 2007-QS1 | 12/18/2006 | $576,000.00 |
| 11161339 | 2006-QS17 | 12/18/2006 | $436,000.00 |
| 11161343 | 2007-QS1 | 12/18/2006 | $478,574.25 |
| 11161345 | 2007-QS1 | 12/18/2006 | $271,200.00 |
| 11161347 | 2006-QS17 | 12/18/2006 | $432,000.00 |
| 11161349 | 2007-QS1 | 12/18/2006 | $484,000.00 |
| 11161351 | 2006-QS17 | 12/18/2006 | $484,000.00 |
| 11161353 | 2007-QS1 | 12/18/2006 | $72,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161355 | 2006-QS17 | 12/18/2006 | $75,100.00 |
| 11161357 | 2007-QS1 | 12/18/2006 | $1,725,000.00 |
| 11161359 | 2006-QS17 | 12/18/2006 | $499,000.00 |
| 11161361 | 2007-RS1 | 12/18/2006 | $1,250,000.00 |
| 11161363 | 2007-QS1 | 12/18/2006 | $368,000.00 |
| 11161365 | 2007-RS1 | 12/18/2006 | $150,400.00 |
| 11161367 | 2007-RS1 | 12/18/2006 | $508,000.00 |
| 11161369 | 2007-QS1 | 12/18/2006 | $624,000.00 |
| 11161371 | 2007-RP3 | 12/18/2006 | $519,200.00 |
| 11161373 | 2007-RS1 | 12/18/2006 | $47,920.00 |
| 11161375 | 2006-QS17 | 12/18/2006 | $184,800.00 |
| 11161377 | 2007-RS1 | 12/18/2006 | $1,560,000.00 |
| 11161379 | 2006-QS17 | 12/18/2006 | $799,200.00 |
| 11161381 | 2007-QS1 | 12/18/2006 | $877,600.00 |
| 11161385 | 2007-QS2 | 12/18/2006 | $188,800.00 |
| 11161389 | 2007-QS1 | 12/18/2006 | $960,000.00 |
| 11161391 | 2007-QS1 | 12/18/2006 | $912,000.00 |
| 11161393 | 2007-RS1 | 12/18/2006 | $153,600.00 |
| 11161395 | 2006-QS17 | 12/18/2006 | $588,000.00 |
| 11161397 | 2007-RS1 | 12/18/2006 | $756,000.00 |
| 11161399 | 2007-QS1 | 12/18/2006 | $600,000.00 |
| 11161401 | 2007-QS1 | 12/18/2006 | $648,000.00 |
| 11161403 | 2006-QS17 | 12/18/2006 | $444,000.00 |
| 11161405 | 2007-QS1 | 12/18/2006 | $700,000.00 |
| 11161407 | 2007-QS1 | 12/18/2006 | $222,000.00 |
| 11161409 | 2007-QS1 | 12/18/2006 | $544,000.00 |
| 11161411 | 2006-QS17 | 12/18/2006 | $564,000.00 |
| 11161413 | 2007-RS1 | 12/18/2006 | $650,000.00 |
| 11161415 | 2007-RS1 | 12/18/2006 | $147,223.48 |
| 11161417 | 2007-QS1 | 12/18/2006 | $479,920.00 |
| 11161419 | 2007-RS1 | 12/18/2006 | $487,200.00 |
| 11161421 | 2006-QS17 | 12/18/2006 | $492,000.00 |
| 11161423 | 2006-QS17 | 12/18/2006 | $452,000.00 |
| 11161425 | 2007-QS1 | 12/18/2006 | $879,200.00 |
| 11161427 | 2007-QS1 | 12/18/2006 | $558,000.00 |
| 11161429 | 2006-QS17 | 12/18/2006 | $740,000.00 |
| 11161433 | 2006-QS17 | 12/18/2006 | $1,000,000.00 |
| 11161435 | 2007-RS1 | 12/18/2006 | $564,000.00 |
| 11161437 | 2007-QS1 | 12/18/2006 | $606,400.00 |
| 11161439 | 2007-QS1 | 12/18/2006 | $564,000.00 |
| 11161441 | 2007-RS1 | 12/18/2006 | $319,200.00 |
| 11161443 | 2006-QS17 | 12/18/2006 | $316,000.00 |
| 11161445 | 2007-RS1 | 12/18/2006 | $481,140.00 |
| 11161447 | 2007-QS1 | 12/18/2006 | $175,000.00 |
| 11161449 | 2007-QS1 | 12/18/2006 | $247,200.00 |
| 11161451 | 2006-QS17 | 12/18/2006 | $205,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 11161453 | 2007-RS1 | 12/18/2006 | $224,000.00 |
| 11161455 | 2007-RS1 | 12/18/2006 | $304,000.00 |
| 11161457 | 2007-RS1 | 12/18/2006 | $288,627.43 |
| 11161459 | 2007-QS1 | 12/18/2006 | $488,000.00 |
| 11161461 | 2006-QS17 | 12/18/2006 | $168,000.00 |
| 11161463 | 2007-RS1 | 12/18/2006 | $63,200.00 |
| 11161465 | 2006-QS17 | 12/18/2006 | $149,200.00 |
| 11161467 | 2007-QS1 | 12/18/2006 | $200,000.00 |
| 11161469 | 2007-QS1 | 12/18/2006 | $204,000.00 |
| 11161471 | 2007-RS1 | 12/18/2006 | $413,383.35 |
| 11161473 | 2007-RS1 | 12/18/2006 | $216,000.00 |
| 11161475 | 2007-QS1 | 12/18/2006 | $344,000.00 |
| 11161477 | 2006-QS17 | 12/18/2006 | $120,600.00 |
| 11161479 | 2007-RS1 | 12/18/2006 | $1,267,500.00 |
| 11161481 | 2007-RS2 | 12/18/2006 | $200,000.00 |
| 11161483 | 2007-QS1 | 12/18/2006 | $220,000.00 |
| 11161485 | 2007-RS1 | 12/18/2006 | $92,150.00 |
| 11161487 | 2007-RS1 | 12/18/2006 | $296,000.00 |
| 11161489 | 2007-QS1 | 12/18/2006 | $79,200.00 |
| 11161491 | 2007-QS2 | 12/18/2006 | $650,000.00 |
| 11161493 | 2007-RS1 | 12/18/2006 | $128,000.00 |
| 11161495 | 2007-RS1 | 12/18/2006 | $264,000.00 |
| 11161497 | 2007-QS1 | 12/18/2006 | $134,750.00 |
| 11161499 | 2007-RS1 | 12/18/2006 | $124,775.00 |
| 11161501 | 2007-RS1 | 12/18/2006 | $98,559.00 |
| 11161503 | 2007-RS1 | 12/18/2006 | $131,138.79 |
| 11161505 | 2007-RS1 | 12/18/2006 | $205,084.60 |
| 11161507 | 2007-RS1 | 12/18/2006 | $40,500.00 |
| 11161509 | 2007-RS1 | 12/18/2006 | $162,416.32 |
| 11161511 | 2007-QS1 | 12/18/2006 | $120,000.00 |
| 11161513 | 2007-QS1 | 12/18/2006 | $123,337.00 |
| 11161515 | 2007-RS1 | 12/18/2006 | $191,936.00 |
| 11161519 | 2007-RS1 | 12/18/2006 | $592,000.00 |
| 11161521 | 2007-RS1 | 12/18/2006 | $123,708.13 |
| 11161525 | 2007-QS1 | 12/18/2006 | $122,000.00 |
| 11161527 | 2007-RS1 | 12/18/2006 | $184,000.00 |
| 11161529 | 2007-RS1 | 12/18/2006 | $270,400.00 |
| 11161531 | 2007-QS1 | 12/18/2006 | $364,000.00 |
| 11161533 | 2007-QS1 | 12/18/2006 | $216,000.00 |
| 11161535 | 2007-RS2 | 12/18/2006 | $97,000.00 |
| 11161537 | 2007-RS2 | 12/18/2006 | $74,500.00 |
