**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
                                                  :
In re                                             :        **Chapter 11**
                                                  :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :        **Case No. 12-12020 (MG)**
                                                  :
                                                  :
                                                  :        **(Jointly Administered)**
            **Debtors.**                          :
-------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On July 25, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **<u>Exhibit A</u>** and the service list attached hereto as **<u>Exhibit B</u>**, and via First Class Mail upon the Special Service List attached hereto as **<u>Exhibit C</u>** and the service list attached hereto as **<u>Exhibit D</u>**:

- **Stipulation and Order § 362(d) Modifying the Automatic Stay Imposed by 11 U.S.C. § 362(a) (New York Community Bank)** [Docket No. 7299]

    B. Additionally, on July 25, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the service list attached hereto as **<u>Exhibit E</u>**, and via Overnight Mail upon the service list attached hereto as **<u>Exhibit F</u>**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **The ResCap Borrower Claims Trust's Reply in Support of its Objection to Claim Number 392 Filed by Kevin J. Matthews** [Docket No. 7304]

C. Additionally, on July 25, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Notice of ResCap Liquidating Trust's Seventy-First Omnibus Objection to Claims (No Liability Claims)** [Docket No. 7305]

D. Additionally, on July 25, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto as **Exhibit G**:

- **[Customized] Notice of ResCap Liquidating Trust's Seventy-First Omnibus Objection to Claims (No Liability Claims)**

E. Additionally, on July 25, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit H**:

- **Notice of Presentment of Motion to Extend the Date by Which Objections to Claims Must be Filed** [Docket No. 7306]

Dated:  July 30, 2014

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 30th of July, 2014, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



VANESSA RAE QUINONES
Commission # 1957203
Notary Public - California
Los Angeles County
My Comm. Expires Oct 20, 2015

2

# EXHIBIT A

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; cjnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott3@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com; jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel for MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel for MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | David M Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC; Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freebom & Peters LLP | Devon J Eggert | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freebom & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Gary L Kaplan | gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Godfrey & Kahn SC | Katherine Stadler | kstadler@gklaw.com | |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay J. Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | renksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Ni Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | klestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Servicer on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-HE3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2; Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, NA, as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4. Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzi.kye.com | Counsel to Oracle America Inc |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penry G Gentges |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@morittock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@rescapestate.com; Jill.horner@rescapestate.com; Colette.wahl@rescapestate.com; Deanna.horst@rescapestate.com; William.thompson@rescapestate.com; William.tyson@rescapestate.com; Eileen.oles@rescapestate.com; Lauren.delehey@rescapestate.com; Julie.busch@rescapestate.com; kathy.priore@rescapestate.com; patty.zellmann@rescapestate.com; John.Ruckdaschel@rescapestate.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com; | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | | Mylegalhelpusa.org | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com; lori.winkelman@quarles.com; walter.ashbrook@quarles.com | Counsel to OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 ("OneWest"), the holder of Claim No. 4872 |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com; lori.winkelman@quarles.com; walter.ashbrook@quarles.com | Counsel to OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 ("OneWest"), the holder of Claim No. 4872 |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Assurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com; susheelkirpalani@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Assurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schiam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hooper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick | fsosnick@shearman.com | Counsel to Citibank NA |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com | Counsel to TransUnion |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com | Counsel to TransUnion |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCORP Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janetta J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Department of Revenue | c/o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney General Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Angela A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Thomas J. Sinnickson | | TJSinnickson@aol.com | Counsel to Caren Wilson |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B

Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| STAGG, TERENZI, CONFUSIONE & WABNIK | Ronald M. Terenzi | rterenzi@stcwlaw.com; |

# EXHIBIT C

Exhibit G
Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| COMPANY | CONTACT | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| STAGG, TERENZI, CONFUSIONE & WABNIK | Ronald M. Terenzi Wendy Cavanaugh | 401 Franklin Avenue, Suite 300 | Garden City | NY | 11530 |

# EXHIBIT E

Exhibit E
Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| Bradley Arant Boult Cummings LLP | Steven A Pozefsky & Eric A Frechtel | spozefsky@babc.com; efrechtel@babc.com |
| Consumer Law Center LLC | Phillip Robinson Counsel to Kevin J Matthews | phillip@marylandconsumer.com |
| Office of the US Trustee for SDNY | US Federal Office Building | Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov |
| The ResCap Liquidating Trust | Quest Turnaround Advisors | jbrodsky@qtadvisors.com |

# EXHIBIT F

Exhibit F
Served via Overnight Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bradley Arant Boult Cummings LLP | Steven A Pozefsky & Eric A Frechtel | 1615 L Street NW Suite 1350 | | Washington | DC | 20036 |
| Consumer Law Center LLC | Phillip Robinson Counsel to Kevin J Matthews | 8737 Colesville Road Suite 307 | | Silver Spring | MD | 20910 |
| Office of the US Trustee for SDNY | US Federal Office Building | 201 Varick Street Suite 1006 | Linda Riffkin & Brian Masumoto | New York | NY | 10014 |
| The ResCap Liquidating Trust | Quest Turnaround Advisors | 800 Westchester Avenue Suite S 520 | Attn Jeff Brodsky | Rye Brook | NY | 10573 |

# EXHIBIT G

Exhibit G
Served via First Class Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 |
| Waste Management - RMC | | 2625 W Grandview Ste #150 | | | Phoenix | AZ | 85023 |

