# **Exhibit E**

Acct: ▒▒▒▒5664  Name: NANCY KAY LAYNE          1    Sub:  0       Investor:  41815          Warn:  0

SSN: 541726527

| - Dates - | Paid To: | 11/1/2008 | Next Due: | Type: 12/1/2008 | Last Pmt: | 12/13/2008 |
| - Bal - | Prin: | $34,350.25 | Esc: | $0.00 | | |
| - Uncol - | LC: | $12.60 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

## NOTES:

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | Tra |
|---|---|---|---|---|---|---|---|
| 8/4/2006 | CLS | | | | | | 0000O/B 000035200.00 P/B 000035124.97 07/01/06 |
| 8/7/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL EI16N |
| 8/7/2006 | D19 | | 0 | 06 | 8 | | WELCOME LETTER ELIGIBLE |
| 8/8/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL EI16N |
| 8/10/2006 | OL | | 0 | 30 | 2 | | WDOYCUS - ACH REQUEST |
| 8/10/2006 | NT | INQ | | | | T:13878 | Ltr fxd: n k layne |
| 8/10/2006 | NT | INQ | | | | T:13878 | Fax number: 9404034601 |
| 8/10/2006 | NT | INQ | | | | T:13878 | Letter: 2:30 |
| 8/10/2006 | NT | INQ | | | | T:13878 | Copy not mailed to customer. |
| 8/10/2006 | DM | | | | | T:13878 | B2 WANTS TO CHK IF ELEC PYMT ARNGMENT IN PLACE ADV |
| 8/10/2006 | DM | | | | | T:13878 | NO GAV OPTIONS FAXED ENROLMENT FORM & MAS VAI 24K |
| 8/10/2006 | DM | | | | | T:13878 | ADV OF TAT |
| 8/10/2006 | DM | | | | | T:13878 | ANTONETTE D. 83152 |
| 8/10/2006 | DM | | | | | T:13878 | ACTION/RESULT CD CHANGED FROM     TO BRSS |
| 8/16/2006 | DM | | | | | T:00000 | PROMISE BROKEN 08/16/06 PROMISE DT 08/16/06 |
| 8/18/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  08/04/06 |
| 8/21/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/31/2006 | ITR | | | | | | |
| 9/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 070 MODEL EI16N |
| 9/11/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/22/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  08/04/06 |
| 10/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 10/13/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  08/04/06 |
| 10/17/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/7/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16N |
| 11/14/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/17/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  08/04/06 |
| 12/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16N |
| 12/8/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED LOAN:  SERVICING DATE =08/04/06 |

| Date | Code | Type | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 12/15/2006 | NT | CSH | | | | T:08837 | via website, checked console last pmt made was |
| 12/15/2006 | NT | CSH | | | | T:08837 | 11/11/06 and credited for nov.accom b1 pbp w/o fee |
| 12/15/2006 | NT | CSH | | | | T:08837 | $252.18 conf#2006121530944010 rose dr 73816 |
| 12/18/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/21/2006 | D19 | | 0 | 07 | 8 | | CUS - CANCEL PAY ON DEMAND |
| 1/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16N |
| 1/16/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/30/2007 | NT | WEB | | | | T:25003 | Address change via Web. |
| 1/31/2007 | NT | OCC | | | | T:28723 | Updated occupancy due to address change |
| 2/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16N |
| 2/9/2007 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN CB 01  BORROWERS ADDR |
| 2/9/2007 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 2/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 3/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 4/16/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/7/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 5/15/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 6/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 7/16/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/7/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 8/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 9/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 10/16/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 12/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 1/15/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 2/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 3/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Sub | Col1 | Col2 | Col3 | T-code | Note |
|---|---|---|---|---|---|---|---|
| 4/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 4/15/2008 | D28 | | 0 | | | | BILLING STATEMENT FROM REPORT R628 |
| 5/6/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 5/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 6/16/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 7/15/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 8/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 9/16/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 10/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 11/5/2008 | NT | COL | | | | T:17642 | b1 ci request for loan modification,. advise that |
| 11/5/2008 | NT | COL | | | | T:17642 | if she is able to make a payment this month he can |
| 11/5/2008 | NT | COL | | | | T:17642 | call us back when having trouble in making the |
| 11/5/2008 | NT | COL | | | | T:17642 | payment. gerardm.8978081 |
| 11/5/2008 | NT | COL | | | | T:23640 | b2 ci req info about pmnt options, xfr yesica |
| 11/5/2008 | NT | COL | | | | T:23640 | c/8977105 |
| 11/14/2008 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 11/19/08 |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | 001 New CIT # 649 |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | Payment Reversal |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | Posted 11/13/2008 Amount Posted: 252.18 |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | Refund says had cancelled onlione pmt and |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | still it wen through elevate issue thanx Funds |
| 11/14/2008 | CIT | INQ85 | | | | T:16813 | cleared send refund to Nancy Kay Layne Express |
| 11/14/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/17/2008 | NT | INQ | | | | T:01417 | sent check reg mail--m/a is a box #--can't send |
| 11/17/2008 | NT | INQ | | | | T:01417 | express mail to a box # |
| 11/17/2008 | CIT | CSH15 | | | | T:14686 | 001 DONE 11/17/08 BY TLR 14686 |
| 11/17/2008 | CIT | CSH15 | | | | T:14686 | TSK TYP 649-PMT URGENT CORR |
| 11/17/2008 | NT | | | | | T:14686 | 0.00        REVERSED-MISAPPLIED |
| 11/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/24/2008 | DMD | | | | | T:22222 | 11/22/08 14:15:22        No Answer |
| 11/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|
| 11/26/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2008 | DMD | | | | T:22222 | 11/25/08 10:35:45      No Answer |
| 11/26/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2008 | DM | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | T:22222 | 12/03/08 13:50:34      LEFT MESSAGE |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | T:22222 | 12/03/08 09:50:56      No Answer |
| 12/4/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DM | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 12/05/08 14:18:59      No Answer |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | T:22222 | 12/05/08 11:14:47      No Answer |
| 12/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/10/2008 | DM | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 12/10/2008 | DM | | | | T:20091 | TT B1:VAI:TRANS CALL TO DALLAS2ND..APITMON-2117 |
| 12/10/2008 | DM | | | | T:20091 | DFLT REASON 1 CHANGED TO: OTHER |
| 12/10/2008 | DM | | | | T:20091 | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC |
| 12/11/2008 | DMD | | | | T:22222 | 12/10/08 15:42:00      No Answer |
| 12/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/11/2008 | DMD | | | | T:22222 | 12/10/08 10:52:09      No Answer |
| 12/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/12/2008 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 30 DAYS |
| 12/15/2008 | DM | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 12/15/2008 | D19 | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 12/16/2008 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Col2 | Col3 | Col4 | Col5 | T | Notes |
|---|---|---|---|---|---|---|
| 12/17/2008 | DM | | | | | new cit 251-will make 1 more attempt to reach |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | b1,cesar v/7161316 |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | 002 DONE 12/18/08 BY TLR 13012 |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | TSK TYP 253-TEAM LEAD ONLY: |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | 002 closng cit 253-called b1 at 3:08,no |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | answer,left VM to call me at 8007664622 opt 5 |
| 12/18/2008 | CIT | INQ95 | | | T:13012 | ext 7161316,cesar v/7161316 |
| 12/18/2008 | CIT | INQ85 | | | T:17965 | 002 open a new cit 253 bi ci req to speak with a |
| 12/18/2008 | CIT | INQ85 | | | T:17965 | sup as she want a refund back . i explain how |
| 12/18/2008 | CIT | INQ85 | | | T:17965 | pmt apply and we can not make a refund but cus |
| 12/18/2008 | CIT | INQ85 | | | T:17965 | insist to have refund back and req to speak |
| 12/18/2008 | CIT | INQ85 | | | T:17965 | wiyh a sup,chris/g8977071 |
| 12/18/2008 | NT | CSH | | | T:17763 | b2 ci wants to deactivate the online acct, adv the |
| 12/18/2008 | NT | CSH | | | T:17763 | procedure on how to deactivate the online acct, b2 |
| 12/18/2008 | NT | CSH | | | T:17763 | wants the nov's pmt to refunded, adv it cannot be |
| 12/18/2008 | NT | CSH | | | T:17763 | refunded bcoz that will be due for nov. |
| 12/18/2008 | NT | CSH | | | T:17763 | manolito 8978098 |
| 12/19/2008 | DMD | | | | T:22222 | 12/18/08 15:50:15          No Answer |
| 12/19/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/19/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/19/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/19/2008 | DMD | | | | T:22222 | 12/18/08 11:00:37          No Answer |
| 12/19/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2008 | CIT | INQ95 | | | T:13012 | 003 DONE 12/22/08 BY TLR 13012 |
| 12/22/2008 | CIT | INQ95 | | | T:13012 | TSK TYP 251-RUSH COACHLINE |
| 12/22/2008 | CIT | INQ95 | | | T:13012 | 003 closnig cit 251-called b1 at 5:28,no |
| 12/22/2008 | CIT | INQ95 | | | T:13012 | answer,no answer,cesar v/716136 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 12/20/08 14:00:24          No Answer |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2008 | DMD | | | | T:22222 | 12/20/08 09:12:40          No Answer |
| 12/23/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 12/23/08 14:21:56        No Answer |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 12/23/08 10:39:42        No Answer |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/26/2008 | DMD | | | | | T:22222 | 12/25/08 19:04:23        Par3 Exp Msg |
| 12/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/29/2008 | DMD | | | | | T:22222 | 12/29/08 12:54:22 NO ANS |
| 12/29/2008 | DMD | | | | | T:22222 | 12/29/08 12:53:25 NO ANS |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 12/27/08 14:21:51        No Answer |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2008 | DMD | | | | | T:22222 | 12/27/08 09:37:39        No Answer |
| 12/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/31/2008 | DMD | | | | | T:22222 | 12/30/08 14:49:18        No Answer |
| 12/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 12/31/2008 | DMD | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2008 | DMD | | | | | | |
| 1/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/5/2009 | DMD | | | | | T:22222 | 01/02/09 14:41:09          Left Message |
| 1/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2009 | DMD | | | | | T:22222 | 01/02/09 10:08:26          Left Message |
| 1/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/6/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/8/2009 | DMD | | | | | T:22222 | 01/07/09 18:48:06          LEFT MESSAGE |
| 1/8/2009 | DMD | | | | | T:22222 | 01/07/09 14:30:54          Left Message |
| 1/8/2009 | DMD | | | | | T:22222 | 01/07/09 09:38:28          Left Message |
| 1/8/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/8/2009 | DMD | | | | | T:22222 | 01/08/09 14:38:24 NO ANS |
| 1/8/2009 | DMD | | | | | T:22222 | 01/08/09 14:37:37 NO ANS |
| 1/12/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/12/2009 | DMD | | | | | T:22222 | 01/09/09 18:25:40          LEFT MESSAGE |
| 1/12/2009 | DMD | | | | | T:22222 | 01/09/09 13:27:17          Left Message |
| 1/12/2009 | DMD | | | | | T:22222 | 01/09/09 09:26:57          Left Message |
| 1/12/2009 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 1/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/13/2009 | DMD | | | | | T:22222 | 01/13/09 11:38:53 NO ANS |
| 1/13/2009 | DMD | | | | | T:22222 | 01/13/09 11:38:22 NO ANS |
| 1/14/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/15/2009 | DMD | | | | | T:22222 | 01/14/09 15:06:25          Left Message |
| 1/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/15/2009 | DMD | | | | | T:22222 | 01/15/09 18:13:58 NO ANS |
| 1/15/2009 | DMD | | | | | T:22222 | 01/15/09 18:12:36 NO ANS |
| 1/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  30 DAYS |
| 1/19/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/19/2009 | DMD | | | | | T:22222 | 01/19/09 19:29:10 INCOMPLETE |
| 1/19/2009 | DMD | | | | | T:22222 | 01/19/09 19:28:29 NO ANS |
| 1/19/2009 | DMD | | | | | T:22222 | 01/16/09 17:51:24          LEFT MESSAGE |
| 1/19/2009 | DMD | | | | | T:22222 | 01/16/09 14:04:04          Left Message |
| 1/19/2009 | DMD | | | | | T:22222 | 01/16/09 10:37:14          Left Message |
| 1/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |

| Date | Code | | | | | T Code | Description |
|---|---|---|---|---|---|---|---|
| 1/21/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/22/2009 | DMD | | | | | T:22222 | 01/21/09 14:51:36          Left Message |
| 1/22/2009 | DMD | | | | | T:22222 | 01/21/09 10:55:47          Left Message |
| 1/26/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/28/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 1/29/2009 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 1/29/2009 | DMD | | | | | T:22222 | 01/28/09 18:17:34          LEFT MESSAGE |
| 1/29/2009 | DMD | | | | | T:22222 | 01/28/09 14:44:09          LEFT MESSAGE |
| 1/29/2009 | DMD | | | | | T:22222 | 01/28/09 11:03:23          Left Message |
| 2/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/2/2009 | DMD | | | | | T:22222 | 01/30/09 18:28:38          LEFT MESSAGE |
| 2/2/2009 | DMD | | | | | T:22222 | 01/30/09 13:31:58          Left Message |
| 2/2/2009 | DMD | | | | | T:22222 | 01/30/09 09:41:29                 " |
| 2/3/2009 | NT | COL10 | | | | T:21034 | Flagged for FASLO 02/03/09. |
| 2/3/2009 | D19 | | 0 | 05 | 8 | | BREACH LINTON CECIL LA |
| 2/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/5/2009 | DMD | | | | | T:22222 | 02/04/09 18:34:35          LEFT MESSAGE |
| 2/5/2009 | DMD | | | | | T:22222 | 02/04/09 14:26:51          Left Message |
| 2/5/2009 | DMD | | | | | T:22222 | 02/04/09 10:08:44          Left Message |
| 2/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/5/2009 | DMD | | | | | T:22222 | 02/05/09 15:47:21 NO ANS |
| 2/5/2009 | DMD | | | | | T:22222 | 02/05/09 15:46:38 NO ANS |
| 2/9/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/9/2009 | DMD | | | | | T:22222 | 02/06/09 18:41:00          LEFT MESSAGE |
| 2/9/2009 | DMD | | | | | T:22222 | 02/06/09 14:44:27                 " |
| 2/9/2009 | DMD | | | | | T:22222 | 02/06/09 10:46:19                 " |
| 2/10/2009 | NT | DM | | | | T:29968 | Standard Exterior ordered through Evaluation |
| 2/10/2009 | NT | DM | | | | T:29968 | Solutions for no requestor provided. |
| 2/10/2009 | FSV | | 0 | 0 | 0 | T:23983 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 2/10/2009 | NT | COL10 | | | | T:21034 | Flagged for FASLO 02/10/09. |
| 2/11/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/12/2009 | DMD | | | | | T:22222 | 02/11/09 15:40:44          Left Message |
| 2/12/2009 | DMD | | | | | T:22222 | 02/11/09 11:24:14          Left Message |
| 2/12/2009 | NT | DM | | | | T:30881 | BPO value received from Evals |
| 2/12/2009 | FSV | | 0 | 0 | 0 | T:30881 | INSP TP R RESULTS RCVD;   ORD DT=02/10/09 |
| 2/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60 DAYS |
| 2/16/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/16/2009 | DMD | | | | | T:22222 | 02/13/09 18:29:28          LEFT MESSAGE |

Layne Servicing Notes

| 2/16/2009 | DMD | | | | | T:22222 | 02/16/09 10:55:37          Left Message |
|---|---|---|---|---|---|---|---|
| 2/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/17/2009 | DMD | | | | | T:22222 | 02/17/09 11:44:26 INCOMPLETE |
| 2/17/2009 | DMD | | | | | T:22222 | 02/17/09 11:43:45 NO ANS |
| 2/18/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/19/2009 | DMD | | | | | T:22222 | 02/18/09 18:14:53          LEFT MESSAGE |
| 2/19/2009 | DMD | | | | | T:22222 | 02/18/09 14:32:38          Left Message |
| 2/19/2009 | DMD | | | | | T:22222 | 02/18/09 10:37:40          Left Message |
| 2/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/19/2009 | DMD | | | | | T:22222 | 02/19/09 13:11:16 NO ANS |
| 2/19/2009 | DMD | | | | | T:22222 | 02/19/09 13:10:38 NO ANS |
| 2/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | 004 DONE 02/20/09 BY TLR 20570 |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | TSK TYP 804-DEF-COST EVALUA |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | 004 Open CIT 804 |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | Recommendation :No Equity: -$49,819 |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | Date Completed :2/20/2009 |
| 2/20/2009 | CIT | COL10 | | | | T:20570 | Net Execution Percentage :68.48% |
| 2/23/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/23/2009 | DMD | | | | | T:22222 | 02/20/09 17:12:10          LEFT MESSAGE |
| 2/23/2009 | DMD | | | | | T:22222 | 02/20/09 13:10:02          Left Message |
| 2/23/2009 | DMD | | | | | T:22222 | 02/20/09 09:51:20          Left Message |
| 2/24/2009 | ITR | | | | | | |
| 2/25/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 2/25/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/25/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/25/2009 | DMD | | | | | T:22222 | 02/25/09 11:31:21          PAR3 CONNECT |
| 2/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/26/2009 | DMD | | | | | T:22222 | 02/26/09 20:12:10 NO ANS |
| 3/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/5/2009 | DMD | | | | | T:22222 | 03/04/09 18:09:50          LEFT MESSAGE |
| 3/5/2009 | DMD | | | | | T:22222 | 03/04/09 14:24:01          Left Message |
| 3/5/2009 | DMD | | | | | T:22222 | 03/04/09 10:53:24          Left Message |
| 3/5/2009 | DMD | | | | | T:22222 | 03/05/09 18:13:39 NO ANS |
| 3/5/2009 | DMD | | | | | T:22222 | 03/05/09 11:54:04 NO ANS |
| 3/5/2009 | DMD | | | | | T:22222 | 03/05/09 11:53:26 NO ANS |
| 3/5/2009 | D19 | | 0 | 05 | 8 | | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC |

| 3/9/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
|---|---|---|---|---|---|---|---|
| 3/11/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2009 | DMD | | | | | T:22222 | 03/12/09 16:41:28 DISCON |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 3/16/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/18/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/23/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/25/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/30/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 3/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/31/2009 | DMD | | | | | T:22222 | 03/31/09 14:51:46 NO ANS |
| 3/31/2009 | DMD | | | | | T:22222 | 03/31/09 14:50:44 VACANT |
| 4/1/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2009 | DMD | | | | | T:22222 | 04/02/09 16:16:31  4 |
| 4/2/2009 | DMD | | | | | T:22222 | 04/02/09 16:16:10 VACANT |
| 4/6/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/8/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  120  DAYS |
| 4/13/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 04/03/09 10:00:15          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 04/01/09 18:51:23          LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 04/01/09 15:23:57          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 04/01/09 11:11:55          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/27/09 18:25:30          LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 03/27/09 14:06:52          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/27/09 10:32:22          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/25/09 18:53:05          LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 03/25/09 15:20:54          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/25/09 09:56:44          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/20/09 17:52:00          LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 03/20/09 13:22:40          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/20/09 09:24:23          Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/18/09 18:21:07          LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 03/18/09 14:01:55          Left Message |

| Date | Code | | | | | T# | Description |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | DMD | | | | | | |
| 4/13/2009 | DMD | | | | | T:22222 | 06/08/09 17:40:49        LEFT MESSAGE |
| 4/13/2009 | DMD | | | | | T:22222 | 03/13/09 14:01:34        Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/13/09 10:59:51        Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 03/11/09 14:37:38        Left Message |
| 4/13/2009 | DMD | | | | | T:22222 | 03/11/09 11:19:22            " |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 03/06/09 15:07:49        Left Message |
| 4/15/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/20/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/22/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/27/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/28/2009 | CIT | COL15 | | | | T:11223 | 005 NEW CIT 798: Per CBR due for 12/01/08; no |
| 4/28/2009 | CIT | COL15 | | | | T:11223 | active FC per RQ. Will retarget on renew date. |
| 4/28/2009 | CIT | COL15 | | | | T:11223 | - arthy |
| 4/29/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 4/29/2009 | CIT | COL15 | | | | T:21038 | 005 DONE 04/29/09 BY TLR 21038 |
| 4/29/2009 | CIT | COL15 | | | | T:21038 | TSK TYP 798-SENIOR LIEN RES |
| 4/29/2009 | CIT | COL15 | | | | T:21038 | 005 CIT Closed; Prod Counted |
| 5/4/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/6/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  150  DAYS |
| 5/11/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/13/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/18/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/21/2009 | DM | | | | | T:02801 | B1 CI, VI, ADV OF TAD, BREACH LCS, CRED IMPACT, & |
| 5/21/2009 | DM | | | | | T:02801 | POSS REF TO F/C, WANTS P/O, ADV CAN EITHER MAIL OR |
| 5/21/2009 | DM | | | | | T:02801 | FAX, SHE GAVE FAX# 541-756-2258 & ASKED FOR THE |
| 5/21/2009 | DM | | | | | T:02801 | CEO'S NAME. |
| 5/21/2009 | DM | | | | | T:02801 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 5/21/2009 | NT | | | | | T:02801 | TellerID:2801 |
| 5/21/2009 | NT | | | | | T:02801 | Fax Number:5417562258 |
| 5/21/2009 | NT | | | | | T:02801 | Phone Number:5036938383 |
| 5/21/2009 | NT | | | | | T:02801 | 36225.58: Final Payoff Amount |
| 5/21/2009 | NT | | | | | T:02801 | Requestor Name:Nancy Kay Layne |

| Date | Type | Code | | | | T | Description |
|------|------|------|---|---|---|---|-------------|
| 5/21/2009 | PAY | | | | | | |
| 5/21/2009 | PAY | | 0 | | | | INT FR 052009 EXP DT 062009 AMT 0036225.58 |
| 5/25/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 5/27/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/1/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/1/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2009 | DMD | | | | | T:22222 | 06/01/09 16:58:39 FAX MODEM |
| 6/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/2/2009 | DMD | | | | | T:22222 | 06/01/09 22:23:52 NO ANS |
| 6/2/2009 | DMD | | | | | T:22222 | 06/01/09 16:58:39 FAX MODEM |
| 6/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2009 | DMD | | | | | T:22222 | 06/02/09 22:52:58 ANS MACH |
| 6/4/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/4/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2009 | DMD | | | | | T:22222 | 06/04/09 14:22:37 MSG TO VOICE |
| 6/4/2009 | CIT | COL15 | | | | T:11129 | 006 new cit 798.......no fc found in rq.....Jack |
| 6/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/5/2009 | DMD | | | | | T:22222 | 06/05/09 13:43:38 NO ANS |
| 6/5/2009 | CIT | COL10 | | | | T:12787 | 006 DONE 06/05/09 BY TLR 12787 |
| 6/5/2009 | CIT | COL10 | | | | T:12787 | TSK TYP 798-SENIOR LIEN RES |
| 6/5/2009 | CIT | COL10 | | | | T:12787 | 006 CIT Closed; Prod Counted |
| 6/8/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/8/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2009 | DMD | | | | | T:22222 | 06/08/09 15:29:39 NO ANS |
| 6/8/2009 | NT | FLMD | | | | T:01220 | flmed letter sent to customer and letter from |
| 6/8/2009 | NT | FLMD | | | | T:01220 | customer |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | 007 DONE 06/08/09 BY TLR 01220 |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | TSK TYP 246-ADVOCACY RESOLU |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | 007 close cit 246--sent freeman letter |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | 007 new cit 246---letter to tony renzi---stamp on |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | letter accptd for value and rtrnd for value |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | for stllmnt and closure expmtn |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | 06100014642350589dated 26, May 2009 and signed |
| 6/8/2009 | CIT | INQ60 | | | | T:01220 | by b1 |
| 6/9/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 6/9/2009 | DMD | | | | | T:22222 | 06/09/09 17:35:37 NO ANS |
|---|---|---|---|---|---|---|---|
| 6/10/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2009 | DMD | | | | | T:22222 | 06/10/09 13:09:56 MSG ANS MACH |
| 6/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2009 | DMD | | | | | T:22222 | 06/11/09 15:03:28 NO ANS |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/15/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/17/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2009 | DMD | | | | | T:22222 | 06/18/09 22:07:55 NO ANS |
| 6/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/22/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/24/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2009 | DMD | | | | | T:22222 | 06/24/09 18:41:34 UN-SUCCESSFUL |
| 6/24/2009 | DMD | | | | | T:22222 | 06/24/09 18:38:37 VACANT |
| 6/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2009 | DMD | | | | | T:22222 | 06/26/09 10:54:34 NO ANS |
| 6/26/2009 | CIT | COL10 | | | | T:23989 | 008 Open CIT#865 New CIT 865.  Charge off recovery |
| 6/26/2009 | CIT | COL10 | | | | T:23989 | amount that will not be liquidated. |
| 6/26/2009 | CIT | COL10 | | | | T:23989 | Outstanding fees and costs exist on the loan. |
| 6/26/2009 | LMT | | | | | | FILE CLOSED        (7)   COMPLETED 06/26/09 |
| 6/26/2009 | LMT | | | | | | CHARGE-OFF STARTED   (3001) COMPLETED 06/26/09 |
| 6/26/2009 | LMT | | | | | | PURSUE CHARGE-OFF    (3000) COMPLETED 06/26/09 |
| 6/26/2009 | FCO | | | | | | CHARGE OFF SALES REASON NO EQUITY NON MANDATORY |
| 6/26/2009 | LMT | | | | | | CHARGE-OFF COMPLETE  (3002) COMPLETED 06/26/09 |
| 6/26/2009 | FCO | | | | | | FULL CHARGE OFF COMPLETED |
| 6/26/2009 | LMT | | | | | | APPROVED FOR LMT 06/26/09 |
| 6/29/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 6/29/2009 | NT | FSV | | | | T:07047 | LOCOR - ran scripts to: code to not inspect & to |
| 6/29/2009 | NT | FSV | | | | T:07047 | cancel open inspections. Placed stop on PIMS |
| 6/29/2009 | ITR | | | | | | |
| 7/1/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/1/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |

| Date | Type | Code | | | | T# | Description |
|---|---|---|---|---|---|---|---|
| 7/6/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/8/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/8/2009 | NT | LTR | | | | T:17469 | Settlement Offer Letter Sent         Will |
| 7/8/2009 | NT | LTR | | | | T:17469 | accept 30% until 7/27/09 |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHARGE-OFFS |
| 7/13/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/14/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/14/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/14/2009 | DMD | | | | | T:22222 | 07/14/09 12:43:37 HANGUP IN Q |
| 7/15/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/15/2009 | NT | CBR | | | | T:25102 | Suppressed Credit due to (Charge Off). Suppression |
| 7/15/2009 | NT | CBR | | | | T:25102 | will expire (00/00/00). |
| 7/20/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/22/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/27/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/30/2009 | CIT | INV | | | | T:23087 | 009 Open CIT#129 Chargeoff fee recovered from the |
| 7/30/2009 | CIT | INV | | | | T:23087 | Inv in 06/09. Please refer notes for the |
| 7/30/2009 | CIT | INV | | | | T:23087 | amount recovered. Bankman done to move funds |
| 7/30/2009 | CIT | INV | | | | T:23087 | from P&I to DC. |
| 7/30/2009 | NT | 129 | | | | T:23087 | Chargeoff fee recovered from the Inv in 06/30 |
| 7/30/2009 | NT | 129 | | | | T:23087 | cutoff is iao $83 |
| 7/31/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 7/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/31/2009 | DMD | | | | | T:22222 | 07/31/09 14:27:00 HANGUP IN Q |
| 8/3/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 8/4/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/10/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/10/2009 | CIT | REO90 | | | | T:02139 | 009 DONE 08/10/09 BY TLR 02139 |
| 8/10/2009 | CIT | REO90 | | | | T:02139 | TSK TYP 129-CHARGE-OFF FEES |
| 8/10/2009 | CIT | REO90 | | | | T:02139 | 009 Closing cit 129- posted funds IR moved into DC |
| 8/10/2009 | CIT | REO90 | | | | T:02139 | acct for advances with API script. |
| 8/12/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/13/2009 | DMD | | | | | T:22222 | 08/13/09 10:43:37 MSG TO VOICE |
| 8/14/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 |
| 8/17/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Col3 | Col4 | Col5 | Col6 | T-code | Description |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/25/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 8/28/2009 | CIT | REO90 | | | | T:01073 | 008 DONE 08/28/09 BY TLR 01073 |
| 8/28/2009 | CIT | REO90 | | | | T:01073 | TSK TYP 865-LIQUIDATE PRIOR |
| 8/28/2009 | CIT | REO90 | | | | T:01073 | 008 Closing CIT 865 |
| 8/31/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC. |
| 9/1/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 9/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/3/2009 | DMD | | | | | T:22222 | 09/03/09 13:33:52 HANGUP IN Q |
| 9/7/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/11/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 |
| 9/15/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/21/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/22/2009 | DMD | | | | | T:22222 | 09/22/09 19:31:00 NO ANS |
| 9/22/2009 | DMD | | | | | T:22222 | 09/22/09 19:28:01 HANGUP IN Q |
| 9/23/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/28/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 9/30/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/1/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 10/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/6/2009 | NT | FSV | | | | T:07898 | MERS notice forwarded to Shelley P. sp |
| 10/6/2009 | NT | OTH10 | | | | T:02794 | sending mers maildoc notices & requests to P&P icn |
| 10/6/2009 | NT | OTH10 | | | | T:02794 | 0927802648 |
| 10/7/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/12/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/14/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/15/2009 | DMD | | | | | T:22222 | 10/15/09 16:16:47 NO ANS |
| 10/19/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/19/2009 | NT | LTR | | | | T:17469 | ******Settlement Offer Letter Sent 10/16/09******. |
| 10/19/2009 | NT | LTR | | | | T:17469 | ****** Will Accept 10% by10/30/09****** .or. |
| 10/19/2009 | NT | LTR | | | | T:17469 | ******Will Accept 20% by 11/15/09****** |
| 10/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/21/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |

| Date | Code | Sub | | | | T-code | Note |
|------|------|-----|--|--|--|--------|------|
| 10/26/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/28/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/2/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 11/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/10/2009 | DMD | | | | | T:22222 | 11/10/09 19:47:07 NO ANS |
| 11/10/2009 | DMD | | | | | T:22222 | 11/10/09 19:46:17 NO ANS |
| 11/16/2009 | NT | FSV | | | | T:07898 | Melissa Katz forwarded MERS notice to Legal/MERS |
| 11/16/2009 | NT | FSV | | | | T:07898 | Mail. noted. |
| 11/16/2009 | NT | IMAGE | | | | T:07898 | imaged MERS docs. sp |
| 11/16/2009 | NT | FSV | | | | T:07898 | MERS is not a violation issue.forwarding back to |
| 11/16/2009 | NT | FSV | | | | T:07898 | MERS with cc: to Melissa Katz/Recovery. Notice of |
| 11/16/2009 | NT | FSV | | | | T:07898 | Right to Cancel and Notice of Revocation of POA. |
| 11/16/2009 | NT | FSV | | | | T:07898 | sp |
| 11/19/2009 | CIT | INQ60 | | | | T:01220 | 010 new cit 241-QWR rcvd (freeman/release) |
| 11/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2009 | NT | FLMD | | | | T:01220 | filmed QWR ACK letter |
| 12/1/2009 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 12/2/2009 | CIT | INQ60 | | | | T:01220 | 010 DONE 12/02/09 BY TLR 01220 |
| 12/2/2009 | CIT | INQ60 | | | | T:01220 | TSK TYP 241-QWR REQUEST |
| 12/2/2009 | CIT | INQ60 | | | | T:01220 | 010 close cit 241--sent response to customer to |
| 12/2/2009 | CIT | INQ60 | | | | T:01220 | provide "general" qwr with docs |
| 12/2/2009 | NT | FLMD | | | | T:01220 | filmed response sent to the customer and letter |
| 12/2/2009 | NT | FLMD | | | | T:01220 | from customer |
| 12/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/18/2009 | DMD | | | | | T:22222 | 12/18/09 11:27:49 NO ANS |
| 12/18/2009 | DMD | | | | | T:22222 | 12/18/09 11:27:05 VACANT |
| 12/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/23/2009 | NT | OTH10 | | | | T:26236 | sending mers maildoc notices & requests to |
| 12/23/2009 | NT | OTH10 | | | | T:26236 | recoverybb mailbox. icn# 0935702747 |
| 1/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 1/12/2010 | NT | OTH10 | | | | T:01363 | frwding mers maildoc ICN: 1001104405-to recoverybb |
| 1/15/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/15/2010 | DMD | | | | | T:22222 | 01/15/10 15:29:49 NO ANS |
| 1/15/2010 | DMD | | | | | T:22222 | 01/15/10 15:29:05 VACANT |
| 1/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/25/2010 | NT | FLMD | | | | T:01313 | invalid debt elimination scheme letter received |
| 1/25/2010 | NT | FLMD | | | | T:01313 | and response with lein release |
| 1/25/2010 | NT | ALERT | | | | T:01313 | invalid debt elimination scheme letter received |

| Date | Code | Code2 | A | B | C | T | Note |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | NT | | | | | | 011 cit 191 Claims exhibit E - |
| 1/25/2010 | NT | ALERT | | | | T:01313 | correspondence are without merit. servicing and |
| 1/25/2010 | NT | ALERT | | | | T:01313 | default activities will continue and further |
| 1/25/2010 | NT | ALERT | | | | T:01313 | correspondence of this nature will not receive a |
| 1/25/2010 | NT | ALERT | | | | T:01313 | response. |
| 1/25/2010 | CIT | INQ60 | | | | T:01313 | 011 DONE 01/25/10 BY TLR 01313 |
| 1/25/2010 | CIT | INQ60 | | | | T:01313 | TSK TYP 191-CC COR TRACKING |
| 1/25/2010 | CIT | INQ60 | | | | T:01313 | 011 cit 191  Milita |
| 1/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/28/2010 | DMD | | | | | T:22222 | 01/28/10 13:00:29 NO ANS |
| 1/28/2010 | DMD | | | | | T:22222 | 01/28/10 12:59:46 VACANT |
| 2/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 2/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/3/2010 | DMD | | | | | T:22222 | 02/03/10 13:48:31 NO ANS |
| 2/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/24/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/24/2010 | DMD | | | | | T:22222 | 02/24/10 14:33:49 MSG TO VOICE |
| 2/24/2010 | DMD | | | | | T:22222 | 02/24/10 14:32:48 VACANT |
| 2/24/2010 | DM | | | | | T:03148 | B2 CIVD UPDATED MAILING ADDRESS AND TOOK OUT WORK |
| 2/24/2010 | DM | | | | | T:03148 | #. SD RECEIVE PHONE CALL. I ASKED TO HOLD WHILE I |
| 2/24/2010 | DM | | | | | T:03148 | LOOK AT ACCNT. SD ONLY NEEDED TO GIVE INFO OF |
| 2/24/2010 | DM | | | | | T:03148 | TRUSTEE GARY JONES 312-613-6311. HUNG UP BEFORE |
| 2/24/2010 | DM | | | | | T:03148 | COULD SEE WHAT CALL WAS PERTAINING TO. |
| 2/24/2010 | DM | | | | | T:03148 | ACTION/RESULT CD CHANGED FROM BRUN TO RCDC |
| 2/25/2010 | NT | OCC | | | | T:01504 | Updated occupancy due to address change |
| 3/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 3/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 4/12/2010 | DM | | | | | T:02200 | REC'D CALL FROM BRWR, VD - STATED THAT THERE |
| 4/12/2010 | DM | | | | | T:02200 | IS A NEW TRUSTEE ON THIS FILE AND SHOULD |
| 4/12/2010 | DM | | | | | T:02200 | CONTQCT ATTY IN FACT GARY JONES TEL# 312-612-6311 |
| 4/12/2010 | DM | | | | | T:02200 | - ADVISED BRWR GMAC WILL NEED WRITTEN AUTH'N IN |
| 4/12/2010 | DM | | | | | T:02200 | ORDER TO DISCUSS FILE WITH A 3RD PARTY WHO IS NOT |
| 4/12/2010 | DM | | | | | T:02200 | CURRENTLY AUTHORIZED, WILL SUBMIT REQUIRED FORM. |
| 4/12/2010 | DM | | | | | T:02200 | ACTION/RESULT CD CHANGED FROM RCDC TO RCDC |
| 4/20/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/27/2010 | DMD | | | | | T:22222 | 04/27/10 19:30:41 NO ANSWER |

| Date | Code | | | | T | Note |
|---|---|---|---|---|---|---|
| 4/28/2010 | DMD | | | | T:22222 | 04/27/10 19:30:41 NO ANSWER |
| 5/3/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2010 | DMD | | | | T:22222 | 05/03/10 19:56:12 LEFT MESSAGE |
| 5/3/2010 | DM | | | | T:01288 | LFT MSG |
| 5/3/2010 | DM | | | | T:01288 | ACTION/RESULT CD CHANGED FROM RCDC TO RCLM |
| 5/3/2010 | D19 | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 5/4/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2010 | DMD | | | | T:22222 | 05/03/10 19:56:12 LEFT MESSAGE |
| 5/5/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | T:22222 | 04/27/10 19:30:41 No answer |
| 5/7/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2010 | DMD | | | | T:22222 | 05/07/10 13:12:13 |
| 5/7/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2010 | DMD | | | | T:22222 | 05/07/10 13:12:13 |
| 5/10/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2010 | DMD | | | | T:22222 | 05/11/10 19:17:25 NO ANSWER |
| 5/12/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2010 | DMD | | | | T:22222 | 05/11/10 19:17:25 NO ANSWER |
| 5/19/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2010 | DMD | | | | T:22222 | 05/19/10 14:57:54 NO ANSWER |
| 5/19/2010 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2010 | DMD | | | | T:22222 | 05/19/10 14:57:54 NO ANSWER |
| 5/27/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2010 | DMD | | | | T:22222 | 05/27/10 10:38:48 |
| 5/27/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2010 | DMD | | | | T:22222 | 05/27/10 10:38:48 |
| 5/28/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | | | | T-Code | Note |
|---|---|---|---|---|---|---|
| 6/1/2010 | D19 | | | | | REC - NO CONTACT LETTER - RESI ONLY |
| 6/4/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2010 | DMD | | | | T:22222 | 06/04/10 11:00:37 |
| 6/4/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2010 | DMD | | | | T:22222 | 06/04/10 11:00:37 |
| 6/7/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2010 | DMD | | | | T:22222 | 06/08/10 18:06:18 LEFT MESSAGE |
| 6/8/2010 | DM | | | | T:13403 | OB LM WITH MAN WHO FIRST SAID IT WAS WN BUT THEN |
| 6/8/2010 | DM | | | | T:13403 | TOOK A MESS AND WOULD GIVE TO THEM WHEN HE SEES |
| 6/8/2010 | DM | | | | T:13403 | THEM |
| 6/8/2010 | DM | | | | T:13403 | ACTION/RESULT CD CHANGED FROM RCLM TO RCDC |
| 6/9/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2010 | DMD | | | | T:22222 | 06/08/10 18:06:18 LEFT MESSAGE |
| 6/21/2010 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/24/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2010 | DMD | | | | T:22222 | 06/24/10 14:52:14 |
| 6/24/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2010 | DMD | | | | T:22222 | 06/24/10 14:52:14 |
| 6/25/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/1/2010 | D19 | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 7/2/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/2/2010 | DMD | | | | T:22222 | 07/02/10 14:49:10 |
| 7/2/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/5/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/5/2010 | DMD | | | | T:22222 | 07/02/10 14:49:10 |
| 7/5/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2010 | DMD | | | | T:22222 | 07/20/10 18:32:53 LEFT MESSAGE |
| 7/20/2010 | DM | | | | T:02114 | ON DIALER UIM ADVD HE ALREADY HAS THE # THEY ARE |
| 7/20/2010 | DM | | | | T:02114 | NOT AVAILABEL |
| 7/20/2010 | DM | | | | T:02114 | ACTION/RESULT CD CHANGED FROM RCDC TO RCDC |
| 7/20/2010 | D28 | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/21/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/21/2010 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| 7/21/2010 | DMD | | | | | | RE - NO CONTACT LETTER - RESI ONLY |
| 8/2/2010 | D19 | | 0 | | | | RE - NO CONTACT LETTER - RESI ONLY |
| 8/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/5/2010 | DMD | | | | | T:22222 | 08/05/10 11:33:56 |
| 8/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/6/2010 | DMD | | | | | T:22222 | 08/05/10 11:33:56 |
| 8/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/16/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/16/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/16/2010 | DMD | | | | | T:22222 | 08/16/10 19:37:59 NO MESSAGE LEFT |
| 8/16/2010 | DM | | | | | T:21334 | DIALER ATTEMPT @ 5036938383: PARTY HUNG UP |
| 8/16/2010 | DM | | | | | T:21334 | ACTION/RESULT CD CHANGED FROM RCDC TO NOTE |
| 8/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/17/2010 | DMD | | | | | T:22222 | 08/16/10 19:37:59 NO MESSAGE LEFT |
| 8/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/1/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/1/2010 | DMD | | | | | T:22222 | 09/01/10 10:51:17 |
| 9/1/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 9/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/2/2010 | DMD | | | | | T:22222 | 09/01/10 10:51:17 |
| 9/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/21/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 10/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/4/2010 | DMD | | | | | T:22222 | 10/04/10 18:29:51 NO ANSWER |
| 10/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/5/2010 | DMD | | | | | T:22222 | 10/04/10 18:29:51 NO ANSWER |
| 10/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/7/2010 | DMD | | | | | T:22222 | 10/07/10 14:37:15 BUSY |
| 10/7/2010 | DM | | | | | T:03048 | OUTBOUND DIALER, FAX TONES |
| 10/7/2010 | DM | | | | | T:03048 | ACTION/RESULT CD CHANGED FROM NOTE TO RCLM |
| 10/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/8/2010 | DMD | | | | | T:22222 | 10/07/10 14:37:15 BUSY |

| 10/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
|---|---|---|---|---|---|---|---|
| 10/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/19/2010 | DMD | | | | | T:22222 | 10/19/10 16:21:47 MSG ANS MACH |
| 10/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/20/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/20/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/20/2010 | DMD | | | | | T:22222 | 10/19/10 16:21:47 MSG ANS MACH |
| 11/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 11/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/3/2010 | DMD | | | | | T:22222 | 11/03/10 10:40:35 NO ANSWER |
| 11/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2010 | DMD | | | | | T:22222 | 11/03/10 10:40:35 NO ANSWER |
| 11/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/8/2010 | DMD | | | | | T:22222 | 11/08/10 19:17:14 NO ANSWER |
| 11/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/9/2010 | DMD | | | | | T:22222 | 11/08/10 19:17:14 NO ANSWER |
| 11/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/30/2010 | NT | INQ45 | | | | T:17779 | ENHANCED HISTORY LETTER FAXED TO: |
| 11/30/2010 | NT | INQ45 | | | | T:17779 | LINTON LAYNE          , FAX NBR: |
| 11/30/2010 | NT | INQ45 | | | | T:17779 | 5034690206 |
| 11/30/2010 | NT | INQ | | | | T:17779 | b1 cinupdate add and phone number |
| 11/30/2010 | NT | INQ | | | | T:17779 | /patrickp8978108 |
| 12/1/2010 | NT | OCC | | | | T:01504 | Updated occupancy due to address change |
| 12/1/2010 | D19 | | 0 | 05 | 8 | | REC - NO CONTACT LETTER - RESI ONLY |
| 12/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2010 | DMD | | | | | T:22222 | 12/02/10 10:25:37 NO ANSWER |
| 12/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2010 | DMD | | | | | T:22222 | 12/02/10 10:25:37 NO ANSWER |
| 12/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2010 | DMD | | | | | T:22222 | 12/08/10 14:15:07 LINE IDLE |
| 12/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/9/2010 | DMD | | | | | T:22222 | 12/08/10 14:15:07 LINE IDLE |

| Date | Code | Code2 | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 12/13/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/13/2010 | DMD | | | | | T:22222 | 12/11/10 10:51:00 NO ANSWER |
| 12/13/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/13/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/13/2010 | DMD | | | | | T:22222 | 12/11/10 10:51:00 NO ANSWER |
| 12/15/2010 | BKR | | | | | | UPDATED BY INTERFACE |
| 12/15/2010 | BKR | | | | | | TASK:0004-BKR-CHANGD FUPDT  03/14/11 |
| 12/15/2010 | BKR | | | | | | UPDATED BY INTERFACE |
| 12/15/2010 | BKR | | | | | | TASK:0101-BKR-CHANGD FUPDT  01/13/11 |
| 12/15/2010 | BKR | | | | | | UPDATE BY INTERFACE |
| 12/16/2010 | BKR | | | | | | 12/16/10 - 06:22 - 00007 |
| 12/16/2010 | BKR | | | | | | Process opened 12/16/2010 by user |
| 12/16/2010 | BKR | | | | | | Fidelity AutoProc. |
| 12/16/2010 | NT | BKR | | | | T:20280 | Vendor Code Updated - exc |
| 12/16/2010 | BKR | | | | | | BANKRUPTCY FILED    (1)    COMPLETED 12/14/10 |
| 12/16/2010 | BKR | | | | | | FILED NOTICE RECVD   (2)   COMPLETED 12/16/10 |
| 12/21/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/28/2011 | BKR | | | | | | DELQ POST-PETN PMT   (2632) COMPLETED 02/28/11 |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | 012 DONE 03/18/11 BY TLR 20246 |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | TSK TYP 106-CREDIT AMEND > |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | 012 closing cit 106, sent AUD to bureaus shwng |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | acct (97-E) 0 bal, as per banko chap 7 filed |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | 12/14/10 was discharged 03/16/11, was charged |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | off on 06/26/09, in rev of 05/07-06/09 2x30 |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | 1x60 1x90 1x120 1x150 1x180 1xL, turned off |
| 3/18/2011 | CIT | INQ35 | | | | T:20246 | credit reporting rhodora p8978375 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | 012 cit 106; |
| 3/18/2011 | CIT | BKR | | | | T:31580 | Bankruptcy Petition #: 10-41697 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | Chapter 7 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | Date filed:  12/14/2010 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | Date terminated:  03/16/2011 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | Debtor discharged:  03/16/2011 |
| 3/18/2011 | CIT | BKR | | | | T:31580 | please amend credit |
| 3/18/2011 | BKR | | | | | | REVIEW & CLOSE FILE  (30)  COMPLETED 03/18/11 |
| 3/18/2011 | BKR | | | | | | ACCT RECON DISCH DT  (5)   COMPLETED 03/16/11 |
| 3/18/2011 | BKR | | | | | | FEES COSTS RECON    (31)  COMPLETED 03/18/11 |
| 3/18/2011 | BKR | | | | | | FINAL INVOICE PAID?  (34)  COMPLETED 03/18/11 |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2011 | BKR | | | | | | |
| 3/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/21/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2011 | CIT | INQ30 | | | | T:17664 | 013 DONE 12/02/11 BY TLR 17664 |
| 12/2/2011 | CIT | INQ30 | | | | T:17664 | TSK TYP 111-FORWARDED CORRE |
| 12/2/2011 | CIT | INQ30 | | | | T:17664 | 013 Closing Cit 111 corr recvd/Fwd to Recovery |
| 12/2/2011 | CIT | INQ30 | | | | T:17664 | Copy sent to imaging |
| 12/5/2011 | NT | RCV | | | | T:21337 | rcvd ltr from b1 requesting evidence of debt; gave |
| 12/5/2011 | NT | RCV | | | | T:21337 | to Nate |
| 12/7/2011 | DM | | | | | T:02900 | ACCOUNT IS DISCH CH7 BANKRUPTCY; STATEMENT SENT |
| 12/7/2011 | DM | | | | | T:02900 | BACK WITH REQUEST INCLUDES BANKRUPTCY VERBAGE - |
| 12/7/2011 | DM | | | | | T:02900 | UNABLE TAKE ANY ACTION AT THIS TIME. |
| 12/7/2011 | DM | | | | | T:02900 | ACTION/RESULT CD CHANGED FROM RCLM TO RCDC |
| 12/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/21/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 3/20/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/6/2012 | NT | CBR | | | | T:17642 | acdv rcvd from b2 states account not his/hers. |
| 5/6/2012 | NT | CBR | | | | T:17642 | verified name and ssn in iss (note and app doc) |
| 5/6/2012 | NT | CBR | | | | T:17642 | all info matched except for middle name unknown. |
| 5/6/2012 | NT | CBR | | | | T:17642 | account was charged off on 06/26/09. reported |
| 5/6/2012 | NT | CBR | | | | T:17642 | account as (97) 0 bal except for charged off |
| 5/6/2012 | NT | CBR | | | | T:17642 | amount $34350. in review of 05/07-06/09, 2x30, |
| 5/6/2012 | NT | CBR | | | | T:17642 | 1x60, 1x90, 1x120, 1x150, 1x180, 1xL (06/09). |
| 5/6/2012 | NT | CBR | | | | T:17642 | credit reporting remains off . gerardm.8412600 |
| 5/14/2012 | NT | CBR | | | | T:20085 | acdvr cvd from b2 sts Not his/hers. ver nme/ssn |
| 5/14/2012 | NT | CBR | | | | T:20085 | in iss. all info macthed . reported (97) charged |
| 5/14/2012 | NT | CBR | | | | T:20085 | off 06/26/09. 0 bal reportd except orig co amount |
| 5/14/2012 | NT | CBR | | | | T:20085 | of $34350. in review of 05/07-06/09, 2x30, |
| 5/14/2012 | NT | CBR | | | | T:20085 | 1x60, 1x90, 1x120, 1x150, 1x180, 1xL (06/09). |
| 5/14/2012 | NT | CBR | | | | T:20085 | credit reporting remains off may anne c 8412596 |
| 5/21/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

Layne Servicing Notes

| Date | | | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 6/19/2012 | D28 | | | | | | BILLING STATEMENT FROM REPORT R628 |
| 7/12/2012 | NT | CUS | | | | T:25101 | Address updated via change request received from |
| 7/12/2012 | NT | CUS | | | | T:25101 | the Post Office. |
| 7/17/2012 | NT | OCC | | | | T:01504 | Updated occupancy due to address change |
| 7/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/27/2012 | NT | CBR | | | | T:20085 | acdvr cvd frm b2  sts Not his/hers.   ver nme/ssn |
| 7/27/2012 | NT | CBR | | | | T:20085 | in iss. all info matched except mid nme diff. |
| 7/27/2012 | NT | CBR | | | | T:20085 | reported (97) charged  off 06/26/09. 0 bal reportd |
| 7/27/2012 | NT | CBR | | | | T:20085 | except orig co amount  of  $34350. in review of |
| 7/27/2012 | NT | CBR | | | | T:20085 | 05/07-06/09, 2x30,   1x60, 1x90, 1x120, 1x150, |
| 7/27/2012 | NT | CBR | | | | T:20085 | 1x180, 1xL (06/09).  credit reporting remains off |
| 7/27/2012 | NT | CBR | | | | T:20085 |  may anne c 8412596 |
| 7/27/2012 | NT | RCV | | | | T:30742 | Per Real Quest - No F/C sale held by SLH |
| 8/21/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/18/2012 | NT | VOC | | | | T:26437 | militia lttr fwd to S Parker/Corr. lindseye5165 |
| 9/19/2012 | CIT | INQ30 | | | | T:21679 | 014 new cit 109 corr rcvd |
| 9/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/20/2012 | NT | CBR | | | | T:22300 | acdv rcvd frm b2 claims acct Not his/hers. |
| 9/20/2012 | NT | CBR | | | | T:22300 | Verified info in iss (note and tapp) all info |
| 9/20/2012 | NT | CBR | | | | T:22300 | matched except midd name diff. Reported acct |
| 9/20/2012 | NT | CBR | | | | T:22300 | charge off 06/26/09 (97) 0 bal except charge off |
| 9/20/2012 | NT | CBR | | | | T:22300 | amount of $34350. IN rev hist 05/07-06/09 2x30 |
| 9/20/2012 | NT | CBR | | | | T:22300 | 1x60 1x90 1x120 1x150 1x180 1xL cred rpeoritng |
| 9/20/2012 | NT | CBR | | | | T:22300 | remains off // glen v8412599 |
| 9/28/2012 | OL | | 0 | 21 | 2 | | WDOYCorr recvd-response pending1 |
| 9/28/2012 | CIT | INQ30 | | | | T:01357 | 014 DONE 09/28/12 BY TLR 01357 |
| 9/28/2012 | CIT | INQ30 | | | | T:01357 | TSK TYP 109-CC COR TRACKING |
| 9/28/2012 | CIT | INQ30 | | | | T:01357 | 014 clnsg cit 109- fwd corr to assump fr hndlng. |
| 9/28/2012 | CIT | INQ30 | | | | T:01357 | snt to be imgdk athy t4189 |
| 10/11/2012 | NT | ASM01 | | | | T:29952 | Received copy of recorded deed, removed LINTON |
| 10/11/2012 | NT | ASM01 | | | | T:29952 | CECIL LAYNE from account but not liability |
| 10/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 11/23/2012 | NT | CBR | | | | T:02273 | acdv rcvd fr b1 claims acct not his/hers, verified |
| 11/23/2012 | NT | CBR | | | | T:02273 | name/ssn on iss info matched excpt middle name |
| 11/23/2012 | NT | CBR | | | | T:02273 | diff, reported acct (97) charged off on 06/26/09, |
| 11/23/2012 | NT | CBR | | | | T:02273 | 0 bal reported excpt charged off amt$34350, in rev |
| 11/23/2012 | NT | CBR | | | | T:02273 | of 05/07-06/09 2x30 1x60 1x90 1x120 1x150 1x180 |
| 11/23/2012 | NT | CBR | | | | T:02273 | 1xL, cred reporting remains off,,jancel r 8412597 |
| 11/26/2012 | NT | RCV | | | | T:30742 | Per Real Quest - No F/C sale held by SLH |

| Date | Code | Sub | | | | T-No. | Description |
|------|------|-----|---|---|---|-------|-------------|
| 11/27/2012 | NT | CBR | | | | T:08837 | on iss, name & ssn matched excpt middle name diff |
| 11/27/2012 | NT | CBR | | | | T:08837 | per note/tapp. rtd acct (97) charged off on |
| 11/27/2012 | NT | CBR | | | | T:08837 | 06/26/09. 0 bal rptd excpt orig charge off amt |
| 11/27/2012 | NT | CBR | | | | T:08837 | 34350, in rev of 05/07-06/09 2x30 1x60 1x90 1x120 |
| 11/27/2012 | NT | CBR | | | | T:08837 | 1x150 1x180 1xL cred rptng remainsoff. rose dr |
| 11/27/2012 | NT | CBR | | | | T:08837 | 8412330 |
| 11/29/2012 | LIT | | | | | | sent info to legal |
| 12/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/21/2013 | NT | CBR | | | | T:12466 | acdv rcvd from b1 disputes account status/history. |
| 1/21/2013 | NT | CBR | | | | T:12466 | reported account (97) co dtd 06/26/09, 0 bal |
| 1/21/2013 | NT | CBR | | | | T:12466 | except for co amount $34350. In rev 05/07-06/09, |
| 1/21/2013 | NT | CBR | | | | T:12466 | 2x30, 1x60, 1x90, 1x120, 1x150, 1x180, 1xL, credit |
| 1/21/2013 | NT | CBR | | | | T:12466 | reporting remains off agosto8412598 |
| 1/21/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | BKR Historical Legal Case Number 1041697 -- |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 9027462 |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: ALEXZANDER C J ADAMS ATT AT LAW -- |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | Vendor Address: 14705 SW MILLIKAN WAY   BEAVERTON |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | OR 97006 -- Vendor Phone: 503-278-5400 -- Date |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | Relief Granted N/A -- Date Dismissed N/A -- Date |
| 2/5/2013 | NT | BKDAT | | | | T:25101 | Discharged 03/16/2011 -- Date Released 03/16/2011. |
| 2/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/21/2013 | NT | CBR | | | | T:20246 | acdv recd fr b1 claiming inaccurate info, verified |
| 2/21/2013 | NT | CBR | | | | T:20246 | name/ssn on iss (conf on note and tapp), all info |
| 2/21/2013 | NT | CBR | | | | T:20246 | matched except middle name diff, reported acct |
| 2/21/2013 | NT | CBR | | | | T:20246 | (97) 0 bal reported except orig co amt of $34350, |
| 2/21/2013 | NT | CBR | | | | T:20246 | was co 06/26/09, in rev of 05/07-06/09 2x30 1x60 |
| 2/21/2013 | NT | CBR | | | | T:20246 | 1x90 1x120 1x150 1x180 1xL cred rptng remains off |
| 2/21/2013 | NT | CBR | | | | T:20246 | rhodora p8412728 |
| 2/24/2013 | NT | CBR | | | | T:23298 | acdv recvd from b1 claiming inaccurate |
| 2/24/2013 | NT | CBR | | | | T:23298 | information. Verified name/ssn on iss ( thru note |
| 2/24/2013 | NT | CBR | | | | T:23298 | and tapp) all info matched. Reported account as |
| 2/24/2013 | NT | CBR | | | | T:23298 | (97)  was charged off on 06/26/09, 0 bal except CO |
| 2/24/2013 | NT | CBR | | | | T:23298 | amount of $34350. In rev of  05/07- 06/09 2x30 |
| 2/24/2013 | NT | CBR | | | | T:23298 | 1x60 1x90 1x120 1x150 1x180 1xL  credit reporting |
| 2/24/2013 | NT | CBR | | | | T:23298 | remains off reymarm8413517 |
| 2/25/2013 | NT | CBR | | | | T:25101 | Removed Credit Suppression Flag |
| 2/25/2013 | NT | CBR | | | | T:25101 | Removed Credit Suppression Flag |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | CHARGE-OFFS |

| 3/18/2013 | CBR | | | | | T:00000 | DELINQUENT: 180+ DAYS |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | PB    DISCHARGED THRU BANKRUPTCY CH 7 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS NAME,SSN,ADDR |
| 3/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/26/2013 | NT | CBR | | | | T:25101 | "GMAC/Ocwen conversion prjct - 03/18/13 CBR tape |
| 3/26/2013 | NT | CBR | | | | T:25101 | forced acct to re-report the chrg off so bureaus |
| 3/26/2013 | NT | CBR | | | | T:25101 | have Ocwen name and subscriber codes on file.Chrg |
| 3/26/2013 | NT | CBR | | | | T:25101 | off occurred on 06/26/09 and originally rptd on |
| 3/26/2013 | NT | CBR | | | | T:25101 | the 07/10/09 CBR tape. The orig Chrg off date |
| 3/26/2013 | NT | CBR | | | | T:25101 | needs to remain as is, do NOT rpt acct as Charged |
| 3/26/2013 | NT | CBR | | | | T:25101 | off on 03/18/13." |
| 4/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/26/2013 | NT | RCV | | | | T:30742 | Per Real Quest - No F/C sale held by SLH |
| 4/29/2013 | NT | CBR | | | | T:18698 | acdv rcvd frm b1 states inaccurate information. |
| 4/29/2013 | NT | CBR | | | | T:18698 | ver name/ssn frm ISS (note&tapp) all matched xcept |
| 4/29/2013 | NT | CBR | | | | T:18698 | mid name diff. reported acct (97), 0 bal xcept |
| 4/29/2013 | NT | CBR | | | | T:18698 | charged off amt $34350. charged off on 06/26/09. |
| 4/29/2013 | NT | CBR | | | | T:18698 | only hist reported is L (6/09). credit reporting |
| 4/29/2013 | NT | CBR | | | | T:18698 | remains off.--marjorieG8412601 |
| 5/21/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 6/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/24/2013 | NT | OTH10 | | | | T:08090 | Transferred the MIN to NON MERS b/c the |
| 6/24/2013 | NT | OTH10 | | | | T:08090 | loan is unsecured.  Removed the MERS |
| 6/24/2013 | NT | OTH10 | | | | T:08090 | coding from LoanServ and added to delete |
| 6/24/2013 | NT | OTH10 | | | | T:08090 | MIN table |
| 7/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/20/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

**Refresh Date: 10/16/2013**

| nsactionDescription |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |