# **Exhibit N**

| Account Number | 1 |
|---|---|
| ████ 7783 | |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 7783 | RONALD NAKAMOTO | ELAINE NAKAMOTO | 8297 BULL MOUNTAIN CIRCLE | 18650 VISTA DE ALMADEN |
| | | | ELK GROVE | SAN JOSE |
| | | | CA | CA |
| | | | 95758-0000 | 95120 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 1103417113 |
| Investor Number | 42627 |
| Investor Name Full | IMPAC FUNDING CORPORATION |
| Investor Id | IMPAC-2013 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | 0070133703 |
| Seller Company Name | COUNTRYWIDE HOME LOANS |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 3.375% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 02/01/2014 |
| Next Due | 03/01/2014 |
| Last Payment | 02/13/2014 |
| Last Activity | 03/03/2014 |
| Setup Date | 09/08/2005 |
| Maturity Date | 05/01/2035 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $1,363.32 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 03/03/2014 | 02/01/2014 | $0.00 | Service Release | | SV | 32580 | $0.00 | $241,398.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/03/2014 | 02/01/2014 | $241,398.88 | Service Release | | SVT | 32580 | ($3,453.82) | $0.00 | $0.00 | ($3,453.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/28/2014 | 02/01/2014 | $241,398.88 | Interest On Escrow | | EIS | 32584 | $9.54 | $0.00 | $0.00 | $9.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/17/2014 | 02/01/2014 | $241,398.88 | PAYMENT | | AP | 00321 | $1,715.47 | $646.88 | $680.75 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 11/01/2013 | $243,334.07 | PAYMENT | | PR0 | 13802 | ($2,013.03) | ($1,286.50) | ($1,368.76) | ($775.68) | $0.00 | $1,417.91 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 11/01/2013 | $0.00 | Unapplied | | UFU | 13802 | $1,417.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 12/01/2013 | $242,690.82 | Curtailment | | CTR | 13802 | ($3,133.38) | ($3,133.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 12/01/2013 | $240,975.35 | Curtailment | | CWP | 13802 | $1,715.47 | $1,715.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 12/01/2013 | $242,690.82 | PAYMENT | | PA | 13802 | $3,430.94 | $1,286.50 | $1,368.76 | $775.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 12/01/2013 | $241,272.91 | PAYMENT | | PR0 | 13802 | ($1,715.47) | ($649.05) | ($678.58) | ($387.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 01/01/2014 | $242,045.76 | PAYMENT | | PA | 13802 | $1,715.47 | $645.06 | $682.57 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/30/2014 | 01/01/2014 | $242,045.76 | PAYMENT | | SR0 | 13802 | ($1,417.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,417.91) | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 01/30/2014 | 01/01/2014 | $0.00 | Unapplied | | UFU | 13802 | ($1,417.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 11/01/2013 | $243,334.07 | PAYMENT | | PRO | 01653 | ($1,715.47) | ($643.25) | ($684.38) | ($387.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 11/01/2013 | $243,334.07 | PAYMENT | | SR | 01653 | $1,417.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,417.91 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 11/01/2013 | $0.00 | Unapplied | | UFU | 01653 | $1,417.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 12/01/2013 | $241,272.91 | Curtailment | | CWP | 01653 | $1,417.91 | $1,417.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 12/01/2013 | $242,690.82 | PAYMENT | | PRO | 01653 | ($1,715.47) | ($645.06) | ($682.57) | ($387.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 12/01/2013 | $242,690.82 | PAYMENT | | RP | 01653 | $297.56 | $643.25 | $684.38 | $387.84 | $0.00 | ($1,417.91) | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 12/01/2013 | $0.00 | Unapplied | | UFU | 01653 | ($1,417.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/16/2014 | 01/01/2014 | $240,623.86 | PAYMENT | | RP | 01653 | $1,715.47 | $649.05 | $678.58 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/13/2014 | 01/01/2014 | $242,045.76 | PAYMENT | | AP | 00430 | $1,715.47 | $645.06 | $682.57 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2013 | 12/01/2013 | $242,690.82 | Interest On Escrow | | EI | 32046 | $38.51 | $0.00 | $0.00 | $38.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/24/2013 | 12/01/2013 | $242,690.82 | PAYMENT | | AP | 00606 | $1,715.47 | $643.25 | $684.38 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/17/2013 | 11/01/2013 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/11/2013 | 11/01/2013 | $243,334.07 | Escrow Disb-Tax County | | E90 | 32687 | ($1,248.41) | $0.00 | $0.00 | ($1,248.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/08/2013 | 11/01/2013 | $243,334.07 | PAYMENT | | AP | 00430 | $1,731.26 | $631.85 | $711.57 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/09/2013 | 10/01/2013 | $243,965.92 | PAYMENT | | AP | 00430 | $1,731.26 | $630.02 | $713.40 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/09/2013 | 09/01/2013 | $244,595.94 | PAYMENT | | AP | 00430 | $1,731.26 | $628.18 | $715.24 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/08/2013 | 08/01/2013 | $245,224.12 | PAYMENT | | AP | 00430 | $1,731.26 | $626.36 | $717.06 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/10/2013 | 07/01/2013 | $245,850.48 | PAYMENT | | AP | 00430 | $1,731.26 | $624.53 | $718.89 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/10/2013 | 06/01/2013 | $246,475.01 | PAYMENT | | AP | 00430 | $1,731.26 | $622.72 | $720.70 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/08/2013 | 05/01/2013 | $247,097.73 | PAYMENT | | AP | 00430 | $1,747.46 | $611.33 | $748.29 | $387.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/08/2013 | 04/01/2013 | $247,709.06 | PAYMENT | | AP | 00430 | $1,717.48 | $609.49 | $750.13 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/04/2013 | 03/01/2013 | $248,318.55 | PAYMENT | | SRA | 00405 | $419.15 | $0.00 | $0.00 | $419.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/22/2013 | 03/01/2013 | $248,318.55 | Escrow Disb-Fire | | E20 | 32022 | ($688.00) | $0.00 | $0.00 | ($688.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/14/2013 | 03/01/2013 | $248,318.55 | Escrow Disb-Tax County | | E90 | 32687 | ($1,983.09) | $0.00 | $0.00 | ($1,983.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/11/2013 | 03/01/2013 | $248,318.55 | PAYMENT | | AP | 00430 | $1,717.48 | $607.66 | $751.96 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/11/2013 | 01/01/2013 | $249,532.04 | PAYMENT | | RT | 03680 | ($3,671.62) | ($605.83) | ($753.79) | ($2,312.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/11/2013 | 02/01/2013 | $248,926.21 | PAYMENT | | PT | 03680 | $3,671.62 | $605.83 | $753.79 | $2,312.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/08/2013 | 02/01/2013 | $248,926.21 | PAYMENT | | AP | 00430 | $1,717.48 | $605.83 | $753.79 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/04/2013 | 01/01/2013 | $249,532.04 | PAYMENT | | AP | 00430 | $1,717.48 | $604.00 | $755.62 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2012 | 12/01/2012 | $250,136.04 | Interest On Escrow | | EI | 32046 | $30.71 | $0.00 | $0.00 | $30.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/07/2012 | 12/01/2012 | $250,136.04 | PAYMENT | | AP | 00430 | $1,717.48 | $602.18 | $757.44 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 11/09/2012 | 11/01/2012 | $250,738.22 | PAYMENT | | AP | 00403 | $1,734.23 | $590.97 | $785.40 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/07/2012 | 10/01/2012 | $251,329.19 | Escrow Disb-Tax County | | E90 | 32687 | ($1,983.09) | $0.00 | $0.00 | ($1,983.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/11/2012 | 10/01/2012 | $251,329.19 | PAYMENT | | AP | 00430 | $1,734.23 | $589.13 | $787.24 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/10/2012 | 09/01/2012 | $251,918.32 | PAYMENT | | AP | 00430 | $1,734.23 | $587.29 | $789.08 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/14/2012 | 08/01/2012 | $252,505.61 | PAYMENT | | AP | 00430 | $1,734.23 | $585.46 | $790.91 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/09/2012 | 07/01/2012 | $253,091.07 | PAYMENT | | AP | 00430 | $1,734.23 | $583.64 | $792.73 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/11/2012 | 06/01/2012 | $253,674.71 | PAYMENT | | AP | 00430 | $1,734.23 | $581.82 | $794.55 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/09/2012 | 04/01/2012 | $254,876.40 | PAYMENT | | SRA | 00405 | $248.00 | $0.00 | $0.00 | $248.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/09/2012 | 05/01/2012 | $254,256.53 | Curtailment | | CWA | 00430 | $20.66 | $20.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/09/2012 | 05/01/2012 | $254,277.19 | PAYMENT | | AP | 00430 | $1,700.46 | $599.21 | $743.39 | $357.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/09/2012 | 04/01/2012 | $254,876.40 | PAYMENT | | AP | 00430 | $1,772.35 | $597.47 | $745.13 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/22/2012 | 03/01/2012 | $255,473.87 | Escrow Disb-Fire | | E20 | 32022 | ($688.00) | $0.00 | $0.00 | ($688.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/12/2012 | 03/01/2012 | $255,473.87 | PAYMENT | | AP | 00430 | $1,772.35 | $595.73 | $746.87 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/07/2012 | 02/01/2012 | $256,069.60 | Escrow Disb-Tax County | | E90 | 32687 | ($1,755.51) | $0.00 | $0.00 | ($1,755.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/09/2012 | 02/01/2012 | $256,069.60 | PAYMENT | | AP | 00430 | $1,772.35 | $594.00 | $748.60 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/11/2012 | 01/01/2012 | $256,663.60 | PAYMENT | | AP | 00430 | $1,772.35 | $592.27 | $750.33 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/30/2011 | 12/01/2011 | $257,255.87 | Interest On Escrow | | EI | 32046 | $17.75 | $0.00 | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/13/2011 | 12/01/2011 | $257,255.87 | PAYMENT | | AP | 00430 | $1,772.35 | $590.55 | $752.05 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/09/2011 | 11/01/2011 | $257,846.42 | Escrow Disb-Tax County | | E90 | 32687 | ($1,880.87) | $0.00 | $0.00 | ($1,880.87) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/09/2011 | 11/01/2011 | $257,846.42 | PAYMENT | | AP | 00430 | $1,772.35 | $588.83 | $753.77 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/10/2011 | 10/01/2011 | $258,435.25 | PAYMENT | | RP | 18356 | $1,772.35 | $587.12 | $755.48 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/30/2011 | 09/01/2011 | $259,022.37 | Non-Cash | | AA | 11745 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.13 |
| 7783 | 09/30/2011 | 09/01/2011 | $0.00 | Unapplied | | UI | 11745 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.13 |
| 7783 | 09/30/2011 | 09/01/2011 | $0.00 | Waiver | 07 | LCW | 11745 | $67.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/23/2011 | 09/01/2011 | $259,022.37 | PAYMENT | | PA | 11496 | $1,772.35 | $585.41 | $757.19 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/23/2011 | 09/01/2011 | $0.00 | Unapplied | | UI | 11496 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($67.13) |
| 7783 | 09/17/2011 | 08/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/10/2011 | 08/01/2011 | $259,607.78 | PAYMENT | | AP | 00430 | $1,772.35 | $583.71 | $758.89 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/11/2011 | 07/01/2011 | $260,191.49 | PAYMENT | | AP | 00430 | $1,772.35 | $582.01 | $760.59 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/08/2011 | 06/01/2011 | $260,773.50 | PAYMENT | | AP | 00430 | $1,772.35 | $580.32 | $762.28 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/11/2011 | 05/01/2011 | $261,353.82 | PAYMENT | | AP | 00430 | $1,772.35 | $578.63 | $763.97 | $429.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/08/2011 | 04/01/2011 | $261,932.45 | PAYMENT | | AP | 00430 | $1,612.75 | $576.95 | $765.65 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 03/22/2011 | 03/01/2011 | $262,509.40 | Escrow Disb-Fire | | E20 | 32022 | ($658.00) | $0.00 | $0.00 | ($658.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/10/2011 | 03/01/2011 | $262,509.40 | PAYMENT | | AP | 00430 | $1,612.75 | $575.27 | $767.33 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/09/2011 | 02/01/2011 | $263,084.67 | Escrow Disb-Tax County | | E90 | 32687 | ($1,721.06) | $0.00 | $0.00 | ($1,721.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/14/2011 | 02/01/2011 | $263,084.67 | PAYMENT | | AP | 00430 | $1,612.75 | $573.60 | $769.00 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/13/2011 | 01/01/2011 | $263,658.27 | PAYMENT | | AP | 00430 | $1,612.75 | $571.93 | $770.67 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2010 | 12/01/2010 | $264,230.20 | Interest On Escrow | | EI | 32046 | $26.41 | $0.00 | $0.00 | $26.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/09/2010 | 12/01/2010 | $264,230.20 | PAYMENT | | AP | 00430 | $1,612.75 | $570.27 | $772.33 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/10/2010 | 11/01/2010 | $264,800.47 | Escrow Disb-Tax County | | E90 | 32687 | ($1,721.06) | $0.00 | $0.00 | ($1,721.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/08/2010 | 11/01/2010 | $264,800.47 | PAYMENT | | AP | 00422 | $1,612.75 | $568.61 | $773.99 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/11/2010 | 10/01/2010 | $265,369.08 | PAYMENT | | AP | 00430 | $1,612.75 | $566.95 | $775.65 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/09/2010 | 09/01/2010 | $265,936.03 | PAYMENT | | AP | 00430 | $1,612.75 | $565.30 | $777.30 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/11/2010 | 08/01/2010 | $266,501.33 | PAYMENT | | AP | 00430 | $1,612.75 | $563.66 | $778.94 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/12/2010 | 07/01/2010 | $267,064.99 | PAYMENT | | AP | 00401 | $1,612.75 | $562.02 | $780.58 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/09/2010 | 06/01/2010 | $267,627.01 | PAYMENT | | AP | 00430 | $1,612.75 | $560.39 | $782.21 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/12/2010 | 05/01/2010 | $268,187.40 | PAYMENT | | AP | 00430 | $1,555.21 | $0.00 | $1,285.06 | $270.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/09/2010 | 04/01/2010 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/23/2010 | 03/01/2010 | $268,187.40 | Escrow Disb-Fire | | E20 | 32022 | ($640.00) | $0.00 | $0.00 | ($640.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/12/2010 | 03/01/2010 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/10/2010 | 02/01/2010 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,361.41) | $0.00 | $0.00 | ($1,361.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/08/2010 | 02/01/2010 | $268,187.40 | Escrow Disb | | E01 | 32262 | ($1,042.85) | $0.00 | $0.00 | ($1,042.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/11/2010 | 02/01/2010 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/11/2010 | 01/01/2010 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2009 | 12/01/2009 | $268,187.40 | Interest On Escrow | | EI | 32046 | $33.83 | $0.00 | $0.00 | $33.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/10/2009 | 12/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,694.46 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $64.25 |
| 7783 | 12/10/2009 | 12/01/2009 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.25 |
| 7783 | 11/11/2009 | 11/01/2009 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,361.41) | $0.00 | $0.00 | ($1,361.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/09/2009 | 11/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/12/2009 | 10/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/11/2009 | 09/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/11/2009 | 08/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/13/2009 | 06/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/13/2009 | 07/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 07/13/2009 | 07/01/2009 | $268,187.40 | PAYMENT | | SRA | 00430 | ($1,285.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,285.06) | $0.00 | $0.00 |
| 7783 | 07/13/2009 | 07/01/2009 | $0.00 | Unapplied | | UFF | 00430 | ($1,285.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/13/2009 | 07/16/2009 | $0.00 | Comment | | RPD | 00430 | $1,975.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/07/2009 | 05/01/2009 | $268,187.40 | Non-Cash | | AA | 26614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.25) |
| 7783 | 07/07/2009 | 05/01/2009 | $0.00 | Unapplied | | UFF | 00000 | $1,285.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/07/2009 | 05/01/2009 | $0.00 | Unapplied | | UFU | 26614 | ($1,285.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/07/2009 | 05/01/2009 | $0.00 | Unapplied | | UI | 26614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.25) |
| 7783 | 06/10/2009 | 05/01/2009 | $268,187.40 | PAYMENT | | SRA | 00430 | $1,285.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1,285.06 | $0.00 | $0.00 |
| 7783 | 06/10/2009 | 05/01/2009 | $0.00 | Unapplied | | UFU | 00430 | $1,285.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/11/2009 | 05/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,630.21 | $0.00 | $1,285.06 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/13/2009 | 04/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/24/2009 | 03/01/2009 | $268,187.40 | Escrow Disb-Fire | | E20 | 32022 | ($519.00) | $0.00 | $0.00 | ($519.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/11/2009 | 03/01/2009 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,831.93) | $0.00 | $0.00 | ($1,831.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/11/2009 | 03/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/09/2009 | 02/01/2009 | $268,187.40 | Escrow Disb | | E01 | 32262 | ($243.06) | $0.00 | $0.00 | ($243.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/16/2009 | 02/01/2009 | $268,187.40 | PAYMENT | | AP | 00403 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/09/2009 | 01/01/2009 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2008 | 12/01/2008 | $268,187.40 | Interest On Escrow | | EI | 32046 | $35.77 | $0.00 | $0.00 | $35.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/30/2008 | 12/01/2008 | $268,187.40 | Interest On Escrow | | EI | 25101 | $11.25 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/12/2008 | 12/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/11/2008 | 11/01/2008 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,831.93) | $0.00 | $0.00 | ($1,831.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/10/2008 | 11/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/09/2008 | 10/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/11/2008 | 09/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/14/2008 | 08/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/10/2008 | 07/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/11/2008 | 06/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/09/2008 | 05/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,645.00 | $0.00 | $1,285.06 | $359.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/10/2008 | 04/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/24/2008 | 03/01/2008 | $268,187.40 | Escrow Disb-Fire | | E20 | 32022 | ($478.00) | $0.00 | $0.00 | ($478.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/17/2008 | 03/01/2008 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,926.19) | $0.00 | $0.00 | ($1,926.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/12/2008 | 03/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 03/10/2008 | 02/01/2008 | $268,187.40 | Escrow Disb | | E01 | 32262 | ($224.74) | $0.00 | $0.00 | ($224.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/12/2008 | 02/01/2008 | $268,187.40 | PAYMENT | | AP | 00606 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/11/2008 | 01/01/2008 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/31/2007 | 12/01/2007 | $268,187.40 | Interest On Escrow | | EI | 32046 | $29.24 | $0.00 | $0.00 | $29.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/13/2007 | 12/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/09/2007 | 11/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/08/2007 | 10/01/2007 | $268,187.40 | Escrow Disb-Tax County | | E90 | 32687 | ($1,926.19) | $0.00 | $0.00 | ($1,926.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/11/2007 | 10/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/10/2007 | 09/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/13/2007 | 08/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/11/2007 | 07/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/11/2007 | 06/01/2007 | $268,187.40 | PAYMENT | | AP | 00430 | $1,659.12 | $0.00 | $1,285.06 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/07/2007 | 05/01/2007 | $268,187.40 | Curtailment | | CWA | 00430 | $161.54 | $161.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/07/2007 | 05/01/2007 | $268,348.94 | PAYMENT | | AP | 00430 | $1,659.90 | $0.00 | $1,285.84 | $374.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/03/2007 | 04/01/2007 | $268,348.94 | PAYMENT | | SRA | 00405 | $1,938.42 | $0.00 | $0.00 | $1,938.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/02/2007 | 04/01/2007 | $268,348.94 | Curtailment | | CWA | 00430 | $151.06 | $151.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/02/2007 | 04/01/2007 | $268,500.00 | PAYMENT | | AP | 00430 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/22/2007 | 03/01/2007 | $268,500.00 | Escrow Disb-Fire | | E20 | 32022 | ($467.00) | $0.00 | $0.00 | ($467.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/12/2007 | 03/01/2007 | $268,500.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,011.92) | $0.00 | $0.00 | ($2,011.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/12/2007 | 03/01/2007 | $268,500.00 | PAYMENT | | AP | 00430 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/12/2007 | 02/01/2007 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/10/2007 | 01/01/2007 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/29/2006 | 12/01/2006 | $268,500.00 | Interest On Escrow | | EI | 32046 | $19.24 | $0.00 | $0.00 | $19.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/11/2006 | 12/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/13/2006 | 11/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/08/2006 | 10/01/2006 | $268,500.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,011.92) | $0.00 | $0.00 | ($2,011.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 10/06/2006 | 10/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/08/2006 | 09/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 08/11/2006 | 08/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 07/13/2006 | 07/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 06/12/2006 | 06/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 05/09/2006 | 05/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,509.57 | $0.00 | $1,286.56 | $223.01 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7783 | 04/10/2006 | 04/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 04/03/2006 | 03/01/2006 | $268,500.00 | PAYMENT | | SRA | 00405 | $45.55 | $0.00 | $0.00 | $45.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/23/2006 | 03/01/2006 | $268,500.00 | Escrow Refund | | R04 | 01672 | $169.06 | $0.00 | $0.00 | $169.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/22/2006 | 03/01/2006 | $268,500.00 | Escrow Disb-Fire | | E20 | 32022 | ($465.00) | $0.00 | $0.00 | ($465.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/09/2006 | 03/01/2006 | $268,500.00 | Escrow Disb-Tax County | | E90 | 32687 | ($1,111.67) | $0.00 | $0.00 | ($1,111.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 03/02/2006 | 03/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 02/07/2006 | 02/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 01/10/2006 | 01/01/2006 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/30/2005 | 12/01/2005 | $268,500.00 | Interest On Escrow | | EI | 32046 | $15.39 | $0.00 | $0.00 | $15.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/21/2005 | 12/01/2005 | $268,500.00 | Escrow Disb-Tax County | | M90 | 07766 | ($1,948.50) | $0.00 | $0.00 | ($1,948.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/07/2005 | 12/01/2005 | $268,500.00 | Escrow Disb-Tax County | | M90 | 07766 | ($338.12) | $0.00 | $0.00 | ($338.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 12/01/2005 | 12/01/2005 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/16/2005 | 11/01/2005 | $268,500.00 | Escrow Disb-Tax County | | E90 | 32687 | ($1,111.67) | $0.00 | $0.00 | ($1,111.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 11/04/2005 | 11/01/2005 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/23/2005 | 10/01/2005 | $268,500.00 | PAYMENT | | AP | 00730 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/12/2005 | 09/01/2005 | $268,500.00 | PAYMENT | | AP | 00421 | $1,697.23 | $0.00 | $1,286.56 | $410.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7783 | 09/08/2005 | 08/01/2005 | $268,500.00 | PAYMENT | | SR | 09990 | $2,062.80 | $0.00 | $0.00 | $2,062.80 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 02/18/2014 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/13/2014 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| 7783 | CSH05 | 01/30/2014 | CIT | 008 DONE 01/30/14 BY TLR 13802 | NATHTOYA SCARLETT |
| 7783 | CSH05 | 01/30/2014 | CIT | TSK TYP 649-PMT URGENT CORR | NATHTOYA SCARLETT |
| 7783 | CSH05 | 01/30/2014 | CIT | 008 closing cit 649 - sending funds to Ocwen FL | NATHTOYA SCARLETT |
| 7783 | CSH05 | 01/30/2014 | CIT | via wire | NATHTOYA SCARLETT |
| 7783 | | 01/30/2014 | NT | 1417.91       REVERSED-MISAPPLIED | NATHTOYA SCARLETT |
| 7783 | | 01/30/2014 | NT | 3430.94       REVERSED-MISAPPLIED | NATHTOYA SCARLETT |
| 7783 | | 01/30/2014 | NT | 3430.94       REVERSED-MISAPPLIED | NATHTOYA SCARLETT |
| 7783 | N | 01/30/2014 | AE | PCI ADJUSTED BY    $0.829- | NATHTOYA SCARLETT |
| 7783 | CSH | 01/29/2014 | NT | 3p Swathi Shetty/realservcing w/id#13320 under sup | MARY JANE SIANQUITA |
| 7783 | CSH | 01/29/2014 | NT | Ruvina Ruzario w/ b2 and ci inq if the pmt iao | MARY JANE SIANQUITA |
| 7783 | CSH | 01/29/2014 | NT | 1417.91 was cvd.adv that yes and was applied to | MARY JANE SIANQUITA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | CSH | 01/29/2014 | NT | cta.b2 reqted to have it reversed and apply to her | MARY JANE SIANQUITA |
| 7783 | CSH | 01/29/2014 | NT | loan#7192061294 for jan pmt.reqsted reversal and | MARY JANE SIANQUITA |
| 7783 | CSH | 01/29/2014 | NT | adv tat.marys2001141 | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | 008 NEW CIT649-PMT URGENT CORRECTION-GMACM | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | New CIT # 649 | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | B2 cld re: Additional Principal Reversal | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | Posted 01/16/2014 Amount Posted: 1417.91 | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | Reapply funds to send it to loan#7192061294 | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | which is fr realservcing since was reversed in | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | error.adv tat.thanks marys2001141 Effective | MARY JANE SIANQUITA |
| 7783 | INQ75 | 01/29/2014 | CIT | Date: 01/16/2014 | MARY JANE SIANQUITA |
| 7783 | | 01/16/2014 | NT | 3430.94     REVERSED-MISAPPLIED | LISA SCOTT |
| 7783 | Y | 01/16/2014 | AE | PCI ADJUSTED BY   $0.829- | LISA SCOTT |
| 7783 | | 01/14/2014 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/09/2014 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| 7783 | | 01/09/2014 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7783 | | 01/07/2014 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | INQ75 | 01/02/2014 | CIT | 007 DONE 01/02/14 BY TLR 15302 | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | TSK TYP 251-RUSH COACHLINE | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | 007 closing cit 251 11:15am cst called cust at p# | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | listed ws able ttt b2 said that she ws able to | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | rectify the issue w/ the other ocwen platform | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | and pmt has been mde to them.no further | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | assistance needed.also adv tha this yr we are | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | already on process of acquiring or using the | KRISTINE NICOLAS |
| 7783 | INQ75 | 01/02/2014 | CIT | same system\kristine n 2001042 | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/31/2013 | CIT | 007 NEW CIT251-RUSH COACHLINE | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | new cit 251- for monitoring and cb as i no | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | contact w/ borrower this is re pmt sent to the | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | other ocwen platform.. targetting to orig | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | teller /VinceC2001190 | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | 005 DONE 12/31/13 BY TLR 19455 | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | TSK TYP 251-RUSH COACHLINE | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | 005 closing cit 251-will retarget to orig teller | MARVIN CACHO |
| 7783 | INQ75 | 12/31/2013 | CIT | for monitoring.. /VinceC2001190 | MARVIN CACHO |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 12/24/2013 | DM | PROMISE KEPT 12/24/13 PROMISE DT 12/30/13 | SYSTEM ID |
| 7783 | INQ90 | 12/24/2013 | CIT | 006 DONE 12/24/13 BY TLR 02593 | MARGARET LANGAN |
| 7783 | INQ90 | 12/24/2013 | CIT | TSK TYP 256-LATE CHARGE WAI | MARGARET LANGAN |
| 7783 | INQ90 | 12/24/2013 | CIT | 006 closing cit #256 (12:20pm)by-passed l.c. for | MARGARET LANGAN |
| 7783 | INQ90 | 12/24/2013 | CIT | 12/1/13 pymt...margaretl 2365395 | MARGARET LANGAN |
| 7783 | | 12/24/2013 | DM | LATE CHARGE FREEZE UPDATE 12/01/13 12/31/13 P | MARGARET LANGAN |
| 7783 | INQ90 | 12/24/2013 | CIT | 006 NEW CIT256-LATE CHARGE WAIVER | QUINTASHA POLLARD |
| 7783 | INQ90 | 12/24/2013 | CIT | 12/24/2013 12:58:44 PM ET; Amt of late chg to | QUINTASHA POLLARD |
| 7783 | INQ90 | 12/24/2013 | CIT | be waived :66.38;Reason for waiver :adv would | QUINTASHA POLLARD |
| 7783 | INQ90 | 12/24/2013 | CIT | have late charge payment posted to other Ocwen | QUINTASHA POLLARD |
| 7783 | INQ90 | 12/24/2013 | CIT | acct on Realserv. TashaP4014 | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | B2 CI RE THE PAYMENT CUS STATED THAT SHE WAS | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | WORKING W/ A SUPERVISOR RE THE PAYMENT CUS STATED | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | THAT THEY WERE ABLE TO LOCATE THE PAYMENT AND THAT | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | IT WAS POSTED TO HER OTHER ACCT W/ OCWEN. CUS | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | WANTED TO PAY THE DIFFERENCE TO MAKE UP THE MTHLY | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | PAYMENT ADV | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | THAT THERE IS A SUPERVISOR WORKING ON THE ACCT. | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | ATTEMPTED TO CONFERENCE IN SUPERVISOR AND WAS NOT | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | AVAILABLE. CUS WAS CONCERNED ABOUT CREDIT | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | REPORTING ADV CUS THAT I COULD PROCESS A PAYMENT | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | TODAY FOR HER DECEMBER PAYMENT AND THEN ONCE THE | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | FUNDS HAVE BEEN | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | RECVD FROM OTHER CENTER THAT SHE COULD THEN MAKE | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | THE JANUARY PAYMENT BY PAYING THE REMAINDER OF THE | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | FUNDS. PROCESSED A PBP CONFIRMATION NUMBER | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | 20131224181984734 TASHAP4014 | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | PLAN. | QUINTASHA POLLARD |
| 7783 | | 12/24/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | QUINTASHA POLLARD |
| 7783 | INQ75 | 12/19/2013 | CIT | 005 NEW CIT251-RUSH COACHLINE | KRISTINE NICOLAS |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | INQ75 | 12/19/2013 | CIT | new cit 251 for monitoring and cb as i no | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | contact w/ borrower this is re pmt sent to the | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | other ocwen platform\kristine n 2001042 | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | 004 DONE 12/19/13 BY TLR 15302 | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | TSK TYP 250-TEAM LEAD ONLY: | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | 004 closing cit 250 1st attempt 3:27pm cst called | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | cust at p# listed no response, lvm adv to call | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | cust svc ext2001042.will open cit 251 for 2nd | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/19/2013 | CIT | attempt \kristine n 2001042 | KRISTINE NICOLAS |
| 7783 | | 12/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/18/2013 | DMD | 12/17/13 15:39:03 MSG TO VOICE | DAVOX INCOMING FILE |
| 7783 | | 12/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/18/2013 | DMD | 12/18/13 12:01:11 RPC No Resolution | DAVOX INCOMING FILE |
| 7783 | INQ75 | 12/18/2013 | CIT | 004 fyi to cit 250 10:26am cst  tt b2 re dispute | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | on pmts sent to the other ocwen platform and | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | wnte dthat pmt to be applie dto this acct,adv | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | cust will hve the acct reviewed bt she rqstd | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | for a cb instead as she wld need to be in a | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | meeting ,c#4088261099 10:45am cst \kristine n | KRISTINE NICOLAS |
| 7783 | INQ75 | 12/18/2013 | CIT | 2001042 | KRISTINE NICOLAS |
| 7783 | | 12/18/2013 | DM | TTB2.CI RE PMT SENT THRU REG MAIL DEC 3.SD IT WAS | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | POSTED TO ACCNT NO 7192061294 W/C IS IN | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | REALSERV.ADV THERE IS ALREADY A REQ FOR A SUP TO | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | RINGBACK AND PROVIDED TAT.DAHLIAM2001287 | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | INBOUND CALL | MARIA D MAGALLANES |
| 7783 | | 12/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRCP TO OAAI | MARIA D MAGALLANES |
| 7783 | RFDNT | 12/18/2013 | NT | ttb2.rfd due to pmt dispute for dec dec w/c was | MARIA D MAGALLANES |
| 7783 | RFDNT | 12/18/2013 | NT | posted to accnt in realserv.dahliam2001287 | MARIA D MAGALLANES |
| 7783 | INQ75 | 12/18/2013 | CIT | 004 NEW CIT250-TEAM LEAD ONLY: TL FOLLOW UP | RICARDO GAPUZ |
| 7783 | INQ75 | 12/18/2013 | CIT | new cit 250 b1 ci says she send two paymnts on | RICARDO GAPUZ |
| 7783 | INQ75 | 12/18/2013 | CIT | her other account with real servicing and | RICARDO GAPUZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7783 | INQ75 | 12/18/2013 | CIT | wants us to apply the other paymnt to this | RICARDO GAPUZ |
| ▮7783 | INQ75 | 12/18/2013 | CIT | account,advc b1 that i will put hier on hold | RICARDO GAPUZ |
| ▮7783 | INQ75 | 12/18/2013 | CIT | to coordinate with the realservicing,b1 | RICARDO GAPUZ |
| ▮7783 | INQ75 | 12/18/2013 | CIT | declined and wants to talkto sup,she wants us | RICARDO GAPUZ |
| ▮7783 | INQ75 | 12/18/2013 | CIT | to take care of it and give her a call back | RICARDO GAPUZ |
| ▮7783 | INQ75 | 12/18/2013 | CIT | once its resolve ricg2001049 | RICARDO GAPUZ |
| ▮7783 | | 12/18/2013 | DM | B2 CALLED  TO VERFY THE DATE THE 11/13 PYM POSTED | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | ADVSD 11/08/13 B2 WANTD TO KNW THE AMT OF THE DEC | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | PYM $1715.47 SHE SAID THT SHE MAILED THE PYM ON | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | 12/03/13, BUST HAS NOT POSTD SHE WILL SEE IF THE | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | PYM HAS POSTED TO OTHER ACCTON REAL PLAT FORM X TO | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | REAL | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | SERVICING FOR ASST.THNXS LR 4073 | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | PLAN. INBOUND CALL | LATONYA ROBERTSON |
| ▮7783 | | 12/18/2013 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | LATONYA ROBERTSON |
| ▮7783 | LTLTR | 12/18/2013 | NT | Payment Reminder Sent. | API CSRV |
| ▮7783 | | 12/12/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 12/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 11/14/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 11/11/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 11/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 10/15/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 10/14/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮7783 | | 10/10/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/11/13 | SYSTEM ID |
| ▮7783 | | 10/10/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 10/07/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 09/12/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 09/10/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 09/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 08/09/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7783 | | 08/08/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 08/06/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 07/11/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 07/10/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 07/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 06/13/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 06/11/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 06/05/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 05/09/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 05/09/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 05/07/2013 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 04/11/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 04/11/2013 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮7783 | | 04/09/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/10/13 | SYSTEM ID |
| ▮7783 | | 04/09/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 04/05/2013 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 03/18/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 03/12/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 03/05/2013 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 02/14/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 02/11/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 02/05/2013 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 01/10/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 01/07/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 12/14/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 12/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 12/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 11/12/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 11/09/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮7783 | | 11/06/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 10/12/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 10/12/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ▮7783 | | 10/10/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/11/12 | SYSTEM ID |
| ▮7783 | | 10/05/2012 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ▮7783 | | 09/11/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 09/05/2012 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | | 08/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/07/2012 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | | 07/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 07/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/12/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 06/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/06/2012 | DMD | 06/05/12 14:57:25 NONSUCCESS | DAVOX INCOMING FILE |
| 7783 | | 06/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/05/2012 | DMD | 06/04/12 16:20:02 SIT_TONE | DAVOX INCOMING FILE |
| 7783 | | 06/05/2012 | DM | OB:B2 HUNG UP,NESELLEP8412485 | NESELLE PADUA |
| 7783 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO BRUN | NESELLE PADUA |
| 7783 | | 06/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/04/2012 | DMD | 06/02/12 12:15:57 SIT_TONE | DAVOX INCOMING FILE |
| 7783 | | 05/14/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/14/2012 | DMD | 05/03/12 16:35:56 SUCCESSFUL | DAVOX INCOMING FILE |
| 7783 | | 05/14/2012 | DMD | 05/03/12 14:11:10 RINGING | DAVOX INCOMING FILE |
| 7783 | | 05/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 05/09/2012 | DM | PROMISE KEPT 05/09/12 PROMISE DT 05/31/12 | SYSTEM ID |
| 7783 | | 05/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/03/2012 | DM | OB TT B2,SD PMT WILL NOT BE LATE AND SHE ENDED THE | DENNIS PALLE |
| 7783 | | 05/03/2012 | DM | CALL.DENNISP8412487 | DENNIS PALLE |
| 7783 | | 05/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | DENNIS PALLE |
| 7783 | | 05/03/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | DENNIS PALLE |
| 7783 | | 05/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO OAAI | DENNIS PALLE |
| 7783 | | 04/11/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7783 | | 04/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 04/09/2012 | DM | PROMISE KEPT 04/09/12 PROMISE DT 04/16/12 | SYSTEM ID |
| 7783 | | 04/09/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/10/12 | SYSTEM ID |
| 7783 | | 04/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 04/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 04/03/2012 | DMD | 04/03/12 14:39:42 RINGING | DAVOX INCOMING FILE |
| 7783 | | 04/03/2012 | DMD | 04/03/12 17:27:38 SUCCESSFUL | DAVOX INCOMING FILE |
| 7783 | | 04/03/2012 | DM | CLLD B2 SD PMNT WILL BE RCVD ON 04/16/12 AND H/UP | CHERRY ANNE VALERIO |
| 7783 | | 04/03/2012 | DM | CHERRYV 8412369 | CHERRY ANNE VALERIO |
| 7783 | | 04/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | CHERRY ANNE VALERIO |
| 7783 | | 04/03/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | CHERRY ANNE VALERIO |
| 7783 | | 04/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | CHERRY ANNE VALERIO |
| 7783 | FSV | 03/15/2012 | NT | CA 3/6/12 analysis bypassed; not mailed to | ABBEY AKIN-SCRIPT ID |
| 7783 | FSV | 03/15/2012 | NT | customer | ABBEY AKIN-SCRIPT ID |
| 7783 | | 03/13/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 03/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/12/2012 | DMD | 03/10/12 16:27:50 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 03/08/12 21:19:44 AUTOVOICE | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 03/09/12 14:27:21 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/09/2012 | DMD | 03/09/12 19:04:12 AUTOVOICE | DAVOX INCOMING FILE |
| 7783 | | 03/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/08/2012 | DMD | 03/07/12 23:38:18 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/08/2012 | DMD | 03/08/12 15:26:44 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/07/2012 | DMD | 03/06/12 23:37:31 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/07/2012 | DMD | 03/07/12 15:41:40 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/07/2012 | DMD | 03/07/12 20:25:46 AUTOVOICE | DAVOX INCOMING FILE |
| 7783 | | 03/06/2012 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 03/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/06/2012 | DMD | 03/06/12 15:51:33 RINGING | DAVOX INCOMING FILE |
| 7783 | | 03/06/2012 | DMD | 03/06/12 17:42:13 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7783 | | 03/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 03/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 03/06/2012 | DMD | 03/05/12 22:48:39 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 03/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 03/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 03/05/2012 | DMD | 03/05/12 16:34:39 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 03/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 03/05/2012 | DMD | 03/03/12 17:00:41 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 02/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 02/09/2012 | DMD | 02/09/12 15:08:14 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/09/2012 | DMD | 02/09/12 18:12:00 AUTOVOICE | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 02/07/12 23:41:32 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 02/08/12 14:55:07 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 02/08/12 17:14:07 AUTOVOICE | DAVOX INCOMING FILE |
| ███7783 | | 02/08/2012 | DMD | 02/08/12 20:27:07 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/07/2012 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ███7783 | | 02/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 02/07/2012 | DMD | 02/07/12 16:34:11 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/07/2012 | DMD | 02/07/12 20:41:30 AUTOVOICE | DAVOX INCOMING FILE |
| ███7783 | | 02/06/2012 | DMD | 02/06/12 15:12:35 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/06/2012 | DMD | 02/06/12 16:45:40 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/06/2012 | DMD | 02/06/12 20:37:06 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/03/2012 | DMD | 02/03/12 17:17:14 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 02/03/2012 | DMD | 02/03/12 17:19:08 AUTOVOICE | DAVOX INCOMING FILE |
| ███7783 | | 02/03/2012 | DMD | 02/03/12 20:26:54 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 01/12/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 01/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 01/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 01/11/2012 | DMD | 01/11/12 12:51:09 RINGING | DAVOX INCOMING FILE |
| ███7783 | | 01/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 01/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 01/10/2012 | DMD | 01/10/12 15:08:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7783 | | 01/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/09/2012 | DMD | 01/09/12 15:46:41 MSG ANS MACH | DAVOX INCOMING FILE |
| 7783 | | 01/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/06/2012 | DMD | 01/06/12 17:25:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 7783 | | 01/06/2012 | DMD | 01/06/12 11:22:26 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 01/05/2012 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 01/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/04/2012 | DMD | 01/04/12 15:39:46 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/13/2011 | DMD | 12/13/11 17:01:39 NO CALL NECESSARY | DAVOX INCOMING FILE |
| 7783 | | 12/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/12/2011 | DMD | 12/12/11 14:38:44 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/09/2011 | DMD | 12/09/11 17:01:48 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/08/2011 | DMD | 12/08/11 18:44:59 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/08/2011 | DMD | 12/08/11 12:59:40 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/07/2011 | DMD | 12/07/11 20:26:53 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 12/06/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 12/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/06/2011 | DMD | 12/06/11 14:56:54 INVALID NUMBER | DAVOX INCOMING FILE |
| 7783 | | 12/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 12/05/2011 | DMD | 12/05/11 12:25:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 7783 | | 11/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 11/07/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 11/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 11/04/2011 | DMD | 11/04/11 15:58:55 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 7783 | | 11/04/2011 | DMD | 11/04/11 14:15:56 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 11/04/2011 | DM | | NIDIA NUNEZ |
| 7783 | | 11/04/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | NIDIA NUNEZ |
| 7783 | | 11/04/2011 | DM | BR2, TAD, MM, WHILE SPEAKING WITH HER HUNG UP | NIDIA NUNEZ |
| 7783 | | 11/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | NIDIA NUNEZ |
| 7783 | | 11/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 11/03/2011 | DMD | 11/03/11 18:20:22 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 11/03/2011 | DMD | 11/03/11 15:27:08 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 10/17/2011 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| 7783 | | 10/12/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7783 | | 10/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 10/10/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/11/11 | SYSTEM ID |
| 7783 | | 10/05/2011 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | INQ30 | 10/04/2011 | CIT | 003 DONE 10/04/11 BY TLR 14593 | DIANE CHRISTENSEN |
| 7783 | INQ30 | 10/04/2011 | CIT | TSK TYP 168-PAYMENT APPLICA | DIANE CHRISTENSEN |
| 7783 | INQ30 | 10/04/2011 | CIT | 003 closing cit 168, sent 2:02 to adv of Sept pymt | DIANE CHRISTENSEN |
| 7783 | INQ30 | 10/04/2011 | CIT | rec'd and late fee wav'd as courtesy.diane5409 | DIANE CHRISTENSEN |
| 7783 | | 10/04/2011 | OL | WDOYCUS - Updated Records | DIANE CHRISTENSEN |
| 7783 | CSH | 09/30/2011 | NT | b2 ci re the late charge adv we have removed it | LEOS ESPOLE |
| 7783 | CSH | 09/30/2011 | NT | since there was a note on the account./ leos e | LEOS ESPOLE |
| 7783 | CSH | 09/30/2011 | NT | 8932723 | LEOS ESPOLE |
| 7783 | INQ30 | 09/27/2011 | CIT | 003 new cit 168 corr rcvd | SUSAN PARKER |
| 7783 | | 09/26/2011 | OL | WDOYCSH - FUNDS RETURNED TO CUSTOMER | LUIS GIRON |
| 7783 | STOP | 09/26/2011 | NT | Returning personal check 1179 - $1772.35. | LUIS GIRON |
| 7783 | STOP | 09/26/2011 | NT | CUSTOMER REQUEST. | LUIS GIRON |
| 7783 | | 09/23/2011 | DM | PROMISE KEPT 09/23/11 PROMISE DT 09/30/11 | SYSTEM ID |
| 7783 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | COL | 09/19/2011 | NT | b2 ci re: she mailed the pmt on 09/02/11 but may | BAMBI NUNEZ |
| 7783 | COL | 09/19/2011 | NT | have been lost; was adv to make replacement pmt | BAMBI NUNEZ |
| 7783 | COL | 09/19/2011 | NT | today via pbp; adv there was a stop code adv will | BAMBI NUNEZ |
| 7783 | COL | 09/19/2011 | NT | waive LC as a courtesy + neg credit impact | BAMBI NUNEZ |
| 7783 | COL | 09/19/2011 | NT | -bambin 8978280 | BAMBI NUNEZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 09/19/2011 | DM | B2 CI RE: PTP VIA MAIL TODAY ADV WILL WAIVE LC AS | BAMBI NUNEZ |
| 7783 | | 09/19/2011 | DM | A COURTESY; PBP CANNOT PROCESSED DUE TO STOP CODE | BAMBI NUNEZ |
| 7783 | | 09/19/2011 | DM | WHICH WILL BE LIFTED OFF ON 10/16/11 THANKS | BAMBI NUNEZ |
| 7783 | | 09/19/2011 | DM | -BAMBIN 8978280 | BAMBI NUNEZ |
| 7783 | | 09/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BAMBI NUNEZ |
| 7783 | | 09/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/16/2011 | DMD | 09/16/11 07:59:01 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | STOP | 09/16/2011 | NT | stop 2-1 code per b2, mld ck 1179 for $1772.35 | VALERIE POYNER |
| 7783 | STOP | 09/16/2011 | NT | dated 9/5/11 and pmt not recvd yet. if ck recvd, | VALERIE POYNER |
| 7783 | STOP | 09/16/2011 | NT | return to customer. the customer is going to wait | VALERIE POYNER |
| 7783 | STOP | 09/16/2011 | NT | until monday and call to make pbp, adv we cld wv | VALERIE POYNER |
| 7783 | STOP | 09/16/2011 | NT | the lc as one time courtesy. vp 4672 | VALERIE POYNER |
| 7783 | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/15/2011 | DMD | 09/15/11 14:37:23 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | | 09/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/14/2011 | DMD | 09/14/11 17:31:47 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/13/2011 | DMD | 09/13/11 17:52:27 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/12/2011 | DMD | 09/12/11 17:56:16 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/09/2011 | DMD | 09/09/11 14:51:29 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | | 09/06/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 09/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 09/06/2011 | DMD | 09/06/11 14:08:41 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | | 08/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉7783 | | 08/10/2011 | DMD | 08/10/11 19:34:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉7783 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/09/2011 | DMD | 08/09/11 17:48:28 NO ANSWER | DAVOX INCOMING FILE |
| ▉7783 | | 08/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/08/2011 | DMD | 08/08/11 10:43:31 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 08/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▉7783 | | 08/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/05/2011 | DMD | 08/05/11 16:43:13 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 08/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/04/2011 | DMD | 08/04/11 13:58:10 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 08/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 08/03/2011 | DMD | 08/03/11 19:55:47 NO ANSWER | DAVOX INCOMING FILE |
| ▉7783 | ESC | 07/12/2011 | NT | b1 cl bcs he wntd to know why he isnt able to | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | remove esc acct adv that he must occupied prop he | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | sd tat our policy and not contract adv it a req b1 | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | sd that he ll file lawsuit robertv/8876136 | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | Customer did not meet waiver requirement:* | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | Property not owner occupied ** Escrow Waiver NOT | TRENT MCCARTHY |
| ▉7783 | ESC | 07/12/2011 | NT | allowed. | TRENT MCCARTHY |
| ▉7783 | | 07/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉7783 | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/08/2011 | DMD | 07/08/11 12:43:13 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/07/2011 | DMD | 07/07/11 16:41:34 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 07/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉7783 | | 07/06/2011 | DMD | 07/06/11 13:22:37 DISCONNECTED | DAVOX INCOMING FILE |
| ▉7783 | | 07/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████7783 | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 07/05/2011 | DMD | 07/05/11 19:20:39 NO ANSWER | DAVOX INCOMING FILE |
| ████7783 | | 06/09/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████7783 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/08/2011 | DMD | 06/08/11 10:34:44 DISCONNECTED | DAVOX INCOMING FILE |
| ████7783 | | 06/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████7783 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/07/2011 | DMD | 06/07/11 15:46:24 DISCONNECTED | DAVOX INCOMING FILE |
| ████7783 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/06/2011 | DMD | 06/06/11 12:16:11 DISCONNECTED | DAVOX INCOMING FILE |
| ████7783 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/06/2011 | DMD | 06/03/11 16:08:30 DISCONNECTED | DAVOX INCOMING FILE |
| ████7783 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████7783 | | 06/03/2011 | DMD | 06/03/11 16:08:30 DISCONNECTED | DAVOX INCOMING FILE |
| ████7783 | MIP | 05/12/2011 | NT | note: cit 349 was closed not cit 348. | DONNA SCHRAGE |
| ████7783 | MIP05 | 05/12/2011 | CIT | 002 DONE 05/12/11 BY TLR 22062 | DONNA SCHRAGE |
| ████7783 | MIP05 | 05/12/2011 | CIT | TSK TYP 349-WAIVER OF TAX & | DONNA SCHRAGE |
| ████7783 | MIP05 | 05/12/2011 | CIT | 002 clsd cit 348 - denied ins waiver due to LTV | DONNA SCHRAGE |
| ████7783 | MIP05 | 05/12/2011 | CIT | ratio too high(investment prop) | DONNA SCHRAGE |
| ████7783 | | 05/12/2011 | OL | WDOYESC - TAXES AND/OR INSURANCE DENIED | DONNA SCHRAGE |
| ████7783 | | 05/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████7783 | | 05/11/2011 | DM | PROMISE KEPT 05/11/11 PROMISE DT 05/15/11 | SYSTEM ID |
| ████7783 | MIP05 | 05/11/2011 | CIT | 002 New CIT 349 - tax & ins waiver request | KRISTI MARTICOFF |
| ████7783 | ESC | 05/09/2011 | NT | b1 ci re:  rcvd Es An showing shortage $1075.01 | BAMBI NUNEZ |
| ████7783 | ESC | 05/09/2011 | NT | adv proj disb $1361.41 + 1361.41  paid 11/01/10 | BAMBI NUNEZ |
| ████7783 | ESC | 05/09/2011 | NT | $1721.+ on 03/09/11 iao $1721.06 total inc on | BAMBI NUNEZ |
| ████7783 | ESC | 05/09/2011 | NT | taxes $719.30; adv proj disb $4082.12/12= $340.17 | BAMBI NUNEZ |
| ████7783 | ESC | 05/09/2011 | NT | cushion: $680.34  ending bal -$394.67 + cushion | BAMBI NUNEZ |
| ████7783 | ESC | 05/09/2011 | NT | $680.34= 1075.01/12= 89.58 adv eff 05/01/11 iao | BAMBI NUNEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | ESC | 05/09/2011 | NT | $1772.35; adv escrwo bal -$412.59; Upon receipt of | BAMBI NUNEZ |
| 7783 | ESC | 05/09/2011 | NT | May pmt adv to send req for EScrow Waiver adv fax# | BAMBI NUNEZ |
| 7783 | ESC | 05/09/2011 | NT | 1-866-421-8904  -bambin 8978280 | BAMBI NUNEZ |
| 7783 | | 05/09/2011 | DM | B1 CI RE: PTP VIA PBP ON 05/15/11 -BAMBIN 8978280 | BAMBI NUNEZ |
| 7783 | | 05/09/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BAMBI NUNEZ |
| 7783 | | 05/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 04/12/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7783 | | 04/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 04/08/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/11/11 | SYSTEM ID |
| 7783 | | 04/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 03/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 03/10/2011 | DM | PROMISE KEPT 03/10/11 PROMISE DT 03/15/11 | SYSTEM ID |
| 7783 | | 03/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 03/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/07/2011 | DMD | 03/07/11 17:08:22 RPC RESOLUTION | DAVOX INCOMING FILE |
| 7783 | | 03/07/2011 | DMD | 03/07/11 17:04:45 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 03/07/2011 | DM | OB -- TT B2 -- ADV OF MINI AND QA -- TAD -- OFFERD | CASEY T KING |
| 7783 | | 03/07/2011 | DM | PBP - SHE SD IN THE MAIL -- VRFD MAILING ADDR -- | CASEY T KING |
| 7783 | | 03/07/2011 | DM | NO ALT # -- BEST # IS WORK # PROPERTY IS A RENTAL | CASEY T KING |
| 7783 | | 03/07/2011 | DM | -- ADV OF LATE CHRGES AND NEGATIVE CREDIT | CASEY T KING |
| 7783 | | 03/07/2011 | DM | REPORTING | CASEY T KING |
| 7783 | | 03/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | CASEY T KING |
| 7783 | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 03/04/2011 | DMD | 03/04/11 19:56:34 LEFT MESSAGE | DAVOX INCOMING FILE |
| 7783 | | 03/04/2011 | DMD | 03/04/11 19:55:39 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 02/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/14/2011 | DM | PROMISE KEPT 02/12/11 PROMISE DT 02/16/11 | SYSTEM ID |
| 7783 | | 02/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 02/08/2011 | DMD | 02/08/11 17:45:50 RPC RESOLUTION | DAVOX INCOMING FILE |
| 7783 | | 02/08/2011 | DMD | 02/08/11 17:40:56 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 02/08/2011 | DM | TT B2 VAI. ADV TAD. B2 SAYS THAT THE CHK FOR | ALFRED MARIKANO |
| 7783 | | 02/08/2011 | DM | $1612.75 WAS MAILED AND SHOULD BE RECD BY 02/15. | ALFRED MARIKANO |
| 7783 | | 02/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | ALFRED MARIKANO |
| 7783 | | 02/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | INQ20 | 02/01/2011 | CIT | 001 DONE 02/01/11 BY TLR 01394 | NORMA JEAN MANGRICH |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | INQ20 | 02/01/2011 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| 7783 | INQ20 | 02/01/2011 | CIT | 001 close cit 103-note mld. nj | NORMA JEAN MANGRICH |
| 7783 | | 02/01/2011 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| 7783 | INQ75 | 01/25/2011 | CIT | 001 new cit 103 b1 wants a copy fo his mortgage | MAY ANNE CRUCILLO |
| 7783 | INQ75 | 01/25/2011 | CIT | note not imaged on iss pls mail on mailing | MAY ANNE CRUCILLO |
| 7783 | INQ75 | 01/25/2011 | CIT | address on record thanks may anne c 8978273 | MAY ANNE CRUCILLO |
| 7783 | ALT | 01/25/2011 | NT | b1  updted phone # re arm changes should be io pmt | MAY ANNE CRUCILLO |
| 7783 | ALT | 01/25/2011 | NT | adv been paying for  prin + int + esc since | MAY ANNE CRUCILLO |
| 7783 | ALT | 01/25/2011 | NT | 06/2010 adv io pmt only good for first 5 yrs   may | MAY ANNE CRUCILLO |
| 7783 | ALT | 01/25/2011 | NT | anne c 8978273 | MAY ANNE CRUCILLO |
| 7783 | INQ | 01/25/2011 | NT | B1 call in to request reset and expire his on line | PILAR MARTINEZ |
| 7783 | INQ | 01/25/2011 | NT | account as He was having difficulties to sign | PILAR MARTINEZ |
| 7783 | INQ | 01/25/2011 | NT | in.Requested complete. | PILAR MARTINEZ |
| 7783 | INQ | 01/25/2011 | NT | PilarM/8876100 | PILAR MARTINEZ |
| 7783 | | 01/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/12/2011 | DMD | 01/12/11 08:03:31 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/11/2011 | DMD | 01/11/11 09:30:35 DISCONNECTED | DAVOX INCOMING FILE |
| 7783 | | 01/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 01/07/2011 | DMD | 01/07/11 18:22:07 LEFT MESSAGE | DAVOX INCOMING FILE |
| 7783 | | 01/07/2011 | DMD | 01/07/11 18:20:39 NO ANSWER | DAVOX INCOMING FILE |
| 7783 | | 01/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 12/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 11/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 11/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 10/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 10/12/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7783 | | 10/08/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/11/10 | SYSTEM ID |
| 7783 | | 10/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 09/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 09/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | ALT | 08/24/2010 | NT | b1 ci to knw rate will change adz 11/01/10 adz tpo | SHANELLE GAYLE |
| 7783 | ALT | 08/24/2010 | NT | b1 that rate is based on 6months libor adz that he | SHANELLE GAYLE |
| 7783 | ALT | 08/24/2010 | NT | cant make int only pmts in order to pay off loan | SHANELLE GAYLE |
| 7783 | ALT | 08/24/2010 | NT | by 05/2035 darinkm/8977115* | SHANELLE GAYLE |
| 7783 | INQ | 08/13/2010 | NT | 3p Kathy/Bank of America    calling for VOM, | TONYA LOEB |
| 7783 | INQ | 08/13/2010 | NT | really wanting payment history last 12 months, adv | TONYA LOEB |
| 7783 | INQ | 08/13/2010 | NT | fax #319-236-5167 to send request along | TONYA LOEB |
| 7783 | INQ | 08/13/2010 | NT | w/auth form    can be obtained thru website as | TONYA LOEB |
| 7783 | INQ | 08/13/2010 | NT | well at gmacmortgage.com    TonyaL 2364101 | TONYA LOEB |
| 7783 | | 08/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 07/13/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 07/06/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 06/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/13/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 05/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 04/13/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 7783 | | 04/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 04/09/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7783 | | 04/09/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/12/10 | SYSTEM ID |
| 7783 | | 04/06/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | TAX | 04/06/2010 | NT | informed b2 we've paid her tb iao 1361.41 on | JARED CABRERA |
| 7783 | TAX | 04/06/2010 | NT | 03/15/10, jaredc4782 | JARED CABRERA |
| 7783 | | 03/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 03/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 02/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 01/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 12/11/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 11/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | INQ | 11/06/2009 | NT | b1 ci inqs on why late pmt, vrfy acnt adv that she | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | was late with june pmt since she only paid P&i, | ANDREA BERMEJO |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | INQ | 11/06/2009 | NT | and ddnt include escrow, b1 paid remaming balance, | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | she adv that his brother pass away during that | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | time frame. process corrections, adv any late pmt | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | erecv after 30th will be reported as late. adnrea | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | b 897067 | ANDREA BERMEJO |
| 7783 | | 11/06/2009 | OL | WDOYCREDIT AMEND LTR FROM CR AMEND SCRIP | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | Via script, credit amend completed for elevated | ANDREA BERMEJO |
| 7783 | INQ | 11/06/2009 | NT | issue Year:2009 Month:06 Days:15 | ANDREA BERMEJO |
| 7783 | | 11/05/2009 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 7783 | | 10/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 10/12/2009 | DMD | 10/12/09 15:05:01 DISCON | DAVOX INCOMING FILE |
| 7783 | | 10/06/2009 | DM | EARLY IND: SCORE 005 MODEL EI16C | SYSTEM ID |
| 7783 | | 09/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 09/07/2009 | DM | EARLY IND: SCORE 005 MODEL EI16C | SYSTEM ID |
| 7783 | | 08/14/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 7783 | | 08/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/05/2009 | DM | EARLY IND: SCORE 011 MODEL EI16C | SYSTEM ID |
| 7783 | | 07/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 07/13/2009 | DM | PROMISE KEPT 07/11/09 PROMISE DT 07/16/09 | SYSTEM ID |
| 7783 | | 07/13/2009 | DM | PROMISE KEPT 07/11/09 PROMISE DT 07/16/09 | SYSTEM ID |
| 7783 | | 07/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7783 | | 07/10/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 7783 | | 07/07/2009 | DM | TT B2 VFD:WHILE ADVISING TAD,B2 INTERRRUPTED,SD | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | THAT SHE MADE MISTAKE WITH THE PMT THAT SHE SENT | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | BEC SHE DIDNT INCLUDE THE ESCROW AMT,WILL BE | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | SENDING PMT 07/07/09 AMT $1975.36 THUR MAIL.REFUSE | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | PBP. | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LUVIEMARIE VIOLAN |
| 7783 | | 07/07/2009 | DM | CONT....NOT APPLIED. B2 WILL MAIL A CHECK LIKE SHE | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | NORMALLY DOES IAO $1975.36. REP TRIED TO EXPLAIN | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | THAT LC AND -CR CANNOT BE WAIVED FOR JUNE SO LONG | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | AS THE PYMNT HAS NOT POSTED. B2 WANTED TO SPEAK TO | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | A SUP. B2 HU WHILE XFRD TO ESCAL | MARK ANTHONY WILLIAM |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 07/07/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | TTB2. VRFD. ADVSD -CR, LC, TAD, BREACH. B2 IS | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | RUDE. RFD: B2 MADE A MISTAKE BECAUSE SHE WAS UNDER | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | STRESS WHEN SHE MADE THE PYMNT IN JUNE. B2 SAID | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | SHE MADE A PYMNT IN JUNE IAO $1285.06. ADVSD B2 | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | THAT PYMNT WAS NOT POSTED SINCE SHE NEEDS TO | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | INCLUDE ESCROW PYMNT ALONG WITH P&I - PYMNT WAS | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | DFLT REASON 1 CHANGED TO: OTHER | MARK ANTHONY WILLIAM |
| 7783 | | 07/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | MARK ANTHONY WILLIAM |
| 7783 | 00 | 07/07/2009 | RPA | REPAY PLAN SET UP | MARK ANTHONY WILLIAM |
| 7783 | | 07/06/2009 | D19 | BREACH RONALD NAKAMOTO | SYSTEM ID |
| 7783 | | 07/02/2009 | DM | EARLY IND: SCORE 384 MODEL EI30C | SYSTEM ID |
| 7783 | | 07/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 07/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 07/02/2009 | DMD | 07/02/09 14:17:47 DISCON | DAVOX INCOMING FILE |
| 7783 | CACRT | 07/01/2009 | NT | CA LETTER sent and imaged; cert # can be | TEAYA HAYES |
| 7783 | CACRT | 07/01/2009 | NT | obtained on imaged doc | TEAYA HAYES |
| 7783 | | 07/01/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | TEAYA HAYES |
| 7783 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/29/2009 | DMD | 06/29/09 13:34:23 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/25/2009 | DMD | 06/25/09 13:40:48 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/23/2009 | DMD | 06/23/09 14:42:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 7783 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/22/2009 | DMD | 06/22/09 10:42:11 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/19/2009 | DMD | 06/19/09 09:05:12 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 06/18/2009 | DMD | 06/18/09 12:15:36 NO ANS | DAVOX INCOMING FILE |
| 7783 | | 06/18/2009 | DMD | 06/18/09 12:14:35 FAST BSY | DAVOX INCOMING FILE |
| 7783 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/17/2009 | DMD | 06/17/09 12:26:01 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/16/2009 | DMD | 06/16/09 10:25:16 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/15/2009 | DMD | 06/15/09 10:56:57 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/12/2009 | DMD | 06/12/09 09:54:49 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/09/2009 | DMD | 06/09/09 12:44:44 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/08/2009 | DMD | 06/08/09 13:15:23 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/05/2009 | DMD | 06/05/09 12:37:29 DISCON | DAVOX INCOMING FILE |
| 7783 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 06/04/2009 | DMD | 06/04/09 18:07:44 NO ANS | DAVOX INCOMING FILE |
| 7783 | | 05/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/11/2009 | DMD | 05/11/09 11:20:16 DISCON | DAVOX INCOMING FILE |
| 7783 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/08/2009 | DMD | 05/08/09 10:45:25 DISCON | DAVOX INCOMING FILE |
| 7783 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7783 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 05/07/2009 | DMD | 05/07/09 11:28:17 DISCON | DAVOX INCOMING FILE |
| ███7783 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 05/06/2009 | DMD | 05/06/09 11:50:55 NO ANS | DAVOX INCOMING FILE |
| ███7783 | | 05/06/2009 | DMD | 05/06/09 11:49:48 FAST BSY | DAVOX INCOMING FILE |
| ███7783 | | 05/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 05/05/2009 | DMD | 05/05/09 12:36:35 DISCON | DAVOX INCOMING FILE |
| ███7783 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███7783 | | 05/04/2009 | DMD | 05/04/09 15:43:01 DISCON | DAVOX INCOMING FILE |
| ███7783 | | 04/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 04/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 03/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 02/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 02/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 01/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 01/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | CUS | 01/02/2009 | NT | IOE posted 12/30/08 as a result of the | DAWN STONER |
| ███7783 | CUS | 01/02/2009 | NT | Cristler settlement. | DAWN STONER |
| ███7783 | | 12/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 12/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 11/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 11/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 10/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 10/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 09/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 09/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 08/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 08/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 07/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 07/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███7783 | | 06/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 06/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 05/06/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7783 | | 05/06/2008 | DMD | 05/06/08 11:54:03 DISCON | DAVOX INCOMING FILE |
| 7783 | | 04/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 04/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | FCL | 04/02/2008 | NT | b2 ci want to know status of loan sd her neighbor | RONI DIAO |
| 7783 | FCL | 04/02/2008 | NT | saw a foreclosed signed in front of her house.adv | RONI DIAO |
| 7783 | FCL | 04/02/2008 | NT | b2 that acct is current and no reason to place fcl | RONI DIAO |
| 7783 | FCL | 04/02/2008 | NT | sig in the acct.roni jo d73905 | RONI DIAO |
| 7783 | INQ | 04/02/2008 | NT | ci but no one was on the line franks/73980 | ASHLEY MCCOOL |
| 7783 | | 03/21/2008 | CBR | CHANGE IN CB 01  BORROWERS ADDR | SYSTEM ID |
| 7783 | | 03/21/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7783 | | 03/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 03/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | OCC | 02/27/2008 | NT | Updated occupancy due to address change | NANCY PENCA-SCRIPT I |
| 7783 | WEB | 02/26/2008 | NT | Address change via web. | API WEB |
| 7783 | EOY | 02/26/2008 | NT | b2 ci wanted a copy of 1098 to be resent as she | ERVIELYN CANTO |
| 7783 | EOY | 02/26/2008 | NT | misplaced the first one, wanted it to be faxed to | ERVIELYN CANTO |
| 7783 | EOY | 02/26/2008 | NT | #4084734487 gave tat, offered online optiion but | ERVIELYN CANTO |
| 7783 | EOY | 02/26/2008 | NT | refused  ervie c73790 | ERVIELYN CANTO |
| 7783 | | 02/26/2008 | OL | WDOYSubstitute 1098 Form | ERVIELYN CANTO |
| 7783 | | 02/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | CSH | 02/12/2008 | NT | Total Debit: $1,659.12 | MARIFI QUISAY |
| 7783 | CSH | 02/12/2008 | NT | Transaction Confirmation Number: 2008021245580247 | MARIFI QUISAY |
| 7783 | CSH | 02/12/2008 | NT | adv tat to b2-marifiq73914 | MARIFI QUISAY |
| 7783 | | 02/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 01/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 12/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 11/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 11/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | | 10/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 10/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 09/14/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7783 | | 09/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 09/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | INQ | 08/16/2007 | NT | b1 ci updated ph# inq nex pmt due on acct abigail | ABIGAIL LORILLA |
| 7783 | INQ | 08/16/2007 | NT | l73798 | ABIGAIL LORILLA |
| 7783 | | 08/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 07/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 07/05/2007 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 06/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/08/2007 | D28 | CURTAILMENT BILLING STATEMENT FROM REPORT | SYSTEM ID |
| 7783 | | 05/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/07/2007 | NT | CURT PI  06/01/07    0.00 TO  1,285.06 | LOCKBOX ARC ITEMS |
| 7783 | | 04/03/2007 | D28 | CURTAILMENT BILLING STATEMENT FROM REPORT | SYSTEM ID |
| 7783 | | 04/02/2007 | NT | CURT PI  05/01/07    0.00 TO  1,285.84 | LOCKBOX ARC ITEMS |
| 7783 | ESC | 03/27/2007 | NT | b2 ci ask about escrow analysis adv gave info./ | NINO SAFRED |
| 7783 | ESC | 03/27/2007 | NT | nino s. 73672 | NINO SAFRED |
| 7783 | | 03/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 03/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 02/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/09/2007 | CBR | CHANGE IN CB 01  BORROWERS ADDR | SYSTEM ID |
| 7783 | | 02/09/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 7783 | OCC | 02/07/2007 | NT | Updated occupancy due to address change | JOSHUA SCHNELL |
| 7783 | | 02/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | CUS | 02/05/2007 | NT | Address updated via change request received from | API CSRV |
| 7783 | CUS | 02/05/2007 | NT | the Post Office. | API CSRV |
| 7783 | | 01/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 12/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 12/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 11/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 11/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7783 | TAX | 10/27/2006 | NT | b2 ci re tax bill verified parcel adv no need to | JOACHIM VENT |
| 7783 | TAX | 10/27/2006 | NT | send musee v/83143 | JOACHIM VENT |
| 7783 | | 10/09/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 10/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 09/11/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 09/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 7783 | | 08/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 08/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 07/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 07/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 7783 | | 06/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 06/06/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | | 05/10/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 05/05/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | | 04/11/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 04/05/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 7783 | ESC | 03/21/2006 | NT | advsd b2 we need 24 mo pmt hist to waive escrow | LOUIS FARREN |
| 7783 | ESC | 03/21/2006 | NT | patc4065 | LOUIS FARREN |
| 7783 | | 03/03/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/08/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 02/07/2006 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 7783 | | 01/27/2006 | CBR | CHANGE IN CB 01   BORROWERS NAME,SSN,ADDR | SYSTEM ID |
| 7783 | | 01/27/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =09/08/05 | SYSTEM ID |
| 7783 | | 01/11/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7783 | | 01/05/2006 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 7783 | TAX | 12/21/2005 | NT | rec'd supplemental tax bill from the h/o for | JULIE MACK |
| 7783 | TAX | 12/21/2005 | NT | parcel # 11608500220000 sacramento county, due | JULIE MACK |
| 7783 | TAX | 12/21/2005 | NT | 12/31/05 for the 1st installment in the amount of | JULIE MACK |
| 7783 | TAX | 12/21/2005 | NT | 974.25 and 4/30/06 for the 2nd installment in the | JULIE MACK |
| 7783 | TAX | 12/21/2005 | NT | amount of 974.25, disbursing both installments. | JULIE MACK |
| 7783 | TAX | 12/15/2005 | NT | b2 inq re fax# for supplemental taxes.educ fax #. | MARA GVOZDENOVIC |
| 7783 | TAX | 12/15/2005 | NT | michaelr.73881 | MARA GVOZDENOVIC |
| 7783 | TAX | 12/07/2005 | NT | REC'D SUPPLEMENTAL TAX BILL FROM THE H/O FOR | JULIE MACK |
| 7783 | TAX | 12/07/2005 | NT | PARCEL # 11608500220000 SACRAMENTO COUNTY, DUE | JULIE MACK |
| 7783 | TAX | 12/07/2005 | NT | 12/10/05 FOR THE 1ST INSTALLMENT IN THE AMOUNT OF | JULIE MACK |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███7783 | TAX | 12/07/2005 | NT | 169.06 AND 4/10/06 FOR THE 2ND INSTALLMENT IN THE | JULIE MACK |
| ███7783 | TAX | 12/07/2005 | NT | AMOUNT OF 169.06, DISBURSING BOTH INSTALLMENTS. | JULIE MACK |
| ███7783 | | 12/02/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | TAX | 11/29/2005 | NT | b2 received supplemental tax bill, advised to send | TIFFANY WARREN |
| ███7783 | TAX | 11/29/2005 | NT | to tax dept, gave mailing address. albert s/73991 | TIFFANY WARREN |
| ███7783 | | 11/07/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | | 10/04/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███7783 | EOY50 | 09/30/2005 | CIT | 003 DONE 09/30/05 BY TLR 01227 | JESSICA MEIER |
| ███7783 | EOY50 | 09/30/2005 | CIT | TSK TYP 196-EOY-SSN CHANGE | JESSICA MEIER |
| ███7783 | EOY50 | 09/30/2005 | CIT | 003 New CIT 196 - Received W-9 Form. Corrected | JESSICA MEIER |
| ███7783 | EOY50 | 09/30/2005 | CIT | SSN. Closing CIT 196. | JESSICA MEIER |
| ███7783 | ASM01 | 09/21/2005 | CIT | 002 DONE 09/21/05 BY TLR 08509 | JULI CAMERON |
| ███7783 | ASM01 | 09/21/2005 | CIT | TSK TYP 045-MISC NAME CHANG | JULI CAMERON |
| ███7783 | ASM01 | 09/21/2005 | CIT | 002 closing cit 45-Added Elaine Nakamoto as she | JULI CAMERON |
| ███7783 | ASM01 | 09/21/2005 | CIT | signed both the deed and the note | JULI CAMERON |
| ███7783 | | 09/21/2005 | OL | WDOYCUS - NOTF LTR FOR NO SOCIAL SECUR | JULI CAMERON |
| ███7783 | ASM01 | 09/20/2005 | CIT | 002 retarget to 8509 waiting for deed and note | JULI CAMERON |
| ███7783 | INQ70 | 09/20/2005 | CIT | 002 new cit 45 - recd Note and Mortgage from | ERICA HARN |
| ███7783 | INQ70 | 09/20/2005 | CIT | Records dept which are both signed by b1 and | ERICA HARN |
| ███7783 | INQ70 | 09/20/2005 | CIT | elaine nakamoto.  pls add name to mortgage | ERICA HARN |
| ███7783 | INQ70 | 09/20/2005 | CIT | serv.  docs are not yet available on imageweb. | ERICA HARN |
| ███7783 | INQ70 | 09/20/2005 | CIT | i would be happy to forward.  thanks erica h | ERICA HARN |
| ███7783 | INQ70 | 09/20/2005 | CIT | 4686 | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | 001 DONE 09/19/05 BY TLR 01342 | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | TSK TYP 250-TEAM LEAD ONLY: | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | 001 closing cit 250 - spk with 3p - wife elaine | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | nakamoto -- she belives Note and Mortgage | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | were signed by both b1 and herself.  ordered | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | docs. wl have system updated if necessary or | ERICA HARN |
| ███7783 | INQ70 | 09/19/2005 | CIT | mail docs to b1. erica h 4686 | ERICA HARN |
| ███7783 | | 09/16/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT =  09/08/05 | SYSTEM ID |
| ███7783 | INQ90 | 09/16/2005 | CIT | 001 cit 250 3p wife hung up and swore at 3:05 pm | BRITTANY FEATHERSTON |
| ███7783 | INQ90 | 09/16/2005 | CIT | because she isn't listed and i wldn't give her | BRITTANY FEATHERSTON |
| ███7783 | INQ90 | 09/16/2005 | CIT | any information offered to snd auth. | BRITTANY FEATHERSTON |
| ███7783 | INQ90 | 09/16/2005 | CIT | kellih/4103 | BRITTANY FEATHERSTON |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮7783 | INQ | 09/16/2005 | NT | Letter mailed to customer. | BRITTANY FEATHERSTON |
| ▮7783 | INQ | 09/16/2005 | NT | Letter: 2:68 | BRITTANY FEATHERSTON |
| ▮7783 | | 09/16/2005 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | BRITTANY FEATHERSTON |
| ▮7783 | | 09/09/2005 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| ▮7783 | | 09/09/2005 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮7783 | | 09/09/2005 | D19 | 6005 - S&A-YEAREND GENERIC WELC W/PRIVCY | SYSTEM ID |
| ▮7783 | | 09/08/2005 | CLS | 0000O/B 000268500.00 P/B 000268500.00 08/01/05 | LOI |