# <u>Exhibit Q</u>

# Loan History

Date Data as-of:

| Account Number | Name Primary Borrower | Name Secondary Borrower |
|---|---|---|

**Investor Info**

Investor Acct No - Prim
Investor Number
Investor Name Full
Investor Id

**Previous Servicer Info**

Previous Account Number
Seller Company Name

| Loan Info | Dates | Current Balances | Uncollected | Year-To-Date |
|---|---|---|---|---|
| Arm Flag | Int Collected To | Principal | Late Charges | Interest |
| Loan Type | Next Due | Escrow | Interest | Taxes |
| Lien Position | Last Payment | Unapplied | Fees | |
| Interest Rate | Last Activity | Buydown | Opt | |
| Collection Status | Setup Date | | | |
| | Maturity Date | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 02/14/2013 | 11/01/2012 | $0.00 | FEE | 011 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/18/2013 | 11/01/2012 | $264,993.14 | Escrow Disb-Tax County | | E90 | ($483.90) | $0.00 | $0.00 | ($483.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/17/2013 | 11/01/2012 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/07/2013 | 11/01/2012 | $264,993.14 | Escrow Disb-Tax City | | E91 | ($1,265.66) | $0.00 | $0.00 | ($1,265.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/18/2012 | 11/01/2012 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/12/2012 | 11/01/2012 | $264,993.14 | PAYMENT | | AP | $2,579.98 | $480.93 | $1,216.76 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/12/2012 | 10/01/2012 | $265,474.07 | PAYMENT | | AP | $2,579.98 | $478.74 | $1,218.95 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/11/2012 | 09/01/2012 | $265,952.81 | Escrow Disb-Tax School | | E93 | ($2,282.99) | $0.00 | $0.00 | ($2,282.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/10/2012 | 09/01/2012 | $265,952.81 | PAYMENT | | AP | $2,579.98 | $476.56 | $1,221.13 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/22/2012 | 08/01/2012 | $266,429.37 | Escrow Disb-Flood | | E21 | ($2,185.00) | $0.00 | $0.00 | ($2,185.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/16/2012 | 08/01/2012 | $266,429.37 | Escrow Disb-Fire | | E20 | ($1,567.00) | $0.00 | $0.00 | ($1,567.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/09/2012 | 08/01/2012 | $266,429.37 | PAYMENT | | AP | $2,579.98 | $474.38 | $1,223.31 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

3862  06/09/2012  06/01/2012  $266,429.37  PAYMENT    AP  $2,579.98  $474.56  $1,223.51  $882.29  $0.00  $0.00  $0.00  $0.00

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 07/16/2012 | 07/01/2012 | $266,903.75 | Escrow Disb-Tax City | | E91 | ($1,153.67) | $0.00 | $0.00 | ($1,153.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/16/2012 | 07/01/2012 | $266,903.75 | Escrow Disb-Tax County | | E90 | ($431.02) | $0.00 | $0.00 | ($431.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/28/2012 | 07/01/2012 | $266,903.75 | PAYMENT | | AP | $2,579.98 | $472.22 | $1,225.47 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/12/2012 | 06/01/2012 | $267,375.97 | PAYMENT | | AP | $2,579.98 | $470.06 | $1,227.63 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/11/2012 | 05/01/2012 | $267,846.03 | PAYMENT | | AP | $2,579.98 | $467.92 | $1,229.77 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/16/2012 | 04/01/2012 | $268,313.95 | Escrow Disb-Tax School | | E93 | ($2,054.21) | $0.00 | $0.00 | ($2,054.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/11/2012 | 04/01/2012 | $268,313.95 | PAYMENT | | AP | $2,579.98 | $465.78 | $1,231.91 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/01/2012 | 03/01/2012 | $268,779.73 | PAYMENT | | AP | $2,579.98 | $463.66 | $1,234.03 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/10/2012 | 02/01/2012 | $269,243.39 | PAYMENT | | AP | $2,579.98 | $461.54 | $1,236.15 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/23/2012 | 01/01/2012 | $269,704.93 | Escrow Disb-Tax County | | E90 | ($431.02) | $0.00 | $0.00 | ($431.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/05/2012 | 01/01/2012 | $269,704.93 | Escrow Disb-Tax City | | E91 | ($1,076.88) | $0.00 | $0.00 | ($1,076.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/26/2011 | 01/01/2012 | $269,704.93 | PAYMENT | | AP | $2,579.98 | $459.44 | $1,238.25 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/02/2011 | 12/01/2011 | $270,164.37 | PAYMENT | | AP | $2,579.98 | $457.34 | $1,240.35 | $882.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/11/2011 | 11/01/2011 | $270,621.71 | Curtailment | | CWA | $33.95 | $33.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/11/2011 | 11/01/2011 | $270,655.66 | PAYMENT | | AP | $2,583.97 | $455.10 | $1,242.59 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/19/2011 | 10/01/2011 | $271,110.76 | PAYMENT | | AP | $2,583.97 | $453.02 | $1,244.67 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/18/2011 | 09/01/2011 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/18/2011 | 09/01/2011 | $271,563.78 | Escrow Disb-Tax School | | E93 | ($2,054.22) | $0.00 | $0.00 | ($2,054.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/07/2011 | 09/01/2011 | $271,563.78 | PAYMENT | | AP | $2,583.97 | $450.96 | $1,246.73 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/23/2011 | 08/01/2011 | $272,014.74 | Escrow Disb-Flood | | E21 | ($2,031.00) | $0.00 | $0.00 | ($2,031.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/16/2011 | 08/01/2011 | $272,014.74 | Escrow Disb-Fire | | E20 | ($1,446.00) | $0.00 | $0.00 | ($1,446.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/01/2011 | 08/01/2011 | $272,014.74 | PAYMENT | | AP | $2,583.97 | $448.90 | $1,248.79 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/07/2011 | 07/01/2011 | $272,463.64 | Escrow Disb-Tax City | | E91 | ($1,076.88) | $0.00 | $0.00 | ($1,076.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/07/2011 | 07/01/2011 | $272,463.64 | Escrow Disb-Tax County | | E90 | ($408.60) | $0.00 | $0.00 | ($408.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/01/2011 | 07/01/2011 | $272,463.64 | PAYMENT | | AP | $2,583.97 | $446.85 | $1,250.84 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/01/2011 | 06/01/2011 | $272,910.49 | PAYMENT | | AP | $2,583.97 | $444.81 | $1,252.88 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/02/2011 | 05/01/2011 | $273,355.30 | PAYMENT | | AP | $2,583.97 | $442.78 | $1,254.91 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/18/2011 | 04/01/2011 | $273,798.08 | Escrow Disb-Tax School | | E93 | ($1,944.65) | $0.00 | $0.00 | ($1,944.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/01/2011 | 04/01/2011 | $273,798.08 | PAYMENT | | AP | $2,583.97 | $440.76 | $1,256.93 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/01/2011 | 03/01/2011 | $274,238.84 | PAYMENT | | AP | $2,583.97 | $438.75 | $1,258.94 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/01/2011 | 02/01/2011 | $274,677.59 | PAYMENT | | AP | $2,583.97 | $436.75 | $1,260.94 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 02/01/2011 | 02/01/2011 | $274,677.59 | PAYMENT | AP | $2,583.97 | $436.75 | $1,260.94 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/21/2011 | 01/01/2011 | $275,114.34 | Escrow Disb-Tax County | E90 | ($408.60) | $0.00 | $0.00 | ($408.60) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 01/06/2011 | 01/01/2011 | $275,114.34 | Escrow Disb-Tax City | | E91 | ($1,072.25) | $0.00 | $0.00 | ($1,072.25) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/03/2011 | 01/01/2011 | $275,114.34 | PAYMENT | | AP | $2,583.97 | $434.76 | $1,262.93 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/01/2010 | 12/01/2010 | $275,549.10 | PAYMENT | | AP | $2,583.97 | $432.77 | $1,264.92 | $886.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/01/2010 | 11/01/2010 | $275,981.87 | PAYMENT | | AP | $2,562.12 | $430.80 | $1,266.89 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/14/2010 | 10/01/2010 | $276,412.67 | Escrow Disb-Tax School | | E93 | ($1,944.65) | $0.00 | $0.00 | ($1,944.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/01/2010 | 10/01/2010 | $276,412.67 | PAYMENT | | AP | $2,562.12 | $428.83 | $1,268.86 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/01/2010 | 09/01/2010 | $276,841.50 | PAYMENT | | AP | $2,562.12 | $426.88 | $1,270.81 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/27/2010 | 08/01/2010 | $277,268.38 | Escrow Disb-Fire | | E20 | ($1,336.00) | $0.00 | $0.00 | ($1,336.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/24/2010 | 08/01/2010 | $277,268.38 | Escrow Disb-Flood | | E21 | ($1,950.00) | $0.00 | $0.00 | ($1,950.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/02/2010 | 08/01/2010 | $277,268.38 | PAYMENT | | AP | $2,562.12 | $424.93 | $1,272.76 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/19/2010 | 07/01/2010 | $277,693.31 | Escrow Disb-Tax City | | E91 | ($1,072.26) | $0.00 | $0.00 | ($1,072.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/12/2010 | 07/01/2010 | $277,693.31 | Escrow Disb-Tax County | | E90 | ($431.09) | $0.00 | $0.00 | ($431.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/01/2010 | 07/01/2010 | $277,693.31 | PAYMENT | | AP | $2,562.12 | $422.99 | $1,274.70 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/01/2010 | 06/01/2010 | $278,116.30 | PAYMENT | | AP | $2,562.12 | $421.06 | $1,276.63 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/03/2010 | 05/01/2010 | $278,537.36 | PAYMENT | | AP | $2,562.12 | $419.14 | $1,278.55 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/22/2010 | 04/01/2010 | $278,956.50 | Escrow Disb-Tax School | | E93 | ($1,981.36) | $0.00 | $0.00 | ($1,981.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/01/2010 | 04/01/2010 | $278,956.50 | PAYMENT | | AP | $2,562.12 | $417.23 | $1,280.46 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/01/2010 | 03/01/2010 | $279,373.73 | PAYMENT | | AP | $2,562.12 | $415.32 | $1,282.37 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/01/2010 | 02/01/2010 | $279,789.05 | PAYMENT | | AP | $2,562.12 | $413.43 | $1,284.26 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/25/2010 | 01/01/2010 | $280,202.48 | Escrow Disb-Tax County | | E90 | ($431.10) | $0.00 | $0.00 | ($431.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/07/2010 | 01/01/2010 | $280,202.48 | Escrow Disb-Tax City | | E91 | ($967.72) | $0.00 | $0.00 | ($967.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/01/2010 | 01/01/2010 | $280,202.48 | PAYMENT | | AP | $2,562.12 | $411.54 | $1,286.15 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/01/2009 | 12/01/2009 | $280,614.02 | PAYMENT | | AP | $2,562.12 | $409.66 | $1,288.03 | $864.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/02/2009 | 11/01/2009 | $281,023.68 | PAYMENT | | AP | $2,522.28 | $407.80 | $1,289.89 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2009 | 10/01/2009 | $281,431.48 | Escrow Disb-Tax School | | E93 | ($1,981.37) | $0.00 | $0.00 | ($1,981.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/01/2009 | 10/01/2009 | $281,431.48 | PAYMENT | | AP | $2,522.28 | $405.94 | $1,291.75 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/01/2009 | 09/01/2009 | $281,837.42 | PAYMENT | | AP | $2,522.28 | $404.08 | $1,293.61 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/24/2009 | 08/01/2009 | $282,241.50 | Escrow Disb-Flood | | E21 | ($2,080.00) | $0.00 | $0.00 | ($2,080.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/18/2009 | 08/01/2009 | $282,241.50 | Escrow Disb-Fire | | E20 | ($1,196.00) | $0.00 | $0.00 | ($1,196.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/03/2009 | 08/01/2009 | $282,241.50 | PAYMENT | | AP | $2,522.28 | $402.24 | $1,295.45 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |

**n History**

| Account | Trans | Date Interest | Prin Bal after | | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PAYMENT | | | | | | | | |
| 3862 | 07/14/2009 | 07/01/2009 | $282,643.74 | Escrow Disb-Tax County | E90 | ($405.01) | $0.00 | $0.00 | ($405.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/07/2009 | 07/01/2009 | $282,643.74 | Escrow Disb-Tax City | E91 | ($967.72) | $0.00 | $0.00 | ($967.72) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 07/01/2009 | 07/01/2009 | $282,643.74 | PAYMENT | | AP | $2,522.28 | $400.40 | $1,297.29 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/01/2009 | 06/01/2009 | $283,044.14 | PAYMENT | | AP | $2,522.28 | $398.58 | $1,299.11 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/01/2009 | 05/01/2009 | $283,442.72 | PAYMENT | | AP | $2,522.28 | $396.76 | $1,300.93 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/20/2009 | 04/01/2009 | $283,839.48 | Escrow Disb-Tax School | | E93 | ($1,864.81) | $0.00 | $0.00 | ($1,864.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/01/2009 | 04/01/2009 | $283,839.48 | PAYMENT | | AP | $2,522.28 | $394.95 | $1,302.74 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/02/2009 | 03/01/2009 | $284,234.43 | PAYMENT | | AP | $2,522.28 | $393.15 | $1,304.54 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/02/2009 | 02/01/2009 | $284,627.58 | PAYMENT | | AP | $2,522.28 | $391.35 | $1,306.34 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/21/2009 | 01/01/2009 | $285,018.93 | Escrow Disb-Tax County | | E90 | ($405.02) | $0.00 | $0.00 | ($405.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/07/2009 | 01/01/2009 | $285,018.93 | Escrow Disb-Tax City | | E91 | ($983.96) | $0.00 | $0.00 | ($983.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/01/2009 | 01/01/2009 | $285,018.93 | PAYMENT | | AP | $2,522.28 | $389.57 | $1,308.12 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/01/2008 | 12/01/2008 | $285,408.50 | PAYMENT | | AP | $2,522.28 | $387.79 | $1,309.90 | $824.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/03/2008 | 11/01/2008 | $285,796.29 | PAYMENT | | AP | $2,501.89 | $386.02 | $1,311.67 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/21/2008 | 10/01/2008 | $286,182.31 | Escrow Disb-Tax School | | E93 | ($1,864.82) | $0.00 | $0.00 | ($1,864.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/01/2008 | 10/01/2008 | $286,182.31 | PAYMENT | | AP | $2,501.89 | $384.26 | $1,313.43 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/01/2008 | 09/01/2008 | $286,566.57 | PAYMENT | | AP | $2,501.89 | $382.51 | $1,315.18 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/22/2008 | 08/01/2008 | $286,949.08 | Escrow Disb-Flood | | E21 | ($2,080.00) | $0.00 | $0.00 | ($2,080.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/18/2008 | 08/01/2008 | $286,949.08 | Escrow Disb-Fire | | E20 | ($983.00) | $0.00 | $0.00 | ($983.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/01/2008 | 08/01/2008 | $286,949.08 | PAYMENT | | AP | $2,501.89 | $380.76 | $1,316.93 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/17/2008 | 07/01/2008 | $287,329.84 | Escrow Disb-Tax County | | E90 | ($381.27) | $0.00 | $0.00 | ($381.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/09/2008 | 07/01/2008 | $287,329.84 | Escrow Disb-Tax City | | E91 | ($983.97) | $0.00 | $0.00 | ($983.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/01/2008 | 07/01/2008 | $287,329.84 | PAYMENT | | AP | $2,501.89 | $379.02 | $1,318.67 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/02/2008 | 06/01/2008 | $287,708.86 | PAYMENT | | AP | $2,501.89 | $377.30 | $1,320.39 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/01/2008 | 05/01/2008 | $288,086.16 | PAYMENT | | AP | $2,501.89 | $375.57 | $1,322.12 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/22/2008 | 04/01/2008 | $288,461.73 | Escrow Disb-Tax School | | E93 | ($1,753.44) | $0.00 | $0.00 | ($1,753.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/01/2008 | 04/01/2008 | $288,461.73 | PAYMENT | | AP | $2,501.89 | $373.86 | $1,323.83 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/03/2008 | 03/01/2008 | $288,835.59 | PAYMENT | | AP | $2,501.89 | $372.15 | $1,325.54 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/01/2008 | 02/01/2008 | $289,207.74 | PAYMENT | | AP | $2,501.89 | $370.46 | $1,327.23 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/23/2008 | 01/01/2008 | $289,578.20 | Escrow Disb-Tax County | | E90 | ($381.28) | $0.00 | $0.00 | ($381.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/09/2008 | 01/01/2008 | $289,578.20 | Escrow Disb-Tax City | | E91 | ($1,027.19) | $0.00 | $0.00 | ($1,027.19) | $0.00 | $0.00 | $0.00 | $0.00 |

## History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 01/01/2008 | 01/01/2008 | $289,578.20 | PAYMENT | | AP | $2,501.89 | $368.77 | $1,328.92 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/03/2007 | 12/01/2007 | $289,946.97 | PAYMENT | | AP | $2,501.89 | $367.08 | $1,330.61 | $804.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/01/2007 | 11/01/2007 | $290,314.05 | PAYMENT | | AP | $2,475.93 | $365.41 | $1,332.28 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 10/18/2007 | 10/01/2007 | $290,679.46 | Escrow Disb-Tax School | | E93 | ($1,753.45) | $0.00 | $0.00 | ($1,753.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/01/2007 | 10/01/2007 | $290,679.46 | PAYMENT | | AP | $2,475.93 | $363.74 | $1,333.95 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/03/2007 | 09/01/2007 | $291,043.20 | PAYMENT | | AP | $2,475.93 | $362.08 | $1,335.61 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/22/2007 | 08/01/2007 | $291,405.28 | Escrow Disb-Flood | | E21 | ($1,855.00) | $0.00 | $0.00 | ($1,855.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/16/2007 | 08/01/2007 | $291,405.28 | Escrow Disb-Fire | | E20 | ($969.00) | $0.00 | $0.00 | ($969.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/01/2007 | 08/01/2007 | $291,405.28 | PAYMENT | | AP | $2,475.93 | $360.43 | $1,337.26 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/18/2007 | 07/01/2007 | $291,765.71 | Escrow Disb-Tax County | | E90 | ($365.45) | $0.00 | $0.00 | ($365.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/09/2007 | 07/01/2007 | $291,765.71 | Escrow Disb-Tax City | | E91 | ($1,027.19) | $0.00 | $0.00 | ($1,027.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/02/2007 | 07/01/2007 | $291,765.71 | PAYMENT | | AP | $2,475.93 | $358.79 | $1,338.90 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/01/2007 | 06/01/2007 | $292,124.50 | PAYMENT | | AP | $2,475.93 | $357.15 | $1,340.54 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/01/2007 | 05/01/2007 | $292,481.65 | PAYMENT | | AP | $2,475.93 | $355.52 | $1,342.17 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/25/2007 | 04/01/2007 | $292,837.17 | Escrow Disb-Tax School | | E93 | ($1,658.59) | $0.00 | $0.00 | ($1,658.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/02/2007 | 04/01/2007 | $292,837.17 | PAYMENT | | AP | $2,475.93 | $353.90 | $1,343.79 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/01/2007 | 03/01/2007 | $293,191.07 | PAYMENT | | AP | $2,475.93 | $352.28 | $1,345.41 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/01/2007 | 02/01/2007 | $293,543.35 | PAYMENT | | AP | $2,475.93 | $350.68 | $1,347.01 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/25/2007 | 01/01/2007 | $293,894.03 | Escrow Disb-Tax County | | E90 | ($365.46) | $0.00 | $0.00 | ($365.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/12/2007 | 01/01/2007 | $293,894.03 | Escrow Disb-Tax City | | E91 | ($1,052.89) | $0.00 | $0.00 | ($1,052.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/01/2007 | 01/01/2007 | $293,894.03 | PAYMENT | | AP | $2,475.93 | $349.08 | $1,348.61 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/01/2006 | 12/01/2006 | $294,243.11 | PAYMENT | | AP | $2,475.93 | $347.48 | $1,350.21 | $778.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 11/01/2006 | 11/01/2006 | $294,590.59 | PAYMENT | | AP | $2,279.40 | $345.90 | $1,351.79 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/18/2006 | 10/01/2006 | $294,936.49 | Escrow Disb-Tax School | | E93 | ($1,658.60) | $0.00 | $0.00 | ($1,658.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/02/2006 | 10/01/2006 | $294,936.49 | PAYMENT | | AP | $2,279.40 | $344.32 | $1,353.37 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/01/2006 | 09/01/2006 | $295,280.81 | PAYMENT | | AP | $2,279.40 | $342.75 | $1,354.94 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/28/2006 | 08/01/2006 | $295,623.56 | Escrow Disb-Fire | | E20 | ($661.00) | $0.00 | $0.00 | ($661.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/22/2006 | 08/01/2006 | $295,623.56 | Escrow Disb-Flood | | E21 | ($1,675.00) | $0.00 | $0.00 | ($1,675.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 08/01/2006 | 08/01/2006 | $295,623.56 | PAYMENT | | AP | $2,279.40 | $341.18 | $1,356.51 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/19/2006 | 07/01/2006 | $295,964.74 | Escrow Disb-Tax County | | E90 | ($360.48) | $0.00 | $0.00 | ($360.48) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 07/13/2006 | 07/01/2006 | $295,964.74 | Escrow Disb-Tax City | | E91 | ($1,052.90) | $0.00 | $0.00 | ($1,052.90) | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 07/03/2006 | 07/01/2006 | $295,964.74 | PAYMENT | | AP | $2,279.40 | $339.63 | $1,358.06 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 06/01/2006 | 06/01/2006 | $296,304.37 | PAYMENT | | AP | $2,279.40 | $338.08 | $1,359.61 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 05/01/2006 | 05/01/2006 | $296,642.45 | PAYMENT | | AP | $2,279.40 | $336.54 | $1,361.15 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 04/18/2006 | 04/01/2006 | $296,978.99 | Escrow Disb-Tax School | | E93 | ($1,677.43) | $0.00 | $0.00 | ($1,677.43) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 04/03/2006 | 04/01/2006 | $296,978.99 | PAYMENT | | AP | $2,279.40 | $335.00 | $1,362.69 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 03/01/2006 | 03/01/2006 | $297,313.99 | PAYMENT | | AP | $2,279.40 | $333.47 | $1,364.22 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 02/01/2006 | 02/01/2006 | $297,647.46 | PAYMENT | | AP | $2,279.40 | $331.95 | $1,365.74 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/19/2006 | 01/01/2006 | $297,979.41 | Escrow Disb-Tax County | | E90 | ($360.49) | $0.00 | $0.00 | ($360.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/04/2006 | 01/01/2006 | $297,979.41 | Escrow Disb-Tax City | | E91 | ($872.76) | $0.00 | $0.00 | ($872.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 01/02/2006 | 01/01/2006 | $297,979.41 | PAYMENT | | AP | $2,279.40 | $330.44 | $1,367.25 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/16/2005 | 12/01/2005 | $298,309.85 | Escrow Refund-Tax School | | R93 | $1,677.44 | $0.00 | $0.00 | $1,677.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 12/01/2005 | 12/01/2005 | $298,309.85 | PAYMENT | | AP | $2,279.40 | $328.93 | $1,368.76 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2005 | 10/01/2005 | $299,000.00 | PAYMENT | | RT | ($3,442.84) | ($327.27) | ($1,370.42) | ($1,745.15) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2005 | 11/01/2005 | $298,672.73 | Curtailment | | CTB | ($33.95) | ($33.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2005 | 11/01/2005 | $298,638.78 | Curtailment | | CTT | $33.95 | $33.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2005 | 11/01/2005 | $298,638.78 | Escrow Disb-Tax School | | E93 | ($1,677.44) | $0.00 | $0.00 | ($1,677.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 10/20/2005 | 11/01/2005 | $298,672.73 | PAYMENT | | PT | $3,442.84 | $327.27 | $1,370.42 | $1,745.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/22/2005 | 11/01/2005 | $298,638.78 | Curtailment | | CTA | $33.95 | $33.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/22/2005 | 11/01/2005 | $298,672.73 | PAYMENT | | AP | $2,279.40 | $327.27 | $1,370.42 | $581.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/13/2005 | 10/01/2005 | $299,000.00 | PAYMENT | | PT | $1,163.44 | $0.00 | $0.00 | $1,163.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/13/2005 | 10/01/2005 | $299,000.00 | PAYMENT | | RT | ($1,163.44) | $0.00 | $0.00 | ($1,163.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3862 | 09/09/2005 | 10/01/2005 | $299,000.00 | PAYMENT | | SR | $1,163.44 | $0.00 | $0.00 | $1,163.44 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | COL11 | 02/15/2013 | CIT | 004 DONE 02/15/13 BY TLR 05023 | AMBER KELLER |
| 3862 | COL11 | 02/15/2013 | CIT | TSK TYP 428-DISASTER FORBEA | AMBER KELLER |
| 3862 | COL11 | 02/15/2013 | CIT | 004 Closing CIT 428, opened CIT 586 | AMBER KELLER |
| 3862 | COL11 | 02/15/2013 | CIT | 005 Open CIT 586, Disaster Forbrearance callback. | AMBER KELLER |
| 3862 | COL11 | 02/15/2013 | CIT | Possible forbearance extension. | AMBER KELLER |
| 3862 | LMT | 02/15/2013 | NT | sent EPBO to Amy Brune-corelogic; | LYNN HEFFLER |
| 3862 | LMT | 02/15/2013 | NT | VWhite-corelogic & LG | LYNN HEFFLER |

**n History**

| | 3862 | HAZ | 02/15/2013 | NT | ICC/QBE/239797*User Notes* | BALBOA API ID |
| | 3862 | HAZ | 02/15/2013 | NT | BSellers re research ELRT 10080543 del 12/1/12 | BALBOA API ID |
| | 3862 | HAZ | 02/15/2013 | NT | Counselor Code is not Balboa. Determine if we | BALBOA API ID |
| | 3862 | HAZ | 02/15/2013 | NT | should monitor this loss or not. Counselor Code | BALBOA API ID |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | HAZ | 02/15/2013 | NT | : XXX*Set cc to BAL, updated info, action | BALBOA API ID |
| 3862 | HAZ | 02/15/2013 | NT | complete | BALBOA API ID |
| 3862 | COL09 | 02/15/2013 | CIT | 004 New CIT 428 - info received for review. | RYAN LOOBY |
| 3862 | HAZ | 02/15/2013 | NT | ICC/QBE/239797 *Document Generated* | BALBOA API ID |
| 3862 | HAZ | 02/15/2013 | NT | Document Number 10080586 | BALBOA API ID |
| 3862 | HAZ | 02/15/2013 | NT | Doc Claim Packet Request | BALBOA API ID |
| 3862 | | 02/14/2013 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  03/01/13 | SYSTEM ID |
| 3862 | | 02/14/2013 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW | SYSTEM ID |
| 3862 | | 02/14/2013 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3862 | | 02/14/2013 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/04/13 | SYSTEM ID |
| 3862 | BTTC | 02/14/2013 | NT | Phone :732-462-6672 | CRISTIAN RAMIREZ |
| 3862 | BTTC | 02/14/2013 | NT | Time :Any | CRISTIAN RAMIREZ |
| 3862 | | 02/14/2013 | LMT | FINANCIAL INFORMATION COLLECTED FOR HMP | CRISTIAN RAMIREZ |
| 3862 | | 02/14/2013 | LMT | LMT BORR FIN REC ADDED | CRISTIAN RAMIREZ |
| 3862 | PARPK | 02/14/2013 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | CRISTIAN RAMIREZ |
| 3862 | PARPK | 02/14/2013 | NT | sent for review.  KSteimel 4673 | CRISTIAN RAMIREZ |
| 3862 | | 02/14/2013 | DM | DFLT REASON 1 CHANGED TO: CASUALTY LOSS | CRISTIAN RAMIREZ |
| 3862 | | 02/14/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | CRISTIAN RAMIREZ |
| 3862 | HAZ | 02/14/2013 | NT | ICC/QBE/239797*User Notes* | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | NEW LOSS-SPK W/ EdwardCALLER'S #: 732-462-6672IN | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | CO.:FidelityEst Dwelling Cov: Updated FDDA: Yes | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | *Investor: Freddie Mac*Property | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | type:PrimaryADVSD: r/e process | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | ICC/QBE/239797*Authorized Contact Updated* | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | ICC/QBE/ELR Tracking No 239797 | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | **New Loss Report** | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Loan Status:Delinquent | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Mortgage Due Date: 12/01/2012 | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Post Petition Due Date: | BALBOA API ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | HAZ | 02/14/2013 | NT | Loss:Wind-Hurricane | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Approx Loss Date:10/29/2012 | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Estimated Loss Amount:90413.90 | BALBOA API ID |
| 3862 | HAZ | 02/14/2013 | NT | Catastrophe:390 Hurricane Sandy | BALBOA API ID |
| 3862 | | 02/14/2013 | DM | TT B2,SD RCVD A LTR STATING ACCT IS IN DEFAULT & A | NELA CABANES |
| 3862 | | 02/14/2013 | DM | FAF IS INCLUDED.SD SET UP FB ON THE ACCT.ADV FB IS | NELA CABANES |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | | 02/14/2013 | DM | STILL ACTIVE.ADV CAN COMPLTE THE WOP ESP IF ACCT | NELA CABANES |
| 3862 | | 02/14/2013 | DM | CANT BE R/I ONCE THE FB ENDED.INQ IF FB CAN BE | NELA CABANES |
| 3862 | | 02/14/2013 | DM | EXTENDED.ADV TO CB ONCE FB IS | NELA CABANES |
| 3862 | | 02/14/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | NELA CABANES |
| 3862 | | 02/14/2013 | DM | COMPLTED TO REQ IF FB CAN BE EXTENDED.SD RCVD | NELA CABANES |
| 3862 | | 02/14/2013 | DM | CHECK FROM INSURANCE.INQ PROCESS.ADV XFER CALL TO | NELA CABANES |
| 3862 | | 02/14/2013 | DM | INS.NELAC8412435 | NELA CABANES |
| 3862 | | 02/14/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | NELA CABANES |
| 3862 | LMT | 02/12/2013 | NT | Ordered EBPO. | LYNN HEFFLER |
| 3862 | FSV | 02/12/2013 | NT | FHLMC has requested exterior BPO as account has FB | AMY BRUNE |
| 3862 | FSV | 02/12/2013 | NT | alert | AMY BRUNE |
| 3862 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 secondary | API CSRV |
| 3862 | DODV | 02/09/2013 | NT | borrower EDWARD TOBIAS is not active duty.  Copy | API CSRV |
| 3862 | DODV | 02/09/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| 3862 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| 3862 | DODV | 02/09/2013 | NT | SUZANNE KOEGLER is not active duty.  Copy of DOD | API CSRV |
| 3862 | DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 3862 | | 02/08/2013 | DM | OB CALLED 732-462-6672, LEFT A VOICE MESSAGE FOR A | BRIAN ABRAMS |
| 3862 | | 02/08/2013 | DM | CALLBACK; CALLING ON THE FORBEARANCE PLAN SETUP ON | BRIAN ABRAMS |
| 3862 | | 02/08/2013 | DM | THE ACCT | BRIAN ABRAMS |
| 3862 | | 02/08/2013 | DM | ACTION/RESULT CD CHANGED FROM BRCP TO BRLM | BRIAN ABRAMS |
| 3862 | FCL | 02/08/2013 | CIT | 003 DONE 02/08/13 BY TLR 02558 | MARY LYNN ALBRIGHT |
| 3862 | FCL | 02/08/2013 | CIT | TSK TYP 351-FHLMC DISTRESSE | MARY LYNN ALBRIGHT |
| 3862 | DM | 02/07/2013 | NT | FHLMC EDR 01/31/13- H4  1/16/2013  9  11/28/2012 | LAILA BEGUM |
| 3862 | DM | 02/07/2013 | NT | 80  1/30/2013 | LAILA BEGUM |
| 3862 | FSV | 02/07/2013 | NT | Received response from Distressed- DL,Please | YASHODURGA NARA |
| 3862 | FSV | 02/07/2013 | NT | advise if a claim was filed for this property and | YASHODURGA NARA |
| 3862 | FSV | 02/07/2013 | NT | order an interior hazard distressed bpo from BPO | YASHODURGA NARA |
| 3862 | FSV | 02/07/2013 | NT | Direct. Please provide once completed....Durga | YASHODURGA NARA |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3862 | FSV | 02/07/2013 | NT | Direct. Please provide once completed.   - Durga | YASHODURGA NARA |
| 3862 | FSV | 02/07/2013 | NT | 3695. | YASHODURGA NARA |
| 3862 | | 02/04/2013 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3862 | | 02/04/2013 | DM | EARLY IND: SCORE 295 MODEL EI60C | SYSTEM ID |
| 3862 | COL40 | 02/02/2013 | CIT | 003 New CIT 351 Property has been found to be | USHA RANI ARUVA |
| 3862 | COL40 | 02/02/2013 | CIT | distressed. FHLMC Form 105 for Distressed | USHA RANI ARUVA |
| 3862 | COL40 | 02/02/2013 | CIT | Property submitted to FHLMC Distressed | USHA RANI ARUVA |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | COL40 | 02/02/2013 | CIT | Property atDistressed_Property@freddiemac.com | USHA RANI ARUVA |
| 3862 | COL40 | 02/02/2013 | CIT | Neglect,Monitoring for results,Usha,19184 | USHA RANI ARUVA |
| 3862 | HMPSC | 02/01/2013 | NT | 2nd notice solicitation sent to borrower via | JAMES WILLIAMSON |
| 3862 | HMPSC | 02/01/2013 | NT | certified mail # "71925948001901127259  " | JAMES WILLIAMSON |
| 3862 | | 01/31/2013 | DM | BREACH HOLD PLACED-EXPIRATION DATE 03/01/13 | ALI BAHARLOO |
| 3862 | | 01/31/2013 | D19 | BREACH SUZANNE KOEGLER | SYSTEM ID |
| 3862 | | 01/31/2013 | D19 | BREACH SUZANNE KOEGLER | SYSTEM ID |
| 3862 | 00 | 01/22/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM    TO 9 | LAILA BEGUM |
| 3862 | 00 | 01/22/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 00/00/00 TO 11/28/12 | LAILA BEGUM |
| 3862 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 01/18/2013 | PPT | FILE CLOSED      (2)   COMPLETED 01/18/13 | RAVI BABU THOTA |
| 3862 | | 01/18/2013 | PPT | VAC-PROPERTY SECURE  (501)  COMPLETED 01/18/13 | RAVI BABU THOTA |
| 3862 | | 01/16/2013 | HMP | HMP SOLICITATION DT     CHGD 00/00/00 TO 01/16/13 | JAMES WILLIAMSON |
| 3862 | | 01/16/2013 | HMP | HMP SOLICITED      01/16/13 | JAMES WILLIAMSON |
| 3862 | HMPS | 01/16/2013 | NT | Home Affordable Modification program sent to | API CSRV |
| 3862 | HMPS | 01/16/2013 | NT | borrower on 1/16/13 | API CSRV |
| 3862 | FSV | 01/16/2013 | NT | Received on FTV Report, Acct  in COL, Rep @ Prop. | RAVI BABU THOTA |
| 3862 | FSV | 01/16/2013 | NT | 01/10/2013 , Forbearance Plan,   Will Monitor - | RAVI BABU THOTA |
| 3862 | FSV | 01/16/2013 | NT | Ravi 14855 | RAVI BABU THOTA |
| 3862 | | 01/15/2013 | FSV | INSP TP A RESULTS RCVD;   ORD DT=01/04/13 | SYSTEM ID |
| 3862 | | 01/14/2013 | PPT | MTR | RAVI BABU THOTA |
| 3862 | | 01/14/2013 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/11/13 | RAVI BABU THOTA |
| 3862 | | 01/14/2013 | PPT | MTR | RAVI BABU THOTA |
| 3862 | | 01/14/2013 | PPT | TASK:0501-FSV-CHANGD FUPDT  01/25/13 | RAVI BABU THOTA |
| 3862 | | 01/14/2013 | PPT | VAC-ORDERED SECURING (500)  COMPLETED 01/14/13 | RAVI BABU THOTA |
| 3862 | | 01/14/2013 | PPT | PURSUE PROP PRES    (1)   COMPLETED 01/14/13 | RAVI BABU THOTA |
| 3862 | FSV | 01/14/2013 | NT | Received on FTV Report, Acct  in COL, Rep @ Prop. | RAVI BABU THOTA |
| 3862 | FSV | 01/14/2013 | NT | 01/10/2013 , Forbearance Plan,   Will Monitor - | RAVI BABU THOTA |

# n History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 3862 | FSV | 01/14/2013 | NT | Ravi 14855 | RAVI BABU THOTA |
| ▮ 3862 | | 01/14/2013 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ 3862 | | 01/10/2013 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 | SYSTEM ID |
| ▮ 3862 | | 01/10/2013 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW | SYSTEM ID |
| ▮ 3862 | | 01/10/2013 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ 3862 | FSV | 01/04/2013 | NT | Exterior disaster inspection ordered from | API CSRV |
| ▮ 3862 | FSV | 01/04/2013 | NT | CoreLogic- no preservation work without GMAC | API CSRV |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3862 | FSV | 01/04/2013 | NT | approval | API CSRV |
| ▮ 3862 | | 01/02/2013 | DM | EARLY IND: SCORE 385 MODEL EI30C | SYSTEM ID |
| ▮ 3862 | 00 | 12/28/2012 | EDR | FHLMC  ACTION CODE 03 CHANGED FROM 20 TO | LAILA BEGUM |
| ▮ 3862 | 00 | 12/28/2012 | EDR | FHLMC  ACTION DT 03 CHANGED 11/12/12 TO 00/00/00 | LAILA BEGUM |
| ▮ 3862 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 12/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 | SYSTEM ID |
| ▮ 3862 | | 12/14/2012 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW | SYSTEM ID |
| ▮ 3862 | | 12/14/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▮ 3862 | | 12/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ 3862 | | 11/29/2012 | BKR | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN-SCRIPT |
| ▮ 3862 | | 11/29/2012 | BKR | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN-SCRIPT |
| ▮ 3862 | | 11/29/2012 | BKR | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN-SCRIPT |
| ▮ 3862 | | 11/29/2012 | FOR | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN-SCRIPT |
| ▮ 3862 | | 11/29/2012 | FOR | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN-SCRIPT |
| ▮ 3862 | | 11/29/2012 | FOR | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN-SCRIPT |
| ▮ 3862 | DDSG | 11/28/2012 | NT | Please advise bwrs that they were approved for a 3 | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | month $0.00 pmt reqd forb. Forb must be setup on | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | contractual due date, however the LC freeze and | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | credit suppression have been backdated to the date | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | into Nov as the request was made in Nov. The forb | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | DOES NOT extend or defer the pymts to the end of | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | the loan. Pmts still come due as normal pmts can | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | be made any amt and any time during the term of | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | the forb, any pymts not made will come due at the | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | end of the forb (2/28/13) and they will need to | BETINA MILLER |
| ▮ 3862 | DDSG | 11/28/2012 | NT | set up arrgmts. Will follow up monthly. | BETINA MILLER |
| ▮ 3862 | | 11/28/2012 | OL | WDOYLM - NATURAL DISASTER FORBEARANCE | BETINA MILLER |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3862 | | 11/28/2012 | DM | LATE CHARGE FREEZE UPDATE 11/01/12 03/01/13 C | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | LMT 2-1: Disaster Forbearance Referral approved. | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | Customer not required to send in payments. | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | Payments of $0.00 to be made on 12/01/12-02/28/13. | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | Please DO NOT return any funds during the Disaster | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | FB Plan months and apply any funds to 3N. Do not | BETINA MILLER |
| 3862 | STOP | 11/28/2012 | NT | send CIT 840, thanks. | BETINA MILLER |
| 3862 | COL80 | 11/28/2012 | CIT | 002 DONE 11/28/12 BY TLR 03108 | BETINA MILLER |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | COL80 | 11/28/2012 | CIT | TSK TYP 009-REFERRAL DISAST | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | REGULATORY FBR     (561) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | MONITOR TERMS       (532) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | FORBEARNC APPRVD INV (732) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | FORBEARNC RECMMD INV (731) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | DISASTER FORBEARANCE (560) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | SEND FOR EXECUTION  (501) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | ASSESS FINANCL PKG  (2)  COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | REFERRD TO LOSS MIT  (1)  COMPLETED 11/28/12 | BETINA MILLER |
| 3862 | | 11/28/2012 | LMT | APPROVED FOR LMT 11/28/12 | BETINA MILLER |
| 3862 | HAZ | 11/27/2012 | NT | b2 ci re the expedite of the request for the | MARY OLIVEROS |
| 3862 | HAZ | 11/27/2012 | NT | insurance claims. adv cust that the loss draft | MARY OLIVEROS |
| 3862 | HAZ | 11/27/2012 | NT | dept is extending its effort. provided direfct | MARY OLIVEROS |
| 3862 | HAZ | 11/27/2012 | NT | number, xfered. //olive o 8412849 | MARY OLIVEROS |
| 3862 | | 11/27/2012 | DM | TT B2,CI DECLARED COLATERAL DAMAGE DUE TO HURICANE | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | SANDY.ALREADY CALLED INSURANCE. OFFER FB AND NO | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | PYMNTS TO BE RCV FROM DEC UP TO FEB.B2 CANNOT | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | CONTRIBUTE ANY AMOUNT.B2 ALSO ASK TO REFI ACCOUNT | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | XFER TO DIRECT LENDING.JAYSOND8413484 | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | DFLT REASON 1 CHANGED TO: PROPERTY PROBLEM | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | JAYSON DELEON |

## History

| | | | | | |
|---|---|---|---|---|---|
| 3862 | | 11/27/2012 | DM | PLAN. INBOUND CALL | JAYSON DELEON |
| 3862 | | 11/27/2012 | DM | ACTION/RESULT CD CHANGED FROM    TO OAAI | JAYSON DELEON |
| 3862 | RFDNT | 11/27/2012 | NT | b2 declared colateral damage due to huricane | JAYSON DELEON |
| 3862 | RFDNT | 11/27/2012 | NT | sandy. | JAYSON DELEON |
| 3862 | COL02 | 11/27/2012 | CIT | 002 new cit 9,cust edward tobias declared | JAYSON DELEON |
| 3862 | COL02 | 11/27/2012 | CIT | disaster due to huricane sandy and sustained | JAYSON DELEON |
| 3862 | COL02 | 11/27/2012 | CIT | collateral damage claim filed; b2 sd cannot | JAYSON DELEON |
| 3862 | COL02 | 11/27/2012 | CIT | contribute any amount. b1 can be reach | JAYSON DELEON |
| 3862 | COL02 | 11/27/2012 | CIT | @732-462-6672. Adv if approved cust will be | JAYSON DELEON |

Date Data as-of:

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | COL02 | 11/27/2012 | CIT | resp for unpaid bal at end of fb plan. | JAYSON DELEON |
| 3862 | COL | 11/27/2012 | NT | b2 ci to inq financial assistance due to hardship | MARIA CARLOTA REMO |
| 3862 | COL | 11/27/2012 | NT | caused by Hurricane Sandy;has financial and | MARIA CARLOTA REMO |
| 3862 | COL | 11/27/2012 | NT | property impact;provided FEMA's direct | MARIA CARLOTA REMO |
| 3862 | COL | 11/27/2012 | NT | #1-800-621-FEMA (3362 then referred call to | MARIA CARLOTA REMO |
| 3862 | COL | 11/27/2012 | NT | Coll;advd direct # for further assistance;carlota | MARIA CARLOTA REMO |
| 3862 | COL | 11/27/2012 | NT | r 8412332 | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | b2 ci to inq financial assistance due to hardship | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | caused by Hurricane Sandy;has financial and | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | property impact;provided FEMA's direct | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | #1-800-621-FEMA (3362 then referred call to | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | Coll;advd direct # for further assistance;carlota | MARIA CARLOTA REMO |
| 3862 | INQ | 11/27/2012 | NT | r 8412332 | MARIA CARLOTA REMO |
| 3862 | CSH | 11/16/2012 | NT | "Late Charges Bypassed November 2012, December | API CSRV |
| 3862 | CSH | 11/16/2012 | NT | 2012 and January 2013 due to Hurricane Sandy" | API CSRV |
| 3862 | | 11/13/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 11/09/2012 | CBR | CURRENT:    < 30 DAYS | SYSTEM ID |
| 3862 | | 11/06/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3862 | DIS | 11/01/2012 | NT | FEMA declaration due to Hurricane Sandy. | API CSRV |
| 3862 | DIS | 11/01/2012 | NT | Individual assistance declared on 10/30/12. | API CSRV |
| 3862 | | 11/01/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/28/13 | API CSRV |
| 3862 | | 10/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 10/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3862 | | 10/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3862 | | 10/12/2012 | DMD | 10/12/12 19:25:29 ANSWERING MACHINE | DAVOX INCOMING FILE |

## History

| | Account Number | | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | 3862 | | 10/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮ | 3862 | | 09/11/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3862 | | 09/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮ | 3862 | | 08/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3862 | | 08/07/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮ | 3862 | | 07/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3862 | | 06/13/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3862 | | 06/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ | 3862 | | 05/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3862 | | 05/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 3862 | | 04/12/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 04/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ 3862 | | 03/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 02/13/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 02/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ 3862 | | 01/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | DIS | 12/14/2011 | NT | FEMA moratorium has expired.  Disaster | DEB NIEMAN-SCRIPT |
| ▮ 3862 | DIS | 12/14/2011 | NT | coding being removed. | DEB NIEMAN-SCRIPT |
| ▮ 3862 | | 12/05/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 11/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 11/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮ 3862 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 3862 | | 10/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/18/2011 | DMD | 10/18/11 16:59:24 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/14/2011 | DMD | 10/14/11 12:53:01 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/11/2011 | DMD | 10/11/11 18:05:25 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 3862 | | 10/06/2011 | DMD | 10/06/11 15:11:15 MSG ANS MACH | DAVOX INCOMING FILE |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 3862 | | 10/05/2011 | DM | EARLY IND: SCORE 068 MODEL EI16C | | SYSTEM ID |
| 3862 | | 09/08/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 3862 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3862 | | 09/07/2011 | DMD | 09/07/11 18:27:10 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 3862 | | 09/07/2011 | DMD | 09/07/11 16:30:25 | No Answer | DAVOX INCOMING FILE |
| 3862 | | 09/07/2011 | DMD | 09/07/11 12:45:55 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 3862 | | 09/07/2011 | DMD | 09/06/11 19:55:35 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 3862 | | 09/07/2011 | DMD | 09/06/11 16:46:09 | No Answer | DAVOX INCOMING FILE |
| 3862 | CSH | 09/07/2011 | NT | b2 ci re pbp ioa 2,583.97 Transaction Confirmation | | JOUILYNN ILAGAN |
| 3862 | CSH | 09/07/2011 | NT | Number: 20110907122535581and want to reinstate the | | JOUILYNN ILAGAN |
| 3862 | CSH | 09/07/2011 | NT | auto withdraw adv the option and sent form adv | | JOUILYNN ILAGAN |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | CSH | 09/07/2011 | NT | tat,,,jouilynn i. 8932727 | JOUILYNN ILAGAN |
| 3862 | INQ | 09/07/2011 | NT | B2 cld re: Letter mailed to customer. | JOUILYNN ILAGAN |
| 3862 | INQ | 09/07/2011 | NT | Letter: 2:30 | JOUILYNN ILAGAN |
| 3862 | | 09/07/2011 | OL | WDOYCUS - ACH REQUEST | JOUILYNN ILAGAN |
| 3862 | | 09/06/2011 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 3862 | | 09/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3862 | | 09/06/2011 | DMD | 09/06/11 19:55:35 LEFT MESSAGE | DAVOX INCOMING FILE |
| 3862 | | 09/06/2011 | DMD | 09/06/11 16:46:09 No Answer | DAVOX INCOMING FILE |
| 3862 | DIS | 09/02/2011 | NT | FEMA declared disaster due to Hurricane Irene. | API CSRV |
| 3862 | DIS | 09/02/2011 | NT | Individual assistance decared on 8/31/11. | API CSRV |
| 3862 | DIS | 09/02/2011 | NT | FEMA declared disaster due to Hurricane Irene. | API CSRV |
| 3862 | DIS | 09/02/2011 | NT | Individual assistance decared on 8/31/11. | API CSRV |
| 3862 | DIS | 09/02/2011 | NT | FEMA declared disaster due to Hurricane Irene. | API CSRV |
| 3862 | DIS | 09/02/2011 | NT | Individual assistance decared on 8/31/11. | API CSRV |
| 3862 | | 09/02/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 11/29/11 | API CSRV |
| 3862 | INQ20 | 08/31/2011 | CIT | 001 DONE 08/31/11 BY TLR 01401 | KAREN MCAHREN |
| 3862 | INQ20 | 08/31/2011 | CIT | TSK TYP 189-ON-LINE LETTERS | KAREN MCAHREN |
| 3862 | INQ20 | 08/31/2011 | CIT | 001 Closing 189 mailed letter. Karen M  4040 | KAREN MCAHREN |
| 3862 | | 08/31/2011 | OL | WDOYACH Biweek Cancel | KAREN MCAHREN |
| 3862 | CSH | 08/29/2011 | NT | b2 ci, thn add home phone#. ask the gp gvn 15dys | NELISA APOSTOL |
| 3862 | CSH | 08/29/2011 | NT | gp aftr the due date. Thn ask to cancel the ach | NELISA APOSTOL |
| 3862 | CSH | 08/29/2011 | NT | prgrm adv tat thn will rcv ltr | NELISA APOSTOL |
| 3862 | CSH | 08/29/2011 | NT | advsng.nelisa.a8978067 | NELISA APOSTOL |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| ■3862 | COL64 | 08/29/2011 | CIT | 001 Open CIT 189 to request letter 7:08 | | NELISA APOSTOL |
| ■3862 | | 08/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 07/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 06/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 05/03/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 04/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 03/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 02/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 01/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 12/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 11/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ■3862 | | 10/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |

Date Data as-of:

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■3862 | | 09/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 08/03/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 07/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 06/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 05/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 04/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 03/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 02/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 01/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 12/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 11/03/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 10/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 09/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 08/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 07/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 06/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 05/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 04/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 03/03/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 02/03/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 01/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■3862 | | 12/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 3862 | 11/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 10/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 09/09/2008 | DM | BREACH HOLD REMOVED MANUALLY | LORI HILMER | |
| 3862 | 09/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 08/26/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/40 | SHAWN CASLAVKA | |
| 3862 | 08/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 07/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 06/03/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 05/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 04/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 03/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 02/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 3862 | 01/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |

Date Data as-of:

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3862 | | 12/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 11/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 10/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 09/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 08/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 07/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 06/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 05/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 04/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 03/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 02/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 01/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 12/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 11/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 10/03/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 09/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 08/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 07/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 06/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 05/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 04/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3862 | | 03/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮3862 | | 03/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3862 | | 02/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3862 | | 01/03/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3862 | HAZ | 12/28/2005 | NT | icc/balboa/electra - ck sent via reg mail. | KADIAN EDWARDS |
| ▮3862 | HAZ | 12/27/2005 | NT | icc/balboa/rep marie rec'd ins ck $1940.23 on | STEPHANIE PUCKEY |
| ▮3862 | HAZ | 12/27/2005 | NT | 12/23/05. dol:10/15/05 - tol:prop damag - dd: | STEPHANIE PUCKEY |
| ▮3862 | HAZ | 12/27/2005 | NT | 01/01/06. loan is current. ck processed and | STEPHANIE PUCKEY |
| ▮3862 | HAZ | 12/27/2005 | NT | will be sent out via reg mail. file is closed. | STEPHANIE PUCKEY |
| ▮3862 | HAZ | 12/22/2005 | NT | icc/balboa/anandhi-recd ins ck $ 1940.23 on | ANANDHI JAMBUNATHAN |
| ▮3862 | HAZ | 12/22/2005 | NT | 12/21/05 | ANANDHI JAMBUNATHAN |
| ▮3862 | TAX30 | 12/16/2005 | CIT | 002 DONE 12/16/05 BY TLR 02163 | NATHAN MARTIN |
| ▮3862 | TAX30 | 12/16/2005 | CIT | TSK TYP 576-TAX REFUND FOLL | NATHAN MARTIN |
| ▮3862 | TAX30 | 12/16/2005 | CIT | 002 close cit 576 rcvd Hempstead Town bulk rfnd | NATHAN MARTIN |
| ▮3862 | TAX30 | 12/16/2005 | CIT | ck#61468 amt $1677.44 will frwd ck to pymt | NATHAN MARTIN |

Date Data as-of:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮3862 | TAX30 | 12/16/2005 | CIT | proc to dep. | NATHAN MARTIN |
| ▮3862 | | 12/02/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮3862 | TAX20 | 11/10/2005 | CIT | 002 new cit #576...cld hempstead schools...per | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | karen the taxes are showing as pd as of | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | 11/1/05 but no idea who issued the pymt, so if | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | it was not ours from farets when tht ck is | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | recvd it wl be refund to farets, wl take | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | approx 8 wks for refund to get to farets...it | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | wl take farets 4-6 wks to issue refund to gmac | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | 001 DONE 11/10/05 BY TLR 02176 | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | TSK TYP 575-TAX REFUND REQU | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | 001 closing cit #575...cld hempstead schools...per | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | karen the taxes are showing as pd as of | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | 11/1/05 but no idea who issued the pymt, so if | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | it was not ours from farets when tht ck is | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | recvd it wl be refund to farets, wl take | CAROL HARRIS |
| ▮3862 | TAX20 | 11/10/2005 | CIT | approx 8 wks for refund to get to farets... | CAROL HARRIS |
| ▮3862 | PRD05 | 11/03/2005 | CIT | 001 new cit #575; docs show the school taxes pd at | MELISSA KATZ-SCRIPT |
| ▮3862 | PRD05 | 11/03/2005 | CIT | closing but they were also pd from esc; plz | MELISSA KATZ-SCRIPT |
| ▮3862 | PRD05 | 11/03/2005 | CIT | check on duplic pmt & req a refund. | MELISSA KATZ-SCRIPT |
| ▮3862 | | 11/02/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Acct:** ███████ **3862  Name:**  SUZANNE KOEGLER    Sub:    Investor: 20008  Warn:  0 Lock: 0  Stop: 0    Page:

SSN:    139388849                                    Type:                                        Refresh Date:

| - Dates - | Paid To: | 7/1/2013 | **Next Due:** | **8/1/2013** | **Last Pmt:** | 7/9/2013 |
| - Bal - | Prin: | $260,860.82 | Esc: | $2,882.35 | | |
| - Uncol - | LC: | $0.00 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 9/9/2005 | CLN | | | | | | 0000O/B 000299000.00 P/B 000299000.00 09/02/05 |
| 9/12/2005 | D28 | | 0 | DT | 8 | | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 9/12/2005 | D19 | | 0 | 06 | 8 | | 6007 - S&A - GENERIC HELLO LETTER |
| 9/13/2005 | ITR | | | | | | |
| 9/29/2005 | OL | | 0 | 71 | 7 | | WDOYCSH - NEW ACH LETTER |
| 10/4/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/14/2005 | CBR | | 0 | 00 | 1 | T:00000 | ORIGINATED LOAN: CLOSING DATE = 09/02/05 |
| 10/20/2005 | ITR | | | | | | |
| 11/2/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | 001 new cit #575; docs show the school taxes pd at |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | closing but they were also pd from esc; plz |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | check on duplic pmt & req a refund. |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 002 new cit #576...cld hempstead schools...per |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | karen the taxes are showing as pd as of |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 11/1/05 but no idea who issued the pymt, so if |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | it was not ours from farets when tht ck is |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | recvd it wl be refund to farets, wl take |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | approx 8 wks for refund to get to farets...it |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | wl take farets 4-6 wks to issue refund to gmac |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 001 DONE 11/10/05 BY TLR 02176 |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | TSK TYP 575-TAX REFUND REQU |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 001 closing cit #575...cld hempstead schools...per |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | karen the taxes are showing as pd as of |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 11/1/05 but no idea who issued the pymt, so if |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | it was not ours from farets when tht ck is |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | recvd it wl be refund to farets, wl take |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | approx 8 wks for refund to get to farets... |
| 12/2/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | 002 DONE 12/16/05 BY TLR 02163 |

| 12/16/2005 | CIT | TAX30 | | | | T:02163 | TSK TYP 576 TAX REFUND FOLI Q - |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | close cit 576 rcvd Hempstead Town bulk rfnd |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | ck#61468 amt $1677.44 will frwd ck to pymt |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | proc to dep. |
| 12/22/2005 | NT | HAZ | | | | T:07940 | icc/balboa/anandhi-recd ins ck $ 1940.23 on |
| 12/22/2005 | NT | HAZ | | | | T:07940 | 12/21/05 |
| 12/27/2005 | NT | HAZ | | | | T:14772 | icc/balboa/rep marie rec'd ins ck $1940.23 on |
| 12/27/2005 | NT | HAZ | | | | T:14772 | 12/23/05. dol:10/15/05 - tol:prop damag - dd: |
| 12/27/2005 | NT | HAZ | | | | T:14772 | 01/01/06. loan is current. ck processed and |
| 12/27/2005 | NT | HAZ | | | | T:14772 | will be sent out via reg mail. file is closed. |
| 12/28/2005 | NT | HAZ | | | | T:07587 | icc/balboa/electra - ck sent via reg mail. |
| 1/3/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/3/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/3/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/3/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 6/3/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|---|
| 7/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/26/2008 | DM | | | | | T:05835 | BREACH HOLD PLACED-EXPIRATION DATE 01/01/40 |
| 9/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/9/2008 | DM | | | | | T:01039 | BREACH HOLD REMOVED MANUALLY |
| 10/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/3/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/3/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 8/2/2011 | D28 | | | | | BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|
| 8/29/2011 | NT | CSH | | | | T:17633 thn add home phone#. ask the gp gvn 15dys |
| 8/29/2011 | NT | CSH | | | | T:17633 gp aftr the due date. Thn ask to cancel the ach |
| 8/29/2011 | NT | CSH | | | | T:17633 prgrm adv tat thn will rcv ltr |
| 8/29/2011 | NT | CSH | | | | T:17633 advsng.nelisa.a8978067 |
| 8/29/2011 | CIT | COL64 | | | | T:17633 001 Open CIT 189 to request letter 7:08 |
| 8/31/2011 | CIT | INQ20 | | | | T:01401 001 DONE 08/31/11 BY TLR 01401 |
| 8/31/2011 | CIT | INQ20 | | | | T:01401 TSK TYP 189-ON-LINE LETTERS |
| 8/31/2011 | CIT | INQ20 | | | | T:01401 001 Closing 189 mailed letter. Karen M  4040 |
| 8/31/2011 | OL | | 0 | 08 | 7 | WDOYACH Biweek Cancel |
| 9/2/2011 | NT | DIS | | | | T:25102 FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | | T:25102 Individual assistance decared on 8/31/11. |
| 9/2/2011 | NT | DIS | | | | T:25101 FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | | T:25101 Individual assistance decared on 8/31/11. |
| 9/2/2011 | DM | | | | | T:25102 BREACH HOLD PLACED-EXPIRATION DATE 11/29/11 |
| 9/2/2011 | NT | DIS | | | | T:25102 FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | | T:25102 Individual assistance decared on 8/31/11. |
| 9/6/2011 | DM | | | | | T:00000 EARLY IND: SCORE 068 MODEL EI16C |
| 9/6/2011 | DMD | | | | | T:22222 00/00/00 00:00:00 |
| 9/6/2011 | DMD | | | | | T:22222 09/06/11 19:55:35          LEFT MESSAGE |
| 9/6/2011 | DMD | | | | | T:22222 09/06/11 16:46:09          No Answer |
| 9/7/2011 | DMD | | | | | T:22222 00/00/00 00:00:00 |
| 9/7/2011 | DMD | | | | | T:22222 09/07/11 18:27:10          LEFT MESSAGE |
| 9/7/2011 | DMD | | | | | T:22222 09/07/11 16:30:25          No Answer |
| 9/7/2011 | DMD | | | | | T:22222 09/07/11 12:45:55          PAR3 ALERT RETRIVAL |
| 9/7/2011 | DMD | | | | | T:22222 09/06/11 19:55:35          LEFT MESSAGE |
| 9/7/2011 | DMD | | | | | T:22222 09/06/11 16:46:09          No Answer |
| 9/7/2011 | NT | CSH | | | | T:11749 b2 ci re pbp ioa 2,583.97 Transaction Confirmation |
| 9/7/2011 | NT | CSH | | | | T:11749 Number: 20110907122535581and want to reinstate the |
| 9/7/2011 | NT | CSH | | | | T:11749 auto withdraw adv option and sent form adv |
| 9/7/2011 | NT | CSH | | | | T:11749 tat,,,jouilynn i. 8932727 |
| 9/7/2011 | OL | | 0 | 30 | 2 | WDOYCUS - ACH REQUEST |
| 9/7/2011 | NT | INQ | | | | T:11749 B2 cld re: Letter mailed to customer. |
| 9/7/2011 | NT | INQ | | | | T:11749 Letter: 2:30 |
| 9/8/2011 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2011 | DM | | | | | T:00000 EARLY IND: SCORE 068 MODEL EI16C |
| 10/6/2011 | DMD | | | | | T:22222 00/00/00 00:00:00 |
| 10/6/2011 | DMD | | | | | T:22222 00/00/00 00:00:00 |
| 10/6/2011 | DMD | | | | | T:22222 10/06/11 15:11:15 MSG ANS MACH |
| 10/11/2011 | DMD | | | | | T:22222 00/00/00 00:00:00 |

| 10/11/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/11/2011 | DMD | | | | | T:22222 | 10/11/11 18:05:25 MSG ANS MACH |
| 10/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2011 | DMD | | | | | T:22222 | 10/14/11 12:53:01 MSG ANS MACH |
| 10/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/18/2011 | DMD | | | | | T:22222 | 10/18/11 16:59:24 MSG ANS MACH |
| 10/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/7/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/14/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/5/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2011 | NT | DIS | | | | T:01562 | FEMA moratorium has expired.  Disaster |
| 12/14/2011 | NT | DIS | | | | T:01562 | coding being removed. |
| 1/3/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 2/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 4/12/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 5/14/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 6/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/3/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 8/10/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 9/11/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 10/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/12/2012 | DMD | | | | | T:22222 | 10/12/12 19:25:29 ANSWERING MACHINE |
| 10/15/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/1/2012 | DM | | | | | T:25101 | BREACH HOLD PLACED-EXPIRATION DATE 01/28/13 |
| 11/1/2012 | NT | DIS | | | | T:25101 | FEMA declaration due to Hurricane Sandy. |
| 11/1/2012 | NT | DIS | | | | T:25101 | Individual assistance declared on 10/30/12. |
| 11/6/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 11/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Type | Code | ID | Note |
|---|---|---|---|---|
| 11/16/2012 | NT | CSH | T:25102 | "Late Charges Bypassed November 2012, December |
| 11/16/2012 | NT | CSH | T:25102 | and January 2013 due to Hurricane Sandy" |
| 11/27/2012 | NT | HAZ | T:17931 | b2 ci re the expedite of the request for the |
| 11/27/2012 | NT | HAZ | T:17931 | insurance claims. adv cust that the loss draft |
| 11/27/2012 | NT | HAZ | T:17931 | dept is extending its effort. provided direfct |
| 11/27/2012 | NT | HAZ | T:17931 | number, xfered. //olive o 8412849 |
| 11/27/2012 | DM | | T:04857 | TT B2,CI DECLARED COLATERAL DAMAGE DUE TO HURICANE |
| 11/27/2012 | DM | | T:04857 | SANDY.ALREADY CALLED INSURANCE. OFFER FB AND NO |
| 11/27/2012 | DM | | T:04857 | PYMNTS TO BE RCV FROM DEC UP TO FEB.B2 CANNOT |
| 11/27/2012 | DM | | T:04857 | CONTRIBUTE ANY AMOUNT.B2 ALSO ASK TO REFI ACCOUNT |
| 11/27/2012 | DM | | T:04857 | XFER TO DIRECT LENDING.JAYSOND8413484 |
| 11/27/2012 | DM | | T:04857 | DFLT REASON 1 CHANGED TO: PROPERTY PROBLEM |
| 11/27/2012 | DM | | T:04857 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 11/27/2012 | DM | | T:04857 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 11/27/2012 | DM | | T:04857 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 11/27/2012 | DM | | T:04857 | PLAN. INBOUND CALL |
| 11/27/2012 | DM | | T:04857 | ACTION/RESULT CD CHANGED FROM     TO OAAI |
| 11/27/2012 | NT | RFDNT | T:04857 | b2 declared colateral damage due to huricane |
| 11/27/2012 | NT | RFDNT | T:04857 | sandy. |
| 11/27/2012 | CIT | COL02 | T:04857 | 002 new cit 9,cust edward tobias declared |
| 11/27/2012 | CIT | COL02 | T:04857 | disaster due to huricane sandy and sustained |
| 11/27/2012 | CIT | COL02 | T:04857 | collateral damage claim filed; b2 sd cannot |
| 11/27/2012 | CIT | COL02 | T:04857 | contribute any amount. b1 can be reach |
| 11/27/2012 | CIT | COL02 | T:04857 | @732-462-6672. Adv if approved cust will be |
| 11/27/2012 | CIT | COL02 | T:04857 | resp for unpaid bal at end of fb plan. |
| 11/27/2012 | NT | COL | T:18855 | b2 ci to inq financial assistance due to hardship |
| 11/27/2012 | NT | COL | T:18855 | caused by Hurricane Sandy;has financial and |
| 11/27/2012 | NT | COL | T:18855 | property impact;provided FEMA's direct |
| 11/27/2012 | NT | COL | T:18855 | #1-800-621-FEMA (3362 then referred call to |
| 11/27/2012 | NT | COL | T:18855 | Coll;advd direct # for further assistance;carlota |
| 11/27/2012 | NT | COL | T:18855 | r 8412332 |
| 11/27/2012 | NT | INQ | T:18855 | b2 ci to inq financial assistance due to hardship |
| 11/27/2012 | NT | INQ | T:18855 | caused by Hurricane Sandy;has financial and |
| 11/27/2012 | NT | INQ | T:18855 | property impact;provided FEMA's direct |
| 11/27/2012 | NT | INQ | T:18855 | #1-800-621-FEMA (3362 then referred call to |
| 11/27/2012 | NT | INQ | T:18855 | Coll;advd direct # for further assistance;carlota |
| 11/27/2012 | NT | INQ | T:18855 | r 8412332 |
| 11/28/2012 | NT | DDSG | T:03108 | Please advise bwrs that they were approved for a 3 |
| 11/28/2012 | NT | DDSG | T:03108 | month $0.00 pmt reqd forb. Forb must be setup on |
| 11/28/2012 | NT | DDSG | T:03108 | contractual due date, however the LC freeze and |

| 11/28/2012 | NT | DDSG | | | | T:03108 | credit suppression have been backdated to the date |
| 11/28/2012 | NT | DDSG | | | | T:03108 | of the req as the request was made in Nov. The forb |
| 11/28/2012 | NT | DDSG | | | | T:03108 | DOES NOT extend or defer the pymts to the end of |
| 11/28/2012 | NT | DDSG | | | | T:03108 | the loan. Pmts still come due as normal pmts can |
| 11/28/2012 | NT | DDSG | | | | T:03108 | be made any amt and any time during the term of |
| 11/28/2012 | NT | DDSG | | | | T:03108 | the forb, any pymts not made will come due at the |
| 11/28/2012 | NT | DDSG | | | | T:03108 | end of the forb (2/28/13) and they will need to |
| 11/28/2012 | NT | DDSG | | | | T:03108 | set up arrgmts. Will follow up monthly. |
| 11/28/2012 | DM | | | | | T:03108 | LATE CHARGE FREEZE UPDATE 11/01/12 03/01/13 C |
| 11/28/2012 | OL | | 0 | 07 | 5 | | WDOYLM - NATURAL DISASTER FORBEARANCE |
| 11/28/2012 | NT | STOP | | | | T:03108 | LMT 2-1: Disaster Forbearance Referral approved. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Customer not required to send in payments. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Payments of $0.00 to be made on 12/01/12-02/28/13. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Please DO NOT return any funds during the Disaster |
| 11/28/2012 | NT | STOP | | | | T:03108 | FB Plan months and apply any funds to 3N. Do not |
| 11/28/2012 | NT | STOP | | | | T:03108 | send CIT 840, thanks. |
| 11/28/2012 | CIT | COL80 | | | | T:03108 | 002 DONE 11/28/12 BY TLR 03108 |
| 11/28/2012 | CIT | COL80 | | | | T:03108 | TSK TYP 009-REFERRAL DISAST |
| 11/28/2012 | LMT | | | | | | REGULATORY FBR    (561) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | MONITOR TERMS    (532) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | FORBEARNC APPRVD INV (732) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | FORBEARNC RECMMD INV (731) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | DISASTER FORBEARANCE (560) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | SEND FOR EXECUTION  (501) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | PURSUE FORBEARANCE  (500) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | LMT SOLUTN PURSUED  (6)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | APPROVED FOR LMT 11/28/12 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 12/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST: CBR SPECIAL COMMENT = AW |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |

| Date | Code | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 12/19/2012 | D28 | | | | | | BILLING STATEMENT FROM REPORT R628 |
| 12/28/2012 | EDR | 00 | | | | | FHLMC ACTION CODE 03 CHANGED FROM 20 TO |
| 12/28/2012 | EDR | 00 | | | | | FHLMC ACTION DT 03 CHANGED 11/12/12 TO 00/00/00 |
| 1/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 385 MODEL EI30C |
| 1/4/2013 | NT | FSV | | | | T:25101 | Exterior disaster inspection ordered from |
| 1/4/2013 | NT | FSV | | | | T:25101 | CoreLogic- no preservation work without GMAC |
| 1/4/2013 | NT | FSV | | | | T:25101 | approval |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST: CBR SPECIAL COMMENT = AW |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 30 DAYS |
| 1/14/2013 | PPT | | | | | | MTR |
| 1/14/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 02/11/13 |
| 1/14/2013 | PPT | | | | | | MTR |
| 1/14/2013 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT 01/25/13 |
| 1/14/2013 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 01/14/13 |
| 1/14/2013 | PPT | | | | | | PURSUE PROP PRES (1) COMPLETED 01/14/13 |
| 1/14/2013 | NT | FSV | | | | T:14855 | Received on FTV Report, Acct in COL, Rep @ Prop. |
| 1/14/2013 | NT | FSV | | | | T:14855 | 01/10/2013 , Forbearance Plan, Will Monitor - |
| 1/14/2013 | NT | FSV | | | | T:14855 | Ravi 14855 |
| 1/14/2013 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 1/15/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP A RESULTS RCVD; ORD DT=01/04/13 |
| 1/16/2013 | HMP | | | | | | HMP SOLICITATION DT   CHGD 00/00/00 TO 01/16/13 |
| 1/16/2013 | HMP | | | | | | HMP SOLICITED   01/16/13 |
| 1/16/2013 | NT | HMPS | | | | T:25101 | Home Affordable Modification program sent to |
| 1/16/2013 | NT | HMPS | | | | T:25101 | borrower on 1/16/13 |
| 1/16/2013 | NT | FSV | | | | T:14855 | Received on FTV Report, Acct in COL, Rep @ Prop. |
| 1/16/2013 | NT | FSV | | | | T:14855 | 01/10/2013 , Forbearance Plan, Will Monitor - |
| 1/16/2013 | NT | FSV | | | | T:14855 | Ravi 14855 |
| 1/18/2013 | PPT | | | | | | FILE CLOSED   (2) COMPLETED 01/18/13 |
| 1/18/2013 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 01/18/13 |
| 1/21/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2013 | EDR | 00 | | | | | FHLMC ACTION CODE 02 CHANGED FROM   TO 9 |
| 1/22/2013 | EDR | 00 | | | | | FHLMC ACTION DT 02 CHANGED 00/00/00 TO 11/28/12 |
| 1/31/2013 | DM | | | | | T:20578 | BREACH HOLD PLACED-EXPIRATION DATE 03/01/13 |
| 1/31/2013 | D19 | | 0 | 05 | 8 | | BREACH SUZANNE KOEGLER |
| 1/31/2013 | D19 | | 0 | 05 | 8 | | BREACH SUZANNE KOEGLER |
| 2/1/2013 | NT | HMPSC | | | | T:02462 | 2nd notice solicitation sent to borrower via |
| 2/1/2013 | NT | HMPSC | | | | T:02462 | certified mail # "71925948001901127259 " |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | 003 New CIT 351 Property has been found to be |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | distressed. FHLMC Form 105 for Distressed |

| Date | Type | Code | | | | T-Code | Note |
|------|------|------|---|---|---|--------|------|
| 2/2/2013 | CIT | COL40 | | | | T:19184 | Property submitted to FHLMC Distressed |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | Property atDistressed_Property@freddiemac.com |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | Neglect,Monitoring for results,Usha,19184 |
| 2/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 295 MODEL EI60C |
| 2/4/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 2/7/2013 | NT | DM | | | | T:22815 | FHLMC EDR 01/31/13- H4  1/16/2013  9  11/28/2012 |
| 2/7/2013 | NT | DM | | | | T:22815 | 80  1/30/2013 |
| 2/7/2013 | NT | FSV | | | | T:03695 | Received response from Distressed- DL,Please |
| 2/7/2013 | NT | FSV | | | | T:03695 | advise if a claim was filed for this property and |
| 2/7/2013 | NT | FSV | | | | T:03695 | order an interior hazard distressed bpo from BPO |
| 2/7/2013 | NT | FSV | | | | T:03695 | Direct. Please provide once completed.   - Durga |
| 2/7/2013 | NT | FSV | | | | T:03695 | 3695. |
| 2/8/2013 | DM | | | | | T:02657 | OB CALLED 732-462-6672, LEFT A VOICE MESSAGE FOR A |
| 2/8/2013 | DM | | | | | T:02657 | CALLBACK; CALLING ON THE FORBEARANCE PLAN SETUP ON |
| 2/8/2013 | DM | | | | | T:02657 | THE ACCT |
| 2/8/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRCP TO BRLM |
| 2/8/2013 | CIT | FCL | | | | T:02558 | 003 DONE 02/08/13 BY TLR 02558 |
| 2/8/2013 | CIT | FCL | | | | T:02558 | TSK TYP 351-FHLMC DISTRESSE |
| 2/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-02-03 secondary |
| 2/9/2013 | NT | DODV | | | | T:25101 | borrower EDWARD TOBIAS is not active duty.  Copy |
| 2/9/2013 | NT | DODV | | | | T:25101 | of DOD website is imaged in Looking Glass. |
| 2/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-02-03 primary borrower |
| 2/9/2013 | NT | DODV | | | | T:25101 | SUZANNE KOEGLER is not active duty.  Copy of DOD |
| 2/9/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 2/12/2013 | NT | LMT | | | | T:26347 | Ordered EBPO. |
| 2/12/2013 | NT | FSV | | | | T:03132 | FHLMC has requested exterior BPO as account has FB |
| 2/12/2013 | NT | FSV | | | | T:03132 | alert |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  03/01/13 |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 2/14/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=02/04/13 |
| 2/14/2013 | NT | BTTC | | | | T:01645 | Phone :732-462-6672 |
| 2/14/2013 | NT | BTTC | | | | T:01645 | Time :Any |
| 2/14/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/14/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/14/2013 | DM | | | | | T:01645 | DFLT REASON 1 CHANGED TO: CASUALTY LOSS |
| 2/14/2013 | DM | | | | | T:01645 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 2/14/2013 | NT | PARPK | | | | T:01645 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/14/2013 | NT | PARPK | | | | T:01645 | sent for review.  KSteimel 4673 |
| 2/14/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |

| 2/14/2013 | NT | HAZ | | | T:27050 | NEW LOSS SPK W/ Edward CALLER'S #: 732-462-6672IN |
|---|---|---|---|---|---|---|
| 2/14/2013 | NT | HAZ | | | T:27050 | FidelityEst Dwelling Cov: Updated FDDA: Yes |
| 2/14/2013 | NT | HAZ | | | T:27050 | *Investor: Freddie Mac*Property |
| 2/14/2013 | NT | HAZ | | | T:27050 | type:PrimaryADVSD: r/e process |
| 2/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*Authorized Contact Updated* |
| 2/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 2/14/2013 | NT | HAZ | | | T:27050 | **New Loss Report** |
| 2/14/2013 | NT | HAZ | | | T:27050 | Loan Status:Delinquent |
| 2/14/2013 | NT | HAZ | | | T:27050 | Mortgage Due Date: 12/01/2012 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Post Petition Due Date: |
| 2/14/2013 | NT | HAZ | | | T:27050 | Loss:Wind-Hurricane |
| 2/14/2013 | NT | HAZ | | | T:27050 | Approx Loss Date:10/29/2012 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Estimated Loss Amount:90413.90 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Catastrophe:390 Hurricane Sandy |
| 2/14/2013 | DM | | | | T:14038 | TT B2,SD RCVD A LTR STATING ACCT IS IN DEFAULT & A |
| 2/14/2013 | DM | | | | T:14038 | FAF IS INCLUDED.SD SET UP FB ON THE ACCT.ADV FB IS |
| 2/14/2013 | DM | | | | T:14038 | STILL ACTIVE.ADV CAN COMPLTE THE WOP ESP IF ACCT |
| 2/14/2013 | DM | | | | T:14038 | CANT BE R/I ONCE THE FB ENDED.INQ IF FB CAN BE |
| 2/14/2013 | DM | | | | T:14038 | EXTENDED.ADV TO CB ONCE FB IS |
| 2/14/2013 | DM | | | | T:14038 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/14/2013 | DM | | | | T:14038 | COMPLTED TO REQ IF FB CAN BE EXTENDED.SD RCVD |
| 2/14/2013 | DM | | | | T:14038 | CHECK FROM INSURANCE.INQ PROCESS.ADV XFER CALL TO |
| 2/14/2013 | DM | | | | T:14038 | INS.NELAC8412435 |
| 2/14/2013 | DM | | | | T:14038 | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 004 DONE 02/15/13 BY TLR 05023 |
| 2/15/2013 | CIT | COL11 | | | T:05023 | TSK TYP 428-DISASTER FORBEA |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 004 Closing CIT 428, opened CIT 586 |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 005 Open CIT 586, Disaster Forbrearance callback. |
| 2/15/2013 | CIT | COL11 | | | T:05023 | Possible forbearance extension. |
| 2/15/2013 | NT | LMT | | | T:26347 | sent EPBO to Amy Brune-corelogic; |
| 2/15/2013 | NT | LMT | | | T:26347 | VVWhite-corelogic & LG. |
| 2/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 2/15/2013 | NT | HAZ | | | T:27050 | BSellers re research ELRT 10080543 del 12/1/12 |
| 2/15/2013 | NT | HAZ | | | T:27050 | Counselor Code is not Balboa. Determine if we |
| 2/15/2013 | NT | HAZ | | | T:27050 | should monitor this loss or not. Counselor Code |
| 2/15/2013 | NT | HAZ | | | T:27050 | : XXX*Set cc to BAL, updated info, action |
| 2/15/2013 | NT | HAZ | | | T:27050 | complete |
| 2/15/2013 | CIT | COL09 | | | T:01857 | 004 New CIT 428 - info received for review. |
| 2/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 2/15/2013 | NT | HAZ | | | T:27050 | Document Number 10080586 |

| 2/15/2013 | NT | HAZ | | | | T:27050 | Doc Claim Packet Request |
| 2/18/2013 | NT | AOMT | | | | T:14293 | Transmittal sent to vendor |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | 005 DONE 02/19/13 BY TLR 23353 |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | TSK TYP 586-FULFILLMENT CAL |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | 005 close cit 586: left message for borrower to |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | call back 1-800-850-4622, if borrower calls |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | back please reference cit 586 and relay |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | message. ljackson23353 |
| 2/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/21/2013 | NT | FSV | | | | T:13732 | RECVD COPY OF BPO from AB/LH/MF, FWD TO o/s team |
| 2/21/2013 | NT | FSV | | | | T:13732 | to resubmit to fhlmc-vvwtx. |
| 2/22/2013 | NT | FSV | | | | T:07044 | Forwarded form 105 response to FCL. trh/ia |
| 2/22/2013 | NT | FSV | | | | T:03695 | Received response from Distressed- DL, If loss mit |
| 2/22/2013 | NT | FSV | | | | T:03695 | fails, please proceed with the normal foreclosure |
| 2/22/2013 | NT | FSV | | | | T:03695 | referral process based on the information |
| 2/22/2013 | NT | FSV | | | | T:03695 | provided.  - Durga 3695. |
| 2/25/2013 | NT | BTTC | | | | T:13264 | Phone :732-462-6672 |
| 2/25/2013 | NT | BTTC | | | | T:13264 | Time :any |
| 2/25/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/25/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/25/2013 | DM | | | | | T:13264 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 2/25/2013 | NT | PARPK | | | | T:13264 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/25/2013 | NT | PARPK | | | | T:13264 | sent for review.  KSteimel 4673 |
| 2/25/2013 | NT | FCL | | | | T:02558 | From: Stephanie Woods |
| 2/25/2013 | NT | FCL | | | | T:02558 | mailto:stephanie_woods@freddiemac.com  On Behalf |
| 2/25/2013 | NT | FCL | | | | T:02558 | Of Distressed_Property Sent: Friday, February 22, |
| 2/25/2013 | NT | FCL | | | | T:02558 | 2013 7:26 AM To: Yashodurga, Nara Cc: Brune, Amy; |
| 2/25/2013 | NT | FCL | | | | T:02558 | INDI-DL-HYD-TRX-OTS-FS-Outsourcing; Kincaid, |
| 2/25/2013 | NT | FCL | | | | T:02558 | Stephanie; Henderson, Terri - IA (First American); |
| 2/25/2013 | NT | FCL | | | | T:02558 | White, Vickey Subject: Re: Serv Loan # 685483862 - |
| 2/25/2013 | NT | FCL | | | | T:02558 | FHLMC Loan # 269024476  If loss mit fails, please |
| 2/25/2013 | NT | FCL | | | | T:02558 | proceed with the normal foreclosure referral |
| 2/25/2013 | NT | FCL | | | | T:02558 | process based on the information provided.   Thank |
| 2/25/2013 | NT | FCL | | | | T:02558 | you Special Assets Unit Recovery & Preservation |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | 006 new cit 815: vacant last  oct 29 2012. |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | maintained by real state agent. a lot of |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | damage due to hurricane sandy ruth.l8413475 |
| 2/25/2013 | DM | | | | | T:04852 | TT B2 CI SD THT HE WONT BE ABLE TO MKE  PMYT SD |
| 2/25/2013 | DM | | | | | T:04852 | THT HE ALRDY THE LOAN MOD BT ADVSE HAVNT RECVE FRM |
| 2/25/2013 | DM | | | | | T:04852 | HIM., ADVSE TO RESND THE DOCS ADVSE BREACH LTTR. |

| Date | Type | Code | | | ID | Note |
|---|---|---|---|---|---|---|
| 2/25/2013 | DM | | | | T:04852 | FB/SND DATE..RUTH L 8412475 |
| 2/25/2013 | DM | | | | T:04852 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/25/2013 | DM | | | | T:04852 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/25/2013 | DM | | | | T:04852 | SENT. INBOUND CALL |
| 2/25/2013 | DM | | | | T:04852 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 2/25/2013 | DM | | | | T:14527 | CALL DROPPED.... |
| 2/25/2013 | DM | | | | T:14527 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 2/25/2013 | DM | | | | T:14527 | INBOUND CALL |
| 2/25/2013 | DM | | | | T:14527 | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI |
| 2/25/2013 | DM | | | | T:20693 | OB CALL TO 7327927300-NML; 732-462-6672-LMOM. |
| 2/25/2013 | DM | | | | T:20693 | BORR CALLED TO REQUEST EXTENSION OF FBR-MUST FAX A |
| 2/25/2013 | DM | | | | T:20693 | JUSTIFICAITON FOR EXTENSION-STATUS OF REPAIRS, |
| 2/25/2013 | DM | | | | T:20693 | ESTIMATED COMPLETION DATE, OR LOSS OF INCOME, ETC |
| 2/25/2013 | DM | | | | T:20693 | TO 866-507-8006.  WILL CALL BACK IF ABLE TO RESET. |
| 2/25/2013 | DM | | | | T:20693 | BE SURE TO PUT LOAN # ON FAX. |
| 2/25/2013 | DM | | | | T:20693 | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM |
| 2/26/2013 | CIT | COL11 | | | T:05023 | 007 DONE 02/26/13 BY TLR 05023 |
| 2/26/2013 | CIT | COL11 | | | T:05023 | TSK TYP 428-DISASTER FORBEA |
| 2/26/2013 | CIT | COL11 | | | T:05023 | 007 Closing CIT 428 opened cit 586 |
| 2/26/2013 | CIT | COL11 | | | T:05023 | 008 Open CIT 586- Disaster forbearance callback, |
| 2/26/2013 | CIT | COL11 | | | T:05023 | home is not liveable, repairs need done, not |
| 2/26/2013 | CIT | COL11 | | | T:05023 | reviewing for mod at this time |
| 2/26/2013 | CIT | COL09 | | | T:01857 | 007 New CIT 428 - info received for review. |
| 2/27/2013 | NT | HAZ | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 2/27/2013 | NT | HAZ | | | T:27053 | Document Number 10217856 |
| 2/27/2013 | NT | HAZ | | | T:27053 | Doc Homeowners Statement |
| 2/27/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/27/2013 | NT | HAZ | | | T:27051 | AWilson/RE/DR/TID#10217856 /FB PL 12.1.12 - |
| 2/27/2013 | NT | HAZ | | | T:27051 | 2-28.13//vld HOST OGC OR GC not marked c/o to |
| 2/27/2013 | NT | HAZ | | | T:27051 | Edward Tobias 732.462.6672 advs to check OGC or |
| 2/27/2013 | NT | HAZ | | | T:27051 | GC mb full cannot leave msg. signed action: |
| 2/27/2013 | NT | HAZ | | | T:27051 | accept |
| 2/27/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/27/2013 | NT | HAZ | | | T:27051 | Document Number 10217854 |
| 2/27/2013 | NT | HAZ | | | T:27051 | Doc Insurance Check |
| 2/27/2013 | CIT | COL05 | | | T:22307 | 008 DONE 02/27/13 BY TLR 22307 |
| 2/27/2013 | CIT | COL05 | | | T:22307 | TSK TYP 586-FULFILLMENT CAL |
| 2/27/2013 | CIT | COL05 | | | T:22307 | 008 Left message to have borrower call back 800#, |
| 2/27/2013 | CIT | COL05 | | | T:22307 | when borrower calls back please relay the |
| 2/27/2013 | CIT | COL05 | | | T:22307 | information from fulfillments notes on the |

| 2/27/2013 | CIT | COL05 | | | | T:22307 | closed CIT 586 |
| 2/27/2013 | NT | LMT | | | | T:02369 | sent Insurance Documents to GMACM_LS@us.qbe.com) |
| 2/27/2013 | NT | LMT | | | | T:02369 | imaged as corr, pages 05 to 24. Ksteimel 4673. |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | 009 New CIT 990 - Item forwarded to Correspondance |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | for Review, imaged as corr, pages 01 to 04. |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | Ksteimel 4673. |
| 2/28/2013 | NT | HAZ | | | | T:27055 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27055 | PSchauf /DR/TID: 10218574---loan status:Current. |
| 2/28/2013 | NT | HAZ | | | | T:27055 | in FB plan until 2.28.13---VALID Ins Est; prop |
| 2/28/2013 | NT | HAZ | | | | T:27055 | Addr:93 WISCONSIN STREET, LONG BEACH NY |
| 2/28/2013 | NT | HAZ | | | | T:27055 | 11561---/ |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27051 | DOL 10.29.12---TOL |
| 2/28/2013 | NT | HAZ | | | | T:27051 | flood---RCV$100503.32---DED$2000.00---LOSS |
| 2/28/2013 | NT | HAZ | | | | T:27051 | AMT$98503.32---Updated ELR props--- Accept and |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Reprocess |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218574 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Estimate |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218576 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Homeowners Statement |
| 2/28/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27053 | Document Number 10218575 |
| 2/28/2013 | NT | HAZ | | | | T:27053 | Doc Insurance Letter |
| 2/28/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27052 | M.NEUMANN.. RE/ DR/ TID 10218576/ FBPlanStart |
| 2/28/2013 | NT | HAZ | | | | T:27052 | 12-01-2012End 02-28-2013 HSTGC INVALID Walls |
| 2/28/2013 | NT | HAZ | | | | T:27052 | Standing :  Yes. Signed: Yes. * Cld out was |
| 2/28/2013 | NT | HAZ | | | | T:27052 | made yesterday to brw. Advised pnd valid HST |
| 2/28/2013 | NT | HAZ | | | | T:27052 | marking ogc or gc. Action  Accept |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27051 | AWilson/RE/DR/TID#10218575 /FB PL Curr 12.1.12 - |
| 2/28/2013 | NT | HAZ | | | | T:27051 | 2.28.13/Ins Ltr-rcvd from FEMA regarding:proof |
| 2/28/2013 | NT | HAZ | | | | T:27051 | of loss: Action accept and reprocess |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218577 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Outgoing Correspondence from System |
| 2/28/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27050 | IPittman /RE/DR/TID#10218577/loan fb plan (start |

| Date | | | | | | Ref | Note |
|------|---|---|---|---|---|-----|------|
| 2/28/2013 | NT | HAZ | | | | T:27050 | add:12/01/12 outgoing |
| 2/28/2013 | NT | HAZ | | | | T:27050 | correspondence fr system--rcvd copy of fidelity |
| 2/28/2013 | NT | HAZ | | | | T:27050 | ins ck iao $90,413.90: accept and reprocess |
| 3/1/2013 | ARC | | | | | | AUTO RESET STOP CODE 2 = 1 |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | email rcvd from b2 stated "see attached" & |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | included attachment called "insurance check |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | submission". adv b2 we're unable 2 view the |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | attachment due to an error. adv if has a ? reg an |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | ins claim check, nds to call ins dpt & gv ins |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | claims dpt ph#. adv if has a diffrnt ? reg acct, |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | reply back via email with that specific question & |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | we can be of assistance. kana case# 4992535 |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | annw5830 |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ITapia/ Loss Drafts Rep*************QA |
| 3/1/2013 | NT | HAZ | | | | T:27050 | COMPLETE***************   FREDDIE MAC Investor |
| 3/1/2013 | NT | HAZ | | | | T:27050 | Notification Sent |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/ELR Tracking No 239797 |
| 3/1/2013 | NT | HAZ | | | | T:27051 | **Letter Sent Special Delivery** |
| 3/1/2013 | NT | HAZ | | | | T:27051 | Doc Type:Freddie First Investor Notification |
| 3/1/2013 | NT | HAZ | | | | T:27051 | Sent Via: Other 0 |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Forwarded |
| 3/1/2013 | NT | HAZ | | | | T:27050 | from Deposit Queue by the |
| 3/1/2013 | NT | HAZ | | | | T:27050 | Operator/Delinq/12-1-12/Received ins chk IAO: |
| 3/1/2013 | NT | HAZ | | | | T:27050 | $90413.90 - CHK#0788013/miss endo; *** |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ****borr signed for both - will f/u during bus |
| 3/1/2013 | NT | HAZ | | | | T:27051 | hrs to advse chk return for Suzanne endo/Action: |
| 3/1/2013 | NT | HAZ | | | | T:27051 | RTS |
| 3/1/2013 | PPT | | | | | | mtr |
| 3/1/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  03/29/13 |
| 3/1/2013 | PPT | | | | | | PURSUE PROP PRES    (1)   COMPLETED 03/01/13 |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | 006 DONE 03/01/13 BY TLR 14855 |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | TSK TYP 815-PROP PRES RESEA |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | 006 Closing cit 815: vacant last  oct 29 2012. |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | maintained by real state agent. a lot of |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | damage due to hurricane sandy, Prop is being |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | mtd & Forberance Plan. RAvi 14855. |
| 3/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 274 MODEL EI90C |

FHLMC FDR 02/28/13    AW 2/25/2013    9  11/28/2012
T:27015 FDR 2/25/2013

| 3/4/2013 | NT | DM |  |  |  |
| 3/4/2013 | NT | DM |  |  |  |
| 3/4/2013 | NT | HAZ |  | T:27050 | ICC/QBE/239797*User Notes* |
| 3/4/2013 | NT | HAZ |  | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Forwarded |
| 3/4/2013 | NT | HAZ |  | T:27050 | from Deposit Queue by the |
| 3/4/2013 | NT | HAZ |  | T:27050 | Operator/Delinq/12-1-12/Received ins chk IAO: |
| 3/4/2013 | NT | HAZ |  | T:27050 | $90413.90 - CHK#0788013/miss endo; mngment |
| 3/4/2013 | NT | HAZ |  | T:27050 | reviewing endos/Action: defer **chk on hold** |
| 3/4/2013 | NT | HAZ |  | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/4/2013 | NT | HAZ |  | T:27050 | Document Number 10244661 |
| 3/4/2013 | NT | HAZ |  | T:27050 | Doc Freddie First Investor Notification |
| 3/5/2013 | NT | HAZ |  | T:27051 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ |  | T:27051 | Document Number 10217854 |
| 3/5/2013 | NT | HAZ |  | T:27051 | Doc Insurance Check |
| 3/5/2013 | NT | HAZ |  | T:27052 | ICC/QBE/ELR Tracking No 239797 |
| 3/5/2013 | NT | HAZ |  | T:27052 | **Ins Check Returned to Borrower** |
| 3/5/2013 | NT | HAZ |  | T:27052 | Ins Check IAO : $ 90413.90 |
| 3/5/2013 | NT | HAZ |  | T:27052 | Sent Via: Fedex 7948-9878-9913 |
| 3/5/2013 | NT | HAZ |  | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ |  | T:27051 | BWalkner/ Senior Loss Drafts Rep***QA |
| 3/5/2013 | NT | HAZ |  | T:27051 | COMPLETE****QA OF: UNENDORSED CHECK IAO |
| 3/5/2013 | NT | HAZ |  | T:27051 | $90413.90ISSUES: RTN TO BORR FOR PROP |
| 3/5/2013 | NT | HAZ |  | T:27051 | ENDRSMTMAILED VIA: fedexADDRESS:75 princeton |
| 3/5/2013 | NT | HAZ |  | T:27051 | oval freehold, nj 07728trk#7948-9878-9913 |
| 3/5/2013 | NT | HAZ |  | T:27052 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ |  | T:27052 | KHunt/RE/Chk Queue/ICHK TID10217854/Task |
| 3/5/2013 | NT | HAZ |  | T:27052 | forwarded from Return to Sender Queue |
| 3/5/2013 | NT | HAZ |  | T:27052 | Supervisor/Delinq/12-1-12/Received ins chk IAO: |
| 3/5/2013 | NT | HAZ |  | T:27052 | $90413.90 -*** |
| 3/5/2013 | NT | HAZ |  | T:27053 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ |  | T:27053 | *** CHK#0788013/miss endo; clled H/O |
| 3/5/2013 | NT | HAZ |  | T:27053 | @732-462-6672 LVM advsng 2 endos on bck of chk |
| 3/5/2013 | NT | HAZ |  | T:27053 | are same person - need Suzanne Koeglers |
| 3/5/2013 | NT | HAZ |  | T:27053 | endo/Action: RTS |
| 3/5/2013 | NT | HAZ |  | T:27050 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ |  | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Task |
| 3/5/2013 | NT | HAZ |  | T:27050 | forwarded from Return to Sender Queue |
| 3/5/2013 | NT | HAZ |  | T:27050 | Supervisor/Delinq/12-1-12/Received ins chk IAO: |
| 3/5/2013 | NT | HAZ |  | T:27050 | $90413.90 - CHK#0788013; miss endo; sup request |
| 3/5/2013 | NT | HAZ |  | T:27050 | to hold funds - fwding f/u email/Action: defer |

| 3/5/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ | | | | T:27050 | Document Number 10218578 |
| 3/5/2013 | NT | HAZ | | | | T:27050 | Doc Legal Correspondence |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ADorney-RE-Research-IDOC TID10218578-1.Legal |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Document-Delq, 12-1-12-Dup rqst as TID 10217855, |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Response letter prev mailed. Action: Accept |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ | | | | T:27052 | Document Number 10217855 |
| 3/5/2013 | NT | HAZ | | | | T:27052 | Doc Legal Correspondence |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ADorney-RE-Research-IDOC TID10217855-1.Legal |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Document-Delq, 12-1-12-Rqst from atny, (no |
| 3/5/2013 | NT | HAZ | | | | T:27051 | auth), to deposit check and add to mortgage |
| 3/5/2013 | NT | HAZ | | | | T:27051 | payments. Called brwr @732-462-6672, |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ADorney-Cont'd- lvm advsing can not apply funds |
| 3/5/2013 | NT | HAZ | | | | T:27052 | to mort payment. advs'd of docs needed. left cs |
| 3/5/2013 | NT | HAZ | | | | T:27052 | and elr#. RLM. Action: accept |
| 3/5/2013 | NT | DIS | | | | T:16295 | FEMA moratorium has expired. |
| 3/5/2013 | NT | DIS | | | | T:16295 | Disaster coding being removed. |
| 3/6/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 3/6/2013 | NT | INQ30 | | | | T:01504 | Issued Correspondence Acknowledgement |
| 3/6/2013 | NT | INQ30 | | | | T:01504 | Letter. |
| 3/6/2013 | OL | | 0 | 21 | 2 | | WDOYCorr recvd-response pending1 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 DONE 03/06/13 BY TLR 01349 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | TSK TYP 109-CC COR TRACKING |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 cont.. for 3/1/13 to 5/1/13. There are no late |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | fees or negative credit reporting during |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | forbearance.  You can pay any amount at any |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | time, as long as the account is current by May |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 31, 2013.  Payments are not forgiven, they |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | are deferred, so any unpaid amount is due at |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | the end of the forbearance period.   sent |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | corres/response to be imaged.  lisah/7658 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 cont.. for 3/1/13 to 5/1/13. There are no late |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | fees or negative credit reporting during |

| Date | Type | Code | | | | Ref | Note |
|---|---|---|---|---|---|---|---|
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | forbearance. You can pay any amount at any |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | time, so long as the account is current by May |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 31, 2013.  Payments are not forgiven, they |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | are deferred, so any unpaid amount is due at |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | the end of the forbearance period.   sent |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | corres/response to be imaged.  lisah/7658 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 closing cit 109 - b2 upst as we wld not extnd |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | disaster frbrnc and snt ins check to cover |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | mnthly pymts. advsed on 3/5/13, the ins claims |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | chck of $90,413.90 was returned to the above |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | mling address for proper endrsmnt. It reqrs |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | B1's endrsmnt. Pls have B1 endorse and return |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | as instructed. And the disaster forbearance |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | has been has been extended with payments of $0 |
| 3/6/2013 | DM | | | | | T:02657 | OB CALLED 732-462-6672, LEFT A VOICE MESSAGE FOR A |
| 3/6/2013 | DM | | | | | T:02657 | CALLBACK; IF BORRS VALL BACK, PLEASE ADVISE OF |
| 3/6/2013 | DM | | | | | T:02657 | DDSG NOTE |
| 3/6/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM |
| 3/6/2013 | NT | DDSG | | | | T:02657 | Please advise bwrs that an extension of the dis |
| 3/6/2013 | NT | DDSG | | | | T:02657 | fbr has been set up with w/pmts of $0.00 for |
| 3/6/2013 | NT | DDSG | | | | T:02657 | 03/01/13-05/01/13. No l/f or neg cred reporting |
| 3/6/2013 | NT | DDSG | | | | T:02657 | during fbr. Borr can pay any amt at any time, so |
| 3/6/2013 | NT | DDSG | | | | T:02657 | long as the account is current by 05/31/13. |
| 3/6/2013 | NT | DDSG | | | | T:02657 | However, pmts are not forgiven/deferred, so any |
| 3/6/2013 | NT | DDSG | | | | T:02657 | unpd amt is due at the end of fbr. Will send copy |
| 3/6/2013 | NT | DDSG | | | | T:02657 | of fbr and f/u w/borr monthly to assess borrower's |
| 3/6/2013 | NT | DDSG | | | | T:02657 | situation. |
| 3/6/2013 | OL | | 0 | 07 | 5 | | WDOYLM - NATURAL DISASTER FORBEARANCE |
| 3/6/2013 | NT | STOP | | | | T:02657 | LMT 2-1: Disaster Forbearance Referral approved. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Customer not required to send in payments. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Payments of $0.00 to be made on 03/01/13-05/01/13. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Please DO NOT return any funds during the Disaster |
| 3/6/2013 | NT | STOP | | | | T:02657 | FB Plan months and apply any funds to 3N. If funds |
| 3/6/2013 | NT | STOP | | | | T:02657 | in 3N equal a full payment, CASH should apply the |
| 3/6/2013 | NT | STOP | | | | T:02657 | payment, minus late charges. Do not send CIT 840, |
| 3/6/2013 | NT | STOP | | | | T:02657 | thanks. |
| 3/6/2013 | DM | | | | | T:02657 | BREACH HOLD PLACED-EXPIRATION DATE 06/01/13 |
| 3/6/2013 | DM | | | | | T:02657 | LATE CHARGE FREEZE UPDATE 11/01/12 06/01/13 C |
| 3/6/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/6/2013 | NT | HAZ | | | | T:27050 | Document Number 10277712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/6/2013 | NT | HAZ | | | | T:27050 | Doc Return to Sender Unendorsed |
| 3/7/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 3/7/2013 | NT | HAZ | | | | T:27053 | Document Number 10290679 |
| 3/7/2013 | NT | HAZ | | | | T:27053 | Doc Outgoing Correspondence from System |
| 3/7/2013 | NT | HAZ | | | | T:27054 | ICC/QBE/239797*User Notes* |
| 3/7/2013 | NT | HAZ | | | | T:27054 | PCallahan/re/dr/fb plan ends 05/31/2013/ tid |
| 3/7/2013 | NT | HAZ | | | | T:27054 | 10290679/ copy outgoing doc request / ck |
| 3/7/2013 | NT | HAZ | | | | T:27054 | returned to borr for endorsement/ action: accept |
| 3/7/2013 | NT | HAZ | | | | T:27054 | amp; reprocess. |
| 3/8/2013 | NT | F96 | | | | T:25101 | "Assignment Verification Report. Invoice |
| 3/8/2013 | NT | F96 | | | | T:25101 | #253204-8242315, dated 02/28/13, total $62." |
| 3/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-03-03 secondary |
| 3/9/2013 | NT | DODV | | | | T:25101 | borrower EDWARD TOBIAS is not active duty.  Copy |
| 3/9/2013 | NT | DODV | | | | T:25101 | of DOD website is imaged in Looking Glass. |
| 3/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-03-03 primary borrower |
| 3/9/2013 | NT | DODV | | | | T:25101 | SUZANNE KOEGLER is not active duty.  Copy of DOD |
| 3/9/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 3/12/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=03/06/13 |
| 3/12/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/12/2013 | NT | HAZ | | | | T:27050 | R.Flores/RE/LRT Sent investor notifcation to |
| 3/12/2013 | NT | HAZ | | | | T:27050 | Freddie Mac. |
| 3/13/2013 | PPT | | | | | | MTR |
| 3/13/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/10/13 |
| 3/13/2013 | NT | FSV | | | | T:18621 | Received on FTV Report , Acct in COL, Rep @ Prop. |
| 3/13/2013 | NT | FSV | | | | T:18621 | 03/08/2013 , Found Vacant/Locked, Forbearance |
| 3/13/2013 | NT | FSV | | | | T:18621 | Plan,***Will Monitor***-JANGA-18621 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/14/13 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 3/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/20/2013 | NT | HAZ | | | | T:27050 | BR Follow Up: *Last Activity Check Returned to |
| 3/20/2013 | NT | HAZ | | | | T:27050 | Borrower*  Loan: F/B Plan Sor RE Bal: $0.00 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | Cld: 732-462-6672 Sent Ltr: Yes Next: 1/3 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | W/P: End Chk |
| 3/20/2013 | NT | HAZ | | | | T:27050 | amp; H/o Stmnt.  Left detailed |
| 3/20/2013 | NT | HAZ | | | | T:27050 | v/m. Action: Print Ltr |
| 3/21/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/21/2013 | NT | HAZ | | | | T:27050 | Document Number 10431720 |
| 3/21/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |

| 3/25/2013 | NT | OTH10 | | | | T:20155 | Assigned from MERS for Default or Bankruptcy. |
| 3/25/2013 | NT | OTH10 | | | | T:20155 | Deactivated in Mers Online and the MERS  coding |
| 3/25/2013 | NT | OTH10 | | | | T:20155 | has been removed from LoanServ. |
| 3/25/2013 | NT | AOME | | | | T:15908 | Executed assignment sent to county. |
| 3/27/2013 | NT | CSH | | | | T:25101 | "IndeComm Process - Not recoverable from borrower |
| 3/27/2013 | NT | CSH | | | | T:25101 | or investor. Invoice #78429771, dated 03/21/13, |
| 3/27/2013 | NT | CSH | | | | T:25101 | recording fee $200, service fee $28, total $228." |
| 4/1/2013 | NT | DM | | | | T:22815 | FHLMC EDR 03/29/13-  9 11/28/2012 |
| 4/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 185 MODEL EI90C |
| 4/2/2013 | PPT | | | | | | Working on  Grass List 2013, Acc in |
| 4/2/2013 | PPT | | | | | | COLL Forbearance Plan, monitor for |
| 4/2/2013 | PPT | | | | | | next inspect,Rao |
| 4/2/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/30/13 |
| 4/2/2013 | NT | GCS | | | | T:14853 | Working on  Grass List 2013, Acc in COLL |
| 4/2/2013 | NT | GCS | | | | T:14853 | Forbearance Plan, monitor for next inspect,Rao |
| 4/2/2013 | NT | FSV | | | | T:14853 | Working on  Grass List 2013, Acc in COLL |
| 4/2/2013 | NT | FSV | | | | T:14853 | Forbearance Plan, monitor for next inspect,Rao |
| 4/5/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 4/6/2013 | NT | FSV | | | | T:19245 | Working on Grass list 2013, Acc in Coll, |
| 4/6/2013 | NT | FSV | | | | T:19245 | FORBEARANCE PLAN, mtr for results. Soniya 19245. |
| 4/6/2013 | NT | FSV | | | | T:19245 | Please ignore the previous comment |
| 4/6/2013 | NT | FSV | | | | T:19245 | Working on Grass list 2013, Acc in Fcl, |
| 4/6/2013 | NT | FSV | | | | T:19245 | FORBEARANCE PLAN, mtr for results. Soniya 19245. |
| 4/6/2013 | PPT | | | | | | mtr |
| 4/6/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/03/13 |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/14/13 |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  120  DAYS |
| 4/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=04/05/13 |
| 4/12/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BR FOLLOW-UP: A Letter was mailed Follow Up with |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BorrowerLOAN STATUS: currentSOR RE BAL: 0.00CLD |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BRW @  732-462-6672, lft vm msg advd |
| 4/12/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 4/12/2013 | NT | HAZ | | | | T:27052 | pending docs. updated sp for status of chkSENT |
| 4/12/2013 | NT | HAZ | | | | T:27052 | STATUS LETTER: yesEST COMP DATE: UnknownNEXT |
| 4/12/2013 | NT | HAZ | | | | T:27052 | STEP: 1st drawW/P: end chk, h/o stmntACTION: |
| 4/12/2013 | NT | HAZ | | | | T:27052 | Print Letter |
| 4/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 4/15/2013 | NT | HAZ | | | | T:27050 | Document Number 10691394 |

| Date | Type | | | | | T-Code | Note |
|---|---|---|---|---|---|---|---|
| 4/15/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |
| 4/16/2013 | DM | | | | | T:02657 | O 732-462-6672, LMOM; F/U ON DFBP, |
| 4/16/2013 | DM | | | | | T:02657 | PMTS R NOT BEING DEF/FORGIVEN. NO L/C OR NEGATIVE |
| 4/16/2013 | DM | | | | | T:02657 | CREDIT REPORTING. CUST RESP TO RI ONCE DFBP OVER, |
| 4/16/2013 | DM | | | | | T:02657 | IF UNABLE TO RI, MAY APPLY FOR MOD/REPAY BUT NOT |
| 4/16/2013 | DM | | | | | T:02657 | GUARANTEED. PLZ DON'T SUBMIT A WOUT WHILE DFBP IS |
| 4/16/2013 | DM | | | | | T:02657 | STILL ACTIVE, IT WILL CAUSE DFBP TO CANCEL. |
| 4/16/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 4/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Document Number 10885036 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Estimate |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | BWebster/RE/DR/TID#10885036;Forbearance;12/1/12; |
| 4/29/2013 | NT | HAZ | | | | T:27050 | nsEstimate-Fidelity. AddrMatch Yes. TOL Water. |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Loss $98,503.32. DOL 10/29/12. Ded $2,000.00. |
| 4/29/2013 | NT | HAZ | | | | T:27050 | RCV $100,503.32. valid but approved 02/28/2013 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | 09:39:10  PS / Action: Accept |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Document Number 10881032 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Check |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27051 | JSepulveda/RE/Check Q/ICHK TID10881032/Insurance |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Check Date is Stale/Forbearance Plan Start |
| 4/29/2013 | NT | HAZ | | | | T:27051 | 3/1/13-5/31/13 Rcvd Ins Ck IAO $90413.90 (Endo) |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ck#0788013, Rules state the ck is stale dated, |
| 4/29/2013 | NT | HAZ | | | | T:27051 | reviewed ck it is not ** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | **stale, Chk valid for 180 days, monitoring |
| 4/29/2013 | NT | HAZ | | | | T:27050 | repairs. Action: Deposit |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Document Number 10881044 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Authorized Third Party |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | BWebster/RE/DR/TID#10881044;Forbear;12/1/12; |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ThirdPartyAuth Third party is blank. HO |
| 4/29/2013 | NT | HAZ | | | | T:27050 | contacted by rep 04/29/2013 14:35:38 EM . |
| 4/29/2013 | NT | HAZ | | | | T:27050 | AddMatch Yes. H/O Signature Yes. Flag. /Action: |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Accept |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |

| 4/29/2013 | NT | HAZ | | | T:27050 | Document Number 10881046 |
|---|---|---|---|---|---|---|
| 4/29/2013 | NT | HAZ | | | T:27050 | Not Authorized Third Party |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | 3PAEMOORE/LD/DR/TID10881046/fb/5.31.133rd party |
| 4/29/2013 | NT | HAZ | | | T:27050 | auth for/ na Signed by all bwrs: yes Flag File: |
| 4/29/2013 | NT | HAZ | | | T:27050 | no |
| 4/29/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27051 | Action: Accept, needs name of company and/or |
| 4/29/2013 | NT | HAZ | | | T:27051 | specific entity  that has auth to spk on the |
| 4/29/2013 | NT | HAZ | | | T:27051 | file c/o to bwr @ 732-462-6672, lvm for 3pa |
| 4/29/2013 | NT | HAZ | | | T:27051 | guidelines |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27050 | Document Number 10881040 |
| 4/29/2013 | NT | HAZ | | | T:27050 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27052 | Document Number 10881037 |
| 4/29/2013 | NT | HAZ | | | T:27052 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27053 | Document Number 10881043 |
| 4/29/2013 | NT | HAZ | | | T:27053 | Doc Insurance Letter |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE /CBennett/re-D/R   task id 10881037 f/b |
| 4/29/2013 | NT | HAZ | | | T:27052 | plan  03/01/2013 -- 05/31/2013  doc type |
| 4/29/2013 | NT | HAZ | | | T:27052 | outgoing corr,  realtor .com info .action accept |
| 4/29/2013 | NT | HAZ | | | T:27052 | and reprocess. |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | MBishop/RE/DR//FB Plan Delq |
| 4/29/2013 | NT | HAZ | | | T:27050 | 12.01.2012//TID10881043// Ins Ltr-rcvd from |
| 4/29/2013 | NT | HAZ | | | T:27050 | (Fidelity Ins.) regarding:Notice of Uncashed |
| 4/29/2013 | NT | HAZ | | | T:27050 | Check//states issue with claim, supplemental |
| 4/29/2013 | NT | HAZ | | | T:27050 | claim is pendind, settlement disputed// Action |
| 4/29/2013 | NT | HAZ | | | T:27050 | accept and reprocess |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | QBE/ARandolph/DR/RE/TID: 10881040/Loan Status: |
| 4/29/2013 | NT | HAZ | | | T:27050 | Forbearance Plan /Due Date: 12/01/12/ Outgoing |
| 4/29/2013 | NT | HAZ | | | T:27050 | Correspondence Listing of Post Sandy Homes Sales |
| 4/29/2013 | NT | HAZ | | | T:27050 | for Long Beach, NY Action: Accept and Reprocess |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | GBracamonte /DR/RE/TID:10881036/Loan |
| 4/29/2013 | NT | HAZ | | | T:27050 | Status:Forbearance Plan Start 03-01-2013End |

| Date | | | | | | Txn | Note |
|---|---|---|---|---|---|---|---|
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence copy of |
| 4/29/2013 | NT | HAZ | | | | T:27050 | 05/31/2013 $90413.90 Action Accept and Reprocess |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Document Number 10881036 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Document Number 10881038 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Work Contract |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Placy /RE/DR/TID10881038fp 12/1/12 Invld documen |
| 4/29/2013 | NT | HAZ | | | | T:27051 | type Invdl Reason:not signed  Contacted Brrw |
| 4/29/2013 | NT | HAZ | | | | T:27051 | #732-462-6672 4 times rang busy each time this |
| 4/29/2013 | NT | HAZ | | | | T:27051 | is also a fax nbr for his office : advised |
| 4/29/2013 | NT | HAZ | | | | T:27051 | action: accept |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE /CBennett/re-D/R   task id 10881034 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | f/b  03/01/2013--05/31/2013 doc type ins ltr |
| 4/29/2013 | NT | HAZ | | | | T:27050 | proof of loss  action send to sup to review. |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Document Number 10881035 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Homeowners Statement |
| 4/30/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/30/2013 | NT | HAZ | | | | T:27051 | TRucker /RE /Payee Header/ - Payee header not |
| 4/30/2013 | NT | HAZ | | | | T:27051 | required, CLM CK RECVD $90,413.90 Addnt payee on |
| 4/30/2013 | NT | HAZ | | | | T:27051 | ck:  NO Action: send to sup to close task |
| 4/30/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 4/30/2013 | NT | HAZ | | | | T:27050 | **Deposit Submitted** |
| 4/30/2013 | NT | HAZ | | | | T:27050 | Doc Type:Insurance Check |
| 4/30/2013 | NT | HAZ | | | | T:27050 | Deposit Amt:$ 90413.90 |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Borr F/U/Insurance CallsIns Co:Fidelity Insuranc |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Claim #31770089689007 Item pndng recvd. |
| 5/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Document Number 10881052 |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Thatton/ RE/ Research / IDOC/10881052 |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 05/31/2013/ correp recd/ /copy of taxes 1040 |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 2011/ no request made/no response needed/action |

| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
|----------|----|----|--|--|--|---------|--------------------------------------|
| 5/1/2013 | NT | HAZ | | | | T:27052 | Document Number 10881050 |
| 5/1/2013 | NT | HAZ | | | | T:27052 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Thatton/ RE/ Research / IDOC/10881050Forebearanc |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Plan/ start 03/01/2013 end 05/31/2013/ correp |
| 5/1/2013 | NT | HAZ | | | | T:27051 | recd/ /coversheet page filing checkkist for 2011 |
| 5/1/2013 | NT | HAZ | | | | T:27051 | taxes/no request made/response needed/action |
| 5/1/2013 | NT | HAZ | | | | T:27051 | accept |
| 5/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Document Number 10881045 |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Thatton/ RE/ Research / IDOC/10881045/ |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 05/31/2013/ correp recd/cpy of application for |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Financial Analysis of the claim property/no |
| 5/1/2013 | NT | HAZ | | | | T:27050 | request made/response needed/action accept |
| 5/1/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | | T:27052 | Document Number 10881048 |
| 5/1/2013 | NT | HAZ | | | | T:27052 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Thatton/ RE/ Research / IDOC/10881039/ |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 05/31/2013/ correp recd/ltr frm h/o copy of |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Financial Analysis form for claim property/no |
| 5/1/2013 | NT | HAZ | | | | T:27050 | request made/response needed/action accept |
| 5/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Document Number 10881039 |
| 5/1/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Thatton/ RE/ Research / IDOC/10881039/ |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 05/31/2013  correp recd/36pg ltr frm Total care |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Insurance Repair, Inc |
| 5/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27051 | cont: tid #10881039  sent to h/o outlining the |
| 5/1/2013 | NT | HAZ | | | | T:27051 | inspection on property/ per ltr a copy was |
| 5/1/2013 | NT | HAZ | | | | T:27051 | giving to Fidelity Insur Adjuster and to the H/O |

| 5/1/2013 | NT | HAZ | | | | T:27051 | Public adjuster. / no request made/response |
| 5/1/2013 | NT | HAZ | | | | T:27051 | needed/action accept |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Document Number 10881041 |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Thatton/ RE/ Research / IDOC/10881041/ |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | | T:27050 | 05/31/2013  correp recd/Property Damage Review |
| 5/1/2013 | NT | HAZ | | | | T:27050 | Form/ no request made/response needed/action |
| 5/1/2013 | NT | HAZ | | | | T:27050 | accept |
| 5/1/2013 | NT | DM | | | | T:22815 | FHLMC EDR 04/30/13-   9  11/28/2012 |
| 5/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 169 MODEL EI90C |
| 5/2/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27052 | JAltnether/RE/Research/Correspondence/ fb 12/1/1 |
| 5/2/2013 | NT | HAZ | | | | T:27052 | ***response letter mailed*** |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | | T:27051 | Document Number 10881047 |
| 5/2/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 5/2/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27050 | KBergner/ RE/ Research / IDOC TID 10881047/ |
| 5/2/2013 | NT | HAZ | | | | T:27050 | Correspondence has been Received. Please Review |
| 5/2/2013 | NT | HAZ | | | | T:27050 | Doc/ loan FBP Current 5/31/13/ Rcvd. Bwrs. |
| 5/2/2013 | NT | HAZ | | | | T:27050 | Personal Financial Hardship Affidavit. No |
| 5/2/2013 | NT | HAZ | | | | T:27050 | request/no response reqd./Action: Accept |
| 5/2/2013 | NT | CSH | | | | T:04515 | Posted loss draft funds rcvd from Balboa--90413.9 |
| 5/2/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | | T:27053 | Document Number 10881042 |
| 5/2/2013 | NT | HAZ | | | | T:27053 | Doc Legal Correspondence |
| 5/2/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27050 | ADorney-RE-Research-IDOC TID10881042-1.Legal |
| 5/2/2013 | NT | HAZ | | | | T:27050 | Correspondence has been Received. Please Review |
| 5/2/2013 | NT | HAZ | | | | T:27050 | Document-FB Plan, 12-1-12-brwr advsing of |
| 5/2/2013 | NT | HAZ | | | | T:27050 | dispute and request for deposit and to apply |
| 5/2/2013 | NT | HAZ | | | | T:27050 | funds to mort payment. MLSR. Action: Accept |
| 5/2/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | | T:27052 | Document Number 10881033 |
| 5/2/2013 | NT | HAZ | | | | T:27052 | Doc Legal Correspondence |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ADorney-RE-Research-IDOC TID10881033-1.Legal |

| 5/2/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
|---|---|---|---|---|---|---|---|
| 5/2/2013 | NT | HAZ | | | | T:27051 | Event-FB Plan, 12-1-12-Request from brwr to |
| 5/2/2013 | NT | HAZ | | | | T:27051 | deposit funds and apply to mort payments to keep |
| 5/2/2013 | NT | HAZ | | | | T:27051 | current. Called brwr @732-462-6672, |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ADorney-Cont'd-spoke w/ Edward, advs'd that we |
| 5/2/2013 | NT | HAZ | | | | T:27051 | have deposited the insurance proceeds. Also |
| 5/2/2013 | NT | HAZ | | | | T:27051 | advs'd can not apply funds to their mort |
| 5/2/2013 | NT | HAZ | | | | T:27051 | payments. He advs'd that he is still in dispute |
| 5/2/2013 | NT | HAZ | | | | T:27051 | w/ the ins co to obtain more funds. RLM. Action: |
| 5/2/2013 | NT | HAZ | | | | T:27051 | Accept |
| 5/3/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/3/2013 | NT | HAZ | | | | T:27050 | Document Number 10934438 |
| 5/3/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 5/3/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/3/2013 | NT | HAZ | | | | T:27051 | M.NEUMANN.. RE/ DR/  TID 10934438/ FBPlan Start |
| 5/3/2013 | NT | HAZ | | | | T:27051 | 03-01-2013End 05-31-2013. . Outgoing |
| 5/3/2013 | NT | HAZ | | | | T:27051 | Correspondence . ActionA/R |
| 5/6/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 06/14/13 |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  150 DAYS |
| 5/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BR FOLLOW-UP: A Letter was mailed Follow Up with |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BorrowerLOAN STATUS: Forbearance Plan SOR RE |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BAL: $90,413.90 CONTACT MADE: noREASON: per |
| 5/9/2013 | NT | HAZ | | | | T:27050 | previous notes on 05/02/13 from rep AD, spk w/ |
| 5/9/2013 | NT | HAZ | | | | T:27050 | h/o about claim and draw status |
| 5/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/9/2013 | NT | HAZ | | | | T:27050 | SENT STATUS LETTER: yes  NEXT STEP: 1st draw W/P |
| 5/9/2013 | NT | HAZ | | | | T:27050 | host, w/c, w9 ACTION: print lttr |
| 5/9/2013 | PPT | | | | | | MTR |
| 5/9/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/06/13 |
| 5/9/2013 | NT | FSV | | | | T:02367 | Working  on 2 task. Acct in coll, Alert is |
| 5/9/2013 | NT | FSV | | | | T:02367 | Forbearance Plan, **will monitor** - Suhasini-2367 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | **Draw Approved** |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Draw Amount $:20000.00 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Draw Event:Initial |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Loan Status:Forbearance Plan |

| 5/10/2013 | NT | HAZ | | T:27050 | User Notes*: Elizabeth Ortiz |
|-----------|----|-----|--|---------|------------------------------|
| 5/10/2013 | NT | HAZ | | T:27052 | ICC/QBE/239797*User Notes* |
| 5/10/2013 | NT | HAZ | | T:27052 | EOrtiz/RE/TID10080543/Draw Approval |
| 5/10/2013 | NT | HAZ | | T:27052 | Queue**Initial drw iao 20000.00, h/o stmnt, ins |
| 5/10/2013 | NT | HAZ | | T:27052 | est, w/c(invalid does not cover the full scpe of |
| 5/10/2013 | NT | HAZ | | T:27052 | work)Loan is in f/b ending on 05/31/13, |
| 5/10/2013 | NT | HAZ | | T:27052 | UPB264,993.14,per sandy guidelines, Action: |
| 5/10/2013 | NT | HAZ | | T:27052 | Approved*** |
| 5/10/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 5/10/2013 | NT | HAZ | | T:27050 | Document Number 11005571 |
| 5/10/2013 | NT | HAZ | | T:27050 | Doc Outstanding Docs |
| 5/13/2013 | NT | DDSG | | T:02657 | Spoke to borr 2; advsd calling on forbearance plan |
| 5/13/2013 | NT | DDSG | | T:02657 | On the acct; goes thru 5/31/13, no l/c or neg cred |
| 5/13/2013 | NT | DDSG | | T:02657 | during  the plan; pmts are not deferred or |
| 5/13/2013 | NT | DDSG | | T:02657 | forgiven and will be  due at the end of the plan |
| 5/13/2013 | NT | DDSG | | T:02657 | if pmts are not made during the time; if unable to |
| 5/13/2013 | NT | DDSG | | T:02657 | bring current by the end of the plan, borr may |
| 5/13/2013 | NT | DDSG | | T:02657 | submit for a mod or repay but cannot make any |
| 5/13/2013 | NT | DDSG | | T:02657 | guarantees of approval; advsd not to submit for |
| 5/13/2013 | NT | DDSG | | T:02657 | mod or rpp while in fbr as can only do one at a |
| 5/13/2013 | NT | DDSG | | T:02657 | time and if either  is considered fbr plan will |
| 5/13/2013 | NT | DDSG | | T:02657 | cancel; borr acknowledged understands and will |
| 5/13/2013 | NT | DDSG | | T:02657 | look into options when fbr is over |
| 5/13/2013 | DM | | | T:02657 | <U>SEE DDSG NOTES FOR DETAILS</U>: OBC TO |
| 5/13/2013 | DM | | | T:02657 | 732-462-6672 ON A DISASTER FB PLAN F/U. SPOKE |
| 5/13/2013 | DM | | | T:02657 | TO B1, WENT OVER THE TERMS OF THE FB PLAN. |
| 5/13/2013 | DM | | | T:02657 | <U>SEE DDSG NOTES FOR DETAILS</U> |
| 5/13/2013 | DM | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | T:27050 | CRicketts/Accom/ TID: 10080543/ Loan Status: |
| 5/14/2013 | NT | HAZ | | T:27050 | Forbearance Plan/ Due Date: 12.1.12/ Request: |
| 5/14/2013 | NT | HAZ | | T:27050 | Received H/O stmt (TID 11035297) **CONT** |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | T:27050 | **CONT**  with h/o request to apply funds to |
| 5/14/2013 | NT | HAZ | | T:27050 | mortgage./ Rvwd File: Per A.D. notes 5.2.13 he |
| 5/14/2013 | NT | HAZ | | T:27050 | called bwr and advised that funds cannot be |
| 5/14/2013 | NT | HAZ | | T:27050 | applied to mtg pymnts./ Outcome: Clld bwr |
| 5/14/2013 | NT | HAZ | | T:27050 | 732.462.6672 LM req call bck to advise if |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |

| 5/14/2013 | NT | HAZ | | | | T:27050 | *CONT* bwr is repairing home, if not a letter |
| 5/14/2013 | NT | HAZ | | | | T:27050 | of intent is required before this can be sent |
| 5/14/2013 | NT | HAZ | | | | T:27050 | for rvw. If bwr is repairing home funds cannot |
| 5/14/2013 | NT | HAZ | | | | T:27050 | be applied to mtg. Gv C/S#, ELR./ Action: |
| 5/14/2013 | NT | HAZ | | | | T:27050 | Approve/Resolved |
| 5/14/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/14/2013 | NT | HAZ | | | | T:27050 | Document Number 11035297 |
| 5/14/2013 | NT | HAZ | | | | T:27050 | Doc Homeowners Statement |
| 5/14/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | | | T:27050 | Trucker/RE/DR/TID 11035297/FOREBEARANCE 12.1.201 |
| 5/14/2013 | NT | HAZ | | | | T:27050 | HST: INVALID- NO GC OR OGC INDICATED |
| 5/14/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | | | T:27051 | Walls Standing: ALL WALLS  Signed: YES Action: |
| 5/14/2013 | NT | HAZ | | | | T:27051 | ACCEPT * H/O STATES ON THE DOC THE HE WANTS |
| 5/14/2013 | NT | HAZ | | | | T:27051 | FUNDS APPLIED TO MRTG; CREATING ACCOM FOR LENDER |
| 5/14/2013 | NT | HAZ | | | | T:27051 | RELATNS REVIEW. |
| 5/15/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/ELR Tracking No 239797 |
| 5/15/2013 | NT | HAZ | | | | T:27051 | **Deposit Submitted** |
| 5/15/2013 | NT | HAZ | | | | T:27051 | Doc Type:Draw Check |
| 5/15/2013 | NT | HAZ | | | | T:27051 | Deposit Amt:$ 20000.00 |
| 5/15/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | | T:27051 | BR F/U: Next Draw was just denied. Review file |
| 5/15/2013 | NT | HAZ | | | | T:27051 | for Next Steps...Loan stat: FB PLan..Sor Re |
| 5/15/2013 | NT | HAZ | | | | T:27051 | Bal:70,143.90..Contact made: No..Reason: drw was |
| 5/15/2013 | NT | HAZ | | | | T:27051 | aprvd in error, rep |
| 5/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | | T:27050 | cld brwr 05/14..Snt Status ltr: Yes..Estimated |
| 5/15/2013 | NT | HAZ | | | | T:27050 | Completion Date: n/a.INVESTOR:n/a..Next Step:1st |
| 5/15/2013 | NT | HAZ | | | | T:27050 | drw or file revw..W/P: ho/st or ltr of no intent |
| 5/15/2013 | NT | HAZ | | | | T:27050 | to repair..Action: Prnt Ltr |
| 5/15/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/15/2013 | NT | HAZ | | | | T:27052 | Document Number 11027655 |
| 5/15/2013 | NT | HAZ | | | | T:27052 | Doc Draw Check |
| 5/15/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | | T:27051 | AMartinez/RE/CheckQ/DCHK/TID11027655/Draw Check |
| 5/15/2013 | NT | HAZ | | | | T:27051 | Received however Monetary Stop Exists/Fb Plan |
| 5/15/2013 | NT | HAZ | | | | T:27051 | 03/01/13- 05/31/13 Rcvd Drw Ck IAO $20,000.00 |
| 5/15/2013 | NT | HAZ | | | | T:27051 | (Unendo) ck#12681673, per notes below draw |
| 5/15/2013 | NT | HAZ | | | | T:27051 | approved in error, Action: Draw Redeposit |
| 5/16/2013 | NT | CSH | | | | T:04515 | Posted loss draft funds rcvd from Balboa--20000 |

| Date | Type | Code | | | | T# | Notes |
|---|---|---|---|---|---|---|---|
| 5/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 5/16/2013 | NT | HAZ | | | | T:27050 | Document Number 11059354 |
| 5/16/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |
| 5/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/17/2013 | NT | HAZ | | | | T:27050 | BSellers re research DEPT 11055278 FB cur 5/31/1 |
| 5/17/2013 | NT | HAZ | | | | T:27050 | Rules want to go to Workflow and Deposit*Deposit |
| 5/17/2013 | NT | HAZ | | | | T:27050 | $20000 has posted action close task |
| 5/20/2013 | NT | AOME | | | | T:22448 | Assignment Executed |
| 5/21/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=05/06/13 |
| 5/21/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Document Number 11122738 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Doc Homeowners Statement |
| 5/23/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Placy /RE/DR/TID 11122738FB Plan3/1/13-5/31/13 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Invld document typeHOST  Invdl Reason: STATING |
| 5/23/2013 | NT | HAZ | | | | T:27050 | NO INTENT TO REPAIR  action:  CLD H/O |
| 5/23/2013 | NT | HAZ | | | | T:27050 | 732-462-6672 LVMADVSD NEED LTR STATING NOT GOING |
| 5/23/2013 | NT | HAZ | | | | T:27050 | TO RERAIRaccept |
| 5/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/28/2013 | NT | HAZ | | | | T:27051 | Document Number 11122737 |
| 5/28/2013 | NT | HAZ | | | | T:27051 | Doc Legal Correspondence |
| 5/28/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/28/2013 | NT | HAZ | | | | T:27050 | ADorney-RE-Research-IDOC TID11122737-1.Legal |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Correspondence has been Received. Please Review |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Document-FB Plan, 12-1-12-rqst to apply funds to |
| 5/28/2013 | NT | HAZ | | | | T:27050 | mortgage payments. Called brwr @732-462-6672, |
| 5/28/2013 | NT | HAZ | | | | T:27050 | lvm advsing cant apply funds. MLSR. Action: |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Accept |
| 5/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/29/2013 | NT | HAZ | | | | T:27051 | JAltnether/RE/Research/Correspondence/ fb 12/1/1 |
| 5/29/2013 | NT | HAZ | | | | T:27051 | ***response letter mailed*** |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | 011 NEW CIT822-LSMIT DENIAL PROCESS |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | pls cancel the fbr since b2 mde total pmt plus |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | the june's due iao $1900.68. cn |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | 20130531166698987. mary a8412310 |
| 5/30/2013 | DM | | | | | T:18473 | ' |
| 5/30/2013 | DM | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM BRCP TO BRCP |
| 5/30/2013 | DM | | | | | T:18473 | TT AARON FROM INS CLAIMS TT B2. MM & QD. ADV OF |
| 5/30/2013 | DM | | | | | T:18473 | FBR ENDING TOM. ADV BR EXPIRY, ASKD TO STOP ANY |

| 5/30/2013 | DM | | | | | | T:18473 | RE/EY SINCE IT'S BEING SUPERVISED BY REALTOR IN |
|---|---|---|---|---|---|---|---|---|
| 5/30/2013 | DM | | | | | | T:18473 | THE AREA FOR THE IT'S UP FOR SALE.  IT WAS VACANT |
| 5/30/2013 | DM | | | | | | T:18473 | SINCE 10/29/12 WHERE IN THE HURR SANDY HIT THE |
| 5/30/2013 | DM | | | | | | T:18473 | AREA & RENTERS MOVED OUT, MDE PROCE |
| 5/30/2013 | DM | | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 5/30/2013 | DM | | | | | | T:18473 | ESS PBP ON 0531 IAO $19001.68. CN |
| 5/30/2013 | DM | | | | | | T:18473 | 20130531166698987. MARY A8412310 |
| 5/30/2013 | DM | | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/30/2013 | DM | | | | | | T:18473 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 5/30/2013 | DM | | | | | | T:18473 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 5/30/2013 | DM | | | | | | T:18473 | PLAN. INBOUND CALL |
| 5/30/2013 | DM | | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | 010 NEW CIT780-PROPERTY PRESERVATION URGENT |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | pls stop any rekey on the prop since b2 ci |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | today to adv that the prop is shown & being |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | supervised by a realtor for it's up for sale. |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | placing the tlr# 31317 but sys sd invalid tlr) |
| 5/30/2013 | CIT | COL66 | | | | | T:18473 | mary a8412310 |
| 5/30/2013 | NT | HAZ | | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/30/2013 | NT | HAZ | | | | | T:27050 | SPK W/ Edward CALLER'S#: 732-462-6672 CIR: call |
| 5/30/2013 | NT | HAZ | | | | | T:27050 | rcvd ADV: to please fax personal ltr of no |
| 5/30/2013 | NT | HAZ | | | | | T:27050 | intent to repair for further review, warm trans |
| 5/30/2013 | NT | HAZ | | | | | T:27050 | to c/s for pmt quest's. |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | | T:00000 | PROMISE BROKEN 05/31/13 PROMISE DT 05/31/13 |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | Document Number 11192544 |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | Doc Outgoing Correspondence from System |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | MBishop/RE/DR//FB Plan Curr |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | 07.01.2013//TID11192544//outgoing correspondence |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | fr system:Advised we are unable to apply ins |
| 5/31/2013 | NT | HAZ | | | | | T:27050 | fund to mortgage// Action:  accept and reprocess |
| 5/31/2013 | PPT | | | | | | | mtr |

| Date | Type | Code | | | | T# | Description |
|---|---|---|---|---|---|---|---|
| 5/31/2013 | PPT | | | | | | TASK 0002-FSV-CHANGD EUPDT 06/28/13 |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | DONE 05/31/13 BY TLR 18621 |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | TSK TYP 780-PROPERTY PRESER |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | 010 Closing cit 780pls stop any rekey on the prop |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | since b2 ci today to adv that the prop is |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | shown & being supervised by a realtor for it's |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | up for sale. placing the tlr# 31317 but sys sd |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | invalid tlr), forbearance Plan alert on accct, |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | no work ordered, Janga-18621 |
| 5/31/2013 | NT | TCUSD | | | | T:21718 | Borrower refused the traditional workout. |
| 6/3/2013 | NT | DM | | | | T:22815 | FHLMC EDR 05/31/13- 20  5/31/2013 |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | 012 NEW CIT261-FULFMNT INVESTOR NOTICE |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | New CIT 261 - Please notify investor of |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | cancellation and/or denial via ancillary |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | system if applicable. |
| 6/3/2013 | LMT | | | | | | FILE CLOSED      (7)   COMPLETED 06/03/13 |
| 6/3/2013 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | 011 DONE 06/04/13 BY TLR 02571 |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | TSK TYP 822-LSMIT DENIAL PR |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | 011 Close CIT#822.  Borrower refused the |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | traditional workout. |
| 6/4/2013 | NT | LMLTR | | | | T:02571 | M020 Modification denial letter requested from |
| 6/4/2013 | NT | LMLTR | | | | T:02571 | Vendor. |
| 6/4/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2013 | NT | FSV | | | | T:26709 | Loan on - Current Loans with Prop Pres |
| 6/5/2013 | NT | FSV | | | | T:26709 | Module Open Report - Refreshed and |
| 6/5/2013 | NT | FSV | | | | T:26709 | sent to distribution list, ran script |
| 6/5/2013 | NT | FSV | | | | T:26709 | dsusc053. Srinu 26709. |
| 6/6/2013 | NT | FSV | | | | T:31685 | "Loan on Current Loan with Prop Pres Module Open |
| 6/6/2013 | NT | FSV | | | | T:31685 | will shut down prop pres unless a CV task is |
| 6/6/2013 | NT | FSV | | | | T:31685 | opened. Place cancel all on insp and maintenance" |
| 6/6/2013 | NT | FSV | | | | T:31685 | Kalyan |
| 6/6/2013 | PPT | | | | | | FILE CLOSED      (2)   COMPLETED 06/06/13 |
| 6/7/2013 | NT | CBR | | | | T:01475 | Removed Credit Suppression Flag. |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | 012 DONE 06/17/13 BY TLR 01753 |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | TSK TYP 261-FULFMNT INVESTO |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | 012 Closing CIT 261 No Workout to Cancel in WP2 |
| 6/17/2013 | NT | CBR | | | | T:01475 | Suppressed credit due to DS. Suppression will |

| Date | Type | Code | | | T-Number | Description |
|---|---|---|---|---|---|---|
| 6/17/2013 | NT | CBR | | | T:01475 | expire 06/14/13 |
| 6/21/2013 | NT | | | | T:18649 | CHECK NUMBER .    CHECK DATED 00/00/00 FOR |
| 6/21/2013 | NT | | | | T:19336 | 242.45    REVERSED-MISAPPLIED |
| 6/27/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 6/27/2013 | NT | HAZ | | | T:27050 | BR FOLLOW-UP:30 Day brwr F/U  LOAN STATUS:Curren |
| 6/27/2013 | NT | HAZ | | | T:27050 | SOR RE BAL:$90,413.90 CLD BRW @  732-462-6672 |
| 6/27/2013 | NT | HAZ | | | T:27050 | lft msg for borrw to send in a ltr of no intent |
| 6/27/2013 | NT | HAZ | | | T:27050 | to be faxed so that we can move |
| 6/27/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 6/27/2013 | NT | HAZ | | | T:27050 | forward on him claimSENT STATUS LETTER: Yes |
| 6/27/2013 | NT | HAZ | | | T:27050 | Estimated Completion Date: unknownNEXT STEP:1st |
| 6/27/2013 | NT | HAZ | | | T:27050 | draw  W/P: Host,w/c,w-9 or denial ltr ACTION: |
| 6/27/2013 | NT | HAZ | | | T:27050 | print lttr |
| 6/28/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 6/28/2013 | NT | HAZ | | | T:27050 | Document Number 11488552 |
| 6/28/2013 | NT | HAZ | | | T:27050 | Doc Outstanding Docs |
| 7/1/2013 | NT | AOMR | | | T:12535 | Assignment Recorded |
| 7/5/2013 | DM | | | | T:00000 | EARLY IND: SCORE 001 MODEL EI16C |
| 7/5/2013 | DMD | | | | T:22222 | 07/05/13 14:30:11 AUTOVOICE |
| 7/5/2013 | DMD | | | | T:22222 | 07/05/13 16:33:36 RINGING |
| 7/5/2013 | DMD | | | | T:22222 | 07/05/13 18:46:56 RINGING |
| 7/8/2013 | DMD | | | | T:22222 | 07/08/13 11:26:11 AUTOVOICE |
| 7/8/2013 | DMD | | | | T:22222 | 07/08/13 14:18:27 REORDER |
| 7/8/2013 | DMD | | | | T:22222 | 07/08/13 14:42:27 SUCCESSFUL |
| 7/8/2013 | DMD | | | | T:22222 | 07/06/13 12:25:47 AUTOVOICE |
| 7/8/2013 | DMD | | | | T:22222 | 07/06/13 14:56:07 DISCONN |
| 7/8/2013 | DMD | | | | T:22222 | 07/06/13 17:08:08 RINGING |
| 7/8/2013 | DM | | | | T:16131 | OBC TTB2 PBP$2679.89 071013 |
| 7/8/2013 | DM | | | | T:16131 | CONF#20130710169627487. SALVEB8412445 |
| 7/8/2013 | DM | | | | T:16131 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 7/8/2013 | DM | | | | T:16131 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 7/8/2013 | DM | | | | T:16131 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 7/8/2013 | DM | | | | T:16131 | PLAN. OUTBOUND CALL |
| 7/8/2013 | DM | | | | T:16131 | ACTION/RESULT CD CHANGED FROM BRCP TO OAAI |
| 7/9/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | T:27050 | JGuzman/RE/Research/TID 11544004 crnt 7.1.13 |
| 7/9/2013 | NT | HAZ | | | T:27050 | Correspondence has been received. Please Review |
| 7/9/2013 | NT | HAZ | | | T:27050 | *** |
| 7/9/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | T:27050 | ****Document; bwr req ins funds be applied towrd |

| Date | Code | | | | | T# | Notes |
|---|---|---|---|---|---|---|---|
| 7/9/2013 | NT | HAZ | | | | T:27050 | the UPB to keep accl grnt; adv that at this time |
| 7/9/2013 | NT | HAZ | | | | T:27050 | they are no making repairs to property due to |
| 7/9/2013 | NT | HAZ | | | | T:27050 | settlement; c/o to bwr @ 732-462-6672Nis when |
| 7/9/2013 | NT | HAZ | | | | T:27050 | bwr c/b PLS adv the funds*** |
| 7/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | | T:27050 | *** have not been deposited iao 9,776.65 pend |
| 7/9/2013 | NT | HAZ | | | | T:27050 | verification if its a copy of the ck or live ck |
| 7/9/2013 | NT | HAZ | | | | T:27050 | per 7.9.13 notes; and that are for the intent to |
| 7/9/2013 | NT | HAZ | | | | T:27050 | repair the home not keep UPB crtn; |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Action:Defer |
| 7/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Document Number 11544005 |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 7/9/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | | T:27052 | PCallahan/re/dr/curr 07/01/2013/ TID 11544005/ |
| 7/9/2013 | NT | HAZ | | | | T:27052 | f/b copy of insur ck $9,775.65/ sent e-mail to |
| 7/9/2013 | NT | HAZ | | | | T:27052 | ccuplds to pull ck to verify it is only copy/ |
| 7/9/2013 | NT | HAZ | | | | T:27052 | action: accept |
| 7/9/2013 | NT | HAZ | | | | T:27052 | amp; reprocess |
| 7/10/2013 | DM | | | | | T:00000 | PROMISE KEPT 07/09/13 PROMISE DT 07/10/13 |
| 7/10/2013 | DM | | | | | T:00000 | PROMISE BROKEN 07/10/13 PROMISE DT 07/10/13 |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/10/2013 | NT | HAZ | | | | T:27050 | JAltnether/RE/Research/Correspondence/ current |
| 7/10/2013 | NT | HAZ | | | | T:27050 | 8/1/13 ***response letter mailed*** |
| 7/10/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 7/10/2013 | NT | HAZ | | | | T:27051 | Document Number 11544004 |
| 7/10/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/10/2013 | NT | HAZ | | | | T:27050 | JGuzman/RE/Research/TID 11544004 crnt 8.1.13 |
| 7/10/2013 | NT | HAZ | | | | T:27050 | following up  Correspondence has been received. |
| 7/10/2013 | NT | HAZ | | | | T:27050 | Please Review Document; check was just a copy |
| 7/10/2013 | NT | HAZ | | | | T:27050 | pls adv bwr when they call that we need the live |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ck; RL requested Action:Accept |
| 7/11/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Document Number 11633163 |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Doc Insurance Check |
| 7/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Document Number 11612667 |

| 7/15/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
|---|---|---|---|---|---|---|---|
| 7/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/15/2013 | NT | HAZ | | | | T:27050 | jscott/RE/DR/TID11612667, LS-curr, tol-flood, |
| 7/15/2013 | NT | HAZ | | | | T:27050 | dol-10/29/12, outgoing correspondence fr system |
| 7/15/2013 | NT | HAZ | | | | T:27050 | to brwr reg req to apply funds to mortg: accept |
| 7/15/2013 | NT | HAZ | | | | T:27050 | and reprocess or Sent to sup |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ALaster/RE/Research/ELRT#10080543/ Loan:Current |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Due:8.1.13/Sum of Funds Received Exceeds the |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Loss Amount/ we are pending an updated est to |
| 7/16/2013 | NT | HAZ | | | | T:27050 | verify ttl loss amnt / updating loss amnt to |
| 7/16/2013 | NT | HAZ | | | | T:27050 | amnt rcvd until that is completed |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ACTION:complete |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | | T:27050 | JAltnether/RE/ELR status Rec'd request for |
| 7/16/2013 | NT | HAZ | | | | T:27050 | appraisal.  Downloaded from LookingGlass and |
| 7/16/2013 | NT | HAZ | | | | T:27050 | fwd'd to requesting rep. |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Document Number 11633164 |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Doc Correspondence |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | | T:27050 | JGuzman/RE/Research/TID 11633164 crnt 8.1.13 |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Correspondence has been received. Please Review |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Document;bwr req deposit of ck iao 9,775.65; and |
| 7/16/2013 | NT | HAZ | | | | T:27050 | apply funds to keep acct current; c/o to ins co; |
| 7/16/2013 | NT | HAZ | | | | T:27050 | @8003566326 s/w Amy trns to Amy adjLVM; adj need |
| 7/16/2013 | NT | HAZ | | | | T:27050 | updated est; C/o to borr @ 732.462.6672; adv |
| 7/16/2013 | NT | HAZ | | | | T:27050 | pend **** |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ***revised Ins est funds recvd exceed; monitored |
| 7/16/2013 | NT | HAZ | | | | T:27050 | amt; bwr stted that he feel like he needs more |
| 7/16/2013 | NT | HAZ | | | | T:27050 | funds to be able to replace the home with a |
| 7/16/2013 | NT | HAZ | | | | T:27050 | modular and bwr ins company is not paying out |
| 7/16/2013 | NT | HAZ | | | | T:27050 | full amount to replace; bwr understands that ins |
| 7/16/2013 | NT | HAZ | | | | T:27050 | funds are to be applied to repairs of home; |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ADV: will need lender decision-- will need*** |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | | T:27050 | *** suporting docs; intent letter purchase |
| 7/16/2013 | NT | HAZ | | | | T:27050 | agreement; orig appraisalRequested); blueprints; |
| 7/16/2013 | NT | HAZ | | | | T:27050 | bwr  also req a principle reduction adv need to |

| 7/16/2013 | NT | HAZ | | | | T:27050 | talk directly to mortgage side; bwr stted will |
| 7/16/2013 | NT | HAZ | | | | T:27050 | prov sup docs for replacing home for lender |
| 7/16/2013 | NT | HAZ | | | | T:27050 | decision; RL requested;  Action:Accept |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 7/16/2013 | NT | HAZ | | | | T:27050 | **Deposit Submitted** |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Doc Type:Insurance Check |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Deposit Amt:$ 9775.65 |
| 7/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/17/2013 | NT | HAZ | | | | T:27050 | JGuzman_RE-Resrch; revd email with original |
| 7/17/2013 | NT | HAZ | | | | T:27050 | apprasial, having it scaned into file . |
| 7/17/2013 | NT | CSH | | | | T:01657 | Posted loss draft funds rcvd from Balboa--9775.65 |
| 7/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/17/2013 | NT | HAZ | | | | T:27050 | JAltnether/RE/Research/Correspondence/ current |
| 7/17/2013 | NT | HAZ | | | | T:27050 | 8/1/13 ***response letter mailed*** |
| 7/18/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/18/2013 | NT | HAZ | | | | T:27050 | BSellers re research DEPT 11655296 cur 8/1/13 |
| 7/18/2013 | NT | HAZ | | | | T:27050 | Rules want to go to Workflow and Deposit* |
| 7/18/2013 | NT | HAZ | | | | T:27050 | Deposit $9775.65 posted action close task |