# Exhibit X

| Account Number | 1 |
|---|---|
| █████ 5654 | |
| | |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ████5654 | TIA DANIELLE SMITH | | 4011 HUBERT AVENUE | 4011 HUBERT AVENUE |
| | | | LOS ANGELES | LOS ANGELES |
| | | | CA | CA |
| | | | 90008-2621 | 90008-2621 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 11208073 |
| Investor Number | 90615 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | BJG |

**Previous Servicer Info**

| | |
|---|---|
| Seller Company Name | AMERICAN MORTGAGE NETWORK INC |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 8.000% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 01/01/2008 |
| Next Due | 02/01/2008 |
| Last Payment | 03/15/2008 |
| Last Activity | 04/01/2008 |
| Setup Date | 12/29/2006 |
| Maturity Date | 12/01/2036 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███5654 | 04/01/2008 | 01/01/2008 | $0.00 | Service Release | | SV | 32580 | $0.00 | $578,803.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $398.14 |
| ███5654 | 04/01/2008 | 01/01/2008 | $578,803.95 | Service Release | | SVT | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███5654 | 04/01/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $398.14 |
| ███5654 | 03/17/2008 | 01/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| ███5654 | 03/17/2008 | 01/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| ███5654 | 03/17/2008 | 01/01/2008 | $578,803.95 | PAYMENT | | AP | 00606 | $2,062.78 | ($1,903.41) | $3,966.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███5654 | 03/17/2008 | 03/17/2008 | $0.00 | Comment | | RPD | 00606 | $2,062.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███5654 | 03/10/2008 | 12/01/2007 | $576,900.54 | Non-Cash | | AA | 20135 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($206.26) |
| ███5654 | 03/10/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 20135 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($206.26) |
| ███5654 | 12/31/2007 | 12/01/2007 | $576,900.54 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,033.34) | $3,952.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███5654 | 12/31/2007 | 12/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |
| ███5654 | 11/30/2007 | 11/01/2007 | $574,867.20 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,078.72) | $3,997.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███5654 | 11/30/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5654 | 10/11/2007 | 10/01/2007 | $572,788.48 | Curtailment | | CWA | 00416 | $2.37 | $2.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 10/11/2007 | 10/01/2007 | $572,790.85 | PAYMENT | | AP | 00416 | $1,002.63 | ($2,064.33) | $3,983.20 | $0.00 | $0.00 | ($1,300.00) | $0.00 | $383.76 |
| 5654 | 10/11/2007 | 10/01/2007 | $0.00 | Unapplied | | UFU | 00416 | ($1,300.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 10/11/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | 00416 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $383.76 |
| 5654 | 09/17/2007 | 09/01/2007 | $570,726.52 | PAYMENT | | SRA | 00421 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,300.00 | $0.00 | $0.00 |
| 5654 | 09/17/2007 | 09/01/2007 | $0.00 | Unapplied | | UFU | 00421 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 09/13/2007 | 09/01/2007 | $570,726.52 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,050.02) | $3,968.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 08/31/2007 | 08/01/2007 | $568,676.50 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,035.81) | $3,954.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 08/31/2007 | 08/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |
| 5654 | 07/31/2007 | 07/01/2007 | $566,640.69 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,021.70) | $3,940.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 07/31/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |
| 5654 | 06/29/2007 | 06/01/2007 | $564,618.99 | PAYMENT | | AP | 00602 | $1,918.87 | ($2,007.69) | $3,926.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 06/29/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |
| 5654 | 05/31/2007 | 05/01/2007 | $562,611.30 | PAYMENT | | AP | 00602 | $1,918.87 | ($1,993.77) | $3,912.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5654 | 05/31/2007 | 05/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95.94) |

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | CBR | 11/24/2009 | NT | acdv filed by b1 disp accnt stat. reportd serv rel | MARIE ROSE BOBIS |
| 5654 | CBR | 11/24/2009 | NT | on 04/01/08 was 60d delinq (05-2-0) 0 bal, in rev | MARIE ROSE BOBIS |
| 5654 | CBR | 11/24/2009 | NT | of 04/07-03/08 1x30 (01/08) 2x60 (02/08 & 03/08) | MARIE ROSE BOBIS |
| 5654 | CBR | 11/24/2009 | NT | /Marieb 8976898 | MARIE ROSE BOBIS |
| 5654 | | 05/09/2008 | CBR | SERVICE RELEASE: EFFECTIVE DATE =04/01/08 | SYSTEM ID |
| 5654 | | 04/25/2008 | CBR | DELINQUENT:  60 DAYS | SYSTEM ID |
| 5654 | | 04/03/2008 | OL | WDOYCSH - ACHCNCL | API CSRV |
| 5654 | | 04/02/2008 | FSV | DELINQ INSP HOLD RELEASED | KIM BERRY |
| 5654 | | 03/31/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 5654 | FSV | 03/27/2008 | NT | loan on SR2 - stop inspection and place | MIKE TANYAVIRIYA |
| 5654 | FSV | 03/27/2008 | NT | stop and cancel all. mike tx 3184 | MIKE TANYAVIRIYA |
| 5654 | | 03/21/2008 | CBR | DELINQUENT:  60 DAYS | SYSTEM ID |
| 5654 | | 03/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/08 | SYSTEM ID |
| 5654 | | 03/18/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 5654 | | 03/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 03/17/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███5654 | | 03/17/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/15/08 | SYSTEM ID |
| ███5654 | | 03/17/2008 | D19 | 6020 - S&A - GOODBYE LETTER | SYSTEM ID |
| ███5654 | | 03/11/2008 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| ███5654 | FSV | 03/11/2008 | NT | Loan on pres repay report - ran script | KIM BERRY |
| ███5654 | FSV | 03/11/2008 | NT | to cancel any open insp orders on mtgs. | KIM BERRY |
| ███5654 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███5654 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███5654 | | 03/10/2008 | DMD | 03/10/08 09:11:15            PAR3 CONNECT | DAVOX INCOMING FILE |
| ███5654 | | 03/10/2008 | DM | TB1 VFD INFO,RFD B1 SD MADE FOREIGN INVESTMENTS IN | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | STOCK MARKET, LOST $$--DEC, - LOST CLIENTELE | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | DECLINING ONGOING SINCE SPT $6K, 2007--MOM WAS | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | LIVING W/ HER AND SHE RELOCATED IN OCT,--TK FIN, | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | NEG, WAS ABLE TO SETUP RPP, TK CSI FOR DOWN, VFD | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | BNK INFO,GV CNF#.. | BARBARA JONES |
| ███5654 | | 03/10/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | BARBARA JONES |
| ███5654 | | 03/10/2008 | OL | WDOYDEF - REPAY ARRANGEMENTS | BARBARA JONES |
| ███5654 | | 03/10/2008 | RES | ON-LINE REPAYMENT SCHEDULE | BARBARA JONES |
| ███5654 | 00 | 03/10/2008 | RPA | REPAY PLAN SET UP | BARBARA JONES |
| ███5654 | | 03/10/2008 | FOR | LMT BORR FIN REC ADDED | BARBARA JONES |
| ███5654 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███5654 | | 03/07/2008 | DMD | 03/06/08 12:47:25            NO ANSWER | DAVOX INCOMING FILE |
| ███5654 | | 03/07/2008 | DMD | 03/06/08 09:14:35            NO ANSWER | DAVOX INCOMING FILE |
| ███5654 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███5654 | | 03/07/2008 | DMD | 03/07/08 11:18:48  2 | DAVOX INCOMING FILE |
| ███5654 | | 03/07/2008 | DMD | 03/07/08 11:18:42  2 | DAVOX INCOMING FILE |
| ███5654 | | 03/06/2008 | DMD | 03/05/08 21:41:59  2 | DAVOX INCOMING FILE |
| ███5654 | | 03/06/2008 | DMD | 03/05/08 17:49:05 FAX MODEM | DAVOX INCOMING FILE |
| ███5654 | | 03/06/2008 | DMD | 03/05/08 17:48:32 NO ANS | DAVOX INCOMING FILE |
| ███5654 | | 03/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███5654 | | 03/05/2008 | DMD | 03/05/08 17:49:05 FAX MODEM | DAVOX INCOMING FILE |
| ███5654 | | 03/05/2008 | DMD | 03/05/08 17:48:32 NO ANS | DAVOX INCOMING FILE |
| ███5654 | | 03/04/2008 | DM | EARLY IND: SCORE 352 MODEL EI60C | SYSTEM ID |
| ███5654 | | 03/04/2008 | DMD | 03/04/08 17:34:09            BUSY | DAVOX INCOMING FILE |
| ███5654 | | 03/04/2008 | DMD | 03/04/08 12:36:10            NO ANSWER | DAVOX INCOMING FILE |
| ███5654 | | 03/04/2008 | DMD | 03/04/08 09:23:16            NO ANSWER | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 03/04/2008 | D19 | BREACH TIA DANIELLE SM | SYSTEM ID |
| 5654 | | 02/29/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 5654 | | 02/22/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 5654 | | 02/22/2008 | DM | TT BI VI, ADV MOS OWING, CI RE ARRANGEMENT, WANT | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | TO HAVE REDUCTION, ADV LC -CR,OFFER PBP W/N 5 DAYS | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | AND BY EOM, CUST SAID FUNDS WILL BE AVAIL ON | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | 03/15, ADV TO CB RFD: POOR INVESTMENT, MOTHER WHOS | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | HELPING HER TO PAY HER MORTGAGE MOVED OUT ADV CC | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | LTRS | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | DANIEL EBIT |
| 5654 | | 02/22/2008 | DM | CLD TT B1 VI; ADV LTTRS, CLS, LCS, CC; B1 REFUSED | AMANDA LINCOLN |
| 5654 | | 02/22/2008 | DM | FUNDS BUT WANTS 2 STAY THIER; ADV CAL BAK WHN HAV | AMANDA LINCOLN |
| 5654 | | 02/22/2008 | DM | FUNDS; RFD: POOR INVESTMENTS | AMANDA LINCOLN |
| 5654 | | 02/22/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | AMANDA LINCOLN |
| 5654 | CUS | 02/22/2008 | NT | Extension Request Reject: | AMANDA LINCOLN |
| 5654 | CUS | 02/22/2008 | NT | Loan type <> 4, 9, or 1 and | AMANDA LINCOLN |
| 5654 | CUS | 02/22/2008 | NT | second mortgage code = 2 or 3 | AMANDA LINCOLN |
| 5654 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/20/2008 | DMD | 02/20/08 19:05:48 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 02/20/2008 | DMD | 02/20/08 18:43:29 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/18/2008 | DMD | 02/18/08 16:14:17 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 02/18/2008 | DMD | 02/18/08 16:13:38 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 02/15/2008 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 5654 | | 02/15/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/15/08 | SYSTEM ID |
| 5654 | | 02/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/15/2008 | DMD | 02/15/08 13:29:28 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 02/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/13/2008 | DMD | 02/13/08 14:22:05 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 5654 | | 02/13/2008 | DM | TT BI VI ADV TAD, LF, CR,. B1 STD THAT SHE HAS | JESSICA ANIGABOR |
| 5654 | | 02/13/2008 | DM | BEEN RECEIVING SEVERAL PHONES FROM US AND IS TIRED | JESSICA ANIGABOR |
| 5654 | | 02/13/2008 | DM | OF REPEATING HERSLEF. RFD: SELF EMPLOYED AND | JESSICA ANIGABOR |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 02/13/2008 | DM | HAVING PROBLEM WITH BUS FOR A YEAR NOW. SHE | JESSICA ANIGABOR |
| 5654 | | 02/13/2008 | DM | STD THAT SHE IS NOT ABLE TO MAKE A PYMT AT THIS | JESSICA ANIGABOR |
| 5654 | | 02/13/2008 | DM | TIME. JANIGABOR6147 | JESSICA ANIGABOR |
| 5654 | | 02/13/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JESSICA ANIGABOR |
| 5654 | | 02/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 5654 | | 02/11/2008 | DM | TT B1, V/I, ADV TAD,SD CANT MKE ANY  PMT UNTIL | JOAQUIN MARTELLI |
| 5654 | | 02/11/2008 | DM | MARCH15TH.CANT ANY PARTIAL.ADV CB AS SOON AS FUNDS | JOAQUIN MARTELLI |
| 5654 | | 02/11/2008 | DM | ARE AVAIL .RFD:LOST OF INCOME/ALONE PAYING THE | JOAQUIN MARTELLI |
| 5654 | | 02/11/2008 | DM | MORTGAGE/NO SAVINGS/. ADV LC,CC,LTRS-CRDT | JOAQUIN MARTELLI |
| 5654 | | 02/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JOAQUIN MARTELLI |
| 5654 | | 02/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 02/08/2008 | DMD | 02/08/08 14:20:18 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 5654 | | 02/08/2008 | DMD | 02/08/08 14:13:02 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 02/08/2008 | DM | B1 VI ADV OF TAD,CR,LF,RFD:B1 SAID THT SHE OWN | KEISHAY BUTLER |
| 5654 | | 02/08/2008 | DM | BUSIN AND IT IS REALLY SLOW. B1 SAID THT SHE CANT | KEISHAY BUTLER |
| 5654 | | 02/08/2008 | DM | MK A PYMNT TILL 3-13. I ADV HER TO CL BK WHEN HAVE | KEISHAY BUTLER |
| 5654 | | 02/08/2008 | DM | ONE FULL PYMNT.KBUTLER6150 | KEISHAY BUTLER |
| 5654 | | 02/08/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | KEISHAY BUTLER |
| 5654 | | 02/04/2008 | DM | EARLY IND: SCORE 389 MODEL EI30C | SYSTEM ID |
| 5654 | | 02/01/2008 | DM | CALLED B1 ADV NOT ABLE TO MAKE ANY PAYMENTS TODAY | TAMMY MOYER |
| 5654 | | 02/01/2008 | DM | RFD BUSINESS SLOW. ADV LC CRD CLS LTRS V/I | TAMMY MOYER |
| 5654 | | 02/01/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | TAMMY MOYER |
| 5654 | | 02/01/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | TAMMY MOYER |
| 5654 | | 01/31/2008 | DMD | 01/31/08 16:40:13 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 01/31/2008 | DMD | 01/31/08 12:39:43 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 01/31/2008 | DMD | 01/31/08 12:39:09  2 | DAVOX INCOMING FILE |
| 5654 | | 01/30/2008 | DMD | 01/30/08 20:03:18 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 01/30/2008 | DMD | 01/30/08 10:27:30 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 01/30/2008 | DMD | 01/30/08 10:27:01 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 01/29/2008 | DMD | 01/29/08 17:37:12          BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/29/2008 | DMD | 01/29/08 12:41:40          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/29/2008 | DMD | 01/29/08 09:00:54          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/28/2008 | DMD | 01/28/08 12:05:15 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 01/28/2008 | DMD | 01/28/08 12:04:49 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 01/28/2008 | DMD | 01/26/08 11:27:53  2 | DAVOX INCOMING FILE |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 5654 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/28/2008 | DMD | 01/26/08 11:27:53  2 | | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/24/08 20:44:02 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/24/08 13:44:00 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/24/08 13:43:33 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/25/08 08:54:40 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/25/08 12:34:25 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/25/2008 | DMD | 01/25/08 08:54:40 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/24/2008 | DMD | 01/24/08 13:44:00 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 01/24/2008 | DMD | 01/24/08 13:43:33 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 01/23/08 17:38:24 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 01/23/08 12:38:36 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 01/23/08 09:58:36 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/23/2008 | DMD | 01/22/08 22:54:50 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 01/21/2008 | DMD | 01/19/08 08:21:26 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/21/2008 | DMD | 01/19/08 08:04:33 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 5654 | | 01/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/18/08 | | SYSTEM ID |
| 5654 | | 01/17/2008 | DMD | 01/17/08 17:23:08 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/17/2008 | DMD | 01/17/08 12:43:53 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/17/2008 | DMD | 01/17/08 09:23:35 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/15/2008 | DMD | 01/15/08 17:24:10 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 01/15/2008 | DMD | 01/15/08 12:47:23 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/15/2008 | DMD | 01/15/08 08:51:14 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/11/2008 | DMD | 01/11/08 08:21:42 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/11/2008 | DMD | 01/11/08 11:37:43 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/11/2008 | DMD | 01/11/08 08:21:42 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 01/07/2008 | DM | EARLY IND: SCORE 005 MODEL EI16C | | SYSTEM ID |
| 5654 | | 12/31/2007 | DM | PROMISE KEPT 12/31/07 PROMISE DT 12/31/07 | | SYSTEM ID |
| 5654 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 12/31/2007 | DMD | 12/31/07 15:56:53 SUCCESSFUL | DAVOX INCOMING FILE |
| 5654 | | 12/31/2007 | DMD | 12/31/07 15:55:06 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 12/31/2007 | DMD | 12/29/07 08:18:18          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/31/2007 | DMD | 12/29/07 08:07:09          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/31/2007 | DM | TTB1:B1 CUT ME OFF AND STD SHE MADE PYMNT VIA OUR | TAMEKIA GOREE |
| 5654 | | 12/31/2007 | DM | WEBSITE TODAY IAO $1918.17 AND ENDED CALL. TGOREE | TAMEKIA GOREE |
| 5654 | | 12/31/2007 | DM | 6274 | TAMEKIA GOREE |
| 5654 | | 12/31/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | TAMEKIA GOREE |
| 5654 | | 12/27/2007 | DMD | 12/27/07 17:48:12          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/27/2007 | DMD | 12/27/07 12:30:16          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/27/2007 | DMD | 12/27/07 08:44:45          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/21/2007 | DMD | 12/21/07 15:24:18          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/21/2007 | DMD | 12/21/07 13:35:16          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/21/2007 | DMD | 12/21/07 09:29:14          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/19/2007 | DMD | 12/19/07 17:30:13          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/19/2007 | DMD | 12/19/07 13:06:03          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/19/2007 | DMD | 12/19/07 09:49:33          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 12/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/19/07 | SYSTEM ID |
| 5654 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 12/17/2007 | DMD | 12/15/07 08:22:27          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/17/2007 | DMD | 12/15/07 08:10:01          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/13/2007 | DMD | 12/13/07 17:22:03          BUSY | DAVOX INCOMING FILE |
| 5654 | | 12/13/2007 | DMD | 12/13/07 12:40:15          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/13/2007 | DMD | 12/13/07 09:02:56          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 12/05/2007 | DM | EARLY IND: SCORE 005 MODEL EI16C | SYSTEM ID |
| 5654 | | 11/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 11/29/2007 | DMD | 11/29/07 12:10:57 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 11/29/2007 | DMD | 11/29/07 12:10:23 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 11/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 11/21/2007 | DMD | 11/21/07 12:02:42 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 11/21/2007 | DMD | 11/21/07 12:02:11 ANS MACH | DAVOX INCOMING FILE |
| 5654 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 11/19/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 11/16/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/16/07 | SYSTEM ID |
| 5654 | | 11/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 11/15/2007 | DMD | 11/15/07 14:40:14 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 11/15/2007 | DMD | 11/15/07 14:39:42 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 11/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/22/08 | SYSTEM ID |
| 5654 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 11/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 11/08/2007 | DMD | 11/08/07 17:34:18 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 11/06/2007 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 5654 | | 10/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/07 | SYSTEM ID |
| 5654 | | 10/12/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/17/07 | SYSTEM ID |
| 5654 | | 10/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 10/05/2007 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 5654 | ALT | 09/24/2007 | NT | Correct Index 1122 available for 8/06/07 | ANN MCCAHEN |
| 5654 | ALT | 09/24/2007 | NT | loaded as 4.9830 and should be loaded | ANN MCCAHEN |
| 5654 | ALT | 09/24/2007 | NT | as4.9833. Due to rounding there is not | ANN MCCAHEN |
| 5654 | ALT | 09/24/2007 | NT | impact to the rate change for | ANN MCCAHEN |
| 5654 | ALT | 09/24/2007 | NT | September. | ANN MCCAHEN |
| 5654 | INQ20 | 09/18/2007 | CIT | 001 DONE 09/18/07 BY TLR 01362 | HEIDI HONKOLA |
| 5654 | INQ20 | 09/18/2007 | CIT | TSK TYP 648-MISAPPLIED PMT- | HEIDI HONKOLA |
| 5654 | INQ20 | 09/18/2007 | CIT | 001 closing 648 sending letter to adv funds short | HEIDI HONKOLA |
| 5654 | INQ20 | 09/18/2007 | CIT | for pmt  heidih5141 | HEIDI HONKOLA |
| 5654 | | 09/18/2007 | OL | WDOYCSH - ESCROW UNAPPLIED FUNDS | HEIDI HONKOLA |
| 5654 | CSH15 | 09/18/2007 | CIT | 001 Retargeting cit 648 to 190 | PRISCILA PAREDES |
| 5654 | CSH15 | 09/18/2007 | CIT | Funds for $1300 are not enough to cover Oct. | PRISCILA PAREDES |
| 5654 | CSH15 | 09/18/2007 | CIT | pmt. There are $618.87 short to complete total | PRISCILA PAREDES |
| 5654 | CSH15 | 09/18/2007 | CIT | pmt. Pls. advise. Tks. | PRISCILA PAREDES |
| 5654 | | 09/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/07 | SYSTEM ID |
| 5654 | INQ75 | 09/17/2007 | CIT | 001 New CIT # 648 | VICKI MCDOWELL |
| 5654 | INQ75 | 09/17/2007 | CIT | Payment Reversal | VICKI MCDOWELL |
| 5654 | INQ75 | 09/17/2007 | CIT | Posted 09/17/2007 Amount Posted: 1300.00 | VICKI MCDOWELL |
| 5654 | INQ75 | 09/17/2007 | CIT | Reapply funds please reapply as payment for | VICKI MCDOWELL |
| 5654 | INQ75 | 09/17/2007 | CIT | october 01 due. Effective Date: 09/17/2007 | VICKI MCDOWELL |
| 5654 | | 09/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 09/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 09/12/2007 | DMD | 09/11/07 12:34:55          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 09/12/2007 | DMD | 09/11/07 09:30:16          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 09/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 09/10/2007 | DMD | 09/08/07 08:20:15          BUSY | DAVOX INCOMING FILE |
| 5654 | | 09/10/2007 | DMD | 09/08/07 08:07:08          BUSY | DAVOX INCOMING FILE |
| 5654 | | 09/07/2007 | DMD | 09/07/07 14:23:23          BUSY | DAVOX INCOMING FILE |
| 5654 | | 09/07/2007 | DMD | 09/07/07 12:10:37          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 09/07/2007 | DMD | 09/07/07 09:16:38          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 09/05/2007 | DM | EARLY IND: SCORE 005 MODEL EI16C | SYSTEM ID |
| 5654 | | 09/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 09/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/31/2007 | DM | PROMISE KEPT 08/31/07 PROMISE DT 08/31/07 | SYSTEM ID |
| 5654 | | 08/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/30/2007 | DMD | 08/30/07 11:31:52 SUCCESSFUL | DAVOX INCOMING FILE |
| 5654 | | 08/30/2007 | DMD | 08/30/07 11:23:38 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 08/30/2007 | DM | TRIED TO UPDDATE/NOTATE OTHER ACCT | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | UNABLE..BARBJ/6907 | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | TTB1 V/I OWN OCC PROP- ADV OF | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | TAD/L/F/CRED/-OFFERED TO CSI PMT -DECLINED SD | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | WILL MK PMT ONLINE..SD SEPT WILL BE W/IN GRACE | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | PERIOD..BARBJ/6907 | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | TTB1 V/I OWN OCC PROP- ADV OF | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | TAD/L/F/CRED/-OFFERED TO CSI PMT -DECLINED SD | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | WILL MK PMT ONLINE..SD SEPT WILL BE W/IN GRACE | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | PERIOD..BARBJ.6907 | BARBARA JONES |
| 5654 | | 08/30/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | BARBARA JONES |
| 5654 | | 08/29/2007 | DMD | 08/29/07 03:11:31          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/29/2007 | DMD | 08/29/07 05:32:20          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/29/2007 | DMD | 08/29/07 03:11:31          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/28/2007 | DMD | 08/28/07 17:39:50 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 08/28/2007 | DMD | 08/28/07 12:44:34 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 08/28/2007 | DMD | 08/28/07 12:44:08 NO ANS | DAVOX INCOMING FILE |
| 5654 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/22/2007 | DMD | 08/22/07 11:30:38 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 5654 | | 08/22/2007 | DM | TTB1, ADV HER TAD, LC'S AND CR. I OFFERED PBP, | ANGIE SOLIS |
| 5654 | | 08/22/2007 | DM | DECL. SHE SD WILL CALL BACK. ASOLIS6633 | ANGIE SOLIS |
| 5654 | | 08/22/2007 | DM | DFLT REASON 1 CHANGED TO: OTHER | ANGIE SOLIS |
| 5654 | | 08/22/2007 | DM | ACTION/RESULT CD CHANGED FROM     TO BRUN | ANGIE SOLIS |
| 5654 | | 08/21/2007 | DMD | 08/21/07 10:51:11          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/21/2007 | DMD | 08/21/07 06:07:30          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/21/2007 | DMD | 08/21/07 02:43:30          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/20/2007 | DMD | 08/20/07 16:39:29 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 08/20/2007 | DMD | 08/20/07 13:09:33 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/20/2007 | DMD | 08/18/07 01:22:25          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/20/2007 | DMD | 08/18/07 01:01:31          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/17/07 | SYSTEM ID |
| 5654 | | 08/15/2007 | DMD | 08/15/07 10:57:13          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/15/2007 | DMD | 08/15/07 07:32:19          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/15/2007 | DMD | 08/15/07 03:28:30          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/15/2007 | DMD | 08/14/07 08:26:21          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/15/2007 | DMD | 08/14/07 03:56:23          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 08/13/2007 | DMD | 08/11/07 01:13:39          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/13/2007 | DMD | 08/11/07 01:02:50          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/10/2007 | DMD | 08/10/07 01:06:09          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/10/2007 | DMD | 08/10/07 04:39:32          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/10/2007 | DMD | 08/10/07 01:06:09          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/09/2007 | DMD | 08/09/07 10:16:07          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/09/2007 | DMD | 08/09/07 05:32:44          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/09/2007 | DMD | 08/09/07 02:15:14          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/08/2007 | DMD | 08/08/07 10:18:19          BUSY | DAVOX INCOMING FILE |
| 5654 | | 08/08/2007 | DMD | 08/08/07 05:37:24          NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 08/08/2007 | DMD | 08/08/07 01:51:31          NO ANSWER | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 5654 | | 08/07/2007 | DM | EARLY IND: SCORE 005 MODEL EI16C | | SYSTEM ID |
| 5654 | | 07/31/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/31/2007 | DMD | 07/31/07 16:28:51 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 07/31/2007 | DMD | 07/31/07 16:28:24 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/30/2007 | DMD | 07/30/07 12:06:46 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 07/30/2007 | DMD | 07/30/07 12:06:09 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 07/26/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/26/2007 | DMD | 07/26/07 15:46:58 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 07/26/2007 | DMD | 07/26/07 15:46:32 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/25/07 11:26:06 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/25/07 07:38:14 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/25/07 03:47:33 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/24/07 11:57:12 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/24/07 08:25:17 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/25/2007 | DMD | 07/24/07 04:37:30 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/23/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/23/2007 | DMD | 07/21/07 03:04:17 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/23/2007 | DMD | 07/21/07 01:00:37 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/20/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/20/2007 | DMD | 07/20/07 06:29:28 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/20/2007 | DMD | 07/20/07 02:31:36 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/19/2007 | DMD | 07/19/07 02:41:38 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/19/2007 | DMD | 07/19/07 03:23:31 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/19/2007 | DMD | 07/19/07 02:41:38 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 5654 | | 07/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/19/07 | | SYSTEM ID |
| 5654 | | 07/18/2007 | DMD | 07/18/07 10:29:11 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/18/2007 | DMD | 07/18/07 05:58:18 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/18/2007 | DMD | 07/18/07 02:04:35 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/18/2007 | DMD | 07/17/07 04:26:29 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/18/2007 | DMD | 07/17/07 08:14:49 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/18/2007 | DMD | 07/17/07 04:26:29 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 07/17/2007 | DMD | 07/17/07 03:08:36 | DAVOX INCOMING FILE |
| 5654 | | 07/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 07/16/2007 | DMD | 07/14/07 01:12:42        BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/16/2007 | DMD | 07/14/07 01:01:43        BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/13/2007 | DMD | 07/13/07 08:04:12        BUSY | DAVOX INCOMING FILE |
| 5654 | | 07/13/2007 | DMD | 07/13/07 06:35:14        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/13/2007 | DMD | 07/13/07 02:29:22        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 07/05/2007 | DM | EARLY IND: SCORE 025 MODEL EI16C | SYSTEM ID |
| 5654 | EOY | 07/03/2007 | NT | Corrected Y to D interest field for 2007 YE | API CSRV |
| 5654 | EOY | 07/03/2007 | NT | reporting. Y to D amount converted subtracted | API CSRV |
| 5654 | EOY | 07/03/2007 | NT | negative AM principal payments. Correction added | API CSRV |
| 5654 | EOY | 07/03/2007 | NT | negative principal back in to ensure 2007 YE | API CSRV |
| 5654 | EOY | 07/03/2007 | NT | reporting accuracy. | API CSRV |
| 5654 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/29/2007 | DMD | 06/28/07 22:27:37 FAX MODEM | DAVOX INCOMING FILE |
| 5654 | | 06/27/2007 | DMD | 06/27/07 17:20:20        BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/27/2007 | DMD | 06/27/07 12:53:13        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/27/2007 | DMD | 06/27/07 09:38:21        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/26/2007 | DMD | 06/25/07 15:26:27        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/26/2007 | DMD | 06/25/07 11:15:29        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 06/24/07 14:33:13        BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 06/24/07 14:10:25        BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 06/23/07 10:34:07        BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/25/2007 | DMD | 06/23/07 09:50:07        BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/22/2007 | DMD | 06/22/07 09:35:13        NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 06/18/07 11:39:26        PAR3 CONNECT | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 06/18/07 08:23:28 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 06/16/07 10:13:22 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 06/16/07 09:41:05 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/18/2007 | DMD | 06/16/07 03:15:39 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/07 | | SYSTEM ID |
| 5654 | | 06/15/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | DMD | 06/15/07 15:56:12 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/15/2007 | DMD | 06/15/07 03:38:38 | | DAVOX INCOMING FILE |
| 5654 | | 06/14/2007 | DMD | 06/14/07 17:19:07 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/14/2007 | DMD | 06/14/07 12:33:30 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/14/2007 | DMD | 06/14/07 08:03:07 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 06/13/07 17:38:28 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 06/13/07 13:24:23 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 06/13/07 10:20:32 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/13/2007 | DMD | 06/12/07 19:30:27 | | DAVOX INCOMING FILE |
| 5654 | | 06/11/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/11/2007 | DMD | 06/11/07 14:47:37 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 06/11/2007 | DMD | 06/11/07 14:47:10 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 06/11/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/11/2007 | DMD | 06/09/07 12:00:31 | | DAVOX INCOMING FILE |
| 5654 | | 06/08/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/08/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/08/2007 | DMD | 06/08/07 15:50:56 | | DAVOX INCOMING FILE |
| 5654 | | 06/05/2007 | DM | EARLY IND: SCORE 005 MODEL EI16C | | SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 5654 | | 06/01/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/01/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 06/01/2007 | DMD | 05/31/07 22:16:03 FAX MODEM | | DAVOX INCOMING FILE |
| 5654 | | 05/30/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/30/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/30/2007 | DMD | 05/30/07 14:49:58 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/29/2007 | DMD | 05/29/07 10:41:25 NO ANS | | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/28/07 17:34:25 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/28/07 12:38:17 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/28/07 09:00:22 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/27/07 14:00:10 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/27/07 13:48:11 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/26/07 10:09:39 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/28/2007 | DMD | 05/26/07 09:41:13 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/25/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =12/29/06 | | SYSTEM ID |
| 5654 | | 05/25/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/25/2007 | DMD | 05/25/07 09:23:16 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/24/2007 | DMD | 05/24/07 17:22:13 | BUSY | DAVOX INCOMING FILE |
| 5654 | | 05/24/2007 | DMD | 05/24/07 12:33:23 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/24/2007 | DMD | 05/24/07 08:24:21 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/23/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/23/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/23/2007 | DMD | 05/23/07 02:43:42 | | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 05/22/07 10:58:17 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 5654 | | 05/22/2007 | DMD | 05/21/07 15:21:16 | NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/21/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 5654 | | 05/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/18/07 | SYSTEM ID |
| 5654 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 05/17/2007 | DMD | 05/17/07 10:40:15              PAR3 CONNECT | DAVOX INCOMING FILE |
| 5654 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 05/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 5654 | | 05/17/2007 | DMD | 05/16/07 11:25:29              NO ANSWER | DAVOX INCOMING FILE |
| 5654 | | 05/08/2007 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| 5654 | | 05/07/2007 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |

| Acct: | ███ 3862 | Name: | SUZANNE KOEGLER | | Sub: | | Investor: 20008 | Warn: 0 | Lock: 0 | Stop: 0 | Page: |
|---|---|---|---|---|---|---|---|---|---|---|---|

SSN:  139388849                                                                                          Refresh Date:

| - Dates - | Paid To: | 7/1/2013 | Next Due: | Type: 8/1/2013 | Last Pmt: | 7/9/2013 |
|---|---|---|---|---|---|---|
| - Bal - | Prin: | $260,860.82 | Esc: | $2,882.35 | | |
| - Uncol - | LC: | $0.00 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 9/9/2005 | CLN | | | | | | 0000O/B 000299000.00 P/B 000299000.00 09/02/05 |
| 9/12/2005 | D28 | | 0 | DT | 8 | | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 9/12/2005 | D19 | | 0 | 06 | 8 | | 6007 - S&A - GENERIC HELLO LETTER |
| 9/13/2005 | ITR | | | | | | |
| 9/29/2005 | OL | | 0 | 71 | 7 | | WDOYCSH - NEW ACH LETTER |
| 10/4/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/14/2005 | CBR | | 0 | 00 | 1 | T:00000 | ORIGINATED LOAN: CLOSING DATE = 09/02/05 |
| 10/20/2005 | ITR | | | | | | |
| 11/2/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | 001 new cit #575; docs show the school taxes pd at |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | closing but they were also pd from esc; plz |
| 11/3/2005 | CIT | PRD05 | | | | T:01754 | check on duplic pmt & req a refund. |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 002 new cit #576...cld hempstead schools...per |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | karen the taxes are showing as pd as of |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 11/1/05 but no idea who issued the pymt, so if |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | it was not ours from farets when tht ck is |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | recvd it wl be refund to farets, wl take |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | approx 8 wks for refund to get to farets...it |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | wl take farets 4-6 wks to issue refund to gmac |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 001 DONE 11/10/05 BY TLR 02176 |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | TSK TYP 575-TAX REFUND REQU |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 001 closing cit #575...cld hempstead schools...per |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | karen the taxes are showing as pd as of |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | 11/1/05 but no idea who issued the pymt, so if |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | it was not ours from farets when tht ck is |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | recvd it wl be refund to farets, wl take |
| 11/10/2005 | CIT | TAX20 | | | | T:02176 | approx 8 wks for refund to get to farets... |
| 12/2/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | 002 DONE 12/16/05 BY TLR 02163 |

| Date | Code | Type | | | | | Notes |
|------|------|------|---|---|---|---|-------|
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | TSK-TYP 576 TAX REFUND FOL |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | purpose cit 576 rcvd Hempstead Town bulk rfnd |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | ck#61468 amt $1677.44 will frwd ck to pymt |
| 12/16/2005 | CIT | TAX30 | | | | T:02163 | proc to dep. |
| 12/22/2005 | NT | HAZ | | | | T:07940 | icc/balboa/anandhi-recd ins ck $ 1940.23 on |
| 12/22/2005 | NT | HAZ | | | | T:07940 | 12/21/05 |
| 12/27/2005 | NT | HAZ | | | | T:14772 | icc/balboa/rep marie rec'd ins ck $1940.23 on |
| 12/27/2005 | NT | HAZ | | | | T:14772 | 12/23/05. dol:10/15/05 - tol:prop damag - dd: |
| 12/27/2005 | NT | HAZ | | | | T:14772 | 01/01/06. loan is current. ck processed and |
| 12/27/2005 | NT | HAZ | | | | T:14772 | will be sent out via reg mail. file is closed. |
| 12/28/2005 | NT | HAZ | | | | T:07587 | icc/balboa/electra - ck sent via reg mail. |
| 1/3/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/3/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/3/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/3/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 6/3/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/26/2008 | DM | | | | | T:05835 | BREACH HOLD PLACED-EXPIRATION DATE 01/01/40 |
| 9/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/9/2008 | DM | | | | | T:01039 | BREACH HOLD REMOVED MANUALLY |
| 10/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/3/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/3/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 8/2/2011 | D28 | 12-12020-mg | Doc 7410-30 | DT | Filed 08/21/14 | BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|
| 8/29/2011 | NT | CSH | | | T:17633 | gp thn add home phone#. ask the gp gvn 15dys |
| 8/29/2011 | NT | CSH | | | T:17633 | gp aftr the due date. Thn ask to cancel the ach |
| 8/29/2011 | NT | CSH | | | T:17633 | prgrm adv tat thn will rcv ltr |
| 8/29/2011 | NT | CSH | | | T:17633 | advsng.nelisa.a8978067 |
| 8/29/2011 | CIT | COL64 | | | T:17633 | 001 Open CIT 189 to request letter 7:08 |
| 8/31/2011 | CIT | INQ20 | | | T:01401 | 001 DONE 08/31/11 BY TLR 01401 |
| 8/31/2011 | CIT | INQ20 | | | T:01401 | TSK TYP 189-ON-LINE LETTERS |
| 8/31/2011 | CIT | INQ20 | | | T:01401 | 001 Closing 189 mailed letter. Karen M  4040 |
| 8/31/2011 | OL | | 0 | 08 | 7 | WDOYACH Biweek Cancel |
| 9/2/2011 | NT | DIS | | | T:25102 | FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | T:25102 | Individual assistance decared on 8/31/11. |
| 9/2/2011 | NT | DIS | | | T:25101 | FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | T:25101 | Individual assistance decared on 8/31/11. |
| 9/2/2011 | DM | | | | T:25102 | BREACH HOLD PLACED-EXPIRATION DATE 11/29/11 |
| 9/2/2011 | NT | DIS | | | T:25102 | FEMA declared disaster due to Hurricane Irene. |
| 9/2/2011 | NT | DIS | | | T:25102 | Individual assistance decared on 8/31/11. |
| 9/6/2011 | DM | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 9/6/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2011 | DMD | | | | T:22222 | 09/06/11 19:55:35          LEFT MESSAGE |
| 9/6/2011 | DMD | | | | T:22222 | 09/06/11 16:46:09          No Answer |
| 9/7/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 9/7/2011 | DMD | | | | T:22222 | 09/07/11 18:27:10          LEFT MESSAGE |
| 9/7/2011 | DMD | | | | T:22222 | 09/07/11 16:30:25          No Answer |
| 9/7/2011 | DMD | | | | T:22222 | 09/07/11 12:45:55          PAR3 ALERT RETRIVAL |
| 9/7/2011 | DMD | | | | T:22222 | 09/06/11 19:55:35          LEFT MESSAGE |
| 9/7/2011 | DMD | | | | T:22222 | 09/06/11 16:46:09          No Answer |
| 9/7/2011 | NT | CSH | | | T:11749 | b2 ci re pbp ioa 2,583.97 Transaction Confirmation |
| 9/7/2011 | NT | CSH | | | T:11749 | Number: 20110907122535581and want to reinstate the |
| 9/7/2011 | NT | CSH | | | T:11749 | auto withdraw adv the option and sent form adv |
| 9/7/2011 | NT | CSH | | | T:11749 | tat,,,jouilynn i. 8932727 |
| 9/7/2011 | OL | | 0 | 30 | 2 | WDOYCUS - ACH REQUEST |
| 9/7/2011 | NT | INQ | | | T:11749 | B2 cld re: Letter mailed to customer. |
| 9/7/2011 | NT | INQ | | | T:11749 | Letter: 2:30 |
| 9/8/2011 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2011 | DM | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 10/6/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/6/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/6/2011 | DMD | | | | T:22222 | 10/06/11 15:11:15 MSG ANS MACH |
| 10/11/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| 10/11/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/11/2011 | DMD | | | | T:22222 | 10/11/11 18:05:25 MSG ANS MACH |
| 10/14/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2011 | DMD | | | | T:22222 | 10/14/11 12:53:01 MSG ANS MACH |
| 10/18/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/18/2011 | DMD | | | | T:22222 | 10/18/11 16:59:24 MSG ANS MACH |
| 10/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/7/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/14/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/5/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2011 | NT | DIS | | | T:01562 | FEMA moratorium has expired.  Disaster |
| 12/14/2011 | NT | DIS | | | T:01562 | coding being removed. |
| 1/3/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 2/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 4/12/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 5/14/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 6/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/3/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/7/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 8/10/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 9/11/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 067 MODEL EI16C |
| 10/12/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/12/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 10/12/2012 | DMD | | | | T:22222 | 10/12/12 19:25:29 ANSWERING MACHINE |
| 10/15/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/1/2012 | DM | | | | | T:25101 | BREACH HOLD PLACED-EXPIRATION DATE 01/28/13 |
| 11/1/2012 | NT | DIS | | | T:25101 | FEMA declaration due to Hurricane Sandy. |
| 11/1/2012 | NT | DIS | | | T:25101 | Individual assistance declared on 10/30/12. |
| 11/6/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 11/13/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 11/16/2012 | NT | CSH | | | T:25102 | "Late Charges Bypassed November 2012, December |
|---|---|---|---|---|---|---|
| 11/16/2012 | NT | CSH | | | T:25102 | 2012 and January 2013 due to Hurricane Sandy" |
| 11/27/2012 | NT | HAZ | | | T:17931 | b2 ci re the expedite of the request for the |
| 11/27/2012 | NT | HAZ | | | T:17931 | insurance claims. adv cust that the loss draft |
| 11/27/2012 | NT | HAZ | | | T:17931 | dept is extending its effort. provided direfct |
| 11/27/2012 | NT | HAZ | | | T:17931 | number, xfered. //olive o 8412849 |
| 11/27/2012 | DM | | | | T:04857 | TT B2,CI DECLARED COLATERAL DAMAGE DUE TO HURICANE |
| 11/27/2012 | DM | | | | T:04857 | SANDY.ALREADY CALLED INSURANCE. OFFER FB AND NO |
| 11/27/2012 | DM | | | | T:04857 | PYMNTS TO BE RCV FROM DEC UP TO FEB.B2 CANNOT |
| 11/27/2012 | DM | | | | T:04857 | CONTRIBUTE ANY AMOUNT.B2 ALSO ASK TO REFI ACCOUNT |
| 11/27/2012 | DM | | | | T:04857 | XFER TO DIRECT LENDING.JAYSOND8413484 |
| 11/27/2012 | DM | | | | T:04857 | DFLT REASON 1 CHANGED TO: PROPERTY PROBLEM |
| 11/27/2012 | DM | | | | T:04857 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 11/27/2012 | DM | | | | T:04857 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 11/27/2012 | DM | | | | T:04857 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 11/27/2012 | DM | | | | T:04857 | PLAN. INBOUND CALL |
| 11/27/2012 | DM | | | | T:04857 | ACTION/RESULT CD CHANGED FROM    TO OAAI |
| 11/27/2012 | NT | RFDNT | | | T:04857 | b2 declared colateral damage due to huricane |
| 11/27/2012 | NT | RFDNT | | | T:04857 | sandy. |
| 11/27/2012 | CIT | COL02 | | | T:04857 | 002 new cit 9,cust edward tobias declared |
| 11/27/2012 | CIT | COL02 | | | T:04857 | disaster due to huricane sandy and sustained |
| 11/27/2012 | CIT | COL02 | | | T:04857 | collateral damage claim filed; b2 sd cannot |
| 11/27/2012 | CIT | COL02 | | | T:04857 | contribute any amount. b1 can be reach |
| 11/27/2012 | CIT | COL02 | | | T:04857 | @732-462-6672. Adv if approved cust will be |
| 11/27/2012 | CIT | COL02 | | | T:04857 | resp for unpaid bal at end of fb plan. |
| 11/27/2012 | NT | COL | | | T:18855 | b2 ci to inq financial assistance due to hardship |
| 11/27/2012 | NT | COL | | | T:18855 | caused by Hurricane Sandy;has financial and |
| 11/27/2012 | NT | COL | | | T:18855 | property impact;provided FEMA's direct |
| 11/27/2012 | NT | COL | | | T:18855 | #1-800-621-FEMA (3362 then referred call to |
| 11/27/2012 | NT | COL | | | T:18855 | Coll;advd direct # for further assistance;carlota |
| 11/27/2012 | NT | COL | | | T:18855 | r 8412332 |
| 11/27/2012 | NT | INQ | | | T:18855 | b2 ci to inq financial assistance due to hardship |
| 11/27/2012 | NT | INQ | | | T:18855 | caused by Hurricane Sandy;has financial and |
| 11/27/2012 | NT | INQ | | | T:18855 | property impact;provided FEMA's direct |
| 11/27/2012 | NT | INQ | | | T:18855 | #1-800-621-FEMA (3362 then referred call to |
| 11/27/2012 | NT | INQ | | | T:18855 | Coll;advd direct # for further assistance;carlota |
| 11/27/2012 | NT | INQ | | | T:18855 | r 8412332 |
| 11/28/2012 | NT | DDSG | | | T:03108 | Please advise bwrs that they were approved for a 3 |
| 11/28/2012 | NT | DDSG | | | T:03108 | month $0.00 pmt reqd forb. Forb must be setup on |
| 11/28/2012 | NT | DDSG | | | T:03108 | contractual due date, however the LC freeze and |

| 11/28/2012 | NT | DDSG | | | | T:03108 | credit suppression have been backdated to the date |
| 11/28/2012 | NT | DDSG | | | | T:03108 | of prov as the request was made in Nov. The forb |
| 11/28/2012 | NT | DDSG | | | | T:03108 | DOES NOT extend or defer the pymts to the end of |
| 11/28/2012 | NT | DDSG | | | | T:03108 | the loan. Pmts still come due as normal pmts can |
| 11/28/2012 | NT | DDSG | | | | T:03108 | be made any amt and any time during the term of |
| 11/28/2012 | NT | DDSG | | | | T:03108 | the forb, any pymts not made will come due at the |
| 11/28/2012 | NT | DDSG | | | | T:03108 | end of the forb (2/28/13) and they will need to |
| 11/28/2012 | NT | DDSG | | | | T:03108 | set up arrgmts. Will follow up monthly. |
| 11/28/2012 | DM | | | | | T:03108 | LATE CHARGE FREEZE UPDATE 11/01/12 03/01/13 C |
| 11/28/2012 | OL | | 0 | 07 | 5 | | WDOYLM - NATURAL DISASTER FORBEARANCE |
| 11/28/2012 | NT | STOP | | | | T:03108 | LMT 2-1: Disaster Forbearance Referral approved. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Customer not required to send in payments. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Payments of $0.00 to be made on 12/01/12-02/28/13. |
| 11/28/2012 | NT | STOP | | | | T:03108 | Please DO NOT return any funds during the Disaster |
| 11/28/2012 | NT | STOP | | | | T:03108 | FB Plan months and apply any funds to 3N. Do not |
| 11/28/2012 | NT | STOP | | | | T:03108 | send CIT 840, thanks. |
| 11/28/2012 | CIT | COL80 | | | | T:03108 | 002 DONE 11/28/12 BY TLR 03108 |
| 11/28/2012 | CIT | COL80 | | | | T:03108 | TSK TYP 009-REFERRAL DISAST |
| 11/28/2012 | LMT | | | | | | REGULATORY FBR     (561) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | MONITOR TERMS     (532) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | FORBEARNC APPRVD INV (732) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | FORBEARNC RECMMD INV (731) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | DISASTER FORBEARANCE (560) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | SEND FOR EXECUTION   (501) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | PURSUE FORBEARANCE  (500) COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | REFERRD TO LOSS MIT (1)   COMPLETED 11/28/12 |
| 11/28/2012 | LMT | | | | | | APPROVED FOR LMT 11/28/12 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 12/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST: CBR SPECIAL COMMENT = AW |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 12/19/2012 | D28 | | | | | | BILLING STATEMENT FROM REPORT R628 |
| 12/28/2012 | EDR | 00 | | | | | FHLMC ACTION CODE 03 CHANGED FROM 20 TO |
| 12/28/2012 | EDR | 00 | | | | | FHLMC ACTION DT 03 CHANGED 11/12/12 TO 00/00/00 |
| 1/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 385 MODEL EI30C |
| 1/4/2013 | NT | FSV | | | | T:25101 | Exterior disaster inspection ordered from |
| 1/4/2013 | NT | FSV | | | | T:25101 | CoreLogic- no preservation work without GMAC |
| 1/4/2013 | NT | FSV | | | | T:25101 | approval |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 03/01/13 |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST: CBR SPECIAL COMMENT = AW |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 30 DAYS |
| 1/14/2013 | PPT | | | | | | MTR |
| 1/14/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 02/11/13 |
| 1/14/2013 | PPT | | | | | | MTR |
| 1/14/2013 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT 01/25/13 |
| 1/14/2013 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 01/14/13 |
| 1/14/2013 | PPT | | | | | | PURSUE PROP PRES (1) COMPLETED 01/14/13 |
| 1/14/2013 | NT | FSV | | | | T:14855 | Received on FTV Report, Acct in COL, Rep @ Prop. |
| 1/14/2013 | NT | FSV | | | | T:14855 | 01/10/2013 , Forbearance Plan, Will Monitor - |
| 1/14/2013 | NT | FSV | | | | T:14855 | Ravi 14855 |
| 1/14/2013 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 1/15/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP A RESULTS RCVD; ORD DT=01/04/13 |
| 1/16/2013 | HMP | | | | | | HMP SOLICITATION DT   CHGD 00/00/00 TO 01/16/13 |
| 1/16/2013 | HMP | | | | | | HMP SOLICITED        01/16/13 |
| 1/16/2013 | NT | HMPS | | | | T:25101 | Home Affordable Modification program sent to |
| 1/16/2013 | NT | HMPS | | | | T:25101 | borrower on 1/16/13 |
| 1/16/2013 | NT | FSV | | | | T:14855 | Received on FTV Report, Acct in COL, Rep @ Prop. |
| 1/16/2013 | NT | FSV | | | | T:14855 | 01/10/2013 , Forbearance Plan, Will Monitor - |
| 1/16/2013 | NT | FSV | | | | T:14855 | Ravi 14855 |
| 1/18/2013 | PPT | | | | | | FILE CLOSED     (2) COMPLETED 01/18/13 |
| 1/18/2013 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 01/18/13 |
| 1/21/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2013 | EDR | 00 | | | | | FHLMC ACTION CODE 02 CHANGED FROM   TO 9 |
| 1/22/2013 | EDR | 00 | | | | | FHLMC ACTION DT 02 CHANGED 00/00/00 TO 11/28/12 |
| 1/31/2013 | DM | | | | | T:20578 | BREACH HOLD PLACED-EXPIRATION DATE 03/01/13 |
| 1/31/2013 | D19 | | 0 | 05 | 8 | | BREACH SUZANNE KOEGLER |
| 1/31/2013 | D19 | | 0 | 05 | 8 | | BREACH SUZANNE KOEGLER |
| 2/1/2013 | NT | HMPSC | | | | T:02462 | 2nd notice solicitation sent to borrower via |
| 2/1/2013 | NT | HMPSC | | | | T:02462 | certified mail # "71925948001901127259 " |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | 003 New CIT 351 Property has been found to be |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | distressed. FHLMC Form 105 for Distressed |

| 2/2/2013 | CIT | COL40 | | | | T:19184 | Property submitted to FHLMC Distressed |
| 2/2/2013 | CIT | COL40 | | | | T:19826 | Property at Distressed_Property@freddiemac.com |
| 2/2/2013 | CIT | COL40 | | | | T:19184 | Neglect,Monitoring for results,Usha,19184 |
| 2/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 295 MODEL EI60C |
| 2/4/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 2/7/2013 | NT | DM | | | | T:22815 | FHLMC EDR 01/31/13- H4  1/16/2013  9  11/28/2012 |
| 2/7/2013 | NT | DM | | | | T:22815 | 80  1/30/2013 |
| 2/7/2013 | NT | FSV | | | | T:03695 | Received response from Distressed- DL,Please |
| 2/7/2013 | NT | FSV | | | | T:03695 | advise if a claim was filed for this property and |
| 2/7/2013 | NT | FSV | | | | T:03695 | order an interior hazard distressed bpo from BPO |
| 2/7/2013 | NT | FSV | | | | T:03695 | Direct. Please provide once completed.   - Durga |
| 2/7/2013 | NT | FSV | | | | T:03695 | 3695. |
| 2/8/2013 | DM | | | | | T:02657 | OB CALLED 732-462-6672, LEFT A VOICE MESSAGE FOR A |
| 2/8/2013 | DM | | | | | T:02657 | CALLBACK; CALLING ON THE FORBEARANCE PLAN SETUP ON |
| 2/8/2013 | DM | | | | | T:02657 | THE ACCT |
| 2/8/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRCP TO BRLM |
| 2/8/2013 | CIT | FCL | | | | T:02558 | 003 DONE 02/08/13 BY TLR 02558 |
| 2/8/2013 | CIT | FCL | | | | T:02558 | TSK TYP 351-FHLMC DISTRESSE |
| 2/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-02-03 secondary |
| 2/9/2013 | NT | DODV | | | | T:25101 | borrower EDWARD TOBIAS is not active duty.  Copy |
| 2/9/2013 | NT | DODV | | | | T:25101 | of DOD website is imaged in Looking Glass. |
| 2/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-02-03 primary borrower |
| 2/9/2013 | NT | DODV | | | | T:25101 | SUZANNE KOEGLER is not active duty.  Copy of DOD |
| 2/9/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 2/12/2013 | NT | LMT | | | | T:26347 | Ordered EBPO. |
| 2/12/2013 | NT | FSV | | | | T:03132 | FHLMC has requested exterior BPO as account has FB |
| 2/12/2013 | NT | FSV | | | | T:03132 | alert |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  03/01/13 |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 2/14/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=02/04/13 |
| 2/14/2013 | NT | BTTC | | | | T:01645 | Phone :732-462-6672 |
| 2/14/2013 | NT | BTTC | | | | T:01645 | Time :Any |
| 2/14/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/14/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/14/2013 | DM | | | | | T:01645 | DFLT REASON 1 CHANGED TO: CASUALTY LOSS |
| 2/14/2013 | DM | | | | | T:01645 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 2/14/2013 | NT | PARPK | | | | T:01645 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/14/2013 | NT | PARPK | | | | T:01645 | sent for review.  KSteimel 4673 |
| 2/14/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2013 | NT | HAZ | | | T:27050 | NEW LOSS-SPK W/ EdwardCALLER'S #: 732-462-6672IN |
| 2/14/2013 | NT | HAZ | | | T:27050 | C/ FidelityEst Dwelling Cov: Updated FDDA: Yes |
| 2/14/2013 | NT | HAZ | | | T:27050 | *Investor: Freddie Mac*Property |
| 2/14/2013 | NT | HAZ | | | T:27050 | type:PrimaryADVSD: r/e process |
| 2/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*Authorized Contact Updated* |
| 2/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 2/14/2013 | NT | HAZ | | | T:27050 | **New Loss Report** |
| 2/14/2013 | NT | HAZ | | | T:27050 | Loan Status:Delinquent |
| 2/14/2013 | NT | HAZ | | | T:27050 | Mortgage Due Date: 12/01/2012 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Post Petition Due Date: |
| 2/14/2013 | NT | HAZ | | | T:27050 | Loss:Wind-Hurricane |
| 2/14/2013 | NT | HAZ | | | T:27050 | Approx Loss Date:10/29/2012 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Estimated Loss Amount:90413.90 |
| 2/14/2013 | NT | HAZ | | | T:27050 | Catastrophe:390 Hurricane Sandy |
| 2/14/2013 | DM | | | | T:14038 | TT B2,SD RCVD A LTR STATING ACCT IS IN DEFAULT & A |
| 2/14/2013 | DM | | | | T:14038 | FAF IS INCLUDED.SD SET UP FB ON THE ACCT.ADV FB IS |
| 2/14/2013 | DM | | | | T:14038 | STILL ACTIVE.ADV CAN COMPLTE THE WOP ESP IF ACCT |
| 2/14/2013 | DM | | | | T:14038 | CANT BE R/I ONCE THE FB ENDED.INQ IF FB CAN BE |
| 2/14/2013 | DM | | | | T:14038 | EXTENDED.ADV TO CB ONCE FB IS |
| 2/14/2013 | DM | | | | T:14038 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/14/2013 | DM | | | | T:14038 | COMPLTED TO REQ IF FB CAN BE EXTENDED.SD RCVD |
| 2/14/2013 | DM | | | | T:14038 | CHECK FROM INSURANCE.INQ PROCESS.ADV XFER CALL TO |
| 2/14/2013 | DM | | | | T:14038 | INS.NELAC8412435 |
| 2/14/2013 | DM | | | | T:14038 | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 004 DONE 02/15/13 BY TLR 05023 |
| 2/15/2013 | CIT | COL11 | | | T:05023 | TSK TYP 428-DISASTER FORBEA |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 004 Closing CIT 428, opened CIT 586 |
| 2/15/2013 | CIT | COL11 | | | T:05023 | 005 Open CIT 586, Disaster Forbrearance callback. |
| 2/15/2013 | CIT | COL11 | | | T:05023 | Possible forbearance extension. |
| 2/15/2013 | NT | LMT | | | T:26347 | sent EPBO to Amy Brune-corelogic; |
| 2/15/2013 | NT | LMT | | | T:26347 | VVWhite-corelogic & LG. |
| 2/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 2/15/2013 | NT | HAZ | | | T:27050 | BSellers re research ELRT 10080543 del 12/1/12 |
| 2/15/2013 | NT | HAZ | | | T:27050 | Counselor Code is not Balboa. Determine if we |
| 2/15/2013 | NT | HAZ | | | T:27050 | should monitor this loss or not. Counselor Code |
| 2/15/2013 | NT | HAZ | | | T:27050 | : XXX*Set cc to BAL, updated info, action |
| 2/15/2013 | NT | HAZ | | | T:27050 | complete |
| 2/15/2013 | CIT | COL09 | | | T:01857 | 004 New CIT 428 - info received for review. |
| 2/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 2/15/2013 | NT | HAZ | | | T:27050 | Document Number 10080586 |

| Date | | | | | | | |
|------|------|--------|---|----|---|--------|---|
| 2/15/2013 | NT | HAZ | | | | T:27050 | Doc Claim Packet Request |
| 2/18/2013 | NT | AOMT | | | | T:04:28 | transmittal sent to vendor |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | 005 DONE 02/19/13 BY TLR 23353 |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | TSK TYP 586-FULFILLMENT CAL |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | 005 close cit 586: left message for borrower to |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | call back 1-800-850-4622, if borrower calls |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | back please reference cit 586 and relay |
| 2/19/2013 | CIT | COL05 | | | | T:23353 | message. ljackson23353 |
| 2/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/21/2013 | NT | FSV | | | | T:13732 | RECVD COPY OF BPO from AB/LH/MF, FWD TO o/s team |
| 2/21/2013 | NT | FSV | | | | T:13732 | to resubmit to fhlmc-vvwtx. |
| 2/22/2013 | NT | FSV | | | | T:07044 | Forwarded form 105 response to FCL. trh/ia |
| 2/22/2013 | NT | FSV | | | | T:03695 | Received response from Distressed- DL, If loss mit |
| 2/22/2013 | NT | FSV | | | | T:03695 | fails, please proceed with the normal foreclosure |
| 2/22/2013 | NT | FSV | | | | T:03695 | referral process based on the information |
| 2/22/2013 | NT | FSV | | | | T:03695 | provided.  - Durga 3695. |
| 2/25/2013 | NT | BTTC | | | | T:13264 | Phone :732-462-6672 |
| 2/25/2013 | NT | BTTC | | | | T:13264 | Time :any |
| 2/25/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/25/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/25/2013 | DM | | | | | T:13264 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 2/25/2013 | NT | PARPK | | | | T:13264 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/25/2013 | NT | PARPK | | | | T:13264 | sent for review.  KSteimel 4673 |
| 2/25/2013 | NT | FCL | | | | T:02558 | From: Stephanie Woods |
| 2/25/2013 | NT | FCL | | | | T:02558 | mailto:stephanie_woods@freddiemac.com  On Behalf |
| 2/25/2013 | NT | FCL | | | | T:02558 | Of Distressed_Property Sent: Friday, February 22, |
| 2/25/2013 | NT | FCL | | | | T:02558 | 2013 7:26 AM To: Yashodurga, Nara Cc: Brune, Amy; |
| 2/25/2013 | NT | FCL | | | | T:02558 | INDI-DL-HYD-TRX-OTS-FS-Outsourcing; Kincaid, |
| 2/25/2013 | NT | FCL | | | | T:02558 | Stephanie; Henderson, Terri - IA (First American); |
| 2/25/2013 | NT | FCL | | | | T:02558 | White, Vickey Subject: Re: Serv Loan # 685483862 - |
| 2/25/2013 | NT | FCL | | | | T:02558 | FHLMC Loan # 269024476  If loss mit fails, please |
| 2/25/2013 | NT | FCL | | | | T:02558 | proceed with the normal foreclosure referral |
| 2/25/2013 | NT | FCL | | | | T:02558 | process based on the information provided.   Thank |
| 2/25/2013 | NT | FCL | | | | T:02558 | you Special Assets Unit Recovery & Preservation |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | 006 new cit 815: vacant last  oct 29 2012. |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | maintained by real state agent. a lot of |
| 2/25/2013 | CIT | COL66 | | | | T:04852 | damage due to hurricane sandy ruth.l8413475 |
| 2/25/2013 | DM | | | | | T:04852 | TT B2 CI SD THT HE WONT BE ABLE TO MKE  PMYT SD |
| 2/25/2013 | DM | | | | | T:04852 | THT HE ALRDY THE LOAN MOD BT ADVSE HAVNT RECVE FRM |
| 2/25/2013 | DM | | | | | T:04852 | HIM., ADVSE TO RESND THE DOCS ADVSE BREACH LTTR. |

| Date | Type | Code | | | | Ref | Note |
|---|---|---|---|---|---|---|---|
| 2/25/2013 | DM | | | | | T:04852 | FB END DATE-RUTH 8412475 |
| 2/25/2013 | DM | | | | | T:04852 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/25/2013 | DM | | | | | T:04852 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/25/2013 | DM | | | | | T:04852 | SENT. INBOUND CALL |
| 2/25/2013 | DM | | | | | T:04852 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 2/25/2013 | DM | | | | | T:14527 | CALL DROPPED.... |
| 2/25/2013 | DM | | | | | T:14527 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 2/25/2013 | DM | | | | | T:14527 | INBOUND CALL |
| 2/25/2013 | DM | | | | | T:14527 | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI |
| 2/25/2013 | DM | | | | | T:20693 | OB CALL TO 7327927300-NML; 732-462-6672-LMOM. |
| 2/25/2013 | DM | | | | | T:20693 | BORR CALLED TO REQUEST EXTENSION OF FBR-MUST FAX A |
| 2/25/2013 | DM | | | | | T:20693 | JUSTIFICAITON FOR EXTENSION-STATUS OF REPAIRS, |
| 2/25/2013 | DM | | | | | T:20693 | ESTIMATED COMPLETION DATE, OR LOSS OF INCOME, ETC |
| 2/25/2013 | DM | | | | | T:20693 | TO 866-507-8006.  WILL CALL BACK IF ABLE TO RESET. |
| 2/25/2013 | DM | | | | | T:20693 | BE SURE TO PUT LOAN # ON FAX. |
| 2/25/2013 | DM | | | | | T:20693 | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | 007 DONE 02/26/13 BY TLR 05023 |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | TSK TYP 428-DISASTER FORBEA |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | 007 Closing CIT 428 opened cit 586 |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | 008 Open CIT 586- Disaster forbearance callback, |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | home is not liveable, repairs need done, not |
| 2/26/2013 | CIT | COL11 | | | | T:05023 | reviewing for mod at this time |
| 2/26/2013 | CIT | COL09 | | | | T:01857 | 007 New CIT 428 - info received for review. |
| 2/27/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 2/27/2013 | NT | HAZ | | | | T:27053 | Document Number 10217856 |
| 2/27/2013 | NT | HAZ | | | | T:27053 | Doc Homeowners Statement |
| 2/27/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/27/2013 | NT | HAZ | | | | T:27051 | AWilson/RE/DR/TID#10217856 /FB PL 12.1.12 - |
| 2/27/2013 | NT | HAZ | | | | T:27051 | 2-28.13//vld HOST OGC OR GC not marked c/o to |
| 2/27/2013 | NT | HAZ | | | | T:27051 | Edward Tobias 732.462.6672 advs to check OGC or |
| 2/27/2013 | NT | HAZ | | | | T:27051 | GC mb full cannot leave msg. signed action: |
| 2/27/2013 | NT | HAZ | | | | T:27051 | accept |
| 2/27/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/27/2013 | NT | HAZ | | | | T:27051 | Document Number 10217854 |
| 2/27/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Check |
| 2/27/2013 | CIT | COL05 | | | | T:22307 | 008 DONE 02/27/13 BY TLR 22307 |
| 2/27/2013 | CIT | COL05 | | | | T:22307 | TSK TYP 586-FULFILLMENT CAL |
| 2/27/2013 | CIT | COL05 | | | | T:22307 | 008 Left message to have borrower call back 800#, |
| 2/27/2013 | CIT | COL05 | | | | T:22307 | when borrower calls back please relay the |
| 2/27/2013 | CIT | COL05 | | | | T:22307 | information from fulfillments notes on the |

| 2/27/2013 | CIT | COL05 | | | | T:22307 | (Send CIT 586 Insurance Documents to GMACM_LS@us.qbe.com) |
|---|---|---|---|---|---|---|---|
| 2/27/2013 | NT | LMT | | | | T:02369 | of Insurance Documents to GMACM_LS@us.qbe.com) |
| 2/27/2013 | NT | LMT | | | | T:02369 | imaged as corr, pages 05 to 24. Ksteimel 4673. |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | 009 New CIT 990 - Item forwarded to Correspondance |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | for Review, imaged as corr, pages 01 to 04. |
| 2/27/2013 | CIT | COL07 | | | | T:02369 | Ksteimel 4673. |
| 2/28/2013 | NT | HAZ | | | | T:27055 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27055 | PSchauf /DR/TID: 10218574---loan status:Current. |
| 2/28/2013 | NT | HAZ | | | | T:27055 | in FB plan until 2.28.13---VALID Ins Est; prop |
| 2/28/2013 | NT | HAZ | | | | T:27055 | Addr:93 WISCONSIN STREET, LONG BEACH NY |
| 2/28/2013 | NT | HAZ | | | | T:27055 | 11561---/ |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27051 | DOL 10.29.12---TOL |
| 2/28/2013 | NT | HAZ | | | | T:27051 | flood---RCV$100503.32---DED$2000.00---LOSS |
| 2/28/2013 | NT | HAZ | | | | T:27051 | AMT$98503.32---Updated ELR props--- Accept and |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Reprocess |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218574 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Estimate |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218576 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Homeowners Statement |
| 2/28/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27053 | Document Number 10218575 |
| 2/28/2013 | NT | HAZ | | | | T:27053 | Doc Insurance Letter |
| 2/28/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27052 | M.NEUMANN.. RE/ DR/ TID 10218576/ FBPlanStart |
| 2/28/2013 | NT | HAZ | | | | T:27052 | 12-01-2012End 02-28-2013 HSTGC INVALID Walls |
| 2/28/2013 | NT | HAZ | | | | T:27052 | Standing :   Yes.  Signed:  Yes. * Cld out was |
| 2/28/2013 | NT | HAZ | | | | T:27052 | made yesterday to brw. Advised pnd valid HST |
| 2/28/2013 | NT | HAZ | | | | T:27052 | marking ogc or gc. Action  Accept |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27051 | AWilson/RE/DR/TID#10218575 /FB PL Curr 12.1.12 - |
| 2/28/2013 | NT | HAZ | | | | T:27051 | 2.28.13/Ins Ltr-rcvd from FEMA regarding:proof |
| 2/28/2013 | NT | HAZ | | | | T:27051 | of loss: Action accept and reprocess |
| 2/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Document Number 10218577 |
| 2/28/2013 | NT | HAZ | | | | T:27051 | Doc Outgoing Correspondence from System |
| 2/28/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 2/28/2013 | NT | HAZ | | | | T:27050 | IPittman /RE/DR/TID#10218577/loan fb plan (start |

| Date | Type | Code | | | | Ref | Note |
|---|---|---|---|---|---|---|---|
| 2/28/2013 | NT | HAZ | | | | T:27050 | correspondence fr 02/28/13 add:12/01/12 outgoing |
| 2/28/2013 | NT | HAZ | | | | T:27050 | correspondence fr system--rcvd copy of fidelity |
| 2/28/2013 | NT | HAZ | | | | T:27050 | ins ck iao $90,413.90: accept and reprocess |
| 3/1/2013 | ARC | | | | | | AUTO RESET STOP CODE 2 = 1 |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | email rcvd from b2 stated "see attached" & |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | included attachment called "insurance check |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | submission". adv b2 we're unable 2 view the |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | attachment due to an error. adv if has a ? reg an |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | ins claim check, nds to call ins dpt & gv ins |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | claims dpt ph#. adv if has a diffrnt ? reg acct, |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | reply back via email with that specific question & |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | we can be of assistance. kana case# 4992535 |
| 3/1/2013 | NT | EMAIL | | | | T:01503 | annw5830 |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ITapia/ Loss Drafts Rep***********QA |
| 3/1/2013 | NT | HAZ | | | | T:27050 | COMPLETE****************   FREDDIE MAC Investor |
| 3/1/2013 | NT | HAZ | | | | T:27050 | Notification Sent |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/ELR Tracking No 239797 |
| 3/1/2013 | NT | HAZ | | | | T:27051 | **Letter Sent Special Delivery** |
| 3/1/2013 | NT | HAZ | | | | T:27051 | Doc Type:Freddie First Investor Notification |
| 3/1/2013 | NT | HAZ | | | | T:27051 | Sent Via: Other 0 |
| 3/1/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Forwarded |
| 3/1/2013 | NT | HAZ | | | | T:27050 | from Deposit Queue by the |
| 3/1/2013 | NT | HAZ | | | | T:27050 | Operator/Delinq/12-1-12/Received ins chk IAO: |
| 3/1/2013 | NT | HAZ | | | | T:27050 | $90413.90 - CHK#0788013/miss endo; *** |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/1/2013 | NT | HAZ | | | | T:27051 | ****borr signed for both - will f/u during bus |
| 3/1/2013 | NT | HAZ | | | | T:27051 | hrs to advse chk return for Suzanne endo/Action: |
| 3/1/2013 | NT | HAZ | | | | T:27051 | RTS |
| 3/1/2013 | PPT | | | | | | mtr |
| 3/1/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  03/29/13 |
| 3/1/2013 | PPT | | | | | | PURSUE PROP PRES    (1)   COMPLETED 03/01/13 |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | 006 DONE 03/01/13 BY TLR 14855 |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | TSK TYP 815-PROP PRES RESEA |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | 006 Closing cit 815: vacant last  oct 29 2012. |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | maintained by real state agent. a lot of |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | damage due to hurricane sandy, Prop is being |
| 3/1/2013 | CIT | COL40 | | | | T:14855 | mtd & Forberance Plan. RAvi 14855. |
| 3/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 274 MODEL EI90C |

| 3/4/2013 | NT | DM | | | T:22815 | FHLMC FDR 02/28/13 AW 2/25/2013 9 11/28/2012 |
| 3/4/2013 | NT | DM | | | T:22815 | 2/8/2013 AW 2/25/2013 |
| 3/4/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/4/2013 | NT | HAZ | | | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Forwarded |
| 3/4/2013 | NT | HAZ | | | T:27050 | from Deposit Queue by the |
| 3/4/2013 | NT | HAZ | | | T:27050 | Operator/Delinq/12-1-12/Received ins chk IAO: |
| 3/4/2013 | NT | HAZ | | | T:27050 | $90413.90 - CHK#0788013/miss endo; mngment |
| 3/4/2013 | NT | HAZ | | | T:27050 | reviewing endos/Action: defer **chk on hold** |
| 3/4/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/4/2013 | NT | HAZ | | | T:27050 | Document Number 10244661 |
| 3/4/2013 | NT | HAZ | | | T:27050 | Doc Freddie First Investor Notification |
| 3/5/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ | | | T:27051 | Document Number 10217854 |
| 3/5/2013 | NT | HAZ | | | T:27051 | Doc Insurance Check |
| 3/5/2013 | NT | HAZ | | | T:27052 | ICC/QBE/ELR Tracking No 239797 |
| 3/5/2013 | NT | HAZ | | | T:27052 | **Ins Check Returned to Borrower** |
| 3/5/2013 | NT | HAZ | | | T:27052 | Ins Check IAO : $ 90413.90 |
| 3/5/2013 | NT | HAZ | | | T:27052 | Sent Via: Fedex 7948-9878-9913 |
| 3/5/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | T:27051 | BWalkner/ Senior Loss Drafts Rep***QA |
| 3/5/2013 | NT | HAZ | | | T:27051 | COMPLETE****QA OF: UNENDORSED CHECK IAO |
| 3/5/2013 | NT | HAZ | | | T:27051 | $90413.90ISSUES: RTN TO BORR FOR PROP |
| 3/5/2013 | NT | HAZ | | | T:27051 | ENDRSMTMAILED VIA: fedexADDRESS:75 princeton |
| 3/5/2013 | NT | HAZ | | | T:27051 | oval freehold, nj 07728trk#7948-9878-9913 |
| 3/5/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | T:27052 | KHunt/RE/Chk Queue/ICHK TID10217854/Task |
| 3/5/2013 | NT | HAZ | | | T:27052 | forwarded from Return to Sender Queue |
| 3/5/2013 | NT | HAZ | | | T:27052 | Supervisor/Delinq/12-1-12/Received ins chk IAO: |
| 3/5/2013 | NT | HAZ | | | T:27052 | $90413.90 -*** |
| 3/5/2013 | NT | HAZ | | | T:27053 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | T:27053 | *** CHK#0788013/miss endo; clled H/O |
| 3/5/2013 | NT | HAZ | | | T:27053 | @732-462-6672 LVM advsng 2 endos on bck of chk |
| 3/5/2013 | NT | HAZ | | | T:27053 | are same person - need Suzanne Koeglers |
| 3/5/2013 | NT | HAZ | | | T:27053 | endo/Action: RTS |
| 3/5/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | T:27050 | KHunt/RE/Chk Queue/ICHK TID10217854/Task |
| 3/5/2013 | NT | HAZ | | | T:27050 | forwarded from Return to Sender Queue |
| 3/5/2013 | NT | HAZ | | | T:27050 | Supervisor/Delinq/12-1-12/Received ins chk IAO: |
| 3/5/2013 | NT | HAZ | | | T:27050 | $90413.90 - CHK#0788013; miss endo; sup request |
| 3/5/2013 | NT | HAZ | | | T:27050 | to hold funds - fwding f/u email/Action: defer |

| Date | Code | Code2 | A | B | C | T | Note |
|------|------|-------|---|---|---|---|------|
| 3/5/2013 | NT | HAZ | | | | T:27050 | **Document on hold** |
| 3/5/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ | | | | T:27050 | Document Number 10218578 |
| 3/5/2013 | NT | HAZ | | | | T:27050 | Doc Legal Correspondence |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ADorney-RE-Research-IDOC TID10218578-1.Legal |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Document-Delq, 12-1-12-Dup rqst as TID 10217855, |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Response letter prev mailed. Action: Accept |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 3/5/2013 | NT | HAZ | | | | T:27052 | Document Number 10217855 |
| 3/5/2013 | NT | HAZ | | | | T:27052 | Doc Legal Correspondence |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27051 | ADorney-RE-Research-IDOC TID10217855-1.Legal |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
| 3/5/2013 | NT | HAZ | | | | T:27051 | Document-Delq, 12-1-12-Rqst from atny, (no |
| 3/5/2013 | NT | HAZ | | | | T:27051 | auth), to deposit check and add to mortgage |
| 3/5/2013 | NT | HAZ | | | | T:27051 | payments. Called brwr @732-462-6672, |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 3/5/2013 | NT | HAZ | | | | T:27052 | ADorney-Cont'd- lvm advsing can not apply funds |
| 3/5/2013 | NT | HAZ | | | | T:27052 | to mort payment. advs'd of docs needed. left cs |
| 3/5/2013 | NT | HAZ | | | | T:27052 | and elr#. RLM. Action: accept |
| 3/5/2013 | NT | DIS | | | | T:16295 | FEMA moratorium has expired. |
| 3/5/2013 | NT | DIS | | | | T:16295 | Disaster coding being removed. |
| 3/6/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 3/6/2013 | NT | INQ30 | | | | T:01504 | Issued Correspondence Acknowledgement |
| 3/6/2013 | NT | INQ30 | | | | T:01504 | Letter. |
| 3/6/2013 | OL | | 0 | 21 | 2 | | WDOYCorr recvd-response pending1 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 DONE 03/06/13 BY TLR 01349 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | TSK TYP 109-CC COR TRACKING |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 cont.. for 3/1/13 to 5/1/13. There are no late |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | fees or negative credit reporting during |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | forbearance.  You can pay any amount at any |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | time, as long as the account is current by May |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 31, 2013.  Payments are not forgiven, they |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | are deferred, so any unpaid amount is due at |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | the end of the forbearance period.  sent |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | corres/response to be imaged.  lisah/7658 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 cont.. for 3/1/13 to 5/1/13. There are no late |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | fees or negative credit reporting during |

| 3/6/2013 | CIT | INQ30 | | | | T:01349 | forbearance. You can pay any amount at any |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | time as long as the account is current by May |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 31, 2013.  Payments are not forgiven, they |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | are deferred, so any unpaid amount is due at |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | the end of the forbearance period.  sent |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | corres/response to be imaged.  lisah/7658 |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | 009 closing cit 109 - b2 upst as we wld not extnd |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | disaster frbrnc and snt ins check to cover |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | mnthly pymts. advsed on 3/5/13, the ins claims |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | chck of $90,413.90 was returned to the above |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | mling address for proper endrsmnt. It reqrs |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | B1's endrsmnt. Pls have B1 endorse and return |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | as instructed. And the disaster forbearance |
| 3/6/2013 | CIT | INQ30 | | | | T:01349 | has been has been extended with payments of $0 |
| 3/6/2013 | DM | | | | | T:02657 | OB CALLED 732-462-6672, LEFT A VOICE MESSAGE FOR A |
| 3/6/2013 | DM | | | | | T:02657 | CALLBACK; IF BORRS VALL BACK, PLEASE ADVISE OF |
| 3/6/2013 | DM | | | | | T:02657 | DDSG NOTE |
| 3/6/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM |
| 3/6/2013 | NT | DDSG | | | | T:02657 | Please advise bwrs that an extension of the dis |
| 3/6/2013 | NT | DDSG | | | | T:02657 | fbr has been set up with w/pmts of $0.00 for |
| 3/6/2013 | NT | DDSG | | | | T:02657 | 03/01/13-05/01/13. No l/f or neg cred reporting |
| 3/6/2013 | NT | DDSG | | | | T:02657 | during fbr. Borr can pay any amt at any time, so |
| 3/6/2013 | NT | DDSG | | | | T:02657 | long as the account is current by 05/31/13. |
| 3/6/2013 | NT | DDSG | | | | T:02657 | However, pmts are not forgiven/deferred, so any |
| 3/6/2013 | NT | DDSG | | | | T:02657 | unpd amt is due at the end of fbr. Will send copy |
| 3/6/2013 | NT | DDSG | | | | T:02657 | of fbr and f/u w/borr monthly to assess borrower's |
| 3/6/2013 | NT | DDSG | | | | T:02657 | situation. |
| 3/6/2013 | OL | | 0 | 07 | 5 | | WDOYLM - NATURAL DISASTER FORBEARANCE |
| 3/6/2013 | NT | STOP | | | | T:02657 | LMT 2-1: Disaster Forbearance Referral approved. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Customer not required to send in payments. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Payments of $0.00 to be made on 03/01/13-05/01/13. |
| 3/6/2013 | NT | STOP | | | | T:02657 | Please DO NOT return any funds during the Disaster |
| 3/6/2013 | NT | STOP | | | | T:02657 | FB Plan months and apply any funds to 3N. If funds |
| 3/6/2013 | NT | STOP | | | | T:02657 | in 3N equal a full payment, CASH should apply the |
| 3/6/2013 | NT | STOP | | | | T:02657 | payment, minus late charges. Do not send CIT 840, |
| 3/6/2013 | NT | STOP | | | | T:02657 | thanks. |
| 3/6/2013 | DM | | | | | T:02657 | BREACH HOLD PLACED-EXPIRATION DATE 06/01/13 |
| 3/6/2013 | DM | | | | | T:02657 | LATE CHARGE FREEZE UPDATE 11/01/12 06/01/13 C |
| 3/6/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/6/2013 | NT | HAZ | | | | T:27050 | Document Number 10277712 |

| 3/6/2013 | NT | HAZ | | | | T:27050 | Doc Return to Sender Unendorsed |
| 3/7/2013 | NT | HAZ | | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 3/7/2013 | NT | HAZ | | | | T:27053 | Document Number 10290679 |
| 3/7/2013 | NT | HAZ | | | | T:27053 | Doc Outgoing Correspondence from System |
| 3/7/2013 | NT | HAZ | | | | T:27054 | ICC/QBE/239797*User Notes* |
| 3/7/2013 | NT | HAZ | | | | T:27054 | PCallahan/re/dr/fb plan ends 05/31/2013/ tid |
| 3/7/2013 | NT | HAZ | | | | T:27054 | 10290679/ copy outgoing doc request / ck |
| 3/7/2013 | NT | HAZ | | | | T:27054 | returned to borr for endorsement/ action: accept |
| 3/7/2013 | NT | HAZ | | | | T:27054 | amp; reprocess. |
| 3/8/2013 | NT | F96 | | | | T:25101 | "Assignment Verification Report. Invoice |
| 3/8/2013 | NT | F96 | | | | T:25101 | #253204-8242315, dated 02/28/13, total $62." |
| 3/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-03-03 secondary |
| 3/9/2013 | NT | DODV | | | | T:25101 | borrower EDWARD TOBIAS is not active duty.  Copy |
| 3/9/2013 | NT | DODV | | | | T:25101 | of DOD website is imaged in Looking Glass. |
| 3/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-03-03 primary borrower |
| 3/9/2013 | NT | DODV | | | | T:25101 | SUZANNE KOEGLER is not active duty.  Copy of DOD |
| 3/9/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 3/12/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=03/06/13 |
| 3/12/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/12/2013 | NT | HAZ | | | | T:27050 | R.Flores/RE/LRT Sent investor notifcation to |
| 3/12/2013 | NT | HAZ | | | | T:27050 | Freddie Mac. |
| 3/13/2013 | PPT | | | | | | MTR |
| 3/13/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/10/13 |
| 3/13/2013 | NT | FSV | | | | T:18621 | Received on FTV Report , Acct in COL, Rep @ Prop. |
| 3/13/2013 | NT | FSV | | | | T:18621 | 03/08/2013 , Found Vacant/Locked, Forbearance |
| 3/13/2013 | NT | FSV | | | | T:18621 | Plan,***Will Monitor***-JANGA-18621 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/14/13 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 3/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 3/20/2013 | NT | HAZ | | | | T:27050 | BR Follow Up: *Last Activity Check Returned to |
| 3/20/2013 | NT | HAZ | | | | T:27050 | Borrower*  Loan: F/B Plan  Sor RE Bal: $0.00 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | Cld: 732-462-6672  Sent Ltr: Yes  Next: 1/3 |
| 3/20/2013 | NT | HAZ | | | | T:27050 | W/P: End Chk |
| 3/20/2013 | NT | HAZ | | | | T:27050 | amp; H/o Stmnt.  Left detailed |
| 3/20/2013 | NT | HAZ | | | | T:27050 | v/m. Action: Print Ltr |
| 3/21/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 3/21/2013 | NT | HAZ | | | | T:27050 | Document Number 10431720 |
| 3/21/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |

| Date | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Notes |
|------|------|------|------|------|------|------|-------|
| 3/25/2013 | NT | OTH10 | | | | T:20155 | Assigned from MERS for Default or Bankruptcy. |
| 3/25/2013 | NT | OTH10 | | | | T:20155 | deactivated in Mers Online and the MERS  coding |
| 3/25/2013 | NT | OTH10 | | | | T:20155 | has been removed from LoanServ. |
| 3/25/2013 | NT | AOME | | | | T:15908 | Executed assignment sent to county. |
| 3/27/2013 | NT | CSH | | | | T:25101 | "IndeComm Process - Not recoverable from borrower |
| 3/27/2013 | NT | CSH | | | | T:25101 | or investor. Invoice #78429771, dated 03/21/13, |
| 3/27/2013 | NT | CSH | | | | T:25101 | recording fee $200, service fee $28, total $228." |
| 4/1/2013 | NT | DM | | | | T:22815 | FHLMC EDR 03/29/13-  9 11/28/2012 |
| 4/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 185 MODEL EI90C |
| 4/2/2013 | PPT | | | | | | Working on  Grass List 2013, Acc in |
| 4/2/2013 | PPT | | | | | | COLL Forbearance Plan, monitor for |
| 4/2/2013 | PPT | | | | | | next inspect,Rao |
| 4/2/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/30/13 |
| 4/2/2013 | NT | GCS | | | | T:14853 | Working on  Grass List 2013, Acc in COLL |
| 4/2/2013 | NT | GCS | | | | T:14853 | Forbearance Plan, monitor for next inspect,Rao |
| 4/2/2013 | NT | FSV | | | | T:14853 | Working on  Grass List 2013, Acc in COLL |
| 4/2/2013 | NT | FSV | | | | T:14853 | Forbearance Plan, monitor for next inspect,Rao |
| 4/5/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 4/6/2013 | NT | FSV | | | | T:19245 | Working on Grass list 2013, Acc in Coll, |
| 4/6/2013 | NT | FSV | | | | T:19245 | FORBEARANCE PLAN, mtr for results. Soniya 19245. |
| 4/6/2013 | NT | FSV | | | | T:19245 | Please ignore the previous comment |
| 4/6/2013 | NT | FSV | | | | T:19245 | Working on Grass list 2013, Acc in Fcl, |
| 4/6/2013 | NT | FSV | | | | T:19245 | FORBEARANCE PLAN, mtr for results. Soniya 19245. |
| 4/6/2013 | PPT | | | | | | mtr |
| 4/6/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/03/13 |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/14/13 |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  120  DAYS |
| 4/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=04/05/13 |
| 4/12/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BR FOLLOW-UP: A Letter was mailed Follow Up with |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BorrowerLOAN STATUS: currentSOR RE BAL: 0.00CLD |
| 4/12/2013 | NT | HAZ | | | | T:27050 | BRW @  732-462-6672, lft vm msg advd |
| 4/12/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 4/12/2013 | NT | HAZ | | | | T:27052 | pending docs. updated sp for status of chkSENT |
| 4/12/2013 | NT | HAZ | | | | T:27052 | STATUS LETTER: yesEST COMP DATE: UnknownNEXT |
| 4/12/2013 | NT | HAZ | | | | T:27052 | STEP: 1st drawW/P: end chk, h/o stmntACTION: |
| 4/12/2013 | NT | HAZ | | | | T:27052 | Print Letter |
| 4/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 4/15/2013 | NT | HAZ | | | | T:27050 | Document Number 10691394 |

| 4/15/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |
|---|---|---|---|---|---|---|---|
| 4/16/2013 | DM | | | | | T:02657 | OF'G TO 732-462-6672, LMOM; F/U ON DFBP, |
| 4/16/2013 | DM | | | | | T:02657 | PMTS R NOT BEING DEF/FORGIVEN. NO L/C OR NEGATIVE |
| 4/16/2013 | DM | | | | | T:02657 | CREDIT REPORTING. CUST RESP TO RI ONCE DFBP OVER, |
| 4/16/2013 | DM | | | | | T:02657 | IF UNABLE TO RI, MAY APPLY FOR MOD/REPAY BUT NOT |
| 4/16/2013 | DM | | | | | T:02657 | GUARANTEED. PLZ DON'T SUBMIT A WOUT WHILE DFBP IS |
| 4/16/2013 | DM | | | | | T:02657 | STILL ACTIVE, IT WILL CAUSE DFBP TO CANCEL. |
| 4/16/2013 | DM | | | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 4/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Document Number 10885036 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Estimate |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | BWebster/RE/DR/TID#10885036;Forbearance;12/1/12; |
| 4/29/2013 | NT | HAZ | | | | T:27050 | nsEstimate-Fidelity. AddrMatch Yes. TOL Water. |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Loss $98,503.32. DOL 10/29/12. Ded $2,000.00. |
| 4/29/2013 | NT | HAZ | | | | T:27050 | RCV $100,503.32. valid but approved 02/28/2013 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | 09:39:10  PS / Action: Accept |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Document Number 10881032 |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Doc Insurance Check |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27051 | JSepulveda/RE/Check Q/ICHK TID10881032/Insurance |
| 4/29/2013 | NT | HAZ | | | | T:27051 | Check Date is Stale/Forbearance Plan Start |
| 4/29/2013 | NT | HAZ | | | | T:27051 | 3/1/13-5/31/13 Rcvd Ins Ck IAO $90413.90 (Endo) |
| 4/29/2013 | NT | HAZ | | | | T:27051 | ck#0788013, Rules state the ck is stale dated, |
| 4/29/2013 | NT | HAZ | | | | T:27051 | reviewed ck it is not ** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | **stale, Chk valid for 180 days, monitoring |
| 4/29/2013 | NT | HAZ | | | | T:27050 | repairs. Action: Deposit |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Document Number 10881044 |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Doc Authorized Third Party |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | | T:27050 | BWebster/RE/DR/TID#10881044;Forbear;12/1/12; |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ThirdPartyAuth Third party is blank. HO |
| 4/29/2013 | NT | HAZ | | | | T:27050 | contacted by rep 04/29/2013 14:35:38 EM . |
| 4/29/2013 | NT | HAZ | | | | T:27050 | AddMatch Yes. H/O Signature Yes. Flag. /Action: |
| 4/29/2013 | NT | HAZ | | | | T:27050 | Accept |
| 4/29/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |

| 4/29/2013 | NT | HAZ | | | T:27050 | Document Number 10881046 |
| 4/29/2013 | NT | HAZ | | | T:27050 | of 5 Authorized Third Party |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | 3PAEMOORE/LD/DR/TID10881046/fb/5.31.133rd party |
| 4/29/2013 | NT | HAZ | | | T:27050 | auth for/ na Signed by all bwrs: yes Flag File: |
| 4/29/2013 | NT | HAZ | | | T:27050 | no |
| 4/29/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27051 | Action: Accept, needs name of company and/or |
| 4/29/2013 | NT | HAZ | | | T:27051 | specific entity  that has auth to spk on the |
| 4/29/2013 | NT | HAZ | | | T:27051 | file c/o to bwr @ 732-462-6672, lvm for 3pa |
| 4/29/2013 | NT | HAZ | | | T:27051 | guidelines |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27050 | Document Number 10881040 |
| 4/29/2013 | NT | HAZ | | | T:27050 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27052 | Document Number 10881037 |
| 4/29/2013 | NT | HAZ | | | T:27052 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | | T:27053 | Document Number 10881043 |
| 4/29/2013 | NT | HAZ | | | T:27053 | Doc Insurance Letter |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27052 | ICC/QBE /CBennett/re-D/R   task id 10881037 f/b |
| 4/29/2013 | NT | HAZ | | | T:27052 | plan  03/01/2013 -- 05/31/2013  doc type |
| 4/29/2013 | NT | HAZ | | | T:27052 | outgoing corr,  realtor .com info .action accept |
| 4/29/2013 | NT | HAZ | | | T:27052 | and reprocess. |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | MBishop/RE/DR//FB Plan Delq |
| 4/29/2013 | NT | HAZ | | | T:27050 | 12.01.2012//TID10881043// Ins Ltr-rcvd from |
| 4/29/2013 | NT | HAZ | | | T:27050 | (Fidelity Ins.) regarding:Notice of Uncashed |
| 4/29/2013 | NT | HAZ | | | T:27050 | Check//states issue with claim, supplemental |
| 4/29/2013 | NT | HAZ | | | T:27050 | claim is pendind, settlement disputed// Action |
| 4/29/2013 | NT | HAZ | | | T:27050 | accept and reprocess |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | QBE/ARandolph/DR/RE/TID: 10881040/Loan Status: |
| 4/29/2013 | NT | HAZ | | | T:27050 | Forbearance Plan /Due Date: 12/01/12/ Outgoing |
| 4/29/2013 | NT | HAZ | | | T:27050 | Correspondence Listing of Post Sandy Homes Sales |
| 4/29/2013 | NT | HAZ | | | T:27050 | for Long Beach, NY Action: Accept and Reprocess |
| 4/29/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | | T:27050 | GBracamonte /DR/RE/TID:10881036/Loan |
| 4/29/2013 | NT | HAZ | | | T:27050 | Status:Forbearance Plan Start 03-01-2013End |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2013 | NT | HAZ | | T:27050 | Doc Outgoing Correspondence copy of |
| 4/29/2013 | NT | HAZ | | T:27050 | ck of $90413.90 Action Accept and Reprocess |
| 4/29/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | T:27050 | Document Number 10881036 |
| 4/29/2013 | NT | HAZ | | T:27050 | Doc Outgoing Correspondence from System |
| 4/29/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | T:27050 | Document Number 10881038 |
| 4/29/2013 | NT | HAZ | | T:27050 | Doc Work Contract |
| 4/29/2013 | NT | HAZ | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | T:27051 | Placy /RE/DR/TID10881038fp 12/1/12 Invld documen |
| 4/29/2013 | NT | HAZ | | T:27051 | type Invdl Reason:not signed  Contacted Brrw |
| 4/29/2013 | NT | HAZ | | T:27051 | #732-462-6672 4 times rang busy each time this |
| 4/29/2013 | NT | HAZ | | T:27051 | is also a fax nbr for his office : advised |
| 4/29/2013 | NT | HAZ | | T:27051 | action: accept |
| 4/29/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 4/29/2013 | NT | HAZ | | T:27050 | ICC/QBE /CBennett/re-D/R   task id 10881034 |
| 4/29/2013 | NT | HAZ | | T:27050 | f/b  03/01/2013--05/31/2013 doc type ins ltr |
| 4/29/2013 | NT | HAZ | | T:27050 | proof of loss  action send to sup to review. |
| 4/29/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 4/29/2013 | NT | HAZ | | T:27050 | Document Number 10881035 |
| 4/29/2013 | NT | HAZ | | T:27050 | Doc Homeowners Statement |
| 4/30/2013 | NT | HAZ | | T:27051 | ICC/QBE/239797*User Notes* |
| 4/30/2013 | NT | HAZ | | T:27051 | TRucker /RE /Payee Header/ - Payee header not |
| 4/30/2013 | NT | HAZ | | T:27051 | required, CLM CK RECVD $90,413.90 Addnt payee on |
| 4/30/2013 | NT | HAZ | | T:27051 | ck:  NO Action: send to sup to close task |
| 4/30/2013 | NT | HAZ | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 4/30/2013 | NT | HAZ | | T:27050 | **Deposit Submitted** |
| 4/30/2013 | NT | HAZ | | T:27050 | Doc Type:Insurance Check |
| 4/30/2013 | NT | HAZ | | T:27050 | Deposit Amt:$ 90413.90 |
| 5/1/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | T:27050 | Borr F/U/Insurance CallsIns Co:Fidelity Insuranc |
| 5/1/2013 | NT | HAZ | | T:27050 | Claim #31770089689007 Item pndng recvd. |
| 5/1/2013 | NT | HAZ | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | T:27051 | Document Number 10881052 |
| 5/1/2013 | NT | HAZ | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | T:27050 | Thatton/ RE/ Research / IDOC/10881052 |
| 5/1/2013 | NT | HAZ | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | T:27050 | 05/31/2013/ correp recd/ /copy of taxes 1040 |
| 5/1/2013 | NT | HAZ | | T:27050 | 2011/ no request made/no response needed/action |

| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | T:27052 | Document Number 10881050 |
| 5/1/2013 | NT | HAZ | | | T:27052 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27051 | Thatton/ RE/ Research / IDOC/10881050Forebearanc |
| 5/1/2013 | NT | HAZ | | | T:27051 | Plan/ start 03/01/2013 end 05/31/2013/ correp |
| 5/1/2013 | NT | HAZ | | | T:27051 | recd/ /coversheet page filing checkkist for 2011 |
| 5/1/2013 | NT | HAZ | | | T:27051 | taxes/no request made/response needed/action |
| 5/1/2013 | NT | HAZ | | | T:27051 | accept |
| 5/1/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | T:27051 | Document Number 10881045 |
| 5/1/2013 | NT | HAZ | | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27050 | Thatton/ RE/ Research / IDOC/10881045/ |
| 5/1/2013 | NT | HAZ | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | T:27050 | 05/31/2013/ correp recd/cpy of application for |
| 5/1/2013 | NT | HAZ | | | T:27050 | Financial Analysis of the claim property/no |
| 5/1/2013 | NT | HAZ | | | T:27050 | request made/response needed/action accept |
| 5/1/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | T:27052 | Document Number 10881048 |
| 5/1/2013 | NT | HAZ | | | T:27052 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27050 | Thatton/ RE/ Research / IDOC/10881039/ |
| 5/1/2013 | NT | HAZ | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | T:27050 | 05/31/2013/ correp recd/ltr frm h/o copy of |
| 5/1/2013 | NT | HAZ | | | T:27050 | Financial Analysis form for claim property/no |
| 5/1/2013 | NT | HAZ | | | T:27050 | request made/response needed/action accept |
| 5/1/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | T:27051 | Document Number 10881039 |
| 5/1/2013 | NT | HAZ | | | T:27051 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27050 | Thatton/ RE/ Research / IDOC/10881039/ |
| 5/1/2013 | NT | HAZ | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | T:27050 | 05/31/2013  correp recd/36pg ltr frm Total care |
| 5/1/2013 | NT | HAZ | | | T:27050 | Insurance Repair, Inc |
| 5/1/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27051 | cont: tid #10881039  sent to h/o outlining the |
| 5/1/2013 | NT | HAZ | | | T:27051 | inspection on property/ per ltr a copy was |
| 5/1/2013 | NT | HAZ | | | T:27051 | giving to Fidelity Insur Adjuster and to the H/O |

| 5/1/2013 | NT | HAZ | | | T:27051 | Public adjuster / no request made/response |
| 5/1/2013 | NT | HAZ | | | T:27051 | needed/action accept |
| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/1/2013 | NT | HAZ | | | T:27050 | Document Number 10881041 |
| 5/1/2013 | NT | HAZ | | | T:27050 | Doc Correspondence |
| 5/1/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/1/2013 | NT | HAZ | | | T:27050 | Thatton/ RE/ Research / IDOC/10881041/ |
| 5/1/2013 | NT | HAZ | | | T:27050 | Forebearance Plan/ start 03/01/2013 end |
| 5/1/2013 | NT | HAZ | | | T:27050 | 05/31/2013  correp recd/Property Damage Review |
| 5/1/2013 | NT | HAZ | | | T:27050 | Form/ no request made/response needed/action |
| 5/1/2013 | NT | HAZ | | | T:27050 | accept |
| 5/1/2013 | NT | DM | | | T:22815 | FHLMC EDR 04/30/13-  9  11/28/2012 |
| 5/2/2013 | DM | | | | T:00000 | EARLY IND: SCORE 169 MODEL EI90C |
| 5/2/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | T:27052 | JAltnether/RE/Research/Correspondence/ fb 12/1/1 |
| 5/2/2013 | NT | HAZ | | | T:27052 | ***response letter mailed*** |
| 5/2/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | T:27051 | Document Number 10881047 |
| 5/2/2013 | NT | HAZ | | | T:27051 | Doc Correspondence |
| 5/2/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | T:27050 | KBergner/ RE/ Research / IDOC TID 10881047/ |
| 5/2/2013 | NT | HAZ | | | T:27050 | Correspondence has been Received. Please Review |
| 5/2/2013 | NT | HAZ | | | T:27050 | Doc/ loan FBP Current 5/31/13/ Rcvd. Bwrs. |
| 5/2/2013 | NT | HAZ | | | T:27050 | Personal Financial Hardship Affidavit. No |
| 5/2/2013 | NT | HAZ | | | T:27050 | request/no response reqd./Action: Accept |
| 5/2/2013 | NT | CSH | | | T:04515 | Posted loss draft funds rcvd from Balboa--90413.9 |
| 5/2/2013 | NT | HAZ | | | T:27053 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | T:27053 | Document Number 10881042 |
| 5/2/2013 | NT | HAZ | | | T:27053 | Doc Legal Correspondence |
| 5/2/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | T:27050 | ADorney-RE-Research-IDOC TID10881042-1.Legal |
| 5/2/2013 | NT | HAZ | | | T:27050 | Correspondence has been Received. Please Review |
| 5/2/2013 | NT | HAZ | | | T:27050 | Document-FB Plan, 12-1-12-brwr advsing of |
| 5/2/2013 | NT | HAZ | | | T:27050 | dispute and request for deposit and to apply |
| 5/2/2013 | NT | HAZ | | | T:27050 | funds to mort payment. MLSR. Action: Accept |
| 5/2/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/2/2013 | NT | HAZ | | | T:27052 | Document Number 10881033 |
| 5/2/2013 | NT | HAZ | | | T:27052 | Doc Legal Correspondence |
| 5/2/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | T:27051 | ADorney-RE-Research-IDOC TID10881033-1.Legal |

| 5/2/2013 | NT | HAZ | | | | T:27051 | Correspondence has been Received. Please Review |
| 5/2/2013 | NT | HAZ | | | | T:27051 | Document-FB Plan, 12-1-12-Request from brwr to |
| 5/2/2013 | NT | HAZ | | | | T:27051 | deposit funds and apply to mort payments to keep |
| 5/2/2013 | NT | HAZ | | | | T:27051 | current. Called brwr @732-462-6672, |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/2/2013 | NT | HAZ | | | | T:27051 | ADorney-Cont'd-spoke w/ Edward, advs'd that we |
| 5/2/2013 | NT | HAZ | | | | T:27051 | have deposited the insurance proceeds. Also |
| 5/2/2013 | NT | HAZ | | | | T:27051 | advs'd can not apply funds to their mort |
| 5/2/2013 | NT | HAZ | | | | T:27051 | payments. He advs'd that he is still in dispute |
| 5/2/2013 | NT | HAZ | | | | T:27051 | w/ the ins co to obtain more funds. RLM. Action: |
| 5/2/2013 | NT | HAZ | | | | T:27051 | Accept |
| 5/3/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/3/2013 | NT | HAZ | | | | T:27050 | Document Number 10934438 |
| 5/3/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 5/3/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/3/2013 | NT | HAZ | | | | T:27051 | M.NEUMANN.. RE/ DR/  TID 10934438/ FBPlan Start |
| 5/3/2013 | NT | HAZ | | | | T:27051 | 03-01-2013End 05-31-2013. . Outgoing |
| 5/3/2013 | NT | HAZ | | | | T:27051 | Correspondence . ActionA/R |
| 5/6/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/14/13 |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | MANUAL REQUEST:  CBR SPECIAL COMMENT = AW |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  150  DAYS |
| 5/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BR FOLLOW-UP: A Letter was mailed Follow Up with |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BorrowerLOAN STATUS: Forbearance Plan SOR RE |
| 5/9/2013 | NT | HAZ | | | | T:27050 | BAL: $90,413.90 CONTACT MADE: noREASON: per |
| 5/9/2013 | NT | HAZ | | | | T:27050 | previous notes on 05/02/13 from rep AD, spk w/ |
| 5/9/2013 | NT | HAZ | | | | T:27050 | h/o about claim and draw status |
| 5/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/9/2013 | NT | HAZ | | | | T:27050 | SENT STATUS LETTER: yes  NEXT STEP: 1st draw W/P |
| 5/9/2013 | NT | HAZ | | | | T:27050 | host, w/c, w9 ACTION: print lttr |
| 5/9/2013 | PPT | | | | | | MTR |
| 5/9/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/06/13 |
| 5/9/2013 | NT | FSV | | | | T:02367 | Working  on 2 task. Acct in coll, Alert is |
| 5/9/2013 | NT | FSV | | | | T:02367 | Forbearance Plan, **will monitor** - Suhasini-2367 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | **Draw Approved** |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Draw Amount $:20000.00 |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Draw Event:Initial |
| 5/10/2013 | NT | HAZ | | | | T:27050 | Loan Status:Forbearance Plan |

| 5/10/2013 | NT | HAZ | | T:27050 | Page 1 of 51 |
|---|---|---|---|---|---|
| 5/10/2013 | NT | HAZ | | T:27052 | ICC/QBE/239797*User Notes* |
| 5/10/2013 | NT | HAZ | | T:27052 | EOrtiz/RE/TID10080543/Draw Approval |
| 5/10/2013 | NT | HAZ | | T:27052 | Queue**Initial drw iao 20000.00, h/o stmnt, ins |
| 5/10/2013 | NT | HAZ | | T:27052 | est, w/c(invalid does not cover the full scpe of |
| 5/10/2013 | NT | HAZ | | T:27052 | work)Loan is in f/b ending on 05/31/13, |
| 5/10/2013 | NT | HAZ | | T:27052 | UPB264,993.14,per sandy guidelines, Action: |
| 5/10/2013 | NT | HAZ | | T:27052 | Approved*** |
| 5/10/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 5/10/2013 | NT | HAZ | | T:27050 | Document Number 11005571 |
| 5/10/2013 | NT | HAZ | | T:27050 | Doc Outstanding Docs |
| 5/13/2013 | NT | DDSG | | T:02657 | Spoke to borr 2; advsd calling on forbearance plan |
| 5/13/2013 | NT | DDSG | | T:02657 | On the acct; goes thru 5/31/13, no l/c or neg cred |
| 5/13/2013 | NT | DDSG | | T:02657 | during  the plan; pmts are not deferred or |
| 5/13/2013 | NT | DDSG | | T:02657 | forgiven and will be  due at the end of the plan |
| 5/13/2013 | NT | DDSG | | T:02657 | if pmts are not made during the time; if unable to |
| 5/13/2013 | NT | DDSG | | T:02657 | bring current by the end of the plan, borr may |
| 5/13/2013 | NT | DDSG | | T:02657 | submit for a mod or repay but cannot make any |
| 5/13/2013 | NT | DDSG | | T:02657 | guarantees of approval; advsd not to submit for |
| 5/13/2013 | NT | DDSG | | T:02657 | mod or rpp while in fbr as can only do one at a |
| 5/13/2013 | NT | DDSG | | T:02657 | time and if either  is considered fbr plan will |
| 5/13/2013 | NT | DDSG | | T:02657 | cancel; borr acknowledged understands and will |
| 5/13/2013 | NT | DDSG | | T:02657 | look into options when fbr is over |
| 5/13/2013 | DM | | | T:02657 | <U>SEE DDSG NOTES FOR DETAILS</U>: OBC TO |
| 5/13/2013 | DM | | | T:02657 | 732-462-6672 ON A DISASTER FB PLAN F/U. SPOKE |
| 5/13/2013 | DM | | | T:02657 | TO B1, WENT OVER THE TERMS OF THE FB PLAN. |
| 5/13/2013 | DM | | | T:02657 | <U>SEE DDSG NOTES FOR DETAILS</U> |
| 5/13/2013 | DM | | | T:02657 | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | T:27050 | CRicketts/Accom/ TID: 10080543/ Loan Status: |
| 5/14/2013 | NT | HAZ | | T:27050 | Forbearance Plan/ Due Date: 12.1.12/ Request: |
| 5/14/2013 | NT | HAZ | | T:27050 | Received H/O stmt (TID 11035297) **CONT** |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | T:27050 | **CONT**  with h/o request to apply funds to |
| 5/14/2013 | NT | HAZ | | T:27050 | mortgage./ Rvwd File: Per A.D. notes 5.2.13 he |
| 5/14/2013 | NT | HAZ | | T:27050 | called bwr and advised that funds cannot be |
| 5/14/2013 | NT | HAZ | | T:27050 | applied to mtg pymnts./ Outcome: Clld bwr |
| 5/14/2013 | NT | HAZ | | T:27050 | 732.462.6672 LM req call bck to advise if |
| 5/14/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2013 | NT | HAZ | | | T:27050 | *CONT* bwr is repairing home, if not a letter |
| 5/14/2013 | NT | HAZ | | | T:27050 | of intent is required before this can be sent |
| 5/14/2013 | NT | HAZ | | | T:27050 | for rvw. If bwr is repairing home funds cannot |
| 5/14/2013 | NT | HAZ | | | T:27050 | be applied to mtg. Gv C/S#, ELR./ Action: |
| 5/14/2013 | NT | HAZ | | | T:27050 | Approve/Resolved |
| 5/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/14/2013 | NT | HAZ | | | T:27050 | Document Number 11035297 |
| 5/14/2013 | NT | HAZ | | | T:27050 | Doc Homeowners Statement |
| 5/14/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | | T:27050 | Trucker/RE/DR/TID 11035297/FOREBEARANCE 12.1.201 |
| 5/14/2013 | NT | HAZ | | | T:27050 | HST: INVALID- NO GC OR OGC INDICATED |
| 5/14/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/14/2013 | NT | HAZ | | | T:27051 | Walls Standing: ALL WALLS  Signed: YES Action: |
| 5/14/2013 | NT | HAZ | | | T:27051 | ACCEPT * H/O STATES ON THE DOC THE HE WANTS |
| 5/14/2013 | NT | HAZ | | | T:27051 | FUNDS APPLIED TO MRTG; CREATING ACCOM FOR LENDER |
| 5/14/2013 | NT | HAZ | | | T:27051 | RELATNS REVIEW. |
| 5/15/2013 | NT | HAZ | | | T:27051 | ICC/QBE/ELR Tracking No 239797 |
| 5/15/2013 | NT | HAZ | | | T:27051 | **Deposit Submitted** |
| 5/15/2013 | NT | HAZ | | | T:27051 | Doc Type:Draw Check |
| 5/15/2013 | NT | HAZ | | | T:27051 | Deposit Amt:$ 20000.00 |
| 5/15/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | T:27051 | BR F/U: Next Draw was just denied. Review file |
| 5/15/2013 | NT | HAZ | | | T:27051 | for Next Steps...Loan stat: FB PLan..Sor Re |
| 5/15/2013 | NT | HAZ | | | T:27051 | Bal:70,143.90..Contact made: No..Reason: drw was |
| 5/15/2013 | NT | HAZ | | | T:27051 | aprvd in error, rep |
| 5/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | T:27050 | cld brwr 05/14..Snt Status ltr: Yes..Estimated |
| 5/15/2013 | NT | HAZ | | | T:27050 | Completion Date: n/a.INVESTOR:n/a..Next Step:1st |
| 5/15/2013 | NT | HAZ | | | T:27050 | drw or file revw..W/P: ho/st or ltr of no intent |
| 5/15/2013 | NT | HAZ | | | T:27050 | to repair..Action: Prnt Ltr |
| 5/15/2013 | NT | HAZ | | | T:27052 | ICC/QBE/239797 **Document Completed** |
| 5/15/2013 | NT | HAZ | | | T:27052 | Document Number 11027655 |
| 5/15/2013 | NT | HAZ | | | T:27052 | Doc Draw Check |
| 5/15/2013 | NT | HAZ | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/15/2013 | NT | HAZ | | | T:27051 | AMartinez/RE/CheckQ/DCHK/TID11027655/Draw Check |
| 5/15/2013 | NT | HAZ | | | T:27051 | Received however Monetary Stop Exists/Fb Plan |
| 5/15/2013 | NT | HAZ | | | T:27051 | 03/01/13- 05/31/13 Rcvd Drw Ck IAO $20,000.00 |
| 5/15/2013 | NT | HAZ | | | T:27051 | (Unendo) ck#12681673, per notes below draw |
| 5/15/2013 | NT | HAZ | | | T:27051 | approved in error, Action: Draw Redeposit |
| 5/16/2013 | NT | CSH | | | T:04515 | Posted loss draft funds rcvd from Balboa--20000 |

| Date | Type | Code | | | | Trans | Description |
|---|---|---|---|---|---|---|---|
| 5/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 5/16/2013 | NT | HAZ | | | | T:27050 | Document Number 11059354 |
| 5/16/2013 | NT | HAZ | | | | T:27050 | Doc Outstanding Docs |
| 5/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/17/2013 | NT | HAZ | | | | T:27050 | BSellers re research DEPT 11055278 FB cur 5/31/1 |
| 5/17/2013 | NT | HAZ | | | | T:27050 | Rules want to go to Workflow and Deposit*Deposit |
| 5/17/2013 | NT | HAZ | | | | T:27050 | $20000 has posted action close task |
| 5/20/2013 | NT | AOME | | | | T:22448 | Assignment Executed |
| 5/21/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=05/06/13 |
| 5/21/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Document Number 11122738 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Doc Homeowners Statement |
| 5/23/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Placy /RE/DR/TID 11122738FB Plan3/1/13-5/31/13 |
| 5/23/2013 | NT | HAZ | | | | T:27050 | Invld document typeHOST  Invdl Reason: STATING |
| 5/23/2013 | NT | HAZ | | | | T:27050 | NO INTENT TO REPAIR  action:  CLD H/O |
| 5/23/2013 | NT | HAZ | | | | T:27050 | 732-462-6672 LVMADVSD NEED LTR STATING NOT GOING |
| 5/23/2013 | NT | HAZ | | | | T:27050 | TO RERAIRaccept |
| 5/28/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 5/28/2013 | NT | HAZ | | | | T:27051 | Document Number 11122737 |
| 5/28/2013 | NT | HAZ | | | | T:27051 | Doc Legal Correspondence |
| 5/28/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/28/2013 | NT | HAZ | | | | T:27050 | ADorney-RE-Research-IDOC TID11122737-1.Legal |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Correspondence has been Received. Please Review |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Document-FB Plan, 12-1-12-rqst to apply funds to |
| 5/28/2013 | NT | HAZ | | | | T:27050 | mortgage payments. Called brwr @732-462-6672, |
| 5/28/2013 | NT | HAZ | | | | T:27050 | lvm advsing cant apply funds. MLSR. Action: |
| 5/28/2013 | NT | HAZ | | | | T:27050 | Accept |
| 5/29/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797*User Notes* |
| 5/29/2013 | NT | HAZ | | | | T:27051 | JAltnether/RE/Research/Correspondence/ fb 12/1/1 |
| 5/29/2013 | NT | HAZ | | | | T:27051 | ***response letter mailed*** |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | 011 NEW CIT822-LSMIT DENIAL PROCESS |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | pls cancel the fbr since b2 mde total pmt plus |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | the june's due iao $1900.68. cn |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | 20130531166698987. mary a8412310 |
| 5/30/2013 | DM | | | | | T:18473 | ' |
| 5/30/2013 | DM | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM BRCP TO BRCP |
| 5/30/2013 | DM | | | | | T:18473 | TT AARON FROM INS CLAIMS TT B2. MM & QD. ADV OF |
| 5/30/2013 | DM | | | | | T:18473 | FBR ENDING TOM. ADV BR EXPIRY, ASKD TO STOP ANY |

| Date | Type | Code | | | | Code2 | Description |
|------|------|------|--|--|--|-------|-------------|
| 5/30/2013 | DM | | | | | T:18473 | REKEY SINCE IT'S BEING SUPERVISED BY REALTOR IN |
| 5/30/2013 | DM | | | | | T:18473 | THE AREA FOR THE IT'S UP FOR SALE. IT WAS VACANT |
| 5/30/2013 | DM | | | | | T:18473 | SINCE 10/29/12 WHERE IN THE HURR SANDY HIT THE |
| 5/30/2013 | DM | | | | | T:18473 | AREA & RENTERS MOVED OUT, MDE PROCE |
| 5/30/2013 | DM | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 5/30/2013 | DM | | | | | T:18473 | ESS PBP ON 0531 IAO $19001.68. CN |
| 5/30/2013 | DM | | | | | T:18473 | 20130531166698987. MARY A8412310 |
| 5/30/2013 | DM | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/30/2013 | DM | | | | | T:18473 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 5/30/2013 | DM | | | | | T:18473 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 5/30/2013 | DM | | | | | T:18473 | PLAN. INBOUND CALL |
| 5/30/2013 | DM | | | | | T:18473 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | 010 NEW CIT780-PROPERTY PRESERVATION URGENT |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | pls stop any rekey on the prop since b2 ci |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | today to adv that the prop is shown & being |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | supervised by a realtor for it's up for sale. |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | placing the tlr# 31317 but sys sd invalid tlr) |
| 5/30/2013 | CIT | COL66 | | | | T:18473 | mary a8412310 |
| 5/30/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/30/2013 | NT | HAZ | | | | T:27050 | SPK W/ Edward CALLER'S#: 732-462-6672 CIR: call |
| 5/30/2013 | NT | HAZ | | | | T:27050 | rcvd ADV: to please fax personal ltr of no |
| 5/30/2013 | NT | HAZ | | | | T:27050 | intent to repair for further review, warm trans |
| 5/30/2013 | NT | HAZ | | | | T:27050 | to c/s for pmt quest's. |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE KEPT 05/30/13 PROMISE DT 05/31/13 |
| 5/31/2013 | DM | | | | | T:00000 | PROMISE BROKEN 05/31/13 PROMISE DT 05/31/13 |
| 5/31/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 5/31/2013 | NT | HAZ | | | | T:27050 | Document Number 11192544 |
| 5/31/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 5/31/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 5/31/2013 | NT | HAZ | | | | T:27050 | MBishop/RE/DR//FB Plan Curr |
| 5/31/2013 | NT | HAZ | | | | T:27050 | 07.01.2013//TID11192544//outgoing correspondence |
| 5/31/2013 | NT | HAZ | | | | T:27050 | fr system:Advised we are unable to apply ins |
| 5/31/2013 | NT | HAZ | | | | T:27050 | fund to mortgage// Action: accept and reprocess |
| 5/31/2013 | PPT | | | | | | mtr |

| Date | Type | Code | | | | T-num | Note |
|------|------|------|--|--|--|-------|------|
| 5/31/2013 | CIT | COL40 | | | | T:18621 | 010 DONE 05/31/13 BY TLR 18621 |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | TSK TYP 780-PROPERTY PRESER |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | 010 Closing cit 780pls stop any rekey on the prop |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | since b2 ci today to adv that the prop is |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | shown & being supervised by a realtor for it's |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | up for sale. placing the tlr# 31317 but sys sd |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | invalid tlr), forbearance Plan alert on accct, |
| 5/31/2013 | CIT | COL40 | | | | T:18621 | no work ordered, Janga-18621 |
| 5/31/2013 | NT | TCUSD | | | | T:21718 | Borrower refused the traditional workout. |
| 6/3/2013 | NT | DM | | | | T:22815 | FHLMC EDR 05/31/13- 20  5/31/2013 |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | 012 NEW CIT261-FULFMNT INVESTOR NOTICE |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | New CIT 261 - Please notify investor of |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | cancellation and/or denial via ancillary |
| 6/3/2013 | CIT | COL09 | | | | T:12303 | system if applicable. |
| 6/3/2013 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 06/03/13 |
| 6/3/2013 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | 011 DONE 06/04/13 BY TLR 02571 |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | TSK TYP 822-LSMIT DENIAL PR |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | 011 Close CIT#822.  Borrower refused the |
| 6/4/2013 | CIT | COL09 | | | | T:02571 | traditional workout. |
| 6/4/2013 | NT | LMLTR | | | | T:02571 | M020 Modification denial letter requested from |
| 6/4/2013 | NT | LMLTR | | | | T:02571 | Vendor. |
| 6/4/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2013 | NT | FSV | | | | T:26709 | Loan on - Current Loans with Prop Pres |
| 6/5/2013 | NT | FSV | | | | T:26709 | Module Open Report - Refreshed and |
| 6/5/2013 | NT | FSV | | | | T:26709 | sent to distribution list, ran script |
| 6/5/2013 | NT | FSV | | | | T:26709 | dsusc053. Srinu 26709. |
| 6/6/2013 | NT | FSV | | | | T:31685 | "Loan on Current Loan with Prop Pres Module Open |
| 6/6/2013 | NT | FSV | | | | T:31685 | will shut down prop pres unless a CV task is |
| 6/6/2013 | NT | FSV | | | | T:31685 | opened. Place cancel all on insp and maintenance" |
| 6/6/2013 | NT | FSV | | | | T:31685 | Kalyan |
| 6/6/2013 | PPT | | | | | | FILE CLOSED        (2)    COMPLETED 06/06/13 |
| 6/7/2013 | NT | CBR | | | | T:01475 | Removed Credit Suppression Flag. |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | 012 DONE 06/17/13 BY TLR 01753 |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | TSK TYP 261-FULFMNT INVESTO |
| 6/17/2013 | CIT | COL27 | | | | T:01753 | 012 Closing CIT 261 No Workout to Cancel in WP2 |
| 6/17/2013 | NT | CBR | | | | T:01475 | Suppressed credit due to DS. Suppression will |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2013 | NT | | | T:01475 | expire 06/14/13 |
| 6/21/2013 | NT | | | T:19336 | CHECK NUMBER . CHECK DATED 00/00/00 FOR |
| 6/21/2013 | NT | | | T:19336 | 242.45 REVERSED-MISAPPLIED |
| 6/27/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 6/27/2013 | NT | HAZ | | T:27050 | BR FOLLOW-UP:30 Day brwr F/U LOAN STATUS:Curren |
| 6/27/2013 | NT | HAZ | | T:27050 | SOR RE BAL:$90,413.90 CLD BRW @ 732-462-6672 |
| 6/27/2013 | NT | HAZ | | T:27050 | lft msg for borrw to send in a ltr of no intent |
| 6/27/2013 | NT | HAZ | | T:27050 | to be faxed so that we can move |
| 6/27/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 6/27/2013 | NT | HAZ | | T:27050 | forward on him claimSENT STATUS LETTER: Yes |
| 6/27/2013 | NT | HAZ | | T:27050 | Estimated Completion Date: unknownNEXT STEP:1st |
| 6/27/2013 | NT | HAZ | | T:27050 | draw W/P: Host,w/c,w-9 or denial ltr ACTION: |
| 6/27/2013 | NT | HAZ | | T:27050 | print lttr |
| 6/28/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797 *Document Generated* |
| 6/28/2013 | NT | HAZ | | T:27050 | Document Number 11488552 |
| 6/28/2013 | NT | HAZ | | T:27050 | Doc Outstanding Docs |
| 7/1/2013 | NT | AOMR | | T:12535 | Assignment Recorded |
| 7/5/2013 | DM | | | T:00000 | EARLY IND: SCORE 001 MODEL EI16C |
| 7/5/2013 | DMD | | | T:22222 | 07/05/13 14:30:11 AUTOVOICE |
| 7/5/2013 | DMD | | | T:22222 | 07/05/13 16:33:36 RINGING |
| 7/5/2013 | DMD | | | T:22222 | 07/05/13 18:46:56 RINGING |
| 7/8/2013 | DMD | | | T:22222 | 07/08/13 11:26:11 AUTOVOICE |
| 7/8/2013 | DMD | | | T:22222 | 07/08/13 14:18:27 REORDER |
| 7/8/2013 | DMD | | | T:22222 | 07/08/13 14:42:27 SUCCESSFUL |
| 7/8/2013 | DMD | | | T:22222 | 07/06/13 12:25:47 AUTOVOICE |
| 7/8/2013 | DMD | | | T:22222 | 07/06/13 14:56:07 DISCONN |
| 7/8/2013 | DMD | | | T:22222 | 07/06/13 17:08:08 RINGING |
| 7/8/2013 | DM | | | T:16131 | OBC TTB2 PBP$2679.89 071013 |
| 7/8/2013 | DM | | | T:16131 | CONF#20130710169627487. SALVEB8412445 |
| 7/8/2013 | DM | | | T:16131 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 7/8/2013 | DM | | | T:16131 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 7/8/2013 | DM | | | T:16131 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 7/8/2013 | DM | | | T:16131 | PLAN. OUTBOUND CALL |
| 7/8/2013 | DM | | | T:16131 | ACTION/RESULT CD CHANGED FROM BRCP TO OAAI |
| 7/9/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | T:27050 | JGuzman/RE/Research/TID 11544004 crnt 7.1.13 |
| 7/9/2013 | NT | HAZ | | T:27050 | Correspondence has been received. Please Review |
| 7/9/2013 | NT | HAZ | | T:27050 | *** |
| 7/9/2013 | NT | HAZ | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | T:27050 | ****Document; bwr req ins funds be applied towrd |

| 7/9/2013 | NT | HAZ | | | | T:27050 | the UPB to keep acct crnt; adv that at this time |
| 7/9/2013 | NT | HAZ | | | | T:27050 | they are no making repairs to property due to |
| 7/9/2013 | NT | HAZ | | | | T:27050 | settlement; c/o to bwr @ 732-462-6672Nis when |
| 7/9/2013 | NT | HAZ | | | | T:27050 | bwr c/b PLS adv the funds*** |
| 7/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | | T:27050 | *** have not been deposited iao 9,776.65 pend |
| 7/9/2013 | NT | HAZ | | | | T:27050 | verification if its a copy of the ck or live ck |
| 7/9/2013 | NT | HAZ | | | | T:27050 | per 7.9.13 notes; and that are for the intent to |
| 7/9/2013 | NT | HAZ | | | | T:27050 | repair the home not keep UPB crtn; |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Action:Defer |
| 7/9/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Document Number 11544005 |
| 7/9/2013 | NT | HAZ | | | | T:27050 | Doc Outgoing Correspondence from System |
| 7/9/2013 | NT | HAZ | | | | T:27052 | ICC/QBE/239797*User Notes* |
| 7/9/2013 | NT | HAZ | | | | T:27052 | PCallahan/re/dr/curr 07/01/2013/ TID 11544005/ |
| 7/9/2013 | NT | HAZ | | | | T:27052 | f/b copy of insur ck $9,775.65/ sent e-mail to |
| 7/9/2013 | NT | HAZ | | | | T:27052 | ccuplds to pull ck to verify it is only copy/ |
| 7/9/2013 | NT | HAZ | | | | T:27052 | action: accept |
| 7/9/2013 | NT | HAZ | | | | T:27052 | amp; reprocess |
| 7/10/2013 | DM | | | | | T:00000 | PROMISE KEPT 07/09/13 PROMISE DT 07/10/13 |
| 7/10/2013 | DM | | | | | T:00000 | PROMISE BROKEN 07/10/13 PROMISE DT 07/10/13 |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/10/2013 | NT | HAZ | | | | T:27050 | JAltnether/RE/Research/Correspondence/ current |
| 7/10/2013 | NT | HAZ | | | | T:27050 | 8/1/13 ***response letter mailed*** |
| 7/10/2013 | NT | HAZ | | | | T:27051 | ICC/QBE/239797 **Document Completed** |
| 7/10/2013 | NT | HAZ | | | | T:27051 | Document Number 11544004 |
| 7/10/2013 | NT | HAZ | | | | T:27051 | Doc Correspondence |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/10/2013 | NT | HAZ | | | | T:27050 | JGuzman/RE/Research/TID 11544004 crnt 8.1.13 |
| 7/10/2013 | NT | HAZ | | | | T:27050 | following up  Correspondence has been received. |
| 7/10/2013 | NT | HAZ | | | | T:27050 | Please Review Document; check was just a copy |
| 7/10/2013 | NT | HAZ | | | | T:27050 | pls adv bwr when they call that we need the live |
| 7/10/2013 | NT | HAZ | | | | T:27050 | ck; RL requested Action:Accept |
| 7/11/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Document Number 11633163 |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Doc Insurance Check |
| 7/15/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/15/2013 | NT | HAZ | | | | T:27050 | Document Number 11612667 |

| 7/15/2013 | NT | HAZ | | | T:27050 | Doc Outgoing Correspondence from System |
|---|---|---|---|---|---|---|
| 7/15/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/15/2013 | NT | HAZ | | | T:27050 | jscott/RE/DR/TID11612667, LS-curr, tol-flood, |
| 7/15/2013 | NT | HAZ | | | T:27050 | dol-10/29/12, outgoing correspondence fr system |
| 7/15/2013 | NT | HAZ | | | T:27050 | to brwr reg req to apply funds to mortg: accept |
| 7/15/2013 | NT | HAZ | | | T:27050 | and reprocess or Sent to sup |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | T:27050 | ALaster/RE/Research/ELRT#10080543/ Loan:Current |
| 7/16/2013 | NT | HAZ | | | T:27050 | Due:8.1.13/Sum of Funds Received Exceeds the |
| 7/16/2013 | NT | HAZ | | | T:27050 | Loss Amount/ we are pending an updated est to |
| 7/16/2013 | NT | HAZ | | | T:27050 | verify ttl loss amnt / updating loss amnt to |
| 7/16/2013 | NT | HAZ | | | T:27050 | amnt rcvd until that is completed |
| 7/16/2013 | NT | HAZ | | | T:27050 | ACTION:complete |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | T:27050 | JAltnether/RE/ELR status Rec'd request for |
| 7/16/2013 | NT | HAZ | | | T:27050 | appraisal.  Downloaded from LookingGlass and |
| 7/16/2013 | NT | HAZ | | | T:27050 | fwd'd to requesting rep. |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797 **Document Completed** |
| 7/16/2013 | NT | HAZ | | | T:27050 | Document Number 11633164 |
| 7/16/2013 | NT | HAZ | | | T:27050 | Doc Correspondence |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | T:27050 | JGuzman/RE/Research/TID 11633164 crnt 8.1.13 |
| 7/16/2013 | NT | HAZ | | | T:27050 | Correspondence has been received. Please Review |
| 7/16/2013 | NT | HAZ | | | T:27050 | Document;bwr req deposit of ck iao 9,775.65; and |
| 7/16/2013 | NT | HAZ | | | T:27050 | apply funds to keep acct current; c/o to ins co; |
| 7/16/2013 | NT | HAZ | | | T:27050 | @8003566326 s/w Amy trns to Amy adjLVM; adj need |
| 7/16/2013 | NT | HAZ | | | T:27050 | updated est; C/o to borr @ 732.462.6672; adv |
| 7/16/2013 | NT | HAZ | | | T:27050 | pend **** |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | T:27050 | ***revised Ins est funds recvd exceed; monitored |
| 7/16/2013 | NT | HAZ | | | T:27050 | amt; bwr stted that he feel like he needs more |
| 7/16/2013 | NT | HAZ | | | T:27050 | funds to be able to replace the home with a |
| 7/16/2013 | NT | HAZ | | | T:27050 | modular and bwr ins company is not paying out |
| 7/16/2013 | NT | HAZ | | | T:27050 | full amount to replace; bwr understands that ins |
| 7/16/2013 | NT | HAZ | | | T:27050 | funds are to be applied to repairs of home; |
| 7/16/2013 | NT | HAZ | | | T:27050 | ADV: will need lender decision-- will need*** |
| 7/16/2013 | NT | HAZ | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/16/2013 | NT | HAZ | | | T:27050 | *** suporting docs; intent letter purchase |
| 7/16/2013 | NT | HAZ | | | T:27050 | agreement; orig appraisalRequested); blueprints; |
| 7/16/2013 | NT | HAZ | | | T:27050 | bwr  also req a principle reduction adv need to |

| 7/16/2013 | NT | HAZ | | | | T:27050 | talk directly to mortgage side; bwr stted will |
|-----------|----|-----|--|--|--|---------|-----------------------------------------------|
| 7/16/2013 | NT | HAZ | | | | T:27050 | provide sup docs for replacing home for lender |
| 7/16/2013 | NT | HAZ | | | | T:27050 | decision; RL requested;  Action:Accept |
| 7/16/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/ELR Tracking No 239797 |
| 7/16/2013 | NT | HAZ | | | | T:27050 | **Deposit Submitted** |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Doc Type:Insurance Check |
| 7/16/2013 | NT | HAZ | | | | T:27050 | Deposit Amt:$ 9775.65 |
| 7/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/17/2013 | NT | HAZ | | | | T:27050 | JGuzman_RE-Resrch; revd email with original |
| 7/17/2013 | NT | HAZ | | | | T:27050 | apprasial, having it scaned into file . |
| 7/17/2013 | NT | CSH | | | | T:01657 | Posted loss draft funds rcvd from Balboa--9775.65 |
| 7/17/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/17/2013 | NT | HAZ | | | | T:27050 | JAltnether/RE/Research/Correspondence/ current |
| 7/17/2013 | NT | HAZ | | | | T:27050 | 8/1/13 ***response letter mailed*** |
| 7/18/2013 | NT | HAZ | | | | T:27050 | ICC/QBE/239797*User Notes* |
| 7/18/2013 | NT | HAZ | | | | T:27050 | BSellers re research DEPT 11655296 cur 8/1/13 |
| 7/18/2013 | NT | HAZ | | | | T:27050 | Rules want to go to Workflow and Deposit* |
| 7/18/2013 | NT | HAZ | | | | T:27050 | Deposit $9775.65 posted action close task |