| 11161545 | 2007-RS1 | 12/18/2006 | $208,000.00 |
| 11161547 | 2007-RS1 | 12/18/2006 | $444,000.00 |
| 11161551 | 2007-RS1 | 12/18/2006 | $132,000.00 |
| 11161553 | 2007-QS1 | 12/18/2006 | $404,000.00 |
| 11161555 | 2007-RS1 | 12/18/2006 | $107,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 11161557 | 2007-QS1 | 12/18/2006 | $190,000.00 |
| 11161559 | 2007-RS1 | 12/18/2006 | $135,960.00 |
| 11161563 | 2006-QS17 | 12/18/2006 | $116,000.00 |
| 11161565 | 2007-RS1 | 12/18/2006 | $186,400.00 |
| 11161567 | 2007-RS1 | 12/18/2006 | $84,800.00 |
| 11161569 | 2007-RS1 | 12/18/2006 | $136,000.00 |
| 11161571 | 2007-RS2 | 12/18/2006 | $52,350.00 |
| 11161573 | 2007-RS2 | 12/18/2006 | $154,300.00 |
| 11161575 | 2007-RS2 | 12/18/2006 | $79,800.00 |
| 11161577 | 2007-QS1 | 12/18/2006 | $282,400.00 |
| 11161581 | 2007-RS1 | 12/18/2006 | $202,400.00 |
| 11161583 | 2007-QS1 | 12/18/2006 | $267,000.00 |
| 11161585 | 2007-QS1 | 12/18/2006 | $204,000.00 |
| 11161587 | 2006-QS17 | 12/18/2006 | $144,000.00 |
| 11161589 | 2007-RS1 | 12/18/2006 | $300,000.00 |
| 11161591 | 2006-QS17 | 12/18/2006 | $200,000.00 |
| 11161593 | 2007-QS1 | 12/18/2006 | $783,200.00 |
| 11161595 | 2007-QS3 | 12/18/2006 | $485,000.00 |
| 11161597 | 2006-QS17 | 12/18/2006 | $314,150.00 |
| 11161599 | 2006-QS17 | 12/18/2006 | $541,500.00 |
| 11161601 | 2007-QS2 | 12/18/2006 | $175,000.00 |
| 11161603 | 2007-QS2 | 12/18/2006 | $528,681.00 |
| 11161605 | 2006-QS17 | 12/18/2006 | $459,397.24 |
| 11161607 | 2007-QS2 | 12/18/2006 | $575,200.00 |
| 11161609 | 2006-QS17 | 12/18/2006 | $520,000.00 |
| 11161611 | 2007-QS3 | 12/18/2006 | $1,242,868.20 |
| 11161613 | 2007-RS1 | 12/18/2006 | $1,575,000.00 |
| 11161617 | 2007-QS1 | 12/18/2006 | $640,000.00 |
| 11161621 | 2007-QS1 | 12/18/2006 | $143,200.00 |
| 11161623 | 2007-RS2 | 12/18/2006 | $267,500.00 |
| 11161625 | 2006-QS17 | 12/18/2006 | $600,000.00 |
| 11161627 | 2007-QS2 | 12/18/2006 | $185,200.00 |
| 11161629 | 2006-QS17 | 12/18/2006 | $116,000.00 |
| 11161631 | 2006-QS17 | 12/18/2006 | $540,000.00 |
| 11161633 | 2007-RS1 | 12/18/2006 | $372,022.31 |
| 11161635 | 2007-RS1 | 12/18/2006 | $200,000.00 |
| 11161637 | 2007-RS1 | 12/18/2006 | $126,000.00 |
| 11161639 | 2006-QS17 | 12/18/2006 | $175,500.00 |
| 11161641 | 2007-RS1 | 12/18/2006 | $84,000.00 |
| 11161643 | 2007-RS1 | 12/18/2006 | $221,600.00 |
| 11161645 | 2007-RS1 | 12/18/2006 | $260,980.00 |
| 11161647 | 2006-QS17 | 12/18/2006 | $208,868.00 |
| 11161649 | 2007-QS1 | 12/18/2006 | $229,600.00 |
| 11161651 | 2006-QS17 | 12/18/2006 | $452,000.00 |
| 11161653 | 2007-QS1 | 12/18/2006 | $770,000.00 |
| 11161655 | 2007-QS2 | 12/18/2006 | $531,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161659 | 2007-QS3 | 12/18/2006 | $808,800.00 |
| 11161661 | 2006-QS17 | 12/18/2006 | $624,520.00 |
| 11161663 | 2007-QS1 | 12/18/2006 | $600,000.00 |
| 11161665 | 2007-QS1 | 12/18/2006 | $841,100.00 |
| 11161667 | 2007-RS1 | 12/18/2006 | $369,992.00 |
| 11161669 | 2007-QS1 | 12/18/2006 | $180,000.00 |
| 11161673 | 2006-QS17 | 12/18/2006 | $157,120.00 |
| 11161677 | 2007-RS1 | 12/18/2006 | $188,000.00 |
| 11161679 | 2006-QS17 | 12/18/2006 | $137,900.00 |
| 11161681 | 2007-RS1 | 12/18/2006 | $130,995.95 |
| 11161683 | 2007-RS1 | 12/18/2006 | $143,200.00 |
| 11161685 | 2007-QS1 | 12/18/2006 | $182,000.00 |
| 11161687 | 2006-QS17 | 12/18/2006 | $114,800.00 |
| 11161689 | 2006-QS17 | 12/18/2006 | $156,800.00 |
| 11161691 | 2007-QS1 | 12/18/2006 | $132,000.00 |
| 11161693 | 2007-QS3 | 12/18/2006 | $630,000.00 |
| 11161695 | 2007-RS1 | 12/18/2006 | $332,400.00 |
| 11161697 | 2006-QS17 | 12/18/2006 | $552,000.00 |
| 11161699 | 2007-QS3 | 12/18/2006 | $747,500.00 |
| 11161701 | 2007-RS1 | 12/18/2006 | $524,000.00 |
| 11161703 | 2007-QS1 | 12/18/2006 | $1,000,000.00 |
| 11161705 | 2007-QS1 | 12/18/2006 | $279,500.00 |
| 11161707 | 2007-RS1 | 12/18/2006 | $428,000.00 |
| 11161711 | 2007-QS2 | 12/18/2006 | $347,936.78 |
| 11161713 | 2007-QS1 | 12/18/2006 | $460,000.00 |
| 11161715 | 2007-RS1 | 12/18/2006 | $420,000.00 |
| 11161717 | 2006-QS17 | 12/18/2006 | $520,000.00 |
| 11161719 | 2007-QS1 | 12/18/2006 | $360,000.00 |
| 11161721 | 2007-QS1 | 12/18/2006 | $544,979.00 |
| 11161723 | 2007-QS2 | 12/18/2006 | $428,000.00 |
| 11161725 | 2007-RS1 | 12/18/2006 | $486,000.00 |
| 11161727 | 2007-QS1 | 12/18/2006 | $150,000.00 |
| 11161729 | 2007-RS1 | 12/18/2006 | $1,922,216.99 |
| 11161731 | 2006-QS17 | 12/18/2006 | $572,000.00 |
| 11161733 | 2007-QS3 | 12/18/2006 | $796,000.00 |
| 11161735 | 2007-RS1 | 12/18/2006 | $1,277,500.00 |
| 11161737 | 2007-QS2 | 12/18/2006 | $356,160.00 |
| 11161739 | 2007-RS1 | 12/18/2006 | $152,720.00 |
| 11161741 | 2006-QS17 | 12/18/2006 | $272,000.00 |
| 11161743 | 2007-RS1 | 12/18/2006 | $237,600.00 |
| 11161745 | 2007-RS1 | 12/18/2006 | $143,200.00 |
| 11161747 | 2007-RS1 | 12/18/2006 | $184,000.00 |
| 11161749 | 2007-RS1 | 12/18/2006 | $116,000.00 |
| 11161751 | 2006-QS17 | 12/18/2006 | $140,000.00 |
| 11161753 | 2006-QS17 | 12/18/2006 | $240,000.00 |
| 11161755 | 2006-QS17 | 12/18/2006 | $111,200.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161757 | 2006-QS17 | 12/18/2006 | $111,200.00 |
| 11161759 | 2007-RP3 | 12/18/2006 | $134,240.00 |
| 11161761 | 2007-QS1 | 12/18/2006 | $164,750.00 |
| 11161763 | 2006-QS17 | 12/18/2006 | $167,900.00 |
| 11161765 | 2006-QS17 | 12/18/2006 | $148,200.00 |
| 11161767 | 2006-QS17 | 12/18/2006 | $85,000.00 |
| 11161769 | 2007-QS1 | 12/18/2006 | $130,000.00 |
| 11161771 | 2006-QS17 | 12/18/2006 | $450,000.00 |
| 11161773 | 2007-RS1 | 12/18/2006 | $450,000.00 |
| 11161775 | 2006-QS17 | 12/18/2006 | $90,900.00 |
| 11161779 | 2006-QS17 | 12/18/2006 | $131,400.00 |
| 11161781 | 2006-QS17 | 12/18/2006 | $260,350.00 |
| 11161783 | 2007-QS2 | 12/18/2006 | $500,000.00 |
| 11161785 | 2006-QS17 | 12/18/2006 | $405,600.00 |
| 11161787 | 2007-RS1 | 12/18/2006 | $240,000.00 |
| 11161789 | 2007-QS1 | 12/18/2006 | $105,600.00 |
| 11161791 | 2007-RS1 | 12/18/2006 | $71,920.00 |
| 11161793 | 2007-QS1 | 12/18/2006 | $380,000.00 |
| 11161795 | 2006-QS17 | 12/18/2006 | $267,950.00 |
| 11161797 | 2007-RS1 | 12/18/2006 | $121,200.00 |
| 11161801 | 2007-RS1 | 12/18/2006 | $449,715.20 |
| 11161803 | 2007-RS1 | 12/18/2006 | $231,710.00 |
| 11161805 | 2007-QS1 | 12/18/2006 | $449,700.00 |
| 11161807 | 2007-QS2 | 12/18/2006 | $1,000,000.00 |
| 11161809 | 2007-RS1 | 12/18/2006 | $578,500.00 |
| 11161811 | 2007-QS2 | 12/18/2006 | $429,600.00 |
| 11161813 | 2006-QS17 | 12/18/2006 | $600,000.00 |
| 11161815 | 2007-QS2 | 12/18/2006 | $877,350.00 |
| 11161817 | 2007-QS1 | 12/18/2006 | $500,000.00 |
| 11161819 | 2007-RS1 | 12/18/2006 | $51,920.00 |
| 11161821 | 2007-RS1 | 12/18/2006 | $162,400.00 |
| 11161825 | 2007-RS1 | 12/18/2006 | $176,800.00 |
| 11161827 | 2006-QS17 | 12/18/2006 | $142,400.00 |
| 11161829 | 2007-RS1 | 12/18/2006 | $160,000.00 |
| 11161831 | 2007-RS2 | 12/18/2006 | $95,200.00 |
| 11161833 | 2007-RS1 | 12/18/2006 | $122,126.00 |
| 11161835 | 2007-RS1 | 12/18/2006 | $216,000.00 |
| 11161837 | 2007-QS1 | 12/18/2006 | $59,500.00 |
| 11161839 | 2007-RS1 | 12/18/2006 | $96,000.00 |
| 11161841 | 2007-RS1 | 12/18/2006 | $92,000.00 |
| 11161843 | 2007-RS1 | 12/18/2006 | $68,800.00 |
| 11161845 | 2007-QS1 | 12/18/2006 | $488,659.00 |
| 11161849 | 2007-QS1 | 12/18/2006 | $280,286.86 |
| 11161851 | 2007-RS1 | 12/18/2006 | $112,000.00 |
| 11161853 | 2007-RS1 | 12/18/2006 | $137,600.00 |
| 11161855 | 2007-QS1 | 12/18/2006 | $832,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11161859 | 2007-QS1 | 12/18/2006 | $160,000.00 |
| 11161863 | 2007-RS1 | 12/18/2006 | $94,400.00 |
| 11161865 | 2007-RS1 | 12/18/2006 | $486,000.00 |
| 11161867 | 2006-QS17 | 12/18/2006 | $448,000.00 |
| 11161869 | 2006-QS17 | 12/18/2006 | $159,900.00 |
| 11161871 | 2007-QS1 | 12/18/2006 | $235,000.00 |
| 11161873 | 2007-RS1 | 12/18/2006 | $484,000.00 |
| 11161875 | 2007-QS2 | 12/18/2006 | $444,418.95 |
| 11330577 | 2007-QS5 | 3/20/2007 | $532,600.00 |
| 11330585 | 2007-QS5 | 3/20/2007 | $318,500.00 |
| 11330591 | 2007-QS6 | 3/20/2007 | $877,500.00 |
| 11330597 | 2007-QS6 | 3/20/2007 | $154,000.00 |
| 11330603 | 2007-QS7 | 3/20/2007 | $200,000.00 |
| 11330611 | 2007-QS6 | 3/20/2007 | $185,000.00 |
| 11330617 | 2007-QS6 | 3/20/2007 | $88,000.00 |
| 11330621 | 2007-QS5 | 3/20/2007 | $250,000.00 |
| 11330629 | 2007-QS7 | 3/20/2007 | $170,000.00 |
| 11330633 | 2007-QS5 | 3/20/2007 | $122,800.00 |
| 11330639 | 2007-RS2 | 3/20/2007 | $384,000.00 |
| 11330645 | 2007-QS6 | 3/20/2007 | $146,000.00 |
| 11330651 | 2007-QS5 | 3/20/2007 | $801,310.24 |
| 11330657 | 2007-QS6 | 3/20/2007 | $172,000.00 |
| 11330669 | 2007-QS6 | 3/20/2007 | $154,000.00 |
| 11330673 | 2007-QS7 | 3/20/2007 | $267,000.00 |
| 11330679 | 2007-QS5 | 3/20/2007 | $180,000.00 |
| 11330685 | 2007-QS6 | 3/20/2007 | $247,200.00 |
| 11330691 | 2007-QS6 | 3/20/2007 | $186,320.00 |
| 11330697 | 2007-QS6 | 3/20/2007 | $188,720.00 |
| 11330701 | 2007-QS5 | 3/20/2007 | $102,000.00 |
| 11330707 | 2007-QS5 | 3/20/2007 | $112,250.00 |
| 11330713 | 2007-RS2 | 3/20/2007 | $232,000.00 |
| 11330719 | 2007-QS6 | 3/20/2007 | $212,400.00 |
| 11330737 | 2007-QS7 | 3/20/2007 | $392,000.00 |
| 11330743 | 2007-QS6 | 3/20/2007 | $187,100.00 |
| 11330751 | 2007-QS6 | 3/20/2007 | $220,000.00 |
| 11330759 | 2007-RS2 | 3/20/2007 | $200,000.00 |
| 11330763 | 2007-QS5 | 3/20/2007 | $265,350.00 |
| 11330765 | 2007-RS2 | 3/20/2007 | $50,350.00 |
| 11330767 | 2007-RS2 | 3/20/2007 | $142,800.00 |
| 11330769 | 2007-QS6 | 3/20/2007 | $152,250.00 |
| 11330771 | 2007-QS6 | 3/20/2007 | $373,520.00 |
| 11330773 | 2007-QS5 | 3/20/2007 | $226,000.00 |
| 11330775 | 2007-QS5 | 3/20/2007 | $225,000.00 |
| 11330777 | 2007-QS6 | 3/20/2007 | $357,000.00 |
| 11330779 | 2007-RS2 | 3/20/2007 | $164,950.00 |
| 11330781 | 2007-QS5 | 3/20/2007 | $200,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11330783 | 2007-QS5 | 3/20/2007 | $188,900.00 |
| 11330785 | 2007-QS5 | 3/20/2007 | $180,000.00 |
| 11330787 | 2007-QS5 | 3/20/2007 | $180,650.00 |
| 11330789 | 2007-QS6 | 3/20/2007 | $210,000.00 |
| 11330791 | 2007-RS2 | 3/20/2007 | $240,000.00 |
| 11330793 | 2007-QS5 | 3/20/2007 | $210,480.26 |
| 11330795 | 2007-RS2 | 3/20/2007 | $194,320.00 |
| 11330797 | 2007-QS6 | 3/20/2007 | $199,120.00 |
| 11330799 | 2007-QS6 | 3/20/2007 | $206,392.00 |
| 11330801 | 2007-QS6 | 3/20/2007 | $264,000.00 |
| 11330803 | 2007-RS2 | 3/20/2007 | $206,392.00 |
| 11330807 | 2007-QS6 | 3/20/2007 | $109,000.00 |
| 11330809 | 2007-QS6 | 3/20/2007 | $116,000.00 |
| 11330811 | 2007-QS5 | 3/20/2007 | $445,000.00 |
| 11330813 | 2007-QS6 | 3/20/2007 | $97,600.00 |
| 11330815 | 2007-QS6 | 3/20/2007 | $133,700.00 |
| 11330817 | 2007-RS2 | 3/20/2007 | $59,100.00 |
| 11330819 | 2007-QS6 | 3/20/2007 | $121,600.00 |
| 11330821 | 2007-QS5 | 3/20/2007 | $240,000.00 |
| 11330823 | 2007-QS7 | 3/20/2007 | $87,400.00 |
| 11330825 | 2007-QS5 | 3/20/2007 | $240,800.00 |
| 11330827 | 2007-RS2 | 3/20/2007 | $165,950.00 |
| 11330831 | 2007-RS2 | 3/20/2007 | $145,950.00 |
| 11330833 | 2007-RS2 | 3/20/2007 | $468,000.00 |
| 11330835 | 2007-QS5 | 3/20/2007 | $492,000.00 |
| 11330837 | 2007-QS6 | 3/20/2007 | $255,700.00 |
| 11330839 | 2007-QS5 | 3/20/2007 | $197,250.00 |
| 11330841 | 2007-QS6 | 3/20/2007 | $485,000.00 |
| 11330845 | 2007-QS5 | 3/20/2007 | $180,000.00 |
| 11330849 | 2007-QS6 | 3/20/2007 | $75,850.00 |
| 11330851 | 2007-RS2 | 3/20/2007 | $202,183.02 |
| 11330855 | 2007-QS7 | 3/20/2007 | $600,000.00 |
| 11330857 | 2007-RS2 | 3/20/2007 | $99,732.00 |
| 11330859 | 2007-QS6 | 3/20/2007 | $117,500.00 |
| 11330861 | 2007-QS6 | 3/20/2007 | $173,700.00 |
| 11330863 | 2007-QS6 | 3/20/2007 | $260,000.00 |
| 11330867 | 2007-QS5 | 3/20/2007 | $279,500.00 |
| 11330869 | 2007-QS6 | 3/20/2007 | $206,500.00 |
| 11330871 | 2007-RS2 | 3/20/2007 | $49,200.00 |
| 11330873 | 2007-QS5 | 3/20/2007 | $376,000.00 |
| 11330879 | 2007-QS6 | 3/20/2007 | $72,000.00 |
| 11330881 | 2007-QS5 | 3/20/2007 | $160,000.00 |
| 11330883 | 2007-QS5 | 3/20/2007 | $84,000.00 |
| 11330885 | 2007-QS5 | 3/20/2007 | $155,000.00 |
| 11330887 | 2007-QS5 | 3/20/2007 | $296,000.00 |
| 11330889 | 2007-QS6 | 3/20/2007 | $192,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11330891 | 2007-QS5 | 3/20/2007 | $318,500.00 |
| 11330893 | 2007-QS6 | 3/20/2007 | $137,700.00 |
| 11330897 | 2007-RS2 | 3/20/2007 | $246,600.00 |
| 11330899 | 2007-QS6 | 3/20/2007 | $164,000.00 |
| 11330901 | 2007-QS6 | 3/20/2007 | $210,600.00 |
| 11330903 | 2007-QS5 | 3/20/2007 | $208,000.00 |
| 11330907 | 2007-RS2 | 3/20/2007 | $160,000.00 |
| 11330909 | 2007-QS6 | 3/20/2007 | $654,000.00 |
| 11330911 | 2007-QS5 | 3/20/2007 | $124,500.00 |
| 11330913 | 2007-QS5 | 3/20/2007 | $196,000.00 |
| 11330915 | 2007-RS2 | 3/20/2007 | $404,000.00 |
| 11330917 | 2007-QS6 | 3/20/2007 | $122,500.00 |
| 11330919 | 2007-QS5 | 3/20/2007 | $373,975.41 |
| 11330921 | 2007-QS6 | 3/20/2007 | $137,800.00 |
| 11330923 | 2007-RS2 | 3/20/2007 | $105,200.00 |
| 11330927 | 2007-QS6 | 3/20/2007 | $160,950.00 |
| 11330929 | 2007-QS6 | 3/20/2007 | $275,000.00 |
| 11330931 | 2007-QS6 | 3/20/2007 | $236,000.00 |
| 11330933 | 2007-RS2 | 3/20/2007 | $575,800.00 |
| 11330935 | 2007-RS2 | 3/20/2007 | $122,550.00 |
| 11330937 | 2007-QS6 | 3/20/2007 | $116,000.00 |
| 11330939 | 2007-RS2 | 3/20/2007 | $73,631.00 |
| 11330941 | 2007-QS9 | 3/20/2007 | $472,000.00 |
| 11330945 | 2007-QS6 | 3/20/2007 | $176,720.00 |
| 11330947 | 2007-QS7 | 3/20/2007 | $128,000.00 |
| 11330949 | 2007-QS6 | 3/20/2007 | $134,400.00 |
| 11330951 | 2007-QS6 | 3/20/2007 | $350,000.00 |
| 11330953 | 2007-QS6 | 3/20/2007 | $152,000.00 |
| 11330955 | 2007-RS2 | 3/20/2007 | $270,000.00 |
| 11330957 | 2007-RS2 | 3/20/2007 | $46,000.00 |
| 11330959 | 2007-QS5 | 3/20/2007 | $89,100.00 |
| 11330961 | 2007-QS5 | 3/20/2007 | $80,550.00 |
| 11330963 | 2007-QS5 | 3/20/2007 | $83,970.00 |
| 11330967 | 2007-QS6 | 3/20/2007 | $124,400.00 |
| 11330969 | 2007-QS5 | 3/20/2007 | $565,000.00 |
| 11330971 | 2007-QS6 | 3/20/2007 | $495,200.00 |
| 11330973 | 2007-QS6 | 3/20/2007 | $477,000.00 |
| 11330975 | 2007-QS6 | 3/20/2007 | $477,650.00 |
| 11330977 | 2007-QS6 | 3/20/2007 | $117,600.00 |
| 11330979 | 2007-RS2 | 3/20/2007 | $335,164.82 |
| 11330981 | 2007-RS2 | 3/20/2007 | $164,350.00 |
| 11330983 | 2007-QS6 | 3/20/2007 | $100,800.00 |
| 11330985 | 2007-QS5 | 3/20/2007 | $256,000.00 |
| 11330987 | 2007-QS6 | 3/20/2007 | $150,000.00 |
| 11330989 | 2007-QS5 | 3/20/2007 | $572,000.00 |
| 11330991 | 2007-RS2 | 3/20/2007 | $320,000.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11330993 | 2007-RS2 | 3/20/2007 | $270,400.00 |
| 11330997 | 2007-QS6 | 3/20/2007 | $281,592.00 |
| 11330999 | 2007-QS6 | 3/20/2007 | $114,400.00 |
| 11331001 | 2007-RS2 | 3/20/2007 | $395,520.00 |
| 11331003 | 2007-QS6 | 3/20/2007 | $240,000.00 |
| 11331005 | 2007-QS9 | 3/20/2007 | $119,920.00 |
| 11331007 | 2007-QS5 | 3/20/2007 | $105,000.00 |
| 11331009 | 2007-RS2 | 3/20/2007 | $252,000.00 |
| 11331011 | 2007-QS6 | 3/20/2007 | $536,000.00 |
| 11331013 | 2007-QS5 | 3/20/2007 | $238,400.00 |
| 11331015 | 2007-QS6 | 3/20/2007 | $272,000.00 |
| 11331017 | 2007-QS5 | 3/20/2007 | $169,000.00 |
| 11331019 | 2007-QS6 | 3/20/2007 | $436,000.00 |
| 11331021 | 2007-QS6 | 3/20/2007 | $417,000.00 |
| 11331023 | 2007-QS5 | 3/20/2007 | $270,000.00 |
| 11331027 | 2007-QS5 | 3/20/2007 | $269,560.07 |
| 11331029 | 2007-QS5 | 3/20/2007 | $55,500.00 |
| 11331031 | 2007-QS6 | 3/20/2007 | $207,750.00 |
| 11331033 | 2007-RS2 | 3/20/2007 | $64,000.00 |
| 11331035 | 2007-QS6 | 3/20/2007 | $160,000.00 |
| 11331037 | 2007-QS6 | 3/20/2007 | $265,600.00 |
| 11331039 | 2007-QS6 | 3/20/2007 | $147,250.00 |
| 11331049 | 2007-RS2 | 3/20/2007 | $350,100.00 |
| 11331051 | 2007-QS6 | 3/20/2007 | $488,000.00 |
| 11331053 | 2007-QS5 | 3/20/2007 | $800,000.00 |
| 11331055 | 2007-QS6 | 3/20/2007 | $188,000.00 |
| 11331057 | 2007-RS2 | 3/20/2007 | $144,000.00 |
| 11331059 | 2007-QS6 | 3/20/2007 | $212,000.00 |
| 11331061 | 2007-QS6 | 3/20/2007 | $274,500.00 |
| 11331067 | 2007-QS5 | 3/20/2007 | $1,750,000.00 |
| 11331069 | 2007-RS2 | 3/20/2007 | $326,325.00 |
| 11331071 | 2007-QS5 | 3/20/2007 | $145,500.00 |
| 11331073 | 2007-QS6 | 3/20/2007 | $140,000.00 |
| 11331075 | 2007-QS5 | 3/20/2007 | $1,283,700.00 |
| 11331077 | 2007-QS6 | 3/20/2007 | $120,160.00 |
| 11331081 | 2007-QS6 | 3/20/2007 | $628,000.00 |
| 11331085 | 2007-QS6 | 3/20/2007 | $1,000,000.00 |
| 11331087 | 2007-RS2 | 3/20/2007 | $81,000.00 |
| 11331089 | 2007-QS6 | 3/20/2007 | $168,000.00 |
| 11331091 | 2007-QS5 | 3/20/2007 | $265,600.00 |
| 11331093 | 2007-RS2 | 3/20/2007 | $62,000.00 |
| 11331095 | 2007-QS6 | 3/20/2007 | $160,000.00 |
| 11331097 | 2007-RS2 | 3/20/2007 | $53,600.00 |
| 11331099 | 2007-QS5 | 3/20/2007 | $164,600.00 |
| 11331101 | 2007-QS6 | 3/20/2007 | $219,200.00 |
| 11331103 | 2007-QS6 | 3/20/2007 | $402,600.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|-------------|----------------|---------------------|------------------|
| 11331105 | 2007-RS2 | 3/20/2007 | $196,000.00 |
| 11331107 | 2007-QS5 | 3/20/2007 | $552,500.00 |
| 11331109 | 2007-QS6 | 3/20/2007 | $192,000.00 |
| 11331111 | 2007-QS6 | 3/20/2007 | $192,000.00 |
| 11331113 | 2007-QS6 | 3/20/2007 | $455,920.00 |
| 11331115 | 2007-QS6 | 3/20/2007 | $547,950.00 |
| 11331117 | 2007-QS6 | 3/20/2007 | $92,000.00 |
| 11331119 | 2007-QS5 | 3/20/2007 | $137,600.00 |
| 11331121 | 2007-RS2 | 3/20/2007 | $199,400.00 |
| 11331123 | 2007-RS2 | 3/20/2007 | $268,000.00 |
| 11331125 | 2007-QS6 | 3/20/2007 | $188,500.00 |
| 11331127 | 2007-QS6 | 3/20/2007 | $65,000.00 |
| 11331129 | 2007-QS6 | 3/20/2007 | $65,000.00 |
| 11331131 | 2007-QS5 | 3/20/2007 | $110,000.00 |
| 11331133 | 2007-QS6 | 3/20/2007 | $235,310.47 |
| 11331135 | 2007-QS6 | 3/20/2007 | $343,200.00 |
| 11331137 | 2007-QS6 | 3/20/2007 | $144,000.00 |
| 11331139 | 2007-QS6 | 3/20/2007 | $180,000.00 |
| 11331141 | 2007-QS5 | 3/20/2007 | $197,600.00 |
| 11331143 | 2007-QS7 | 3/20/2007 | $100,000.00 |
| 11331145 | 2007-QS5 | 3/20/2007 | $188,800.00 |
| 11331147 | 2007-QS6 | 3/20/2007 | $422,000.00 |
| 11331149 | 2007-RS2 | 3/20/2007 | $415,603.18 |
| 11331151 | 2007-RS2 | 3/20/2007 | $70,650.00 |
| 11331153 | 2007-QS6 | 3/20/2007 | $99,000.00 |
| 11331155 | 2007-QS5 | 3/20/2007 | $130,800.00 |
| 11331157 | 2007-QS6 | 3/20/2007 | $559,200.00 |
| 11331159 | 2007-QS6 | 3/20/2007 | $572,000.00 |
| 11331161 | 2007-QS6 | 3/20/2007 | $324,000.00 |
| 11331163 | 2007-QS6 | 3/20/2007 | $728,700.00 |
| 11331165 | 2007-QS5 | 3/20/2007 | $864,000.00 |
| 11331167 | 2007-QS6 | 3/20/2007 | $458,400.00 |
| 11331169 | 2007-RS2 | 3/20/2007 | $94,000.00 |
| 11331171 | 2007-QS5 | 3/20/2007 | $510,000.00 |
| 11331173 | 2007-QS6 | 3/20/2007 | $45,500.00 |
| 11331175 | 2007-QS5 | 3/20/2007 | $115,600.00 |
| 11331177 | 2007-RS2 | 3/20/2007 | $178,320.00 |
| 11331179 | 2007-RS2 | 3/20/2007 | $241,294.43 |
| 11331181 | 2007-QS6 | 3/20/2007 | $318,500.00 |
| 11331183 | 2007-QS6 | 3/20/2007 | $492,000.00 |
| 11331185 | 2007-RS2 | 3/20/2007 | $77,500.00 |
| 11331187 | 2007-RS2 | 3/20/2007 | $72,000.00 |
| 11331191 | 2007-QS6 | 3/20/2007 | $360,000.00 |
| 11331193 | 2007-QS5 | 3/20/2007 | $150,000.00 |
| 11331195 | 2007-QS5 | 3/20/2007 | $157,250.00 |
| 11331197 | 2007-RS2 | 3/20/2007 | $321,900.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331199 | 2007-RS2 | 3/20/2007 | $215,200.00 |
| 11331201 | 2007-RS2 | 3/20/2007 | $175,153.79 |
| 11331203 | 2007-RS2 | 3/20/2007 | $472,826.23 |
| 11331205 | 2007-RS2 | 3/20/2007 | $560,000.00 |
| 11331207 | 2007-QS6 | 3/20/2007 | $164,000.00 |
| 11331211 | 2007-QS7 | 3/20/2007 | $376,500.00 |
| 11331215 | 2007-QS5 | 3/20/2007 | $178,200.00 |
| 11331217 | 2007-QS6 | 3/20/2007 | $111,982.00 |
| 11331223 | 2007-QS6 | 3/20/2007 | $194,134.34 |
| 11331225 | 2007-QS6 | 3/20/2007 | $190,688.84 |
| 11331227 | 2007-QS6 | 3/20/2007 | $191,969.06 |
| 11331229 | 2007-QS5 | 3/20/2007 | $229,500.00 |
| 11331231 | 2007-QS6 | 3/20/2007 | $247,500.00 |
| 11331233 | 2007-QS6 | 3/20/2007 | $650,000.00 |
| 11331235 | 2007-QS6 | 3/20/2007 | $108,500.00 |
| 11331241 | 2007-RS2 | 3/20/2007 | $144,000.00 |
| 11331243 | 2007-QS6 | 3/20/2007 | $457,171.89 |
| 11331245 | 2007-QS6 | 3/20/2007 | $162,150.00 |
| 11331247 | 2007-QS6 | 3/20/2007 | $600,000.00 |
| 11331249 | 2007-RS2 | 3/20/2007 | $256,000.00 |
| 11331251 | 2007-QS6 | 3/20/2007 | $200,000.00 |
| 11331253 | 2007-QS6 | 3/20/2007 | $376,764.00 |
| 11331255 | 2007-QS6 | 3/20/2007 | $220,000.00 |
| 11331257 | 2007-QS6 | 3/20/2007 | $439,370.60 |
| 11331259 | 2007-RS2 | 3/20/2007 | $312,000.00 |
| 11331261 | 2007-QS6 | 3/20/2007 | $149,500.00 |
| 11331265 | 2007-QS6 | 3/20/2007 | $639,770.00 |
| 11331269 | 2007-QS6 | 3/20/2007 | $210,000.00 |
| 11331271 | 2007-QS6 | 3/20/2007 | $335,920.00 |
| 11331273 | 2007-QS7 | 3/20/2007 | $220,000.00 |
| 11331275 | 2007-RS2 | 3/20/2007 | $223,200.00 |
| 11331277 | 2007-QS5 | 3/20/2007 | $256,092.56 |
| 11331279 | 2007-QS6 | 3/20/2007 | $505,000.00 |
| 11331281 | 2007-QS7 | 3/20/2007 | $235,666.00 |
| 11331283 | 2007-QS6 | 3/20/2007 | $352,000.00 |
| 11331285 | 2007-QS5 | 3/20/2007 | $500,000.00 |
| 11331287 | 2007-RS2 | 3/20/2007 | $457,500.00 |
| 11331289 | 2007-QS6 | 3/20/2007 | $448,000.00 |
| 11331291 | 2007-RS2 | 3/20/2007 | $202,000.00 |
| 11331293 | 2007-QS5 | 3/20/2007 | $662,000.00 |
| 11331295 | 2007-QS5 | 3/20/2007 | $192,800.00 |
| 11331297 | 2007-QS6 | 3/20/2007 | $224,600.00 |
| 11331299 | 2007-QS7 | 3/20/2007 | $137,000.00 |
| 11331301 | 2007-RS2 | 3/20/2007 | $42,750.00 |
| 11331303 | 2007-RS2 | 3/20/2007 | $265,500.00 |
| 11331305 | 2007-QS6 | 3/20/2007 | $112,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331307 | 2007-QS5 | 3/20/2007 | $273,241.61 |
| 11331309 | 2007-RS2 | 3/20/2007 | $262,358.12 |
| 11331311 | 2007-QS5 | 3/20/2007 | $184,000.00 |
| 11331313 | 2007-QS6 | 3/20/2007 | $80,000.00 |
| 11331317 | 2007-QS6 | 3/20/2007 | $280,000.00 |
| 11331321 | 2007-QS5 | 3/20/2007 | $122,000.00 |
| 11331323 | 2007-QS5 | 3/20/2007 | $392,000.00 |
| 11331325 | 2007-RS2 | 3/20/2007 | $384,000.00 |
| 11331327 | 2007-QS5 | 3/20/2007 | $226,400.00 |
| 11331329 | 2007-QS5 | 3/20/2007 | $440,661.77 |
| 11331331 | 2007-QS6 | 3/20/2007 | $960,000.00 |
| 11331333 | 2007-QS6 | 3/20/2007 | $445,000.00 |
| 11331335 | 2007-RS2 | 3/20/2007 | $356,250.00 |
| 11331337 | 2007-QS5 | 3/20/2007 | $651,000.00 |
| 11331339 | 2007-QS6 | 3/20/2007 | $236,000.00 |
| 11331341 | 2007-QS5 | 3/20/2007 | $144,000.00 |
| 11331343 | 2007-RS2 | 3/20/2007 | $90,000.00 |
| 11331345 | 2007-QS6 | 3/20/2007 | $408,000.00 |
| 11331347 | 2007-QS6 | 3/20/2007 | $536,000.00 |
| 11331349 | 2007-QS6 | 3/20/2007 | $150,000.00 |
| 11331351 | 2007-QS5 | 3/20/2007 | $300,000.00 |
| 11331355 | 2007-QS5 | 3/20/2007 | $131,000.00 |
| 11331359 | 2007-RS2 | 3/20/2007 | $180,000.00 |
| 11331361 | 2007-QS6 | 3/20/2007 | $1,200,000.00 |
| 11331363 | 2007-QS5 | 3/20/2007 | $166,400.00 |
| 11331365 | 2007-QS6 | 3/20/2007 | $175,000.00 |
| 11331367 | 2007-RS2 | 3/20/2007 | $280,000.00 |
| 11331371 | 2007-QS8 | 3/20/2007 | $144,750.00 |
| 11331373 | 2007-RS2 | 3/20/2007 | $307,586.30 |
| 11331375 | 2007-QS5 | 3/20/2007 | $417,000.00 |
| 11331377 | 2007-QS6 | 3/20/2007 | $172,000.00 |
| 11331379 | 2007-QS6 | 3/20/2007 | $219,192.00 |
| 11331381 | 2007-QS6 | 3/20/2007 | $56,700.00 |
| 11331385 | 2007-QS5 | 3/20/2007 | $165,000.00 |
| 11331387 | 2007-QS7 | 3/20/2007 | $45,000.00 |
| 11331391 | 2007-QS6 | 3/20/2007 | $68,250.00 |
| 11331393 | 2007-QS6 | 3/20/2007 | $524,000.00 |
| 11331395 | 2007-QS6 | 3/20/2007 | $350,000.00 |
| 11331397 | 2007-QS7 | 3/20/2007 | $479,500.00 |
| 11331401 | 2007-QS6 | 3/20/2007 | $450,000.00 |
| 11331403 | 2007-QS6 | 3/20/2007 | $96,000.00 |
| 11331405 | 2007-RS2 | 3/20/2007 | $188,800.00 |
| 11331407 | 2007-QS6 | 3/20/2007 | $409,500.00 |
| 11331409 | 2007-QS6 | 3/20/2007 | $207,350.00 |
| 11331411 | 2007-QS6 | 3/20/2007 | $180,000.00 |
| 11331413 | 2007-QS6 | 3/20/2007 | $202,700.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331415 | 2007-QS6 | 3/20/2007 | $130,000.00 |
| 11331417 | 2007-QS6 | 3/20/2007 | $417,000.00 |
| 11331419 | 2007-QS6 | 3/20/2007 | $616,000.00 |
| 11331421 | 2007-RS2 | 3/20/2007 | $320,000.00 |
| 11331425 | 2007-QS6 | 3/20/2007 | $440,000.00 |
| 11331427 | 2007-QS6 | 3/20/2007 | $564,000.00 |
| 11331431 | 2007-QS6 | 3/20/2007 | $462,400.00 |
| 11331433 | 2007-QS6 | 3/20/2007 | $1,993,000.00 |
| 11331435 | 2007-RS2 | 3/20/2007 | $452,000.00 |
| 11331437 | 2007-QS6 | 3/20/2007 | $624,000.00 |
| 11331439 | 2007-QS5 | 3/20/2007 | $144,000.00 |
| 11331441 | 2007-QS5 | 3/20/2007 | $156,800.00 |
| 11331443 | 2007-QS6 | 3/20/2007 | $444,500.00 |
| 11331445 | 2007-RS2 | 3/20/2007 | $628,000.00 |
| 11331447 | 2007-QS6 | 3/20/2007 | $439,200.00 |
| 11331449 | 2007-QS6 | 3/20/2007 | $314,000.00 |
| 11331451 | 2007-RS2 | 3/20/2007 | $364,000.00 |
| 11331453 | 2007-QS6 | 3/20/2007 | $152,000.00 |
| 11331461 | 2007-QS6 | 3/20/2007 | $540,000.00 |
| 11331463 | 2007-QS6 | 3/20/2007 | $207,920.00 |
| 11331465 | 2007-QS6 | 3/20/2007 | $376,000.00 |
| 11331467 | 2007-QS6 | 3/20/2007 | $540,000.00 |
| 11331469 | 2007-RS2 | 3/20/2007 | $268,800.00 |
| 11331471 | 2007-QS6 | 3/20/2007 | $135,000.00 |
| 11331473 | 2007-QS6 | 3/20/2007 | $224,000.00 |
| 11331475 | 2007-QS6 | 3/20/2007 | $268,400.00 |
| 11331477 | 2007-RS2 | 3/20/2007 | $61,600.00 |
| 11331479 | 2007-QS6 | 3/20/2007 | $166,000.00 |
| 11331481 | 2007-RS2 | 3/20/2007 | $116,000.00 |
| 11331483 | 2007-QS5 | 3/20/2007 | $76,400.00 |
| 11331485 | 2007-QS5 | 3/20/2007 | $88,800.00 |
| 11331487 | 2007-QS5 | 3/20/2007 | $441,547.81 |
| 11331489 | 2007-QS6 | 3/20/2007 | $484,000.00 |
| 11331491 | 2007-RS2 | 3/20/2007 | $247,920.00 |
| 11331493 | 2007-QS6 | 3/20/2007 | $91,000.00 |
| 11331495 | 2007-QS6 | 3/20/2007 | $189,900.00 |
| 11331497 | 2007-QS5 | 3/20/2007 | $242,400.00 |
| 11331499 | 2007-RS2 | 3/20/2007 | $385,000.00 |
| 11331501 | 2007-RS2 | 3/20/2007 | $358,000.00 |
| 11331503 | 2007-RS2 | 3/20/2007 | $53,100.00 |
| 11331505 | 2007-QS6 | 3/20/2007 | $276,150.00 |
| 11331507 | 2007-RS2 | 3/20/2007 | $252,700.00 |
| 11331509 | 2007-QS6 | 3/20/2007 | $97,000.00 |
| 11331511 | 2007-RS2 | 3/20/2007 | $293,440.00 |
| 11331513 | 2007-RS2 | 3/20/2007 | $308,000.00 |
| 11331515 | 2007-QS6 | 3/20/2007 | $405,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331517 | 2007-QS5 | 3/20/2007 | $298,731.17 |
| 11331519 | 2007-QS6 | 3/20/2007 | $715,000.00 |
| 11331523 | 2007-RS2 | 3/20/2007 | $108,000.00 |
| 11331525 | 2007-RS2 | 3/20/2007 | $284,000.00 |
| 11331527 | 2007-QS6 | 3/20/2007 | $211,250.00 |
| 11331529 | 2007-QS5 | 3/20/2007 | $170,100.00 |
| 11331531 | 2007-QS6 | 3/20/2007 | $412,000.00 |
| 11331535 | 2007-QS6 | 3/20/2007 | $251,750.00 |
| 11331537 | 2007-QS5 | 3/20/2007 | $524,000.00 |
| 11331539 | 2007-RS2 | 3/20/2007 | $157,715.00 |
| 11331541 | 2007-QS6 | 3/20/2007 | $492,734.78 |
| 11331543 | 2007-QS6 | 3/20/2007 | $482,640.00 |
| 11331547 | 2007-QS6 | 3/20/2007 | $356,271.46 |
| 11331549 | 2007-RS2 | 3/20/2007 | $268,000.00 |
| 11331553 | 2007-QS6 | 3/20/2007 | $278,419.00 |
| 11331555 | 2007-RS2 | 3/20/2007 | $102,000.00 |
| 11331557 | 2007-QS5 | 3/20/2007 | $265,000.00 |
| 11331559 | 2007-QS5 | 3/20/2007 | $190,400.00 |
| 11331561 | 2007-RS2 | 3/20/2007 | $399,000.00 |
| 11331563 | 2007-QS6 | 3/20/2007 | $496,000.00 |
| 11331565 | 2007-QS6 | 3/20/2007 | $81,000.00 |
| 11331567 | 2007-QS5 | 3/20/2007 | $182,400.00 |
| 11331571 | 2007-QS6 | 3/20/2007 | $152,300.00 |
| 11331573 | 2007-QS5 | 3/20/2007 | $128,000.00 |
| 11331575 | 2007-QS6 | 3/20/2007 | $97,500.00 |
| 11331577 | 2007-QS7 | 3/20/2007 | $255,000.00 |
| 11331579 | 2007-QS6 | 3/20/2007 | $747,000.00 |
| 11331581 | 2007-QS5 | 3/20/2007 | $98,000.00 |
| 11331583 | 2007-RS2 | 3/20/2007 | $388,000.00 |
| 11331585 | 2007-RS2 | 3/20/2007 | $499,278.65 |
| 11331587 | 2007-RS2 | 3/20/2007 | $63,000.00 |
| 11331589 | 2007-QS6 | 3/20/2007 | $268,500.00 |
| 11331591 | 2007-QS6 | 3/20/2007 | $183,650.00 |
| 11331593 | 2007-QS5 | 3/20/2007 | $494,000.00 |
| 11331595 | 2007-RS2 | 3/20/2007 | $134,400.00 |
| 11331597 | 2007-QS6 | 3/20/2007 | $288,000.00 |
| 11331599 | 2007-RS2 | 3/20/2007 | $48,800.00 |
| 11331601 | 2007-QS5 | 3/20/2007 | $55,000.00 |
| 11331603 | 2007-QS5 | 3/20/2007 | $114,000.00 |
| 11331605 | 2007-QS5 | 3/20/2007 | $107,600.00 |
| 11331607 | 2007-QS6 | 3/20/2007 | $650,000.00 |
| 11331609 | 2007-QS6 | 3/20/2007 | $240,500.00 |
| 11331611 | 2007-RS2 | 3/20/2007 | $148,500.00 |
| 11331613 | 2007-RS2 | 3/20/2007 | $40,500.00 |
| 11331615 | 2007-QS5 | 3/20/2007 | $80,500.00 |
| 11331617 | 2007-RS2 | 3/20/2007 | $194,800.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331619 | 2007-RS2 | 3/20/2007 | $106,400.00 |
| 11331621 | 2007-QS6 | 3/20/2007 | $390,720.00 |
| 11331623 | 2007-QS6 | 3/20/2007 | $417,000.00 |
| 11331625 | 2007-QS5 | 3/20/2007 | $211,000.00 |
| 11331627 | 2007-RS2 | 3/20/2007 | $56,000.00 |
| 11331629 | 2007-RS2 | 3/20/2007 | $278,400.00 |
| 11331631 | 2007-RS2 | 3/20/2007 | $175,750.00 |
| 11331633 | 2007-QS5 | 3/20/2007 | $450,000.00 |
| 11331635 | 2007-QS6 | 3/20/2007 | $108,960.00 |
| 11331637 | 2007-QS6 | 3/20/2007 | $443,000.00 |
| 11331639 | 2007-RS2 | 3/20/2007 | $286,031.01 |
| 11331643 | 2007-QS5 | 3/20/2007 | $201,600.00 |
| 11331647 | 2007-QS6 | 3/20/2007 | $167,000.00 |
| 11331649 | 2007-QS6 | 3/20/2007 | $377,322.56 |
| 11331651 | 2007-QS6 | 3/20/2007 | $469,000.00 |
| 11331653 | 2007-QS6 | 3/20/2007 | $448,000.00 |
| 11331655 | 2007-QS7 | 3/20/2007 | $130,000.00 |
| 11331659 | 2007-QS5 | 3/20/2007 | $440,000.00 |
| 11331661 | 2007-QS6 | 3/20/2007 | $69,000.00 |
| 11331663 | 2007-QS5 | 3/20/2007 | $292,000.00 |
| 11331665 | 2007-RS2 | 3/20/2007 | $276,000.00 |
| 11331667 | 2007-QS6 | 3/20/2007 | $1,209,000.00 |
| 11331669 | 2007-QS5 | 3/20/2007 | $112,000.00 |
| 11331671 | 2007-QS5 | 3/20/2007 | $190,000.00 |
| 11331673 | 2007-QS6 | 3/20/2007 | $108,000.00 |
| 11331675 | 2007-QS6 | 3/20/2007 | $89,000.00 |
| 11331677 | 2007-QS6 | 3/20/2007 | $140,000.00 |
| 11331681 | 2007-QS6 | 3/20/2007 | $96,000.00 |
| 11331683 | 2007-QS5 | 3/20/2007 | $225,000.00 |
| 11331685 | 2007-QS5 | 3/20/2007 | $700,000.00 |
| 11331687 | 2007-QS6 | 3/20/2007 | $324,000.00 |
| 11331689 | 2007-QS6 | 3/20/2007 | $417,000.00 |
| 11331691 | 2007-QS6 | 3/20/2007 | $423,920.00 |
| 11331693 | 2007-QS6 | 3/20/2007 | $200,000.00 |
| 11331695 | 2007-QS6 | 3/20/2007 | $80,000.00 |
| 11331697 | 2007-RS2 | 3/20/2007 | $171,350.00 |
| 11331699 | 2007-QS6 | 3/20/2007 | $143,500.00 |
| 11331701 | 2007-QS6 | 3/20/2007 | $484,800.00 |
| 11331705 | 2007-QS6 | 3/20/2007 | $505,600.00 |
| 11331707 | 2007-QS6 | 3/20/2007 | $440,000.00 |
| 11331709 | 2007-QS6 | 3/20/2007 | $144,000.00 |
| 11331711 | 2007-RS2 | 3/20/2007 | $405,000.00 |
| 11331713 | 2007-QS5 | 3/20/2007 | $144,000.00 |
| 11331715 | 2007-QS6 | 3/20/2007 | $480,000.00 |
| 11331719 | 2007-RS2 | 3/20/2007 | $568,000.00 |
| 11331721 | 2007-QS5 | 3/20/2007 | $559,400.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331723 | 2007-QS6 | 3/20/2007 | $270,000.00 |
| 11331725 | 2007-QS6 | 3/20/2007 | $991,250.00 |
| 11331727 | 2007-QS6 | 3/20/2007 | $620,000.00 |
| 11331729 | 2007-QS6 | 3/20/2007 | $203,500.00 |
| 11331731 | 2007-QS7 | 3/20/2007 | $630,000.00 |
| 11331733 | 2007-QS5 | 3/20/2007 | $1,000,000.00 |
| 11331735 | 2007-QS6 | 3/20/2007 | $840,000.00 |
| 11331737 | 2007-QS6 | 3/20/2007 | $160,000.00 |
| 11331739 | 2007-QS7 | 3/20/2007 | $97,000.00 |
| 11331741 | 2007-RS2 | 3/20/2007 | $150,000.00 |
| 11331743 | 2007-QS6 | 3/20/2007 | $188,800.00 |
| 11331745 | 2007-QS6 | 3/20/2007 | $312,050.00 |
| 11331747 | 2007-QS5 | 3/20/2007 | $200,000.00 |
| 11331749 | 2007-QS6 | 3/20/2007 | $400,700.00 |
| 11331751 | 2007-QS6 | 3/20/2007 | $702,400.00 |
| 11331753 | 2007-RS2 | 3/20/2007 | $143,500.00 |
| 11331755 | 2007-RS2 | 3/20/2007 | $188,000.00 |
| 11331757 | 2007-RS2 | 3/20/2007 | $70,000.00 |
| 11331759 | 2007-QS5 | 3/20/2007 | $530,000.00 |
| 11331761 | 2007-QS5 | 3/20/2007 | $167,300.00 |
| 11331765 | 2007-QS6 | 3/20/2007 | $389,000.00 |
| 11331767 | 2007-QS5 | 3/20/2007 | $114,800.00 |
| 11331769 | 2007-QS6 | 3/20/2007 | $179,960.00 |
| 11331771 | 2007-QS5 | 3/20/2007 | $100,000.00 |
| 11331773 | 2007-QS5 | 3/20/2007 | $576,053.29 |
| 11331775 | 2007-QS6 | 3/20/2007 | $219,100.00 |
| 11331777 | 2007-QS6 | 3/20/2007 | $424,881.17 |
| 11331779 | 2007-QS5 | 3/20/2007 | $175,500.00 |
| 11331781 | 2007-QS6 | 3/20/2007 | $152,700.00 |
| 11331783 | 2007-RS2 | 3/20/2007 | $153,000.00 |
| 11331785 | 2007-QS5 | 3/20/2007 | $160,000.00 |
| 11331789 | 2007-QS6 | 3/20/2007 | $128,000.00 |
| 11331791 | 2007-QS5 | 3/20/2007 | $44,250.00 |
| 11331793 | 2007-QS5 | 3/20/2007 | $136,000.00 |
| 11331795 | 2007-QS7 | 3/20/2007 | $634,400.00 |
| 11331797 | 2007-QS6 | 3/20/2007 | $171,500.00 |
| 11331799 | 2007-QS6 | 3/20/2007 | $183,840.00 |
| 11331801 | 2007-QS6 | 3/20/2007 | $130,390.00 |
| 11331803 | 2007-QS6 | 3/20/2007 | $1,150,000.00 |
| 11331805 | 2007-QS6 | 3/20/2007 | $100,000.00 |
| 11331809 | 2007-QS6 | 3/20/2007 | $89,880.00 |
| 11331811 | 2007-QS6 | 3/20/2007 | $81,000.00 |
| 11331813 | 2007-QS6 | 3/20/2007 | $504,000.00 |
| 11331815 | 2007-RS2 | 3/20/2007 | $93,400.00 |
| 11331819 | 2007-QS6 | 3/20/2007 | $494,000.00 |
| 11331821 | 2007-QS6 | 3/20/2007 | $110,500.00 |

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 11331823 | 2007-QS6 | 3/20/2007 | $456,000.00 |
| 11331825 | 2007-RS2 | 3/20/2007 | $340,000.00 |
| 11331827 | 2007-QS5 | 3/20/2007 | $308,000.00 |
| 11331829 | 2007-QS6 | 3/20/2007 | $105,600.00 |
| 11331831 | 2007-QS5 | 3/20/2007 | $84,000.00 |
| 11331833 | 2007-QS6 | 3/20/2007 | $230,792.00 |
| 11331835 | 2007-QS6 | 3/20/2007 | $160,000.00 |
| 11331837 | 2007-QS6 | 3/20/2007 | $334,350.00 |
| 11331839 | 2007-QS6 | 3/20/2007 | $235,000.00 |
| 11331841 | 2007-RS2 | 3/20/2007 | $70,000.00 |
| 11411935 | 2007-S8 | 4/10/2007 | $1,000,000.00 |
| 11411949 | 2007-S8 | 4/10/2007 | $522,000.00 |
| 11411953 | 2007-S8 | 4/10/2007 | $562,000.00 |
| 11411981 | 2007-S8 | 4/10/2007 | $999,000.00 |
| 11412063 | 2007-S8 | 4/10/2007 | $1,000,000.00 |
| 11412089 | 2007-S8 | 4/10/2007 | $1,474,000.00 |
| 11412199 | 2007-S8 | 4/10/2007 | $513,180.00 |
| 11412207 | 2007-S8 | 4/10/2007 | $650,000.00 |
| 11412223 | 2007-S8 | 4/10/2007 | $430,000.00 |
| 11436337 | 2007-S8 | 4/10/2007 | $822,500.00 |
| 11436339 | 2007-S8 | 4/10/2007 | $500,000.00 |
| TOTAL | | | $3,529,713,104.21 |
| | | | |