# EXHIBIT H

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 | |
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| A ALLEN RAMSEY PC | | PO BOX 100247 | | | BIRMINGHAM | AL | 35210 | |
| Aaron D Beemaert | | 3052 Katherine | | | Dearborn | MI | 48124 | |
| Abosede Eboweme | | 4617 Covington Ct | | | Grand Prairie | TX | 75052 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | Alan T Israel and Jill C Habib v GMAC | 7971 N Fine Ave | | | Fresno | CA | 93720-0532 | |
| Albert A. Passaretti, Jr. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Road | | | Houston | TX | 77032 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 | |
| Alfred Vigliotti | | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| Allen & Brenda Hart | | 24522 Emerald Pool Falls Dr. | | | Tomball | TX | 77375 | |
| Ally Bank | Ally Financial Inc. | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | | Chevy Chase | MD | 20815 | |
| Ally Bank | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Bank | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Ray C. Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives as Described on Exhibit 1 | Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives as Described on Exhibit 1 | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives as Described on Exhibit 1 | William B. Solomon, Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Securities, LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Securities, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Securities, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 | |
| Alvin LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1330 Broadway Ste 1602 | | Oakland | CA | 94612-2515 | |
| ANDREW AND BETHANY KIELEY | | 25920 PACIFIC POINT | | | MISSION VIEJO | CA | 92692 | |
| Andrew Davidson & Co., Inc. | Andrew Davidson & Co., Inc | Attn Dan Hantman, Esq. | 65 Bleeker Street | | New York | NY | 10012 | |
| Andrew Davidson & Co., Inc. | Attn Menachem M. Bensinger, Esq. | McGrail & Bensinger LLP | 676A Ninth Avenue #211 | | New York | NY | 10036 | |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 | |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| ANNE CAMPANA | | 416 CHOPIN COURT | | | SCHAUMBURG | IL | 60193 | |
| Anne Campana | | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 | |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 | |
| Annita C. Walker | | 2920 Harwood St | | | Tallahassee | FL | 32301 | |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 31407 | |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| Arthea Walsh | | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 | |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| AT&T Corp | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Atascosa County | Thomas P. Cate | Law Office of Thomas P. Cate, P.C. | 14636 S. FM 2790 W. | PO Box 216 | Lytle | TX | 78052 | |
| ATHENS CLARKE COUNTY STORMWA | | PO Box 1868 | | | ATHENS | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 | |
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | New York | NY | 10006 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Bank of America, National Association | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | | Pierre | SD | 57501 | |
| BankWest, Inc. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Barbara Glapion | c/o The Law Office of Ernie Garcia | 616 Cypress Creek Parkway, Ste 105 | | | Houston | TX | 77090 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 2800 Davis Blvd | | | Naples | FL | 34104 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Springfield | MO | 65807 | |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 | |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 | |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 | |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 | |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| Bill A. Fuchs, Trustee to the Bill A. Fuchs Family Trust | | 7101 Plank Ave | | | El Cerrito | CA | 94530 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 | |
| Billy Ray Carroll | | 2158 Grove Ct | | | Mobile | AL | 36605 | |
| Blanche S Price | | P O Box 370245 | | | Decatur | GA | 30034- | |
| BMMZ Holdings LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C24 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Boilermaker Blacksmith National Pension Trust | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 | |
| Brackney, Charles | The Bank of New York Mellon Trust Co Natl Assoc, | FKA the Bank of New York Trust Co na, | as Successor to JP Morgan Chase et al | 7732 Northwest 12th Street | Oklahoma City | OK | 73127 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainesville | FL | 32601 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Butler County Revenue Commissioner, Deborah B Crews | | 700 Ct Square | | | Greenville | AL | 36037 | |
| CAIRO CITY | | 202 W MARTIN | P.O. BOX 14 | CITY HALL | CAIRO | MO | 65239 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | Attn Sherri D. Lydell, Esq. | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Floor | | New York | NY | 10018 | |
| CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |
| Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Paul A. Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 | |
| Canon U.S.A., Inc. | National Account Division | One Canon Park | | | Melville | NY | 11747 | |
| Canon U.S.A., Inc. | Paul A. Rubin | Rubin LLC | 345 Seventh Avenue | | New York | NY | 10001 | |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 | |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 | |
| Carla Jo Timm | | 228 N. Pine St. | | | Niangua | MO | 65713 | |
| Carla Jo Timm | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 | |
| Carlos Lopez Plaintiff vs. GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | Law Office of Edward P Cano | 201 W Poplar St | | | San Antonio | TX | 78212 | |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 | |
| Carolyn E. Woodridge and Iris Woodridge | | 1235 Van Buren Street, N.W. | | | Washington | DC | 20012 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 | |
| Caterpillar Insurance Co. Ltd. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Insurance Co. Ltd. | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenue | Nashville | TN | 37203 | |
| Caterpillar Life Insurance Company | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Life Insurance Company | Steven B. Resnick | Vice President & Treasurer | 2120 West End Avenue | | Nashville | TN | 37203 | |
| Caterpillar Product Services Corporation | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Product Services Corporation | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenue | Nashville | TN | 37203 | |
| Charles C. Heyward | | 14120 Bishop Claggett Ct | | | Upper Marlboro | MD | 20772 | |
| Charles Cartwright | | 652 N. Glenview St. | | | Mesa | AZ | 85213 | |
| Charles Mark King | | 7852 Happy Hollow Road | | | Trussville | AL | 35173 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 | |
| CHARYL ROY AND FLOORING SOLUTIONS FACTORY DIRECT | | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHEYNEKE L BALLARD AND | | 2357 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 | |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | New Orleans | LA | 70115 | |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | Port Allen | LA | 70767 | |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 | |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| Citibank, N.A. | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

7/25/2014

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citigroup Global Markets Inc | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| Citizens Bank & Trust Co. | Attn James G. Williamson, Jr. | P.O. Box 469 | | | Van Buren | AR | 72957-0469 | |
| Citizens Bank & Trust Co. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| City and County of Denver / Treasury | Attn Karen Katros, Bankruptcy Analyst | 201 W. Colfax Avenue, Department 1001 | | | Denver | CO | 80202 | |
| City of Alton | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Alton | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 | |
| City of Elsa | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Elsa | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale | 100 N Andrews Av 7th Flr | | Fort Lauderdale | FL | 33301 | |
| City of Lake Dallas | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Las Vegas | Office of the City Attorney | 495 S. Main Street, 6th Floor | | | Las Vegas | NV | 89101 | |
| City of Lewisville | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| City of Milwaukee - City Treasurer | | 200 East Wells Street - Room 103 | | | Milwaukee | WI | 53202 | |
| City of Miramar, FL | c/o Douglas R. Gonzales, Esq. | Weiss Serota Helfman | 200 E. Broward Blvd., Suite 1900 | | Fort Lauderdale | FL | 33312 | |
| City of New York Department of Finance | Attn Yehuda Miller - Bankruptcy Unit | TP&P Division/Office of Tax Audits | 345 Adams Street, 5th Floor | | Brooklyn | NY | 11201 | |
| City of Newton, MA | City of Newton Treasury | 1000 Commonwealth Avenue | | | Newton | MA | 02459 | |
| CITY OF RUTLAND | CITY OF RUTLAND, VT-TREASURERS OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702-0969 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | SUITE 1200 | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 | |
| City of Stockton | Administrative Services | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| CITY OF TITUSVILLE | | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE | City Attorneys Office | 555 S. Washington Avenue | | | TITUSVILLE | FL | 32796 | |
| CL RAFFERTY CPA | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 | |
| Codilis & Stawiarski, P.C. | | 6782 South Potomac Street, Suite 175 | | | Centennial | CO | 80112 | |
| Commonwealth of Virgina Department of Taxation | | P.O. Box 2156 | | | Richmond | VA | 23218-2156 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 | |
| Connecticut Housing Finance Authority | Day Pitney LLP | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull Street | | Hartford | CT | 06103 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St. | | Hartford | CT | 06103 | |
| Connecticut Light & Power Company | Connecticut Light & Power | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Connecticut Light & Power Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Conrad P Burnett Jr. | | 612 McIntosh Drive | | | Linden | VA | 22642 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| CORELOGIC INC | ATTN LAURIE CHEKAH | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEKAH | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | | Columbia | MD | 21046-3212 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakkir and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019-7475 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 | |
| Crystal Johnson | | 2802 Knox Street SE | | | Washington | DC | 20020 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| Curtis Williams | | 2323 Longleaf Lane | | | Augusta | GA | 30906 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | DENMARK |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 | |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 So Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 So Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David Cruz Jr | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 | |
| David Duggan | | 26 Oak Valley Road | | | Shelton | CT | 06484 | |
| David F. Howard | | 5382 Murphy Rd | | | Pink Hill | NC | 28572 | |
| David L Long | | 6105 E. 83rd St. N. | | | Ft. Gibson | OK | 74434 | |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 So Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS and et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 | |
| Deborah C. Maxwell | | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | |
| Deborah Gidlow Hyatt | | 24325 Main Street #204 | | | Newhall | CA | 91321 | |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 | |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Buidling One | | | Stanhope | NJ | 07874 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | Micheal FX Gillin & Associates, PC | Stephen V. Bottiglieri | Attorney for Creditor | 230 N. Monroe Street | Media | PA | 19063 | |
| Dennis Alan Neal and Jacqueline Dianne Neal | | Law Offices of Gregory M Guth | 474 Century Run DriveSuite 400 | | Yuba City | CA | 95991 | |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Alt-A Securities, Inc | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn John M Rosenthal | Morgan, Lewis & Bockius LLP | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Ronaldo Reyes, Vice President | Global Transaction Banking, Trust & Agency Services | 1761 East St. Andrew Place | | Santa Ana | CA | 92706-4934 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens | Aaron M. Singer | 885 Third Avenue | New York | NY | 10022 | |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Bank Securities Inc. | Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 | |
| Diana K. Milan | | 3133 Albion Rd. | | | Shaker Hts | OH | 44120 | |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Dianne H. Bowden | | 46 Tyro Rd | | | Holly Springs | MS | 38635 | |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| DIVISION OF WATER | | P.O BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DLJ Mortgage Capital, Inc. | | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| Don Barthelme | | 12104 Cornflower Place | | | Oklahoma City | OK | 73120 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| Donald & Roberta (Bobbi) Signs | | 23411 Olde Meadowbrook Circle | | | Bonita SP | FL | 34134 | |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| Donald Richardson | | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 | |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 | |
| Dutchess County Commissioner of Finance | | 22 Market Street | | | Poughkeepsie | NY | 12601 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | | 220 River Rock Dr | | | Union | MO | 63084 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | Dwayne F. Poole and Trina M. Poole | 1348 N Bend Rd. | | | Union | MO | 63084 | |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| Edcouch - Elsa ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edcouch - Elsa ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 | |
| Effingham County Tax Commissioner | | PO Box 787 | | | Springfield | GA | 31329 | |
| Elaine Rotundi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 | |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| Eliza Hemenway | | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | San Francisco | CA | 94102 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| ELIZABETH VEGA | c o RMS Bankrupcty Services | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 | |
| EMC Corporation | | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | King City | CA | 93930 | |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 | |
| Emmanuel Diryawish | c/o WPAL | 3415 S McClintock Rd # 112 | | | Tempe | AZ | 85282 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| Eric Langevin | | 3740 Blytheburn Rd. | | | Mountaintop | PA | 18707 | |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | PO Box 86 | | | Pleasant Gdn | NC | 27313-0086 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratrix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratrix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | c/o Karen A. Mitchell-Smith, Temporary Administratrix | 41 Rosedale Trace | | Hampton | GA | 30228-2782 | |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 | |
| Everest International Reinsurance, Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| Faith Lynn Brashear | | 1095 Lowry Ranch Road | | | Corona | CA | 92881 | |
| Farallon Capital (AM) Investors, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital (AM) Investors, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners II, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners III, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners III, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farallon Capital Institutional Partners, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Offshore Investors II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Offshore Investors II, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Partners, L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farmer, Dawn M | | 6741 West Condon Road | | | Janesville | WI | 53548 | |
| Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | | Chambersburg | PA | 17201 | |
| Farmers and Merchants Trust Co. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| Faye Abughazaleh | | 475 River St | | | Northville | MI | 48167 | |
| Federal Home Loan Bank of Dallas FHLB Dallas | c/o Keller Rohrback L.L.P | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 | |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O. Abu | | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| First American Default Technologies | Laurie Chekah | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEKAH | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| First Bank | | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 669 | | Boaz | AL | 35957 | |
| First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | | Minier | IL | 61759 | |
| First Farmers State Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | | Wynne | AR | 72396 | |
| First National Bank of Wynne | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 | |
| Francine Silver | | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| Frank L. Freitas | County Tax Collector | 1055 Monterey Street | Room D-290 | County Government Center | San Luis Obispo | CA | 93408 | |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 | |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | | 43 Martingale E. | | | Bluffton | SC | 29910 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederich and Susan Reyher dba Reyher Agency | | 1301 Gulf Blvd #217 | | | Clearwater | FL | 33767 | |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 | |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| Gary R Keiffer vs Decision One Mortgage CompanyLLC Solution One MortgaeLLC GMAC MortgageLLC Bank of New York et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 | |
| GE Capital Information Technology Solutions, Inc. | Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GE Capital Information Technology Solutions, Inc. | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| GE Capital InformationTechnology Solutions, Inc. | Attn Bankruptcy Administration | GECITS | PO Box 13708 | | Macon | GA | 31208 | |
| Gemstone CDO I | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO I | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO II | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO II | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO V | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO V | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO VII | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO VII | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 | |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 | |
| Gilbert IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, PC SUBSTITUTE | KATHERINE S. PARKER-LOWE ATTORNEY AT LAW | 35 MISS ELECIA LANE, SUITE 101 | PO BOX 730 | | OCRACOKE | NC | 27960 | |
| Ginger R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33914 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage Group, LLC | Attn William B. Soloman, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 | |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 | |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | Taos | NM | 87571 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Golf View Resort Community Council of Co-Owners | | 718 Golf View Blvd. | | | Pigeon Forge | TN | 37863 | |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 | |
| Graciela Caballero | | 530 N. Scott St | | | South Bend | IN | 46616 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Gregory Balensiefer | c/o Dessaules Law Group | 5353 N 16th St Ste 110 | | | Phoenix | AZ | 85016-3282 | |
| Gregory Balensiefer | c/o Dessaules Law Group | 5353 North 16th Street, Ste. 110 | | | Phoenix | AZ | 85016 | |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LANE BOX 283 | | | CROMPOND | NY | 10517 | |
| Gregory J. Liban, Julie Liban | | 3558 Norwalk Pl | | | Fairfield | CA | 94534 | |
| GRUBB AND ELLIS LANDAUER VAS | | ATTN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 | |
| Gulfcoast Legal Services, Inc. | | 1750 - 17th St. Unit I | | | Sarasota | FL | 34234 | |
| Gulfcoast Legal Services, Inc. | | 641 First Street South | | | St. Petersburg | FL | 33701 | |
| Gwendell L Philpot | | PO Box 667 | | | Attalla | AL | 35954 | |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| Harris County, et al | | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| Harris County, et al | | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| HARRIS, MARCUS | | 2010 EVERGREEN AVE. APT #10 | | | DES MOINES | IA | 50320 | |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | | |
| Harry E. Hagen Treasurer - Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 | |
| Hayward Goodson Jr. | c/o Syvillie L. Goodson | 3521 Tara Dr | | | Florence | SC | 29505 | |
| HBK Master Fund L.P. | Attn Legal | C/O HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| HBK Master Fund L.P. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | GILBERT | AZ | 85234 | |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 | |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | |
| Herchella Baynes | | 7901 S. Aragon Blvd. #5 | | | Sunrise | FL | 33322 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman, Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 | |
| Herold Gay | | 7070 NW 65th Terrace | | | Parkland | FL | 33067 | |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 | |
| Hidalgo Co ESD # 02 | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo Co ESD # 02 | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | |
| Holly M. Suggs | | 83 Woodland Dr. | | | Bridgeton | NJ | 08302 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| Howze, Lemays & Jones-Howze, Angela Y | | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | STANHOPE | NJ | 07874 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | 8 East 40th Street | | | New York | NY | 10016 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | HSBC Bank USA, N.A. | 8 East 40th Street | | New York | NY | 10016 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | 130 N Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | 50 Weston Street | | | Hartford | CT | 06120 | |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| Hutchins, Ruth | RUTH HUTCHINS VS. GMAC MORTGAGE LLC | 1394 Ridgewood Pard Road | | | Memphis | TN | 38116-7214 | |
| Hutchins, Ruth | Shabrea Hunter | 9060 Dewberry Ln | | | Cordova | TN | 38016 | |
| Ileanna Petersen | | 27409 Arriola Ave | | | Santa Clarita | CA | 91350 | |
| Ileanna Petersen | | 27409 Arriola Ave | | | Saugus | CA | 91350 | |
| Ileanna Petersen | | 27409 Arrioua Ave | | | Saugus | CA | 91350 | |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 | |
| Imperial County Treasurer-Tax Collector | | 940 W. Main Street, Suite 106 | | | El Centro | CA | 92243 | |
| Independence Hill Conservancy District | c/o Thomas M. Greenberg | 99 E 86th Ave | Ste E-2 | | Merrillville | IN | 46410-6267 | |
| Independence Hill Conservancy District | Lynn E. Sattler | 7507 Taft St Stes 2-3 | | | Merrillville | IN | 46410 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 | |
| Iowa Public Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 | |
| Jack & Doris Sherman | | 421 Sunnyside lane | | | Red Oak | TX | 75154 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County - Collection Department | 415 E. 12th St. Room 100 | | Kansas City | MO | 64106 | |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 | |
| Jacqueline A. Warner | c/o Jan Schrieberl., Third Party Witness | 3494 Camino Casa Tassajara. Unit 308 | | | Danville | CA | 94506 | |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Lane | | | Shreveport | LA | 71109 | |
| Jacquelyn E. Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 | |
| Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Everhome Mortgage, Mortgage | Investors Corp. | 820 North 12th Avenue | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| James David Derouin & Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 | |
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 | |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | Chicago | IL | 60657 | |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 | |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Loop Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKU PLACE | | | HONOLULU | HI | 96825 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| Jason D. Emert | | 882 Castleman Branch Road | | | Shepherdsville | KY | 40165 | |
| Jay Lalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| Jean Lanzetta | | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 | |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | Charleston | WV | 25301 | |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 | |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 | |
| Jeffrey Stephan | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th Floor | Philadelphia | PA | 19102 | |
| Jerome & Patricia Haynesworth | Jerome L. Haynesworth | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 | |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 | |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| JOEL M. SCIASCIA | | 1 FAIRFIELD RD | | | YONKERS | NY | 10705 | |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 | |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 | |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 | |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John Douglas Bailey | | 6022 Club Oaks Place | | | Dallas | TX | 75248 | |
| John E. Mack | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 | |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | | P.O. Box 24093 | | | Richmond | VA | 23224 | |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 | |
| John Kaspar | | P.O. Box 77613 | | | Corona | CA | 92877 | |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| Jonathan Ilany | | 212 Grantville Road | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Jones County Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 817 | | Lubbock | TX | 79408 | |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 | |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| Joshua Weintraub | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | Brooklyn | NY | 11226 | |
| Joyce C Canger | | 385 Hillside Ave | | | Allendale | NJ | 07401 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon, Executive Director, Corporate Sector | 4915 Independence Parkway | | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | Wiliam R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 | |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 | |
| Judith A. Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| Judson ISD | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| Julie A. Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIE STEINHAGEN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Julio Pichardo | | 1201 E. Sudene Ave | | | Fullerton | CA | 92831 | |
| Julio Pichardo | Severson & Werson | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 | |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 | |
| K&L Gates LLP, fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | WAYNE | NJ | 07470 | |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | Buena Park | CA | 90620 | |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Karin Hirtler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Karina Kowalczyk | | 608 Margaret Place | | | Elgin | IL | 60120 | |
| Karl Mayforth | | 1126 Luthy Circle, N.E. | | | Albuquerque | NM | 87112 | |
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | Ocracoke | NC | 27960 | |
| Kathleen D. Cline | | 1195 E. Minnehaha Ave | | | St. Paul | MN | 55106 | |
| Kathleen Gowen | | 7638 Nita Ave | | | Canoga Park | CA | 91304 | |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | PO Box 22124 | | Hilton Head Island | SC | 29925 | |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 | |
| Kechia L. Island | | 1741 Malcom Street | | | Shreveport | LA | 71108 | |
| KEITH G. TATARELLI, P.C. | | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | Troy | MI | 48084 | |
| KEITH T MURPHY ATT AT LAW | | 324 Cranberry Beach Blvd | | | White Lakes | MI | 48386 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 | |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | Chicago | IL | 60605 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 | |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 | |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Taggart | | 45 Heron Road | | | Holland | PA | 18966 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | Abington | PA | 19001 | |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | New Orleans | LA | 70112 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 | |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 | |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 | |
| KTG LLC | | 3200 1st Ave South | Suite 300 | | Seattle | WA | 98134 | |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90410 | |
| Kyle S. Rottger | | 290 Miner Rd | | | Porter Corners | NY | 12859 | |
| Lamun Mock Cunnyngham & Davis, PC | Attn Bret D. Davis | 5613 N. Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 | |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | West Jordan | UT | 84088 | |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Law Debenture Trust Company of New York, as Separate Trustee | Attn Thomas Musarra, Senior Vice President | 400 Madison Avenue, Suite 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | New York | NY | 10004 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 | |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | |
| Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | | Santa Rosa | CA | 95401 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |
| Lea County State Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | | Hobbs | NM | 88241-0400 | |
| Lead Plaintiff on behalf of itself and the Class | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | | Chicago | IL | 60634 | |
| LENDOW INC | | 2405 PENTLAND DR | | | BIRMINGHAM | AL | 35235 | |
| Leslie G Sullivan | | 646 Regency Way | | | Kissimmee | FL | 34758 | |
| Leslie G Sullivan | | 650 Royalty Court | | | Kissimmee | FL | 34759 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 | |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 | |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | | | Baltimore | MD | 21244 | |
| Linton C. Layne, Nancy K. Layne | Nancy Kay Layne | 95580 South Coos River Lane | | | Coos Bay | OR | 97420 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 | |
| Lois Decker | co Denny Decker | 705 West Park #5 | | | Libertyville | IL | 60048 | |
| Lois Elaine Van Hoveln Decker | co Denny Decker | 705 West Park #5 | | | Libertyville | IL | 60048 | |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 | |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 | |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | New Orleans | LA | 70112 | |
| Louis Phillips | | 3525 Timberloch Trail | | | Snellville | GA | 30039 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 | |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | Southfield | MI | 48075 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| Manish Verma | | 9 Woodview Court | | | Horsham | PA | 19044 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | |
| Manuel and Theresa Sifuentes | | 602 Kingfisher Creek Drive | | | Austin | TX | 78748 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | |
| Manuel Panamero & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | MANUEL SIFUENTES | Hall Attorneys PC | 701 Brazos Ste 500 | | Austin | TX | 78701 | |
| Maria Aljaksina | | 2971 Wagonwheel | | | Troy | MI | 48085 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Maria J. Novak | | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |
| Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| Marinelli Appraisal & Real Prop Svc | | 3082 W. 12 | | | Erie | PA | 16505 | |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 | |
| Marion County Treasurer | B. Darland | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204 | |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | | | HUMBLE | TX | 77396 | |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| Martha S. Panaszewicz | Errol J. Zshornack | 2429 Ocean Ave. | | | San Francisco | CA | 94127 | |
| Marvin E. McDougal, Jr. | | PO Box 927 | | | Tiburon | CA | 94920 | |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 233 DAUGHERTY ST | | | JACKSON | TN | 38301-7238 | |
| MARY ANN TAYLOR AND DC BUILDERS | Rasco Law Firm | 221 Mitchell St | | | Selmer | TN | 38375 | |
| Mary Beth Clawson and John Riddle | | 2709 Texas Avenue | | | Texas City | TX | 77590 | |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 | |
| Mary F. Singleton | Laird J. Heal, Esq. | 120 Chandler St. # 2R | | | Worcester | MA | 01609 | |
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Mary Perkins White | | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 | |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 | |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | Wheaton | IL | 60189 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| Mattie L. Calhoun | | 37195 McKinney Ave Apt 116 | | | Westland | MI | 48185-1180 | |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| MBIA Insurance Corporation | Attn David Glehan | 113 King St | | | Armonk | NY | 10504 | |
| MBIA Insurance Corporation | Attn Gregory M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| Mecklenburg County Tax Collector | | P.O. Box 31637 | | | Charlotte | NC | 28231-1637 | |
| Mecklenburg County Tax Collector | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC Title et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Melissa D. Lallo | | 8411 Sierra Oval | | | Parma | OH | 44130 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Trustee | PO Box 196358 | | | Nashville | TN | 37219-6358 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | |
| Michael A. Riley and Dyanne S. Riley | | 1112 N. 780 E. | | | Orem | UT | 84097 | |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 | |
| Michael Garrett Burger | | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 | |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND CO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 | |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | |
| Michelle Lawson, et al. | | 226 East Gorgas Lane | | | Philadelphia | PA | 19119 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | Jennifer M. Jackson, Assistant Attorney General | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | MHA | c/o Will Moseng | PO Box 30044 | | Lansing | MI | 48909 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Midura Real Estate Inc. | Darren Midura | 70 Peters Place | | | Red Bank | NJ | 07701 | |
| Midwest Operating Engineers Pension Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | Scottsdale | AZ | 85260-6629 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 | |
| Monifa Jamila Ajanaku | Monifa J. Ajanaku | 1020 Rayner St | | | Memphis | TN | 38114 | |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| Motors Insurance Corporation | Attn William B. Solomon, Group Vice President and General Counsel | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Motors Insurance Corporation | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Motors Insurance Corporation | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| Nassau County Treasurer | Attn Patrick R. Gallagher | c/o County Attorney | One West St | | Mineola | NY | 11501-4813 | |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | |
| Natasha Morrow | c/o Simon/Paschal PLLC | 13601 Preston Road Suite W870 | | | Dallas | TX | 75240 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| Nathan and Magdelyn Stutler | | 2137 Brevard Rd | | | High Point | NC | 27263-1703 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| Nationstar Mortgage LLC | Attn Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Sidley Austin LLP | Attn Jessica Boelter | One South Dearborn | | Chicago | IL | 60603 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | | DO NOT MAIL TO US BK COURT ADDRESS | | | | | | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | 12-12203-Adequate Protection | DO NOT MAIL TO US BK COURT ADDRESS | | | | | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company/ Agency Sales & Posting | n/c Penny Horowytz | 857 Athens | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Posting | 3109 King A,B,C,D, A-201-202 | Berkeley | CA | 94703 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus LSI Title Company / Agency Sales & Posting | 25 Amberwood Lane Bldg 2 3109 King Street | Property Management n/c Robert Eberwein | 3210 El Camino Real Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | |
| New Hampshire Department of Revenue Administration | Attn Legal Bureau | 109 Pleasant Street | PO Box 457 | | Concord | NH | 03302-0457 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| New York Department of Taxation and Finance | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 | |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | Niagara Falls | NY | 14302-0069 | |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | Niagara Falls | NY | 14302-0069 | |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Noonday Offshore Inc. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Noonday Offshore Inc. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | | Dilworth | MN | 56529 | |
| Northwestern Bank, N.A. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| Ocwen Loan Servicing, LLC | Jennifer C. DeMarco, Adam Lesman, and Leah S. Edelboim | Clifford Chance US LLP | 31 West 52 Street | | New York | NY | 10019 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Rebecca L. Daum | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE, Ste. 111 | | | Fort Walton Beach | FL | 32548 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | | | Oklahoma City | OK | 73107 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Orange County Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Orange County Tax Collector | Attn Bankruptcy Dept. | P.O. Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | | Titusville | FL | 32781-2500 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83702 | |
| PASCOAG UTILITY DISTRICT | | PO BOX 1263 | | | PROVIDENCE | RI | 02901 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | Albuquerque | NM | 87153 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patrick & Aleashia Clarkston | | 612 E Alexander St | | | Lafayette | LA | 70801 | |
| Patrick Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | PO Box 66093 | | | Tucson | AZ | 85728 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| PERSON COUNTY TAX COLLECTOR | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| Person County Tax Collector | | PO Box 1701 | | | Roxboro | NC | 27573 | |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 | |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 | |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | Alhambra | CA | 91801 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | c/o Joshua A. Gelman | Jacobs Law Group, P.C. | 2005 Market St., Suite 1120 | | Philadelphia | PA | 19103 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | Mount Laurel | NJ | 08054 | |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| Philip G. Chadwick | | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 711 Hennepin Ave Ste 501 | | | Minneapolis | MN | 55403-1836 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| Pinnacle Bank | H. Thomas Warren III | P.O. Box 6508 | | | Greenville | SC | 29607 | |
| Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | | Greenville | SC | 29606 | |
| Pinnacle Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| Police & Fire Retirement System of the City of Detroit | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| Questar Gas Company | Jeanette | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |
| R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 | |
| Rachida Russo | c/o Greater Boston Legal Services | 197 Friend Street | | | Boston | MA | 02114 | |
| Rainer P. Warner | | 1180 Flint Lock Ave SE | | | Palm Bay | FL | 32909 | |
| Rainer P. Warner | | 1180 Flintlock Ave Se | | | Palm Bay | FL | 32909-4707 | |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Fort Worth | TX | 76102 | |
| Randall J. Perry | | 44 Union Avenue | PO Box 108 | | Rutherford | NJ | 07070 | |
| Randall J. Perry | Kenneth Rosellini, Esq. | 636 Van Houten Ave #A | | | Clifton | NJ | 07013-2126 | |
| RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH BANK AND TRUST COMPANY | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| RAYMOND AND DEANNE ECKERT AND | | 6115 SANCTUARY GARDEN BLVD | A CERTIFIED SCREEN SERVICE | | PORT ORANGE | FL | 32128 | |
| RAYMOND C ECKERT DEANNE M | | SHEET METAL 6115 SANCTUARY GARDEN BLVD | ECKERT AND WAYNES ROOFING AND | | PORT ORANGE | FL | 32128 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | |
| Regina Stinson | | 1135 Stinson Rd | | | Jamestown | TN | 38556-2548 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 | |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | |
| Rhonda Deese | | P.O. Box 456 | | | Auburndale | FL | 33823 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | |
| Robert J Ottoway | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 | |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | El Cajon | CA | 92019-1412 | |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 | |
| Robert R. De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | San Jose | CA | 95120 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | |
| Rosario Pacheco | | 209 Lopez Ct | | | Calexico | CA | 92231 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROWE REALTY AND APPRAISAL INC | | 4040 W WALWORTH RD | | | MACEDON | NY | 14502 | |
| ROYAL KINGDOM BUILDERS | C/O SIMON M. WOODY, JR. | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| Sally C. Nabor | | PO Box 333 | | | Clipton | AZ | 85533 | |
| Sam Palmer | | 1682 Amarelle Street | | | Thousand Oaks | CA | 91321 | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | UNION CITY | NJ | 07087 | |
| San Diego County Tax Collectors Office | Attn William R. Jernigan | 1600 Pacific Hwy #162 | | | San Diego | CA | 92101 | |
| San Diego County Tax Collectors Office | Attn William R. Jernigan, Supervisor Enforced Collections Unit | 1600 Pacific Hwy, #162 | | | San Diego | CA | 92101 | |
| SANCHEZ, DENISE | | 633 E IRIS CT | | | GILBERT | AZ | 85296 | |
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | Converse | TX | 78109 | |
| Savannah Dobbins | | 638 1/2 S Liberty | | | Alliance | OH | 44601 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | | New York | NY | 10001 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SBLI USA Mutual Life Insurance Company, Inc. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| Scott W. Bell | | 19912 Lowry St. | | | Marion | MI | 49665-8604 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| Shabbir A. Khan, San Joaquin County Tax Collector | | P.O. Box 2169 | | | Stockton | CA | 95201-2169 | |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 | |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 | |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| Sheldon Williams | | 8922 S. Blackstone Ave | | | Chicago | IL | 60619 | |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 | |
| Sherry S Tyson | | 123 Shady Glen Lane | | | Albany | GA | 31721 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| Shirley S. Washington | | 2312 Old Military Rd | | | Mobile | AL | 36605-3316 | |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| Shore Line Realty & Associates Inc. | | 1407 Vizcaya Parkway, # 2 | | | Cape Coral | FL | 33990 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | | 117 E EDGEWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | Melissa Rodriguez | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M/S #501 | | | Everett | WA | 98201 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| Sonia Visajel aka Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 | |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas College | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| SPRING CREEK VILLAS VI CONDOMINIUM ASSOCIATION, INC. | C/O HALEY REALTY INC | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 | |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | THAYNE | WY | 83127 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| State of Delaware, Division of Corporations | Delaware Division of Corporations | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | |
| State Street Bank and Trust Company | Max King | 2 Avenue de Lafayette LCC/5S | | | Boston | MA | 02111 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| Steve G. McElyea and Lisa J. McElyea | | 16380 Cutters Ct | | | Fort Myers | FL | 33908-3094 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| Summit Credit Union | | 4800 American Parkway | | | Madison | WI | 53718 | |
| Summit Credit Union | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 | |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OH | 45503 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | Tampa | FL | 33602 | |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| Tax Collector, City of Danbury | | 155 Deer Hill Avenue | | | Danbury | CT | 06810 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| Terrance E. Chmiel | | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| Terrance E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | | 202 Cousteau Place #260 | | | Davis | CA | 95618 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon, as Master Servicer | Attn Mark Zando | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon, as Master Servicer | SNR Denton US LLP | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | Hagerstown | MD | 21740 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | The County of Guadalupe, Texas | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | The County of Hill, Texas | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| The Law Offices of David J Stern, P.A. | Jeffrey Tew, Esq. | 100 S.E. Second Street, Suite 2900 | | | Miami | FL | 33131 | |
| The Mitchell Settlement Class | Daniel J. Flanigan, Esq. | Polsinelli PC | 900 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| The Mitchell Settlement Class | Walters, Bender, Stroghbehn & Vaughan, PC | R. Frederick Walters | David M. Skeens, Esq. | 2500 City Center Square 1100 Main | Kansas City | MO | 64105 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| Thomas Demelo | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | |
| Thomas G. Cooper and Catherine D. Cooper | | P.O. Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| Tia Smith | | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 | |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 | |
| Travis County | c/o Kay D. Brock | P.O. Box 1748 | | | Austin | TX | 78767 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | ALTAVISTA | VA | 24517 | |
| TRENTON CITY | | 319 E STATE ST, ROOM 110 | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accounts & Control | 319 East State St., Room 113 | | | Trenton | NJ | 08608 | |
| Tresse Z. King | | 5759 Appalossa Drive | | | Grand Prairie | TX | 75052 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| Unemployment Insurance Agency, Department of Licensing and Regulatory Affairs | Kaduvinkal George, Account Examiner | 3024 W Grand Blvd | | | Detroit | MI | 48202 | |
| Unemployment Insurance Agency, Department of Licensing and Regulatory Affairs | State of Michigan, UIA Tax Office | POC Unit - Suite 11-500 | 3024 W Grand Blvd. | | Detroit | MI | 48202 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | Howard Rabin, P.C. | 112 New South Road | | | Hicksville | NY | 11801 | |
| US Bank National Association and Affiliated Entities | as RMBS Trustee | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| US Bank National Association and Affiliated Entities | U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated Entities | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3rd Floor | Boston | MA | 02110 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| Virginia Bragg and Gregory Bragg v Decision One Mortgage Company LLC GMAC Mortgage LLC The WV Mortgage Store Corp et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Virginia Mattson | | 4 Mariners Cove | | | Salem | SC | 29676 | |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH | NC | 27601 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | | 104 W Loma Alta Dr | | | Altadena | CA | 91001 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | Busha Unlimited Corp | PO Box 94355 | | | Pasadena | CA | 91109 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | DEODAR EIGHT SOCIETY | P.O. BOX 94355 | | | PASADENA | CA | 91109 | |
| Walter Olszewski vs Bank of America a corporation Bank of America Home Loans a corporation Bank of America NA a et al. | | 104 W Loma Alta Dr | | | Altadena | CA | 91001 | |
| Walter Olszewski vs Bank of America a corporation Bank of America Home Loans a corporation Bank of America NA a et al. | DEODAR EIGHT SOCIETY | P.O. BOX 94355 | | | PASADENA | CA | 91109 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 | |
| Waste Management - RMC | | 2625 W Grandview Ste #150 | | | Phoenix | AZ | 85023 | |
| Wayne County Treasurer #18759 | | 400 Monroe St., Suite #520 | | | Detroit | MI | 48226 | |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 | |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | CIRCLE PINES | MN | 55014 | |
| Wells Fargo Bank, as Master Servicer | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, as Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Tryten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | John C. Weitnauer | 1201 West Peachtree Street, NW | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Wells Fargo Bank Corporate Trust Services | Rebecca Romero | 1015 10th Avenue SE | N9332-001 | Minneapolis | MN | 55414 | |
| Wells River Savings Bank | Frank Tilghman, CEO | PO Box 645 | | | Well River | VT | 05081 | |

Exhibit G
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells River Savings Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 | |
| Wendy Rachel Olsen | | 6267 Riesch Rd | | | West Bend | WI | 53095 | |
| West Virginia State Auditors Office | G Russall Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | Charleston | WV | 25305 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 | |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| William H. Harris and Carolyn E. Harris | | 2090 Ridgedale Rd NE | | | Atlanta | GA | 30317 | |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 | |
| William J Futrell | Thomas Margolis | 125 E Charles St # 214 | | | Muncie | IN | 47305-2478 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 | |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 | |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | CA | 23114-4365 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| Windham Town - Revenue Collections | | PO Box 195 | | | Willimantic | CT | 06226 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | | Hartford | CT | 06141 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| Young County | | P.O. Box 337 | | | Graham | TX | 76450 | |
| Young County | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |