QUARLES & BRADY LLP
One Renaissance Square
Two North Central Avenue
Phoenix, Arizona 85004-2391
Telephone: (602) 229-5200
Facsimile: (602) 229-5690
John M. O'Neal, Esq. (admitted *pro hac vice*)
john.oneal@quarles.com
Walter J. Ashbrook, Esq. (admitted *pro hac vice*)
walter.ashbrook@quarles.com

*Counsel for OneWest Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | Case No. 12-12020-MG |
| Debtors. | (Jointly Administered) |

**DECLARATION OF JOHN MASTON O'NEAL IN SUPPORT OF RESPONSE OF
ONEWEST CLAIMANTS IN OPPOSITION TO CLAIM OBJECTION**

      1.     My name is John Maston O'Neal and I am over 18 years of age and am competent to testify.

      2.     I am counsel for OneWest Bank ("**OneWest**") and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates, Series 2005-AR23 ("**Deutsche Bank**", and together with OneWest, the "**OneWest Claimants**"), in connection with the above-captioned bankruptcy case and the "ResCap Liquidation Trust's Seventy-First Omnibus Objection to Claims (No Liability Claims)" [Docket No. 7305] (the "**Claim Objection**").

3.      I make this Declaration in support of the OneWest Claimants' Response in Opposition to the Claim Objection, filed concurrently herewith (the "**Response**").

4.      On August 14, 2012, the Bankruptcy Court entered its "Order Denying Motion of One West Bank for Order Pursuant to Rule 2004 Authorizing Examination of Debtors" [Docket No. 1146] (the "**2004 Order**").

5.      Pursuant to the 2004 Order, the Bankruptcy Court ordered the Debtors to produce certain documents discussed at a hearing held on August 14, 2012.

6.      Thereafter, Debtors produced certain documents in compliance with the 2004 Order from the records of debtor Homecomings Financial, LLC ("**Homecomings**") relating to a home equity line of credit made to borrower Mayra Hernandez that were Bates labeled OWB0000001 through 460.  OWB0000435 through 460 are attached hereto as **Exhibit "1"**.

I declare under the penalty of perjury that the foregoing is true and correct.

DATED this ___ day of August, 2014.

_____
John Maston O'Neal

# EXHIBIT "1"

HOMECOMINGS FINANCIAL, LLC
PO BOX 205
WATERLOO, IA 50704-0205


MAYRA HERNANDEZ
8234 EAST DESERT COVE
SCOTTSDALE          AZ 85260-0000

LOAN TYPE 4-1  CONSUMER
ACCOUNT NUM 7391932118


### 2007 DETAIL BY TRANSACTION

| TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | LAST PAID | POST DATE | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID | CR LIFE/ DISAB | LT CHRG/ FEES | PRINCIPAL BAL AFTER TRAN | ESCROW BAL AFTER TRAN | UNAPP FUNDS AFTER TRAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERSAL | -15.00 | 08/07 | 08/23 | | | | | | 0.00 | | 41.33 |
| PAID | 15.00 | 08/07 | 08/23 | | | | | 15.00 | 0.00 | | 41.33 |
| ADVANCE | -10000.00 | 10/07 | 10/01 | -9958.67 | | | | | 9,958.67 | | |
| ADVANCE | -10000.00 | 10/07 | 10/01 | -10000.00 | | | | | 19,958.67 | | |
| ADVANCE | -10000.00 | 10/07 | 10/15 | -10000.00 | | | | | 29,958.67 | | |
| ADVANCE | -10000.00 | 10/07 | 10/23 | -10000.00 | | | | | 39,958.67 | | |
| ADVANCE | -10000.00 | 10/07 | 10/23 | -10000.00 | | | | | 49,958.67 | | |
| MENT | 281.99 | 11/07 | 11/16 | | 281.99 | | | | 49,958.67 | | |
| ADVANCE | -10000.00 | 11/07 | 12/04 | -10000.00 | | | | | 59,958.67 | | |
| MENT | 426.02 | 12/07 | 12/14 | | 426.02 | | | | 59,958.67 | | |

### SUMMARY TOTALS

| | | | |
|---|---|---|---|
| NCIPAL BALANCE START OF PERIOD | 0.00 | P & I PAYMENT | 421.64 |
| NCIPAL PAID DURING PERIOD | -59,958.67 | | |
| NCIPAL BALANCE END OF PERIOD | 59,958.67 | | |
| ROW   BALANCE START OF PERIOD | 0.00 | TOTAL PAYMENT | 421.64 |
| ROW   PAID DURING PERIOD | 0.00 | | |
| ROW   DISBURSEMENTS | 0.00 | | |
| ROW   BALANCE END OF PERIOD | 0.00 | | |
| UND   OF OVERPAID INTEREST | 0.00 | | |
| EREST REPORTABLE  DURING PERIOD | 708.01 | | |
| PERTY  TAXES PAID DURING PERIOD | 0.00 | | |
| NTS PAID | 0.00 | | |

ty065Org00000

HOMECOMINGS FINANCIAL, LLC
PO BOX 205
WATERLOO, IA 50704-0205

MAYRA HERNANDEZ
9234 EAST DESERT COVE
SCOTTSDALE          AZ 85260-0000

LOAN TYPE 4-1  CONSUMER
ACCOUNT NUM 7391932118

2008 DETAIL BY TRANSACTION

| TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | LAST PAID | POST DATE | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID | CR LIFE/ DISAB | LT CHRG/ FEES | PRINCIPAL BAL AFTER TRAN | ESCROW BAL AFTER TRAN | UNAPP FUNDS AFTER TRAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENT | 519.76 | 01/08 | 01/14 | | 519.76 | | | | 59,958.67 | | |
| MENT | 514.19 | 02/08 | 02/18 | | 514.19 | | | | 59,958.67 | | |
| MENT | 421.64 | 03/08 | 03/19 | | 421.64 | | | | 59,958.67 | | |
| ADVANCE | -40000.00 | 03/08 | 03/20 | -40000.00 | | | | | 99,958.67 | | |
| E ANNUAL | 15.00 | 03/08 | 03/31 | | | | | 15.00 | 99,958.67 | | |
| MENT | 567.10 | 04/08 | 04/08 | | 567.10 | | | | 99,958.67 | | |
| E ANNUAL | 15.00 | 04/08 | 04/08 | | | | | 15.00 | 99,958.67 | | |
| MENT | 665.71 | 05/08 | 05/15 | | 665.71 | | | | 99,958.67 | | |
| MENT | 666.73 | 06/08 | 06/13 | | 666.73 | | | | 99,958.67 | | |
| MENT | 645.23 | 07/08 | 07/16 | | 645.23 | | | | 99,958.67 | | |
| MENT | 666.73 | 08/08 | 08/22 | | 666.73 | | | | 99,958.67 | | |
| MENT | 666.73 | 09/08 | 09/11 | | 666.73 | | | | 99,958.67 | | |
| MENT | 645.23 | 10/08 | 10/15 | | 645.23 | | | | 99,958.67 | | |
| MENT | 666.73 | 11/08 | 11/13 | | 666.73 | | | | 99,958.67 | | |
| MENT | 563.29 | 12/08 | 12/30 | | 563.29 | | | | 99,958.67 | | |

SUMMARY TOTALS

NCIPAL BALANCE START OF PERIOD     59,958.67       P & I PAYMENT       582.07
NCIPAL PAID DURING PERIOD         -40,000.00
NCIPAL BALANCE END OF PERIOD       99,958.67

ROW    BALANCE START OF PERIOD        0.00       TOTAL PAYMENT       582.07
ROW    PAID DURING PERIOD             0.00
ROW    DISBURSEMENTS                  0.00
ROW    BALANCE END OF PERIOD          0.00

UND    OF OVERPAID INTEREST           0.00
EREST  REPORTABLE  DURING PERIOD   7209.07
PERTY  TAXES PAID DURING PERIOD       0.00
NTS PAID                              0.00

ty065Org00000

```
GMAC Mortgage, LLC                                    PAGE      1
PO Box 780                                            DATE 07/30/12
3451 Hammond Avenue
Waterloo              IA 50704-0780

                                    HISTORY FOR ACCOUNT 7391932118


    --------- MAIL -------------------- --------- PROPERTY ----------------


    MAYRA HERNANDEZ
    JOANNA HERNANDEZ
    8234 EAST DESERT COVE            8234 EAST DESERT COVE

    SCOTTSDALE          AZ 85260-0000 SCOTTSDALE          AZ 85260

------ DATES ------  ---- CURRENT BALANCES -----  ------- UNCOLLECTED --------
AID TO   12/20/08  PRINCIPAL             0.00  LATE CHARGES          0.00
EXT DUE  01/20/09  ESCROW                0.00  OPTIONAL INS          0.00
AST PMT  12/30/08  UNAPPLIED FUND        0.00  INTEREST              0.00
UDIT DT  03/25/05  UNAPPLIED CODES              FEES                 0.00
                   BUYDOWN   FUND        0.00  ------ YEAR TO DATE -------
   LAST ACTIVITY   BUYDOWN   CODE               INTEREST             0.00
       04/28/11                                 TAXES                0.00
--------------------------------------------------------------------------

OST  TRN  DUE     TRANSACTION     PRINCIPAL      INTEREST        ESCROW
ATE  CDE  DATE    AMOUNT          PAID           PAID            PAID
----  ---  ------  -----------     ---------      --------        ------
1209 FB  122008         83.00 164 CORP ADV 3 DRM
2009 FWV 122008        -15.00 121 LINE ANNUAL MAINT
2910 FB  122008         83.00 164 CORP ADV 3 DRM
2910 ITR 122008  OLD INV 93019   1 P-BAL    99958.67 INT              .00
                 NEW INV 93019 70000  PERCENT OWNED    .0000  ACTION CD 000
1710 FE  122008         83.00 164 CORP ADV 3 DRM
1710 FE  122008         83.00 164 CORP ADV 3 DRM
1710 FE  122008         83.00 164 CORP ADV 3 DRM
2311 UFA 122008  UNAPPLIED FUNDS (3)         57125.09  BALANCE     57125.09
2311 SR  122008      57125.09        .00          .00             .00
2811 UFA 122008  UNAPPLIED FUNDS (3)        -57125.09  BALANCE         0.00
2811 UFA 122008  UNAPPLIED FUNDS (4)         57125.09  BALANCE     57125.09
2811 SR  122008          .00         .00          .00             .00
3111 UFA 122008  UNAPPLIED FUNDS (4)        -17137.52  BALANCE     39987.57
3111 SR  122008     -17137.52        .00          .00             .00
                 UNAPPL  -17137.52
1911 UFA 122008  UNAPPLIED FUNDS (4)        -39987.57  BALANCE         0.00
1911 SR  122008     -39987.57        .00          .00             .00
                 UNAPPL  -39987.57
2811 SVT 122008          .00         .00          .00             .00
2811 SV  122008          .00    99958.67          .00             .00




ND OF HISTORY

   INQ 8283
```

GMAC MORTGAGE
PO BOX 780
WATERLOO, IA 50704-0780


MAYRA HERNANDEZ
8234 EAST DESERT COVE
SCOTTSDALE          AZ 65260-0000

LOAN TYPE 4-1  CONSUMER
ACCOUNT NUM 7391932118


## 2009 DETAIL BY TRANSACTION

| TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | LAST PAID | POST DATE | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID | CR LIFE/ DISAB | LT CHRG/ FEES | PRINCIPAL BAL AFTER TRAN | ESCROW BAL AFTER TRAN | UNAPP FUNDS AFTER TRAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E ANNUAL | 15.00 | 12/08 | 03/31 | | | | | 15.00 | 99,958.67 | | |
| P ADV 3 D | 83.00 | 12/08 | 04/14 | | | | | 83.00 | 99,958.67 | | |
| P ADV 3 D | 83.00 | 12/08 | 10/12 | | | | | 83.00 | 99,958.67 | | |
| E ANNUAL | -15.00 | 12/08 | 11/20 | | | | | -15.00 | 99,958.67 | | |

### SUMMARY TOTALS

| | | | |
|---|---|---|---|
| NCIPAL BALANCE START OF PERIOD | 99,958.67 | P & I PAYMENT | 582.07 |
| NCIPAL PAID DURING PERIOD | 0.00 | | |
| NCIPAL BALANCE END OF PERIOD | 99,958.67 | | |
| ROW   BALANCE START OF PERIOD | 0.00 | TOTAL PAYMENT | 582.07 |
| ROW   PAID DURING PERIOD | 0.00 | | |
| ROW   DISBURSEMENTS | 0.00 | | |
| ROW   BALANCE END OF PERIOD | 0.00 | | |
| UND   OF OVERPAID INTEREST | 0.00 | | |
| EREST REPORTABLE  DURING PERIOD | 0.00 | | |
| OPERTY TAXES PAID DURING PERIOD | 0.00 | | |
| NTS PAID | 0.00 | | |

ty060Org00000

Customer Tracking Report

GSE ID:    9/01/07

Page    1    05490

```
Loan#  Name, Address, Phone      ---------------------- L O A N  &  D E L I N Q U E N C Y  D A T A ----------------------
1932118 Mayra  M Hernandez       INV: 804   UPB:      56.33 INT%: .11125   DEL AMT:      .00 CP: COLLECTIONS
        8234 East Desert Cove     ASUM: 0   PMT:       .00 LIENHLDR: 2   DUE:    6/20/07 MSG# 1:  2:  3:
        Scottsdale  AZ  852600000 STAT: R   P&I:       .00 #PMTS DEL:  0 LPR:    9/08/05
        H: 602-402-9783           POOL: 0200504
        W: 999-999-9999
```

| Coll Code | By | ------------- Entered ----- Date Time | Elapsed Time | ------- Target -------- Date Amt/Pmts | ------- Cleared ------- Date Amt/Pmts | Class | Assigned To |
|---|---|---|---|---|---|---|---|
| XMIT | ** | 03/25/05 12:00 | 00:00:00 | 00/00/00 | 03/25/05 | NL | NL |
|  | | LOAN PURPOSE NOT TRANSMITTED | | | | | |
| CARD | LSAMS | 03/25/05 12:00 | 00:00:00 | 03/25/05 | 03/25/05 | CS | |
|  | | LINE OF CREDIT CARD ORDERED | | | | | |
| WELM | MSASNORM | 04/04/05 14:42 | 00:00:11 | 04/06/05 | 04/06/05 | CL | CL |
|  | | WELCOME CALL LEFT MESSAGE | | | | | |
| COMM | MSAVJACK | 04/08/05 15:16 | 00:01:18 | 04/08/05 | 04/08/05 | CL | CL |
|  | | GENERAL COMMENT | | | | | |
|  | | p/poe tt bl | | | | | |
|  | | was at work wll wait for letter in mail | | | | | |
|  | | vrfyd address | | | | | |
| TENA | MSAVJACK | 04/08/05 15:20 | 00:00:06 | 04/08/05 | 04/08/05 | CL | CL |
|  | | TELEPHONED EMPLOYER - NO ANSWER | | | | | |
| WENC | MSAMDAWS | 04/10/05 18:49 | 00:00:02 | 04/10/05 | 04/10/05 | CL | CL |
|  | | WELCOME CALL NO CONTACT | | | | | |
| PTPA | ** | 04/19/05 14:43 | 00:00:00 | 04/20/05 | | CL | CL |
|  | | PROMISE TO PAY VIA ACH/DEBIT CARD | | | | | |
| PTPA | ** | 04/19/05 17:18 | 00:00:00 | 04/20/05 | | CL | CL |
|  | | PROMISE TO PAY VIA ACH/DEBIT CARD | | | | | |
| PFDL | CT | 06/03/05 15:38 | 00:00:00 | 06/03/05 | 06/03/05 | CS | CT |
|  | | Internet Profile Deleted After 45 Days Pending | | | | | |
| MRLM | DWOOTEN | 06/21/05 14:46 | 00:00:21 | 06/21/05 | 06/21/05 | CS | DWOOTEN |
|  | | Trans Hist on 2 accts Information Letter Mailed | | | | | |

Page    2      05490

1932118 Loan# Continues ...

| Coll Code | By | Entered Date | Time | Elapsed Time | Target Date | Amt/Pmts | Cleared Date | Amt/Pmts | Class | Assigned To |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (loands 0391932118 & 0391932118). | | | | | | | | |
| FB49 | ** | 06/15/05 | 18:18 | 00:00:00 | 06/15/05 | | | | FB | FEEBILL |
| | | 49 Payoff Statement Fee | | | | | | | | |
| CONT | MSMART | 11/15/05 | 14:50 | 00:01:00 | 11/15/05 | | | | CL | CL |
| | | CALL RESULTING IN CONTACT W/BOR ON A CUR ACCT | | | | | | | | |
| | | b1 c/o | | | | | | | | |
| | | wanted to know why still receiving mbs if loan p/o | | | | | | | | |
| | | adv loan still active with a credit but not paid | | | | | | | | |
| | | adv will send letter that give options of if want to close | | | | | | | | |
| | | loan | | | | | | | | |
| | | vef. info | | | | | | | | |
| CHKS | SPIRTLE | 11/16/05 | 14:50 | 00:01:09 | 11/16/05 | | 11/16/05 | | CS | |
| | | ACCESS CHECKS ORDERED | | | | | | | | |
| | | STARTING CHECK # 110  QTY 9 | | | | | | | | |
| CONT | SPIRTLE | 11/16/05 | 11:36 | 00:00:24 | 11/16/05 | | | | CL | CL |
| | | CALL RESULTING IN CONTACT W/BOR ON A CUR ACCT | | | | | | | | |
| | | tt b1; inq about upb; adv of upb; std she would like to orde | | | | | | | | |
| | | r some access checks; order with both borrowers names on the | | | | | | | | |
| | | re per b1 request; | | | | | | | | |
| CONT | DBLOESE | 12/20/05 | 14:01 | 00:01:11 | 12/20/05 | | | | CL | CL |
| | | CALL RESULTING IN CONTACT W/BOR ON A CUR ACCT | | | | | | | | |
| | | tt b1, wanted to make sure she could still use the cks she g | | | | | | | | |
| | | ct. Adv yes, says she rcvd lttr saying acct was forzen and s | | | | | | | | |
| | | he needed to send lttr if she wanted to keep it open. Adv st | | | | | | | | |
| | | ill showing acct active, lttr auto generated. v/i | | | | | | | | |
| CONT | QPAXTON | 03/13/06 | 16:49 | 00:00:28 | 03/13/06 | | | | CL | CL |
| | | CALL RESULTING IN CONTACT W/BOR ON A CUR ACCT | | | | | | | | |
| | | tt b2-verifieda ll acc tinfo--sttd she wanted to know her av | | | | | | | | |
| | | ailable credit for her line--adv of amt--sttd understood | | | | | | | | |
| FB66 | KSTARR | 03/17/06 | 23:52 | 00:00:00 | 03/17/06 | 15.00 | | | FB | FEEBILL |
| | | 66 ANNUAL FEE | | | | | | | | |
| CONT | KSTARR | 07/14/06 | 15:35 | 00:01:15 | 07/14/06 | | | | CL | CL |
| | | CALL RESULTING IN CONTACT W/BOR ON A CUR ACCT | | | | | | | | |

CE

1932118 Loan# Continues ...

| Coll Code | By | ------------ Entered ----- Date | Time | Elapsed Time | ------- Target -------- Date | Amt/Pmts | ------- Cleared ------- Date | Amt/Pmts | Class | Assigned To |
|---|---|---|---|---|---|---|---|---|---|---|

tt bl ver info, inq about 15.00 annual fee, adv fee was remo
ved , locked at bill which indicated differ amts from acct h
istory, waived fee since adv h/o incorrect, fee was actually
assessed not paid..

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTALS: | Items | 18 | Elapsed Time: | :07:34 | Target Amt/Pmts: | 15.00 | Cleared Amt/Pmts: | 45.00 | |

```
97CR-02                                                                                    5/21/07 14:19:39
CE                                  HOMECOMINGS FINANC...                                   JOB DT:  5/01/07
                                    DETAIL TRANSACTION HISTORY                              PAGE:      1
```

```
------------------------------------------------------------------------------------------------------------
# 391932118    INV# 804    POOL# 0200504  INV LN# 0009856249 NEXT DUE  6/20/07   INTEREST RATE 11.125   PRIN.BAL    56.33-
1 Mayra Hernandez          TYPE: 15-00 CCS(HOME E   STATUS R TOT.DELQ      .00   SUSP-235B      .00   ESC.BAL       .00
2 Joanna Hernandez         MSGS:        #PMT D00000      P&I      .00      SUSP-SUBS      .00   ESC.ADV       .00
: 8234 East Desert Cove    MAIL: 8234 East Desert Cove                     SUSP-HAZ       .00   TOT.PMT       .00
                                                           SRVFEES .05000   SUSP-FOR       .00   P&I           .00
  Scottsdale AZ 852600000         Scottsdale    AZ 852600000   YDIFF  .00000   SUSP-MIS       .00   ESC.PMT       .00
                                                    INT PD TO  9/13/05   P&I SHORT      .00   CORP AD       .00
------------------------------------------------------------------------------------------------------------
RANSACTION----              NEXT -AFTER TRANS.BALANCES-     TOTAL  ---------------APPLIED----------------   MISC.PMTS
  DATE  CODE -----DESCRIPTION-----   DUE  PRINCIPAL    ESCROW    AMOUNT    PRINCIPAL INTEREST    ESCROW SUSPENSE/CD &SRV.FEES
 3/25/05 83  NON CASH DRAWS        4/05 101250.00    .00 101250.00- 101250.00-    .00    .00    .00
ffective date: 3/21/05
         S/F DW  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW         101,250.00-                  .00
 4/19/05 02  PAYMENT              5/05 101250.00    .00    149.79      .00   149.79    .00    .00   16.64 11
                                         Eff Dt: 04/19/2005   Batch: 0419LB05   IPT Dt: 4/02/05
         S/F LB  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   149.79
 5/16/05 02  PAYMENT              6/05 101250.00    .00    349.52      .00   349.52    .00    .00   38.94 11
ys since last Paymt on: 04/19/2005   25   Eff Dt: 05/14/2005   Batch: 0514LB02   IPT Dt: 4/30/05
         S/F LB  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   349.52
 6/20/05 02  PAYMENT              7/05 101250.00    .00    411.93      .00   411.93    .00    .00   45.77 11
ys since last Paymt on: 05/14/2005   36   Eff Dt: 06/19/2005   Batch: 0620LB02   IPT Dt: 6/02/05
         S/F LB  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   411.93
 6/27/05 11  PRINCIPAL PAYMENT    7/05 100873.16    .00    376.84   376.84    .00    .00    .00
         S/F CK  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW         376.84                      .00
 7/22/05 02  PAYMENT              8/05 100873.16    .00    374.25      .00   374.25    .00    .00   21.08 11
ys since last Paymt on: 06/19/2005   33   Eff Dt: 07/22/2005   Batch: 0722LB02   IPT Dt: 7/02/05
         S/F LB  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   374.25
 8/15/05 02  PAYMENT              9/05 100873.16    .00    760.35      .00   760.35    .00    .00   41.66 11
ys since last Paymt on: 07/22/2005   22   Eff Dt: 08/13/2005   Batch: 0813LB02   IPT Dt: 8/02/05
         S/F LB  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   760.35
 8/15/05 1499 Payoff Statement Fee  9/05 100873.16    .00    30.00      .00    .00    .00    .00   30.00 49
         S/F     REF#
 9/08/05 02  PAYMENT             10/05 100873.16    .00    781.77      .00   781.77    .00    .00   41.69 11
ys since last Paymt on: 08/13/2005   26   Eff Dt: 09/08/2005   Batch: JT0908X1   IPT Dt: 9/02/05
         S/F CK  REF#
     PAID WITH    PRINCIPAL AMOUNT       INTEREST AMOUNT
       DW              .00                   781.77
```

97CR-02                                    HOMECOMINGS FINANCIAL                                5/21/07 14:19:39
CE                                       DETAIL TRANSACTION HISTORY                            JOB DT:  5/01/07
                                                                                                  PAGE:    2

| TRANSACTION---- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ---------------APPLIED--------------- | | | | MISC.PMTS |
| DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # 391932118 | | CONTINUED | | | | | | | | | |
| 9/08/05 | 1449 | Payoff Statement Fee | 10/05 | 100873.16 | .00 | 30.00 | .00 | .00 | .00 | .00 | 30.00 49 |
| | S/F C | REF# | | | | | | | | | |
| 9/08/05 | 11 | PRINCIPAL PAYMENT | 10/05 | .00 | .00 | 100873.16 | 100873.16 | .00 | .00 | .00 | |
| | S/F CK | REF# | | | | | | | | | |
| PAID WITH | | PRINCIPAL AMOUNT | | INTEREST AMOUNT | | | | | | | |
| DW | | 100,873.16 | | .00 | | | | | | | |
| 9/08/05 | 11 | PRINCIPAL PAYMENT | 10/05 | 211.79- | .00 | 211.79 | 211.79 | .00 | .00 | .00 | |
| | S/F CK | REF# | | | | | | | | | |
| PAID WITH | | PRINCIPAL AMOUNT | | INTEREST AMOUNT | | | | | | | |
| CC | | 211.79 | | .00 | | | | | | | |
| 9/13/05 | 2541 | PRINCIPAL ADJ | 10/05 | 56.33- | .00 | 155.46- | 155.46- | .00 | .00 | .00 | |
| | S/F CK | REF# | | | | | | | | | |
| PAID WITH | | PRINCIPAL AMOUNT | | INTEREST AMOUNT | | | | | | | |
| CC | | 155.46- | | .00 | | | | | | | |
| 9/13/05 | 2542 | INTEREST ADJ | 10/05 | 56.33- | .00 | 155.46 | .00 | 155.46 | .00 | .00 | |
| | S/F CK | REF# | | | | | | | | | |
| PAID WITH | | PRINCIPAL AMOUNT | | INTEREST AMOUNT | | | | | | | |
| DW | | .00 | | 155.46 | | | | | | | |
| 9/30/05 | 2702 | SKIP PAYMENT (CASH) | 11/05 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 11/01/05 | 2702 | SKIP PAYMENT (CASH) | 12/05 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 12/01/05 | 2702 | SKIP PAYMENT (CASH) | 1/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 12/30/05 | 2702 | SKIP PAYMENT (CASH) | 2/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 2/01/06 | 2702 | SKIP PAYMENT (CASH) | 3/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 3/01/06 | 2702 | SKIP PAYMENT (CASH) | 4/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 3/17/06 | 1499 | ANNUAL FEE | 4/06 | 56.33- | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 66 |
| | S/F | REF# | | | | | | | | | |
| 3/31/06 | 2702 | SKIP PAYMENT (CASH) | 5/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 5/01/06 | 2702 | SKIP PAYMENT (CASH) | 6/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 6/01/06 | 2702 | SKIP PAYMENT (CASH) | 7/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 6/30/06 | 2702 | SKIP PAYMENT (CASH) | 8/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 7/14/06 | 2664 | NON CASH FEE ADJ | 8/06 | 56.33- | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-66 |
| | S/F C | REF# | | | | | | | | | |
| 8/01/06 | 2702 | SKIP PAYMENT (CASH) | 9/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 9/01/06 | 2702 | SKIP PAYMENT (CASH) | 10/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 9/29/06 | 2702 | SKIP PAYMENT (CASH) | 11/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 11/01/06 | 2702 | SKIP PAYMENT (CASH) | 12/06 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |

97CR-02                                                                                          5/21/07 14:19:39
CE                              HOMECOMINGS FINANCIAL                                            JOB DT:   5/01/07
                              DETAIL TRANSACTION HISTORY                                         PAGE:        3

| RANSACTION---- | | | NEXT | ~AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED----------------- | | | | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
| # 391932118 | | CONTINUED | | | | | | | | | |
| | S/F | REF# | | | | | | | | | |
| 12/01/06 | 2702 | SKIP PAYMENT (CASH) | 1/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 12/29/06 | 2702 | SKIP PAYMENT (CASH) | 2/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 2/01/07 | 2702 | SKIP PAYMENT (CASH) | 3/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| 3/01/07 | 2702 | SKIP PAYMENT (CASH) | 4/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| 3/19/07 | 1499 | ANNUAL FEE | 4/07 | 56.33- | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 66 |
| | S/F | REF# | | | | | | | | | |
| 3/30/07 | 2702 | SKIP PAYMENT (CASH) | 5/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| UNPOSTED **** TRANSACTIONS ENTERED SINCE LAST ENDDAY RUN | | | | | | | | | | | |
| 4/30/07 | 2702 | SKIP PAYMENT (CASH) | 6/07 | 56.33- | .00 | .00 | .00 | .00 | .00 | .00 | |
| | S/F | REF# | | | | | | | | | |
| | | * * * * TOTALS * * * * | | | | | 56.33 | 2983.07 | | | |

**DISPLAY/HISTORY**

Acct: 7391932118  Name: MAYRA HERNANDEZ  Investor: 93019  Page: 0

SSN: 600281090

Dates - Paid To: -12/20/2008  Next Due: 1/20/2009  Sub: 1  Last Pmt: 12/30/2008  Warn: 0  Lock: 0  Stop: 0  Refresh Date: 7/02/2012

Bal -: $0.00  Esc: $0.00  P&I Adv: $0.00

Prin: $0.00

Uncol -: $0.00  LC: $0.00  P&I Sht: $0.00  Esc Sht: $0.00

**NOTES:**

| Trans Added Date | Trans Type | Area Id that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | Transaction Description |
|---|---|---|---|---|---|---|---|
| 8/1/2007 | ITR | | | | | | |
| 8/22/2007 | NT | ING90 | | | | T-32667 | 15 CHECKS ORDERED WITH START NBR  119 |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | 001 fyi b1 also wanted the rest of the money after |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | the 15 dollars applied to acct wants rest to |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | go back to her chuller4013 |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | 001 New CIT # 648 |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | 1U Reversal |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | Posted 08/01/2007 Amount Posted .56 33 |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | Reapply funds toward sept pyment Effective |
| 8/22/2007 | CIT | ING90 | | | | T-28932 | Date: 08/22/2007 |
| 8/22/2007 | NT | CSH | | | | T-28932 | b1 called advised to order heloc cks advsd that was |
| 8/22/2007 | NT | CSH | | | | T-28932 | done chuller4013 |
| 8/22/2007 | NT | | | | | T-28932 | 0015 CHECKS REQUESTED WITH START NBR 000000119 |
| 8/29/2007 | CIT | CSH15 | | | | T-19477 | 001 retargeting 648 to 190 Fee aso $15.00 already |
| 8/29/2007 | CIT | CSH15 | | | | T-19477 | paid. Money iao $41.33 in 1U 03/01/07 cannot |
| 8/29/2007 | CIT | CSH15 | | | | T-19477 | be applied towards Sept pmt, heloc loans |
| 8/29/2007 | CIT | CSH15 | | | | T-19477 | cannot be prepaid. Thanks. |
| 8/29/2007 | NT | | | | | T-19477 | 15.00     REVERSED-MISAPPLIED |
| 8/29/2007 | CIT | ING25 | | | | T-01390 | 001 retarget 190 to 648--if the $15 fee has been |
| 8/29/2007 | CIT | ING25 | | | | T-01390 | pd then remove the uncollected fee from cus |
| 8/29/2007 | CIT | ING25 | | | | T-01390 | ica & dis bal. cj) x5160 |
| 8/29/2007 | CIT | ALT08 | | | | T-02252 | 002 DONE 09/29/07 BY TLR 02252 |
| 8/29/2007 | CIT | ALT08 | | | | T-02252 | TSK TYP 779-HELOC ANNUAL FE |
| 8/29/2007 | CIT | ALT08 | | | | T-02252 | 002 closed ck.779 waived maint fee |
| 8/29/2007 | NT | ING75 | | | | T-13743 | 002 new ct 779 please update account, annual |
| 8/29/2007 | CIT | ING75 | | | | T-13743 | maintenance fee of $15.00 should already be |
| 8/29/2007 | CIT | ING75 | | | | T-13743 | showing as paid thanks//katrina d.83098 |
| 8/29/2007 | NT | OTH25 | | | | T-13743 | customer requested line increase, referred to refi |
| 8/29/2007 | CIT | IN090 | | | | T-01332 | 001 DONE 09/29/07 BY TLR 01332 |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | TSK TYP 648-MISAPPLIED PMT.- |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | 001 dtsg 190 cld tfr m b1. 1st availb advise: |
| 8/29/2007 | CIT | ING60 | | | | T-01332 | (please advise the $15 as annual maintenance |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | fee .. can be waived/rep makes |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | decision. funds can not be applied to |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | 8/2007 due as LCC cannot be made in advance) |
| 8/29/2007 | CIT | ING90 | | | | T-01332 | bgill5206 |
| 8/29/2007 | CIT | CSH15 | | | | T-14688 | 001 Retargeting cit 648 to 190 fee aso $15.00 has |
| 8/29/2007 | CIT | CSH15 | | | | T-14688 | already been paid on the loan |
| 9/14/2007 | CBR | | 0 | 00 | 1 | T-00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/21/07 |
| 3/21/2008 | CIT | ALT08 | | | | T-01077 | 003 Open CIT#642 High Dollar Call |
| 3/24/2008 | CIT | ALT08 | | | | T-01077 | 003 Open CIT 642/408 BY TLR 01077 |
| 3/24/2008 | CIT | ALT08 | | | | T-01077 | TSK TYP 642-HELOC OUTBOUND |
| 8/6/2008 | NT | CCXLN | | | | T-28723 | 09/09/08 letter mailed advising credit |
| 8/6/2008 | NT | CCXLN | | | | T-28723 | card option no longer being offered |
| 8/6/2008 | NT | CCXLN | | | | T-28723 | Any cards in their possession are no |
| 8/6/2008 | NT | CCXLN | | | | T-28723 | longer active.  Can access available |
| 8/6/2008 | NT | CCXLN | | | | T-28723 | balance using HELOC checks or wires |
| 12/6/2008 | D19 | | | 02 | 8 | T-22222 | HELOC FREEZE DELINQUENCY NON-SUB SERVICE |
| 12/12/2009 | DMD | | | | | | 02/11/09 19:52:37     LEFT MESSAGE |

| # | Date | Code | Time/Ref | Col | Col | Col | Note |
|---|---|---|---|---|---|---|---|
| 64 | 2/12/2009 | DMD | 1:ZZZZZ | | | | 02/11/09 19:33:40 |
| 65 | 2/12/2009 | DMD | T:ZZZZZ | | | | 02/11/09 11:32:53 | Left Message |
| 66 | 2/12/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 67 | 2/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 68 | 2/13/2009 | DMD | T:ZZZZZ | | | | 02/13/09 11:48:42 NO ANS |
| 69 | 2/16/2009 | DMD | T:ZZZZZ | | | | 02/13/09 18:44:22 | LEFT MESSAGE |
| 70 | 2/16/2009 | DMD | T:ZZZZZ | | | | 02/13/09 14:52:04 | Left Message |
| 71 | 2/16/2009 | DMD | T:ZZZZZ | | | | 02/13/09 11:10:42 | * |
| 72 | 2/19/2009 | DMD | T:ZZZZZ | | | | 02/18/09 18:50:15 | LEFT MESSAGE |
| 73 | 2/19/2009 | DMD | T:ZZZZZ | | | | 02/18/09 14:34:40 | Left Message |
| 74 | 2/19/2009 | DMD | T:ZZZZZ | | | | 02/18/09 10:52:46 | Left Message |
| 75 | 2/24/2009 | DMD | T:ZZZZZ | | | | 02/22/09 15:14:41 | Left Message |
| 76 | 2/24/2009 | DMD | T:ZZZZZ | | | | 02/21/09 14:07:43 | Left Message |
| 77 | 2/24/2009 | DMD | T:ZZZZZ | | | | 02/21/09 09:42:28 | Left Message |
| 78 | 2/25/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 79 | 2/25/2009 | DMD | T:ZZZZZ | | | | 02/24/09 15:33:20 | Left Message |
| 80 | 2/25/2009 | DMD | T:ZZZZZ | | | | 02/24/09 11:08:28 | Left Message |
| 81 | 2/27/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 82 | 2/27/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 83 | 2/27/2009 | DMD | T:ZZZZZ | | | | 02/26/09 20:08:21 | Par3 Exp Msg |
| 84 | 3/2/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 85 | 3/2/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 86 | 3/2/2009 | DMD | T:ZZZZZ | | | | 03/02/09 17:17:47 MSG ANS MACH |
| 87 | 3/4/2009 | DMD | T:ZZZZZ | | | | 03/03/09 18:38:46 | LEFT MESSAGE |
| 88 | 3/4/2009 | DMD | T:ZZZZZ | | | | 03/03/09 14:59:12 | Left Message |
| 89 | 3/4/2009 | DMD | T:ZZZZZ | | | | 03/03/09 11:00:41 | Left Message |
| 90 | 3/8/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 91 | 3/8/2009 | DMD | T:ZZZZZ | | | | 03/05/09 19:12:26 | LEFT MESSAGE |
| 92 | 3/8/2009 | DMD | T:ZZZZZ | | | | 03/05/09 16:12:30 | Left Message |
| 93 | 3/13/2009 | CBR | T:00000 | 1 | | | DELINQUENT: 30 DAYS |
| 94 | 3/20/2009 | DM | T:00000 | | 00 | 0 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 95 | 3/24/2009 | D19 | | 8 | 05 | 0 | BREACH MAYRA HERNANDEZ |
| 96 | 4/10/2009 | CBR | T:00000 | 1 | 00 | 0 | DELINQUENT : 60 DAYS |
| 97 | 4/13/2009 | DMD | T:ZZZZZ | | | | 04/09/09 18:13:04 | LEFT MESSAGE |
| 98 | 4/13/2009 | DMD | T:ZZZZZ | | | | 04/02/09 14:14:09 | Left Message |
| 99 | 4/13/2009 | DMD | T:ZZZZZ | | | | 04/02/09 10:43:17 | Left Message |
| 100 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/31/09 18:55:18 | LEFT MESSAGE |
| 101 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/31/09 14:58:27 | Left Message |
| 102 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/31/09 11:30:33 | Left Message |
| 103 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/29/09 14:37:35 | Left Message |
| 104 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/28/09 14:17:19 | Left Message |
| 105 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/28/09 10:22:21 | Left Message |
| 106 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 107 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/26/09 14:49:36 | Left Message |
| 108 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/26/09 10:48:50 | Left Message |
| 109 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 110 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/24/09 15:59:04 | Left Message |
| 111 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/24/09 11:01:05 | Left Message |
| 112 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/22/09 14:16:39 | Left Message |
| 113 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/21/09 13:34:14 | Left Message |
| 114 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/21/09 10:18:00 | Left Message |
| 115 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 116 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 117 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/19/09 19:04:19 | Par3 Exp Msg |
| 118 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 119 | 4/13/2009 | DMD | T:ZZZZZ | | | | 00/00/00 00:00:00 |
| 120 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/17/09 19:02:47 | Par3 Exp Msg |
| 121 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/15/09 14:18:44 | Left Message |
| 122 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/14/09 13:03:40 | Left Message |
| 123 | 4/13/2009 | DMD | T:ZZZZZ | | | | 03/14/09 09:48:46 | Left Message |

| Line | Date | Dept | Queue | Code | ID | Message |
|---|---|---|---|---|---|---|
| 124 | 4/13/2009 | DMD | | | T:22222 | 03/12/09 18:03:27    Left Message |
| 125 | 4/13/2009 | DMD | | | T:22222 | 03/12/09 14:23:16    Left Message |
| 126 | 4/13/2009 | DMD | | | T:22222 | 03/12/09 11:25:42    Left Message |
| 127 | 4/13/2009 | DMD | | | T:22222 | 03/10/09 17:46:50    LEFT MESSAGE |
| 128 | 4/13/2009 | DMD | | | T:22222 | 03/10/09 14:17:44    Left Message |
| 129 | 4/13/2009 | DMD | | | T:22222 | 03/10/09 11:11:38    Left Message |
| 130 | 4/13/2009 | DMD | | | T:22222 | 03/07/09 16:51:33    LEFT MESSAGE |
| 131 | 4/13/2009 | DMD | | | T:22222 | 03/07/09 13:37:18    Left Message |
| 132 | 4/13/2009 | DMD | | | T:22222 | 03/07/09 03:49:32    Left Message |
| 133 | 4/13/2009 | FSV | 0 | 0 | T:21396 | INSP TYPE IS ORDERED;   REQ CD =1150 |
| 134 | 4/14/2009 | FSV | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=04/13/09 |
| 135 | 4/14/2009 | NT | FASLO | | T:19999 | Flagged by FASLO 04/14/09 |
| 136 | 4/16/2009 | LMT | | | T:19999 | LMT BPO/APPRAISAL REC ADDED |
| 137 | 4/28/2009 | NT | FASLO | | T:19999 | Flagged for FASLO 04/28/09 |
| 138 | 4/30/2009 | CIT | COL.15 | | T:04742 | 004 New CIT 798 . As per CBR wh is due for |
| 139 | 4/30/2009 | CIT | COL.15 | | T:04742 | 04/01/09. As per RQ fcl activity found. No |
| 140 | 4/30/2009 | CIT | COL.15 | | T:04742 | atty info found in RQ . Manjunath |
| 141 | 5/1/2009 | CIT | COL.15 | | T:19999 | 004 DONE 05/01/09 BY TLR 19999 |
| 142 | 5/1/2009 | CIT | COL.15 | | T:19999 | TSK TYP 798-SENIOR UEN RES |
| 143 | 5/1/2009 | CIT | COL.15 | | T:19999 | 004 CIT Closed: PROD counted |
| 144 | 5/5/2009 | NT | LGS | | T:27000 | Recommendation: Cost Eval - No Action Saved |
| 145 | 5/5/2009 | NT | LGS | | T:27000 | Best Recov - 315,258.99 , Prob Recov - 470,999.57 |
| 146 | 5/5/2009 | CIT | COL.10 | | T:12787 | 005 DONE 05/05/09 BY TLR 12787 |
| 147 | 5/5/2009 | CIT | COL.10 | | T:12787 | TSK TYP 804-DEF-COST EVALUA |
| 148 | 5/5/2009 | CIT | COL.10 | | T:12787 | 005 Open CIT 804 |
| 149 | 5/5/2009 | CIT | COL.10 | | T:12787 | Recommendation : No Equity - $471,119 |
| 150 | 5/5/2009 | CIT | COL.10 | | T:12787 | Date Completed: 05/05/2009 |
| 151 | 5/5/2009 | CIT | COL.10 | | T:12787 | Net Execution Percentage- 57.85% |
| 152 | 5/5/2009 | CBR | | 0 | T:00000 | DELINQUENT  90  DAYS |
| 153 | 5/12/2009 | CIT | COL.15 | | T:21036 | 006 SLH req auth. Monitoring: Jr delinq Sqiaser |
| 154 | 5/12/2009 | NT | HMPS | | T:25101 | Obama workout package has been sent to borrower in |
| 155 | 5/12/2009 | NT | HMPS | | T:25101 | previous letter campaign |
| 156 | 5/13/2009 | CIT | COL.10 | | T:12787 | 006 DONE 05/13/09 BY TLR 12787 |
| 157 | 5/13/2009 | CIT | COL.10 | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 158 | 5/13/2009 | CIT | COL.10 | | T:12787 | 006 CIT Closed: Prod Counted |
| 159 | 6/1/2009 | NT | CBR | | T:25101 | Reported M and Close date on 05 08 09 CBR tape |
| 160 | 6/12/2009 | CBR | | 0 | T:00000 | DELINQUENT  120  DAYS |
| 161 | 6/16/2009 | CIT | COL.15 | | T:11220 | 007 New CIT 798 . Active fc per RQ . No atty info. |
| 162 | 8/16/2009 | CIT | COL.15 | | T:11220 | Check RQ at renew. Bindu |
| 163 | 8/17/2009 | NT | COL.15 | | T:19999 | 007 DONE 06/17/09 BY TLR 19999 |
| 164 | 6/17/2009 | CIT | COL.15 | | T:19999 | TSK TYP 798-SENIOR UEN RES |
| 165 | 8/17/2009 | CIT | COL.15 | | T:19999 | 007 CIT Closed: Prod Counted |
| 166 | 6/16/2009 | DM | | | T:09958 | BREACH HOLD PLACED-EXPIRATION DATE 07/16/09 |
| 167 | 7/6/2009 | NT | CBR | | T:25102 | Reported M and Close date on 06 12 09 CBR tape |
| 168 | 7/7/2009 | NT | ACQ | | T:25101 | HFN-GMAC DVN sent week of 06/30/09 - see 24Cqinst |
| 169 | 7/7/2009 | CIT | COL.15 | | T:21035 | 008 emailed bosco to confirm fcl atty shcilmon |
| 170 | 7/7/2009 | CIT | COL.15 | | T:21035 | x6308 |
| 171 | 7/8/2009 | CIT | COL.10 | | T:12787 | 008 DONE 07/08/09 BY TLR 12787 |
| 172 | 7/8/2009 | CIT | COL.10 | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 173 | 7/8/2009 | CIT | COL.10 | | T:12787 | 008 CIT Closed: Prod Counted |
| 174 | 7/10/2009 | CBR | | 0 | T:00000 | DELINQUENT  150  DAYS |
| 175 | 7/10/2009 | CIT | COL.15 | | T:21036 | 009 07/21 Sale call for results Sqiaser |
| 176 | 7/11/2009 | CIT | COL.15 | | T:21038 | 009 DONE 07/11/09 BY TLR 21038 |
| 177 | 7/11/2009 | CIT | COL.15 | | T:19999 | TSK TYP 798-SENIOR UEN RES |
| 178 | 7/11/2009 | CIT | COL.15 | | T:21038 | 009 CIT Closed: Prod Counted |
| 179 | 7/2/2009 | NT | CBR | | T:25101 | Reported M and Close date on 07 10 09 CBR tape |
| 180 | 7/22/2009 | BKR | | | | UPDATED BY INTERFACE |
| 181 | 7/22/2009 | BKR | | | | TASK 1503-BKR-CHANGD FUPDT 12/01/09 |
| 182 | 7/22/2009 | BKR | | | | UPDATED BY INTERFACE |
| 183 | 7/22/2009 | BKR | | | | TASK 1601-BKR-CHANGD FUPDT 09/02/09 |

| # | Code | Date | | | Description |
|---|---|---|---|---|---|
| 184 | BKR | 7/23/2009 | | | UPDATE BY INTERFACE ACS: |
| 185 | BKR | 7/23/2009 | | | 07/23/09 - 12:15 - 00007 |
| 186 | BKR | 7/23/2009 | | | Process opened 7/23/2009 by user |
| 187 | BKR | 7/23/2009 | | | Fidelity AutoProc. |
| 188 | BKR | 7/23/2009 | | | 07/23/09 - 12:15 - 00007 |
| 189 | BKR | 7/23/2009 | | | Process opened 7/23/2009 by user |
| 190 | BKR | 7/23/2009 | | | Fidelity AutoProc. |
| 191 | NT | 7/23/2009 | T 31571 | BKR | vendor code updated |
| 192 | BKR | 7/30/2009 | | | 07/30/09 - 12:48 - 39776 |
| 193 | BKR | 7/30/2009 | | | Process opened 7/30/2009 by user |
| 194 | BKR | 7/30/2009 | | | Lisa Dahl. |
| 195 | BKR | 7/30/2009 | | | 07/30/09 - 12:48 - 39776 |
| 196 | BKR | 7/30/2009 | | | User has updated the system for the |
| 197 | BKR | 7/30/2009 | | | following event: Plan Review |
| 198 | BKR | 7/30/2009 | | | Referred to Attorney, completed on |
| 199 | BKR | 7/30/2009 | | | 7/30/2009 |
| 200 | BKR | 7/30/2009 | | | 07/30/09 - 12:48 - 39776 |
| 201 | BKR | 7/30/2009 | | | User has updated the system for the |
| 202 | BKR | 7/30/2009 | | | following event: Plan Review |
| 203 | BKR | 7/30/2009 | | | Received by Attorney, completed on |
| 204 | BKR | 7/30/2009 | | | 7/30/2009 |
| 205 | BKR | 7/30/2009 | | | 07/30/09 - 12:48 - 39776 |
| 206 | BKR | 7/30/2009 | | | Process opened 7/30/2009 by user |
| 207 | BKR | 7/30/2009 | | | Lisa Dahl. |
| 208 | BKR | 7/30/2009 | | | 07/30/09 - 12:48 - 39776 |
| 209 | BKR | 7/30/2009 | | | User has updated the system for the |
| 210 | BKR | 7/30/2009 | | | following event: Proof of Claim |
| 211 | BKR | 7/30/2009 | | | Screen Set Up in Client System, |
| 212 | BKR | 7/30/2009 | | | completed on 7/30/2009 |
| 213 | BKR | 7/30/2009 | | | 07/30/09 - 12:49 - 39776 |
| 214 | BKR | 7/30/2009 | | | User has updated the system for the |
| 215 | BKR | 7/30/2009 | | | following event: Proof of Claim |
| 216 | BKR | 7/30/2009 | | | Referred to Attorney, completed on |
| 217 | BKR | 7/30/2009 | | | 7/30/2009 |
| 218 | BKR | 7/30/2009 | | | 07/30/09 - 12:49 - 39776 |
| 219 | BKR | 7/30/2009 | | | User has updated the system for the |
| 220 | BKR | 7/30/2009 | | | following event: Proof of Claim |
| 221 | BKR | 7/30/2009 | | | Received by Attorney, completed on |
| 222 | BKR | 7/30/2009 | | | 7/30/2009 |
| 223 | BKR | 7/30/2009 | | | 07/30/09 - 12:49 - 39776 |
| 224 | BKR | 7/30/2009 | | | s. Active |
| 225 | BKR | 7/30/2009 | | | 07/30/09 - 12:49 - 39776 |
| 226 | BKR | 7/30/2009 | | | Redacted |
| 227 | BKR | 7/30/2009 | | | Redacted |
| 228 | BKR | 7/30/2009 | | | Redacted |
| 229 | BKR | 7/30/2009 | | | Redacted |
| 230 | BKR | 7/30/2009 | | | 07/30/09 - 12:49 - 39776 |
| 231 | BKR | 7/30/2009 | | | System updated for the following |
| 232 | BKR | 7/30/2009 | | | event: User has created a |
| 233 | BKR | 7/30/2009 | | | Process-Level issue for this |
| 234 | BKR | 7/30/2009 | | | loan.Issue Type: Action in the Name |
| 235 | BKR | 7/30/2009 | | | 07/30/09 - 14:57 - 00007 |
| 236 | BKR | 7/30/2009 | | | Bankruptcy - POC (NIE Id# 13464905) |
| 237 | BKR | 7/30/2009 | | | sent to Pite Duncan, LLP at |
| 238 | BKR | 7/30/2009 | | | 7/30/2009 2:56:47 PM by Automated |
| 239 | BKR | 7/30/2009 | | | Tasks |
| 240 | BKR | 7/30/2009 | | | UPDATED BY INTERFACE |
| 241 | BKR | 7/30/2009 | | | DISMISS      (2840) COMPLETED 07/29/09 |
| 242 | BKR | 7/30/2009 | | | UPDATED BY INTERFACE |
| 243 | BKR | 7/30/2009 | | | UPDATED BY INTERFACE |

| # | Date | Col3 | Col4 | Claim | Comment |
|---|---|---|---|---|---|
| 244 | 7/30/2009 | NI | BK | 1.18963 | [Redacted] |
| 245 | 7/30/2009 | NT | BK | T.18963 | Redacted |
| 246 | 7/30/2009 | NT | BK | T.18963 | Redacted |
| 247 | 7/30/2009 | BKR | | | ACTIVATE REPMT PLAN (1533) COMPLETED 07/30/09 |
| 248 | 7/30/2009 | BKR | | | ORDER PROOF OF CLAIM (1502) COMPLETED 07/30/09 |
| 249 | 7/30/2009 | BKR | | | FILING NOTIFICATION (1501) COMPLETED 07/23/09 |
| 250 | 7/30/2009 | BKR | | | BANKRUPTCY FILED    (1500) COMPLETED 07/21/09 |
| 251 | 7/31/2009 | BKR | | | 07/30/2009 - 21:59 - 72914 |
| 252 | 7/31/2009 | BKR | | | Redacted |
| 253 | 7/31/2009 | BKR | | | Redacted |
| 254 | 7/31/2009 | BKR | | | Redacted |
| 255 | 7/31/2009 | BKR | | | Redacted |
| 256 | 7/31/2009 | BKR | | | Redacted |
| 257 | 7/31/2009 | BKR | | | Redacted |
| 258 | 7/31/2009 | BKR | | | Redacted |
| 259 | 7/31/2009 | BKR | | | Type: Action in the Name of_Comment |
| 260 | 7/31/2009 | BKR | | | 07/31/09 - 08:55 - 39776 |
| 261 | 7/31/2009 | BKR | | | Intercom From: Loya, Miriam - To |
| 262 | 7/31/2009 | BKR | | | Dahl, Lisa / Subject: Issue |
| 263 | 7/31/2009 | BKR | | | Request/ |
| 264 | 7/31/2009 | NT | BKR | T.31573 | BK chp 13 case# 09-16875 dismissed DS is working |
| 265 | 7/31/2009 | NT | BKR | T.31573 | on this account |
| 266 | 7/31/2009 | NT | BKR | T.31572 | Bk case 09-bk-16875 chp 13 Date filed |
| 267 | 7/31/2009 | NT | BKR | T.31572 | 07/21/2009 Debtor dismissed  07/29/2009 |
| 268 | 7/31/2009 | NT | BKR | T.31572 | Redacted |
| 269 | 7/31/2009 | NT | BKR | T.31572 | Redacted |
| 270 | 7/31/2009 | BKR | | | DISMISS      (2640) UNCOMPLETED |
| 271 | 8/5/2009 | NT | BKR | T.31572 | Awaiting for ds to close the bk case |
| 272 | 8/7/2009 | BKR | | | 08/06/09 - 19:48 - 91076 |
| 273 | 8/7/2009 | BKR | | | s. Case dismissed  Please close |
| 274 | 8/7/2009 | BKR | | | tracking.   Status: Active, |
| 275 | 8/7/2009 | BKR | | | approval not required. |
| 276 | 8/7/2009 | BKR | | | 08/06/09 - 19:48 - 91076 |
| 277 | 8/7/2009 | BKR | | | Redacted |
| 278 | 8/7/2009 | BKR | | | step POC Completed/Mailed to Court |
| 279 | 8/7/2009 | BKR | | | to 8/24/2009 Reason: Other  Comment |
| 280 | 8/7/2009 | BKR | | | 08/06/09 - 19:47 - 91076 |
| 281 | 8/7/2009 | BKR | | | ment needed. Issue Comments  Case |
| 282 | 8/7/2009 | BKR | | | dismissed 7/30. Please close |
| 283 | 8/7/2009 | BKR | | | tracking. Status: Active |
| 284 | 8/7/2009 | BKR | | | 08/06/09 - 19:47 - 91076 |
| 285 | 8/7/2009 | BKR | | | System updated for the following |
| 286 | 8/7/2009 | BKR | | | event: User has created a |
| 287 | 8/7/2009 | BKR | | | Process-Level issue for this |
| 288 | 8/7/2009 | BKR | | | loan Issue Type: BK Compliance State |
| 289 | 8/7/2009 | BKR | | | 08/06/09 - 19:50 - 91076 |
| 290 | 8/7/2009 | BKR | | | sed. Please close tracking. |
| 291 | 8/7/2009 | BKR | | | Status: Active, approval not |
| 292 | 8/7/2009 | BKR | | | required. |
| 293 | 8/7/2009 | BKR | | | 08/06/09 - 19:50 - 91076 |
| 294 | 8/7/2009 | BKR | | | Redacted |
| 295 | 8/7/2009 | BKR | | | Redacted |
| 296 | 8/7/2009 | BKR | | | Redacted |
| 297 | 8/7/2009 | BKR | | | Redacted |
| 298 | 8/7/2009 | BKR | | | Redacted |
| 299 | 8/7/2009 | BKR | | | Redacted |
| 300 | 8/7/2009 | BKR | | | Redacted |
| 301 | 8/7/2009 | BKR | | | Redacted |
| 302 | 8/7/2009 | BKR | | | Redacted |
| 303 | 8/7/2009 | BKR | | | 08/06/09 - 19:50 - 91076 |

| # | Date | | | | | | Type | Description |
|---|---|---|---|---|---|---|---|---|
| 304 | 8/7/2009 | BKR | | | | | | Redacted |
| 305 | 8/7/2009 | BKR | | | | | | Redacted |
| 306 | 8/7/2009 | BKR | | | | | | Redacted |
| 307 | 8/7/2009 | BKR | | | | | | Redacted |
| 308 | 8/7/2009 | CIT | COL.15 | | | | T.11129 | 010 new ct 788...bk dismissed...sale date updt |
| 309 | 8/7/2009 | CIT | COL.15 | | | | T.11129 | Jack |
| 310 | 8/8/2009 | CIT | COL.15 | | | | T.21038 | 010 DXNE 0800809 BY TLR 21038 |
| 311 | 8/8/2009 | CIT | COL.15 | | | | T.21038 | TSK TYP 788-SENIOR LIEN RES |
| 312 | 8/8/2009 | CIT | COL.15 | | | | T.21038 | 010 CIT Closed/Prod Counted |
| 313 | 8/10/2009 | NT | BKR | | | | T.31572 | Redacted |
| 314 | 8/13/2009 | NT | BKRWO | | | | T.25101 | Bankruptcy LM campaign |
| 315 | 8/14/2009 | CBR | | 0 | 00 | | T.00000 | DELINQUENT - 180+ DAYS |
| 316 | 8/14/2009 | CBR | | 0 | 00 | 1 | P8 | PETITION FOR CHAPTER 13 |
| 317 | 8/20/2009 | BKR | | | | 1 | T.00000 | 08/20/2009 - 13:58 - 71233 |
| 318 | 8/20/2009 | BKR | | | | | | Redacted |
| 319 | 8/20/2009 | BKR | | | | | | Redacted |
| 320 | 8/20/2009 | BKR | | | | | | Redacted |
| 321 | 8/20/2009 | BKR | | | | | | Redacted |
| 322 | 8/20/2009 | BKR | | | | | | 08/20/2009 - 13:58 - 71233 |
| 323 | 8/20/2009 | BKR | | | | | | Intercom Message: / Sent: 8/20/2009 |
| 324 | 8/20/2009 | BKR | | | | | | 1:57:47 PM / From: Arun Kumar / To: |
| 325 | 8/20/2009 | BKR | | | | | | Angle, Gabrielle, / CC: / Intercom |
| 326 | 8/20/2009 | BKR | | | | | | Type: General Update / Subject: Revi |
| 327 | 8/20/2009 | BKR | | | | | | 09/2009 - 15:36 - 44466 |
| 328 | 8/20/2009 | BKR | | | | | | Intercom From: Kumar, Arun - To: |
| 329 | 8/20/2009 | BKR | | | | | | Angle, Gabrielle, / |
| 330 | 8/20/2009 | NT | BKR | | | | T.31572 | BK case 09-bk-10875 chp 13 Date filed |
| 331 | 8/20/2009 | NT | BKR | | | | T.31572 | 07/21/2009 Debtor dismissed 07/29/2009 |
| 332 | 8/20/2009 | NT | BKR | | | | T.31572 | Redacted |
| 333 | 8/20/2009 | NT | BKR | | | | T.31572 | Redacted |
| 334 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 335 | 8/21/2009 | BKR | | | | | | User has updated the system for the |
| 336 | 8/21/2009 | BKR | | | | | | following event: Chapter 13 Closing |
| 337 | 8/21/2009 | BKR | | | | | | Reason, completed on 7/29/2009 |
| 338 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 339 | 8/21/2009 | BKR | | | | | | Process opened 8/21/2009 by user |
| 340 | 8/21/2009 | BKR | | | | | | Gabrielle Angle. |
| 341 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 342 | 8/21/2009 | BKR | | | | | | User has completed the Ch 13 |
| 343 | 8/21/2009 | BKR | | | | | | Reason data form with the following |
| 344 | 8/21/2009 | BKR | | | | | | entries: Reason for Closing Ch 13 |
| 345 | 8/21/2009 | BKR | | | | | | Bankruptcy File?: Court Dismissal |
| 346 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 347 | 8/21/2009 | BKR | | | | | | User has updated the system for the |
| 348 | 8/21/2009 | BKR | | | | | | following event: Chapter 13 Closing |
| 349 | 8/21/2009 | BKR | | | | | | Reason Effective Date, completed on |
| 350 | 8/21/2009 | BKR | | | | | | 7/29/2009 |
| 351 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 352 | 8/21/2009 | BKR | | | | | | urt Dismissal |
| 353 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 354 | 8/21/2009 | BKR | | | | | | User has completed the Ch 13 BK |
| 355 | 8/21/2009 | BKR | | | | | | Closing data form with the |
| 356 | 8/21/2009 | BKR | | | | | | following entries : Reason for |
| 357 | 8/21/2009 | BKR | | | | | | Closing Ch 13 Bankruptcy File? : Co |
| 358 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 359 | 8/21/2009 | BKR | | | | | | User has updated the system for the |
| 360 | 8/21/2009 | BKR | | | | | | following event: Chapter 13 |
| 361 | 8/21/2009 | BKR | | | | | | Processes Closed in NewTrak, |
| 362 | 8/21/2009 | BKR | | | | | | completed on 8/21/2009 |
| 363 | 8/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |

| # | Date | Type | Col | | | | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 364 | 08/21/2009 | BKR | | | | | | User has updated the system for the |
| 365 | 08/21/2009 | BKR | | | | | | following event: Invoice Submitted, completed on 8/21/2009 |
| 366 | 08/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 367 | 08/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 368 | 08/21/2009 | BKR | | | | | | User has updated the system for the |
| 369 | 08/21/2009 | BKR | | | | | | following event: Fees and Costs |
| 370 | 08/21/2009 | BKR | | | | | | Reconciled, completed on 8/21/2009 |
| 371 | 08/21/2009 | BKR | | | | | | 08/21/09 - 16:54 - 44466 |
| 372 | 08/21/2009 | BKR | | | | | | User has updated the system for the |
| 373 | 08/21/2009 | BKR | | | | | | following event: Client System |
| 374 | 08/21/2009 | BKR | | | | | | Closed, completed on 8/21/2009 |
| 375 | 08/21/2009 | BKR | | | | | | REVIEW & CLOSE FILE (1530) COMPLETED 08/21/09 |
| 376 | 08/21/2009 | BKR | | | | | | DISMISS      (2840) COMPLETED 07/29/09 |
| 377 | 8/27/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 378 | 8/27/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 379 | 8/27/2009 | DMD | | | | | T:22222 | 09/27/09 13:33:03 MSG ANS MACH |
| 380 | 8/28/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 381 | 8/28/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 382 | 8/29/2009 | DMD | | | | | T:22222 | 08/29/09 12:16:25 NO ANS |
| 383 | 8/31/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 384 | 8/31/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 385 | 8/31/2009 | DMD | | | | | T:22222 | 08/31/09 14:16:51 MSG ANS MACH |
| 386 | 9/1/2009 | CIT | COL.15 | | | | T:15866 | 011 New ct 798- Updated sr. lien sale date. |
| 387 | 9/1/2009 | CIT | COL.15 | | | | T:15866 | Sourav |
| 388 | 9/2/2009 | CIT | COL.15 | | | | T:21038 | 011 DONE 09/02/09 BY TLR 21038 |
| 389 | 9/2/2009 | CIT | COL.15 | | | | T:21038 | TSK TYP 798-SENIOR LIEN RES |
| 390 | 9/2/2009 | CIT | COL.15 | | | | T:21038 | 011 CIT Closed: Prod Counted |
| 391 | 9/3/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 392 | 9/3/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 393 | 9/3/2009 | DMD | | | | | T:22222 | 09/03/09 16:02:04 NO ANS |
| 394 | 9/8/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 395 | 9/8/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 396 | 9/8/2009 | DMD | | | | | T:22222 | 09/08/09 14:00:12 NO CIRCUIT |
| 397 | 9/8/2009 | NT | | | | | T:25101 | Reported M and Close date on 08 14 09 CBR tape |
| 398 | 9/11/2009 | CBR | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT - 180+ DAYS |
| 399 | 9/11/2009 | CBR | CBR | 0 | 00 | 1 | T:00000 | P6   CHAPTER 13 BANKRUPTCY DISMISSED |
| 400 | 9/15/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 401 | 9/15/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 402 | 9/15/2009 | DMD | | | | | T:22222 | 09/15/09 10:49:21 MSG ANS MACH |
| 403 | 9/17/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 404 | 9/17/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 405 | 9/17/2009 | DMD | | | | | T:22222 | 09/17/09 12:00:38 NO ANS |
| 406 | 9/22/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 407 | 9/22/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 408 | 9/22/2009 | DMD | | | | | T:22222 | 09/22/09 10:55:32 NO ANS |
| 409 | 9/24/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 410 | 9/24/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 411 | 9/24/2009 | DMD | | | | | T:22222 | 09/24/09 15:08:32 MSG ANS MACH |
| 412 | 9/24/2009 | CIT | COL.15 | | | | T:15866 | 012 New ct 798- Updated sr. Lien Sale date. |
| 413 | 9/24/2009 | CIT | COL.15 | | | | T:15866 | Sourav |
| 414 | 9/25/2009 | CIT | COL.15 | | | | T:19999 | 012 DONE 09/25/09 BY TLR 19999 |
| 415 | 9/25/2009 | CIT | COL.15 | | | | T:19999 | TSK TYP 798-SENIOR LIEN RES |
| 416 | 9/25/2009 | CIT | COL.15 | | | | T:19999 | 012 CIT Closed: Prod Counted |
| 417 | 9/29/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 418 | 9/29/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 419 | 9/29/2009 | DMD | | | | | T:22222 | 09/29/09 10:40:12 NO ANS |
| 420 | 10/1/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 421 | 10/1/2009 | DMD | | | | | T:22222 | 000000 00:00:00 |
| 422 | 10/1/2009 | DMD | | | | | T:22222 | 10/01/09 11:29:56 MSG ANS MACH |
| 423 | 10/1/2009 | FSV | F | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;     REG CD =1150 |

| # | Date | LMI | Code | N1 | N2 | N3 | Ref | Detail (LMI BKG/APPRAISAL REC/ AUDEL) |
|---|---|---|---|---|---|---|---|---|
| 424 | 10/5/2009 | | | | | | | |
| 425 | 10/5/2009 | FSV | | 0 | 0 | 0 | T:04865 | INSP TP R RESULTS RCVD.  ORD DT=10/01/09 |
| 426 | 10/6/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 427 | 10/6/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 428 | 10/6/2009 | DMD | | | | | T:22222 | 10/06/09 12:07:22 MSG ANS MACH |
| 429 | 10/7/2009 | CIT | COL10 | | | | T:12787 | 013 DONE 10/07/09 BY TLR 12787 |
| 430 | 10/7/2009 | CIT | COL10 | | | | T:12787 | TSK TYP 804-DEF-COST EVALUA |
| 431 | 10/7/2009 | CIT | COL10 | | | | T:12787 | 013 Open CIT 804 |
| 432 | 10/7/2009 | CIT | COL10 | | | | T:12787 | Recommendation - No Equity - $437,068 |
| 433 | 10/7/2009 | CIT | COL10 | | | | T:12787 | Date Completed -10/07/2009 |
| 434 | 10/7/2009 | CIT | COL10 | | | | T:12787 | Net Execution Percentage -54.46% |
| 435 | 10/6/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 436 | 10/6/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 437 | 10/6/2009 | DMD | | | | | T:22222 | 10/08/09 13:48:27 MSG ANS MACH |
| 438 | 10/13/2009 | CIT | COL15 | | | | T:20812 | 014 New CIT 798 Sale date reset 11/02/09  Rau |
| 439 | 10/14/2009 | NT | CBR | | | | T:25101 | Reported M and Close date on 09 11 09  CBR tape |
| 440 | 10/14/2009 | CIT | COL15 | | | | T:19969 | 014 DONE 10/14/09 BY TLR 19969 |
| 441 | 10/14/2009 | CIT | COL15 | | | | T:19969 | TSK TYP 798-SENIOR LIEN RES |
| 442 | 10/14/2009 | CIT | COL15 | | | | T:19969 | 014 CIT Closed  Prod Counted |
| 443 | 10/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 444 | 10/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 445 | 10/15/2009 | DMD | | | | | T:22222 | 10/15/09 11:59:49 MSG ANS MACH |
| 446 | 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT - 180+ DAYS |
| 447 | 10/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 448 | 10/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 449 | 10/20/2009 | NT | CBR | | | | T:22222 | 10/20/09 12:58:10 MSG ANS MACH |
| 450 | 10/22/2009 | NT | | | | | T:25101 | Reported M and Close date on 10 16 09 CBR tape |
| 451 | 10/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 452 | 10/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 453 | 10/27/2009 | DMD | | | | | T:22222 | 10/27/09 11:50:22 NO ANS |
| 454 | 10/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 455 | 10/29/2009 | DMD | | | | | T:22222 | 10/29/09 14:57:09 MSG ANS MACH |
| 456 | 10/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 457 | 11/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 458 | 11/3/2009 | DMD | | | | | T:22222 | 11/03/09 11:06:53 MSG ANS MACH |
| 459 | 11/3/2009 | DMD | | 0 | 00 | 1 | T:22222 | Redacted |
| 460 | 11/3/2009 | CIT | COL15 | | | | T:04739 | Redacted |
| 461 | 11/3/2009 | CIT | COL15 | | | | T:04739 | Redacted |
| 462 | 11/4/2009 | CIT | | | | | T:19969 | 015 DONE 11/04/09 BY TLR 19969 |
| 463 | 11/4/2009 | CIT | COL15 | | | | T:19969 | TSK TYP 768-SENIOR LIEN RES |
| 464 | 11/4/2009 | CIT | COL15 | | | | T:19969 | 015 CIT Closed  Prod Counted |
| 465 | 11/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 466 | 11/5/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 467 | 11/5/2009 | DMD | | | | | T:22222 | 11/05/09 15:35:14 MSG ANS MACH |
| 468 | 11/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 469 | 11/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 470 | 11/10/2009 | DMD | | | | | T:22222 | 11/10/09 12:05:15 NO ANS |
| 471 | 11/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 472 | 11/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 473 | 11/12/2009 | DMD | | | | | T:22222 | 11/12/09 12:03:45 NO ANS |
| 474 | 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT - 180+ DAYS |
| 475 | 11/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 476 | 11/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 477 | 11/17/2009 | DMD | | | | | T:22222 | 11/17/09 11:15:15 MSG ANS MACH |
| 478 | 11/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 479 | 11/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 480 | 11/19/2009 | DMD | | | | | T:22222 | 11/19/09 12:18:50 MSG ANS MACH |
| 481 | 11/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 482 | 11/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 483 | 11/24/2009 | DMD | | | | | T:22222 | 11/24/09 11:04:28 NO ANS |

| # | Date | CTI | COL10 | | | Timestamp | Description |
|---|---|---|---|---|---|---|---|
| 484 | 12/2/2009 | CIT | COL10 | | | 11.2081S | x2868 |
| 485 | 12/2/2009 | CIT | COL15 | | | T:20915 | x2868 |
| 486 | 12/9/2009 | CIT | COL15 | | | T:19969 | 016 DONE 12/03/09 BY TLR 19969 |
| 487 | 12/9/2009 | CIT | COL15 | | | T:19969 | TSK TYP 798-SENIOR UEN RES |
| 488 | 12/9/2009 | CIT | | | | T:19969 | 016 CIT Closed; Prod Counted, mn |
| 489 | 12/9/2009 | DM | | | | T:31243 | TT B1 VI ADV TAD, LC, CR BRU, BRCH LETTER ADV THAT |
| 490 | 12/9/2009 | DM | | | | T:31243 | WANTED INDEX, MARGIN, ADJUST DATE, PROVIDED INFO. |
| 491 | 12/9/2009 | DM | | | | T:31243 | ADV THAT CANT TALK ABOUT PMT ARRNGM B/C SHE WAS |
| 492 | 12/9/2009 | DM | | | | T:31243 | REALLY BUSY RECAP AND CLOSED CALL |
| 493 | 12/9/2009 | DM | | | | T:31243 | ACTION/RESULT CD CHANGED FROM    TO BRUN |
| 494 | 12/11/2009 | CBR | | 0 | 00 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 495 | 12/14/2009 | NT | CBR | | | T:25101 | Reported M and Close date on 11 13 09 CBR tape |
| 496 | 12/15/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 497 | 12/15/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 498 | 12/15/2009 | DMD | | | | T:22222 | 12/15/09 11:34:57 NO ANS |
| 499 | 12/15/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 500 | 12/17/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 501 | 12/17/2009 | DMD | | | | T:22222 | 12/17/09 12:55:03 NO ANS |
| 502 | 12/20/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 503 | 12/22/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 504 | 12/22/2009 | DMD | | | | T:22222 | 12/22/09 11:13:10 MSG ANS MACH |
| 505 | 12/22/2009 | NT | CBR | | | T:25101 | Reported M and Close date on 12 11 09 CBR tape |
| 506 | 12/29/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 507 | 12/29/2009 | DMD | | | | T:22222 | 000000 00:00:00 |
| 508 | 12/29/2009 | DMD | | | | T:22222 | 12/29/09 10:58:22 MSG ANS MACH |
| 509 | 12/29/2009 | CIT | COL15 | | | T:11129 | 017 new ct 798...sale date updated...Jack |
| 510 | 12/30/2009 | CIT | COL15 | | | T:21038 | 017 DONE 12/30/09 BY TLR 21038 |
| 511 | 12/30/2009 | CIT | COL15 | | | T:21038 | TSK TYP 798-SENIOR UEN RES |
| 512 | 12/30/2009 | CIT | COL15 | | | T:21038 | 017 CIT Closed; Prod Counted m |
| 513 | 1/7/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 514 | 1/7/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 515 | 1/7/2010 | DMD | | | | T:22222 | 01/07/10 14:04:12  2 |
| 516 | 1/14/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 517 | 1/14/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 518 | 1/14/2010 | DMD | | | | T:22222 | 01/14/10 11:57:33 MSG ANS MACH |
| 519 | 1/15/2010 | CBR | | 0 | 00 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 520 | 1/19/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 521 | 1/19/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 522 | 1/19/2010 | DMD | | | | T:22222 | 01/19/10 11:34:23 MSG ANS MACH |
| 523 | 1/20/2010 | NT | CBR | | | T:25101 | Reported M and Closed date on 01 15 10 tape |
| 524 | 1/26/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 525 | 1/26/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 526 | 1/26/2010 | DMD | | | | T:22222 | 01/26/10 12:24:27 MSG ANS MACH |
| 527 | 1/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 528 | 1/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 529 | 1/29/2010 | DMD | | | | T:22222 | 01/29/10 11:44:48 MSG ANS MACH |
| 530 | 2/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 531 | 2/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 532 | 2/2/2010 | DMD | | | | T:22222 | 02/02/10 11:28:01 MSG ANS MACH |
| 533 | 2/4/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 534 | 2/4/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 535 | 2/4/2010 | DMD | | | | T:22222 | 02/04/10 12:03:34 NO ANS |
| 536 | 2/5/2010 | CIT | COL15 | | | T:11129 | 018 new ct 798...sale date updated...Jack |
| 537 | 2/6/2010 | CIT | COL15 | | | T:21038 | 018 DONE 02/06/10 BY TLR 21038 |
| 538 | 2/6/2010 | CIT | COL15 | | | T:21038 | TSK TYP 798-SENIOR UEN RES |
| 539 | 2/6/2010 | CIT | COL15 | | | T:21038 | 018 CIT Closed; Prod Counted, m |
| 540 | 2/9/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 541 | 2/9/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 542 | 2/9/2010 | DMD | | | | T:22222 | 02/09/10 11:47:45 NO ANS |
| 543 | 2/16/2010 | DMD | | | | T:22222 | 000000 00:00:00 |

| # | Date | Type | Sub | | | | Code | Description |
|---|------|------|-----|---|---|---|------|-------------|
| 544 | 02/16/2010 | DMD | | | | | T:22222 | (00000/00/00:00:00) |
| 545 | 02/16/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 546 | 02/16/2010 | DMD | | | | | T:22222 | 0000/00/00:00:00 |
| 547 | 02/16/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 548 | 02/16/2010 | DMD | | | | | T:00000 | 02/16/10 11:24:10 NO ANS |
| 549 | 02/22/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED.    REQ CD =AUTO DELQ |
| 550 | 02/23/2010 | DMD | | | | | T:22222 | 00000/00/00:00:00 |
| 551 | 02/23/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 552 | 02/23/2010 | DMD | | | | | T:22222 | 02/23/10 13:36:02 MSG ANS MACH |
| 553 | 02/23/2010 | CBR | | | | | T:00000 | DELINQUENT · 180+ DAYS |
| 554 | 02/23/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D CANCELLED.    REQ CD =AUTO DELQ |
| 555 | 02/23/2010 | NT | FSV | | | | T:20111 | rcvd 2nds w/ Inspection Orders Report - ran |
| 556 | 02/23/2010 | NT | FSV | | | | T:20111 | scripts - cancel/stop all - stopped inspections - |
| 557 | 02/23/2010 | NT | FSV | | | | T:20111 | globe/70 - davela tx 3869 |
| 558 | 02/25/2010 | DMD | | | | | T:22222 | 00000/00/00:00:00 |
| 559 | 02/25/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 560 | 02/25/2010 | DMD | | | | | T:22222 | 02/25/10 11:10:53 MSG ANS MACH |
| 561 | 02/26/2010 | NT | CBR | | | | T:25101 | Reported M and Close date on 02 23 10 CBR tape |
| 562 | 3/2/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 563 | 3/2/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 564 | 3/2/2010 | DMD | | | | | T:22222 | 03/02/10 11:47:27 NO ANS |
| 565 | 3/3/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD.    ORD DT=02/22/10 |
| 566 | 3/4/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 567 | 3/4/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 568 | 3/4/2010 | DMD | | | | | T:22222 | 03/04/10 11:57:38 MSG ANS MACH |
| 569 | 3/8/2010 | CIT | COL15 | | | | T:11129 | 019 new at 788.    sale date updated ...Jack |
| 570 | 3/9/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 571 | 3/9/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 572 | 3/9/2010 | DMD | | | | | T:22222 | 03/09/10 10:57:24 MSG ANS MACH |
| 573 | 3/9/2010 | CIT | COL10 | | | | T:21038 | 019 DONE 03/08/10 BY TLR 21038 |
| 574 | 3/9/2010 | CIT | COL10 | | | | T:21038 | TSK TYP 798-SENIOR LIEN RES |
| 575 | 3/9/2010 | CIT | COL10 | | | | T:21038 | 019 CIT Closed. Prod Counted, m |
| 576 | 3/12/2010 | CBR | | | | | T:00000 | DELINQUENT · 180+ DAYS |
| 577 | 3/16/2010 | DMD | | 0 | 00 | | T:22222 | 00000/00/00:00 |
| 578 | 3/16/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 579 | 3/16/2010 | DMD | | | | | T:22222 | 03/16/10 11:19:25 NO ANS |
| 580 | 3/17/2010 | NT | CBR | | | | T:25101 | Reported M and Close date on 03 12 10 CBR tape |
| 581 | 3/23/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED.    REQ CD =#1150 |
| 582 | 3/23/2010 | CIT | COL15 | | | | T:11222 | 020 DONE 03/23/10 BY TLR 11222 |
| 583 | 3/23/2010 | CIT | COL15 | | | | T:11222 | TSK TYP 804-DEF-COST EVALUA |
| 584 | 3/23/2010 | CIT | COL15 | | | | T:11222 | 020 Open CIT 804 |
| 585 | 3/23/2010 | CIT | COL15 | | | | T:11222 | Open CIT 804 |
| 586 | 3/23/2010 | CIT | COL15 | | | | T:11222 | Recommendation :No Equity : $421,676 |
| 587 | 3/23/2010 | CIT | COL15 | | | | T:11222 | Date Completed :3/23/2010 |
| 588 | 3/23/2010 | FSV | | | | | T:04895 | INSP TP R RESULTS RCVD.    ORD DT=03/19/10 |
| 589 | 3/24/2010 | LMT | | | | | T:11222 | Net Execution Percentage 55.46% |
| 590 | 3/26/2010 | CIT | COL15 | | | | T:11222 | LMT BPO/APPRAISAL REC ADDED |
| 591 | 3/26/2010 | CIT | COL15 | | | | T:11222 | 021 DONE 03/26/10 BY TLR 11222 |
| 592 | 3/26/2010 | CIT | COL15 | | | | T:11222 | TSK TYP 804-DEF-COST EVALUA |
| 593 | 3/26/2010 | CIT | COL15 | | | | T:11222 | 021 Open CIT 804 |
| 594 | 3/26/2010 | CIT | COL15 | | | | T:11222 | Recommendation :No Equity : $442,074 |
| 595 | 3/26/2010 | CIT | COL15 | | | | T:11222 | Date Completed :3/26/2010 |
| 596 | 3/29/2010 | DMD | | | | | T:22222 | Net Execution Percentage 64.81% |
| 597 | 3/29/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 598 | 3/29/2010 | DMD | | | | | T:22222 | 03/29/10 20:45:25 Ans Mach |
| 599 | 3/29/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 600 | 3/29/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 601 | 3/29/2010 | DMD | | | | | T:22222 | 03/29/10 22:10:40 Ans Mach |
| 602 | 3/29/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |
| 603 | 3/29/2010 | DMD | | | | | T:22222 | 00000/00/00:00 |

| # | Date | Type | Code | Qty | Note | Timestamp | T-Code |
|---|------|------|------|-----|------|-----------|--------|
| 604 | 3/29/2010 | DMD | | | 03/29/10 17:4/:4/ ANS MACH | | T:22222 |
| 605 | 3/30/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 606 | 3/30/2010 | DMD | | | 03/30/10 15:27:03 ANS MACH | | T:22222 |
| 607 | 3/30/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 608 | 3/31/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 609 | 3/31/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 610 | 3/31/2010 | DMD | | | 03/31/10 13:23:34 NO ANS | | T:22222 |
| 611 | 4/2/2010 | CIT | COL15 | | Redacted | | T:11129 |
| 612 | 4/9/2010 | CIT | COL10 | | 022 DONE 04/03/10 BY TLR 21038 | | T:21038 |
| 613 | 4/9/2010 | CIT | COL10 | | TSK TYP 798-SENIOR LIEN RES | | T:21038 |
| 614 | 4/9/2010 | CIT | COL10 | | 022 CIT Closed; Prod Counted; m | | T:21038 |
| 615 | 4/9/2010 | CBR | | 0 / 88 / 1 | DELINQUENT 180+ DAYS | | T:0000 |
| 616 | 4/9/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 617 | 4/30/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 618 | 4/30/2010 | DMD | | | 04/30/10 14:28:33 ANSWERING MACHINE | | T:22222 |
| 619 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 620 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 621 | 5/5/2010 | DMD | | | 04/28/10 22:17:14 No answer | | T:22222 |
| 622 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 623 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 624 | 5/5/2010 | DMD | | | 04/12/10 17:31:46 No answer | | T:22222 |
| 625 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 626 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 627 | 5/5/2010 | DMD | | | 04/08/10 20:14:05 No answer | | T:22222 |
| 628 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 629 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 630 | 5/5/2010 | DMD | | | 04/07/10 21:38:30 No answer | | T:22222 |
| 631 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 632 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 633 | 5/5/2010 | DMD | | | 03/31/10 13:23:34 No answer | | T:22222 |
| 634 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 635 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 636 | 5/5/2010 | DMD | | | 04/21/10 22:06:29 Answering Machine | | T:22222 |
| 637 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 638 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 639 | 5/5/2010 | DMD | | | 04/14/10 22:07:38 Answering Machine | | T:22222 |
| 640 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 641 | 5/5/2010 | DMD | | | 04/13/10 17:53:29 Answering Machine | | T:22222 |
| 642 | 6/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 643 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 644 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 645 | 5/5/2010 | DMD | | | 04/09/10 20:10:19 Answering Machine | | T:22222 |
| 646 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 647 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 648 | 5/5/2010 | DMD | | | 04/09/10 14:17:40 Answering Machine | | T:22222 |
| 649 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 650 | 5/5/2010 | DMD | | | 04/09/10 21:29:05 Answering Machine | | T:22222 |
| 651 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 652 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 653 | 5/5/2010 | DMD | | | 04/02/10 16:33:21 Answering Machine | | T:22222 |
| 654 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 655 | 5/5/2010 | DMD | | | 04/02/10 13:33:43 Answering Machine | | T:22222 |
| 656 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 657 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 658 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 659 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 660 | 5/5/2010 | DMD | | | | 00/00/00 00:00:00 | T:22222 |
| 661 | 5/8/2010 | NT | CBR | | 04/02/10 20:54:28 Invalid Number | | T:25101 |
| 662 | 5/11/2010 | CIT | COL.15 | | Reported M and Close state on 04 09 10 CBR tape | | T:20570 |
| 663 | 5/11/2010 | CIT | COL.15 | | Redacted  y6I63 | | T:20570 |

| # | Date | Code 1 | Code 2 | | | T-No. | Description |
|---|---|---|---|---|---|---|---|
| 664 | 5/12/2010 | CIT | COL15 | | | T:203v/0 | I024 CJ1 /test b600z/TID SALL 'Will call' |
| 685 | 5/12/2010 | CIT | COL15 | | | T:20570 | for results DSaldana v8763 |
| 666 | 5/12/2010 | CIT | COL10 | | | T:12787 | 023 DONE 05/12/10 BY TLR 12787 |
| 667 | 5/12/2010 | CIT | COL10 | | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 668 | 5/12/2010 | CIT | COL10 | | | T:12787 | 023 CIT Closed: Prod Counted |
| 669 | 5/13/2010 | CIT | COL10 | | | T:12787 | 024 DONE 05/13/10 BY TLR 12787 |
| 670 | 5/13/2010 | CIT | COL10 | | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 671 | 5/13/2010 | CIT | | | 1 | T:12787 | 024 CIT Closed: Prod Counted |
| 672 | 5/14/2010 | CBR | | 00 | 0 | T:0000 | DELINQUENT: 180+ DAYS |
| 673 | 5/21/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 674 | 5/21/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 675 | 5/21/2010 | DMD | | | | T:22222 | 05/21/10 9:55:46 ANSWERING MACHINE |
| 676 | 5/21/2010 | NT | CBR | | | T:25101 | Reported M and close date on 05 14 10 tape |
| 677 | 5/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 678 | 5/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 679 | 5/29/2010 | DMD | | | | T:22222 | 05/29/10 17:35:46 INVALID NUMBER |
| 680 | 8/2/2010 | CIT | | | | T:11220 | Redacted |
| 681 | 8/2/2010 | CIT | COL15 | | | T:11220 | Bindu |
| 682 | 8/3/2010 | CIT | COL10 | | | T:12787 | 025 DONE 08/03/10 BY TLR 12787 |
| 683 | 8/3/2010 | CIT | COL10 | | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 684 | 8/3/2010 | CIT | COL10 | | | T:12787 | 025 CIT Closed: Prod Counted |
| 685 | 8/3/2010 | CIT | COL15 | | | T:11220 | Redacted |
| 686 | 8/3/2010 | CIT | COL15 | | | T:11220 | Redacted |
| 687 | 8/3/2010 | CIT | COL15 | | | T:11220 | Bindu |
| 688 | 8/4/2010 | CIT | COL10 | | | T:12787 | 026 DONE 08/04/10 BY TLR 12787 |
| 689 | 8/4/2010 | CIT | COL10 | | | T:12787 | TSK TYP 798-SENIOR UEN RES |
| 690 | 8/4/2010 | CIT | COL10 | | | T:12787 | 026 CIT Closed: Prod Counted |
| 691 | 8/11/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 692 | 8/11/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 693 | 8/11/2010 | DMD | | | | T:22222 | 06/11/10 18:02:41 INVALID NUMBER |
| 694 | 8/11/2010 | NT | COL10 | | | T:11220 | UPDATED APPRAISAL DATE THROUGH LOOKING GLASS |
| 695 | 8/15/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 696 | 8/15/2010 | DMD | | | | T:22222 | 06/15/10 18:58:38 ANSWERING MACHINE |
| 697 | 8/15/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 698 | 8/16/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 699 | 8/16/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 700 | 8/16/2010 | DMD | | | | T:22222 | 06/16/10 18:40:45 ANSWERING MACHINE |
| 701 | 8/16/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 702 | 8/16/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 703 | 8/16/2010 | DMD | | | | T:22222 | 06/16/10 17:57:34 NO ANSWER |
| 704 | 8/16/2010 | CBR | | 00 | 0 | T:0000 | DELINQUENT: 180+ DAYS |
| 705 | 8/22/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 706 | 8/22/2010 | DMD | | | | T:22222 | 06/22/10 14:37:39 |
| 707 | 8/22/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 708 | 8/24/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 709 | 8/24/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 710 | 8/24/2010 | DMD | | | | T:22222 | 06/24/10 19:54:04 ANSWERING MACHINE |
| 711 | 8/25/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 712 | 8/25/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 713 | 8/25/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 714 | 8/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 715 | 8/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 716 | 8/29/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 717 | 8/29/2010 | NT | CBR | | | T:25101 | Reported M and Closed date on 06 15 10 CBR tape. |
| 718 | 9/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 719 | 9/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 720 | 9/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 721 | 7/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |
| 723 | 7/2/2010 | DMD | | | | T:22222 | 000000 00:00:00 |

| Seq / Date | Type | COL | | | T-code | Detail |
|---|---|---|---|---|---|---|
| 724 7/8/2010 | UMJ | | | | T:22222 | 00000000:00:00:00 |
| 725 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 726 7/8/2010 | DMD | | | | T:22222 | 07/08/10 20:01:32 NO ANSWER |
| 727 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 728 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 729 7/8/2010 | DMD | | | | T:22222 | 07/02/2010 20:13:50 ANSWERING MACHINE |
| 730 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 731 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 732 7/8/2010 | DMD | | | | T:22222 | 07/02/10 15:49:09 NO ANSWER |
| 733 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 734 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 735 7/8/2010 | DMD | | | | T:22222 | 07/01/10 19:04:12 NO ANSWER |
| 736 7/9/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 737 7/9/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 738 7/9/2010 | DMD | | | | T:22222 | 07/01/10 11:51:29 ANSWERING MACHINE |
| 739 7/9/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 740 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 741 7/8/2010 | DMD | | | | T:22222 | 06/30/10 14:46:04 NO ANSWER |
| 742 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 743 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 744 7/8/2010 | DMD | | | 1 | T:22222 | 06/29/10 20:29:26 ANSWERING MACHINE |
| 745 7/8/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 746 7/15/2010 | CBR | | 0 | 00 | T:00000 | DELINQUENT  180+ DAYS  Redacted |
| 747 7/15/2010 | CIT | COL.15 | | | T:20570 | x8163 |
| 748 7/14/2010 | CIT | COL.15 | | | T:20570 | 028 CIT 798  08/02/10 SALE. Will call |
| 749 7/14/2010 | CIT | COL.15 | | | T:20570 | for results  DSaldana x8163 |
| 750 7/14/2010 | CIT | COL.15 | | | T:20570 | 027 DONE 07/14/10 BY TLR 21038 |
| 751 7/14/2010 | CIT | COL.10 | | | T:21038 | TSK TYP 798-SENIOR LIEN RES |
| 752 7/14/2010 | CIT | COL.10 | | | T:21038 | 027 CIT Closed  Prod Counted  m |
| 753 7/15/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 754 7/15/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 755 7/15/2010 | DMD | | | | T:22222 | 07/15/10 17:52:10 NO ANSWER |
| 756 7/15/2010 | CIT | COL.10 | | | T:21038 | 028 DONE 07/15/10 BY TLR 21038 |
| 757 7/15/2010 | CIT | COL.10 | | | T:21038 | TSK TYP 798-SENIOR LIEN RES |
| 758 7/15/2010 | CIT | COL.10 | | | T:21038 | 028 CIT Closed  Prod Counted  m |
| 759 7/16/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 760 7/16/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 761 7/16/2010 | DMD | | | | T:22222 | 07/16/10 17:44:13 NO ANSWER |
| 762 7/21/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 763 7/21/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 764 7/21/2010 | DMD | | | | T:22222 | 07/21/10 19:56:43 NO ANSWER |
| 765 7/22/2010 | DMD | | | | T:22222 | 00000000:00:00:00 |
| 766 7/23/2010 | DMD | | | | T:22222 | 07/23/10 19:41:28 NO ANSWER |
| 767 7/23/2010 | DMD | | | | T:22222 | 07/23/10 13:02:11 NO ANSWER |
| 768 7/28/2010 | CIT | COL.10 | | | T:30820 | 029 Open CIT#865 New CIT #65.  Charge off recovery |
| 769 7/28/2010 | CIT | COL.10 | | | T:30820 | amount that will not be liquidated |
| 770 7/28/2010 | CIT | COL.10 | | | T:30820 | Outstanding fees and cost exist on the loan |
| 771 7/28/2010 | LMT | | | | | FILE CLOSED      (7)    COMPLETED 07/28/10 |
| 772 7/28/2010 | LMT | | | | | CHARGE-OFF STARTED  (3001) COMPLETED 07/28/10 |
| 773 7/28/2010 | LMT | | | | | PURSUE CHARGE-OFF  (3000) COMPLETED 07/28/10 |
| 774 7/28/2010 | FCO | | | | | CHARGE OFF SALES REASON NO EQUITY NON MANDATORY |
| 775 7/28/2010 | CLM | | | | | ACQUIRED        (101) COMPLETED 07/28/10 |
| 776 7/28/2010 | CLM | | | | | RECEIVED IN CLAIMS  (1)  COMPLETED 07/28/10 |
| 777 7/28/2010 | LMT | | | | | CHARGE-OFF COMPLETE (3000) COMPLETED 07/28/10 |
| 778 7/28/2010 | CLM | | | | | LIQUIDATION DATE 07/28/10 |
| 779 7/28/2010 | FCO | | | | | FULL CHARGE OFF COMPLETED |
| 780 7/28/2010 | LMT | | | | | APPROVED FOR LMT 07/28/10 |
| 781 7/29/2010 | NT | FSV | | | T:12103 | Loan on LOCOR. Ran Script to code to not inspect |
| 782 7/29/2010 | NT | FSV | | | T:12103 | and to cancel inspections please stop on Firms |
| 783 7/29/2010 | NT | FSV | | | T:12103 | Also sent to Distribution list to be worked. |

| # | Date | NI | HSV | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 784 | 7/26/2010 | ITR | | | | 1.1.2/103 | Learnelt bx 3911 |
| 785 | 7/29/2010 | CIT | INV | | | T-21856 | 030 Open CIT#129 Charge off fees moved to default |
| 786 | 8/10/2010 | CIT | INV | | | T-21856 | clearing. Please see display notes for |
| 787 | 8/10/2010 | CIT | INV | | | T-21856 | details. |
| 788 | 8/10/2010 | CIT | 129 | | | T-21856 | CIT #129 - Moved$249 to default |
| 789 | 8/10/2010 | NT | | 0 | 00 | T-00000 | CHARGE-OFFS |
| 790 | 8/13/2010 | CBR | RECO90 | | | T-02139 | 090 DONE 08/17/10 BY TLR 02139 |
| 791 | 8/17/2010 | CIT | RECO90 | | | T-02139 | TSK TYP 129-CHARGE-OFF FEES |
| 792 | 8/17/2010 | CIT | RECO90 | | | T-02139 | 030 Closing cit 129-posted with API script |
| 793 | 8/17/2010 | CIT | RECO90 | | | T-02139 | 030 Closing cit 129-posted with API script |
| 794 | 8/19/2010 | NT | | | | T-25101 | Suppressed Credit due to (Charge Off). Suppression |
| 795 | 8/19/2010 | CBR | CBR | | | T-25101 | will expire (00/00/00). |
| 796 | 8/29/2010 | CIT | RECO90 | | | T-01073 | 029 DONE 09/29/10 BY TLR 01073 |
| 797 | 8/29/2010 | CIT | RECO90 | | | T-01073 | TSK TYP 865-LIQUIDATE PRIOR |
| 798 | 8/29/2010 | CIT | RECO90 | | | T-01073 | 029 Closing CIT 865 |
| 799 | 10/5/2010 | BKR | | | | T-01073 | UPDATED BY INTERFACE |
| 800 | 10/5/2010 | BKR | | | | | TASK 1503-BKR-CHANGD FUPDT 02/15/11 |
| 801 | 10/5/2010 | BKR | | | | | UPDATED BY INTERFACE |
| 802 | 10/5/2010 | BKR | | | | | TASK1601-BKR-CHANGD FUPDT 11/17/10 |
| 803 | 10/5/2010 | BKR | | | | | UPDATE BY INTERFACE |
| 804 | 10/6/2010 | BKR | | | | | 10/06/10 - 11:30 - 00007 |
| 805 | 10/6/2010 | BKR | | | | | Process opened 10/6/2010 by user |
| 806 | 10/6/2010 | BKR | | | | | Fidelity AutoProc. |
| 807 | 10/6/2010 | BKR | | | | | 10/06/10 - 11:30 - 00007 |
| 808 | 10/6/2010 | BKR | | | | | Process opened 10/6/2010 by user |
| 809 | 10/6/2010 | BKR | | | | | Fidelity AutoProc. |
| 810 | 10/8/2010 | NT | BKR | | | T-20280 | Vendor Code Updated - exc |
| 811 | 10/6/2010 | BKR | | | | | FILED NOTICE REC'VD   (1501) COMPLETED 10/06/10 |
| 812 | 10/6/2010 | BKR | | | | | BANKRUPTCY FILED   (1500) COMPLETED 10/04/10 |
| 813 | 10/14/2010 | NT | BCR | | | T-31580 | Bankruptcy Petition #  210-bk-31887 |
| 814 | 10/14/2010 | NT | BCR | | | T-31580 | Chapter 13 |
| 815 | 10/14/2010 | NT | BCR | | | T-31580 | Date filed   10/04/2010 |
| 816 | 10/14/2010 | NT | BCR | | | T-31580 | Debtor dismissed   10/13/2010 |
| 817 | 10/14/2010 | NT | BCR | | | T-31580 | no o/s fees, no fees in f06 |
| 818 | 10/14/2010 | BKR | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 10/14/10 |
| 819 | 10/14/2010 | BKR | | | | | DISMISS        (2840) COMPLETED 10/13/10 |
| 820 | 11/30/2010 | CIT | INQ30 | | | T-21679 | 031 new cit 109 con rcvd |
| 821 | 12/6/2010 | CIT | INQ30 | | | T-01379 | 031 DONE 12/06/10 BY TLR 01379 |
| 822 | 12/6/2010 | CIT | INQ30 | | | T-01379 | TSK TYP 109-CC CCR TRACKING |
| 823 | 12/6/2010 | CIT | INQ30 | | | T-01379 | 031 close cit 109, fnvrd to recovery, no reqms snt |
| 824 | 12/6/2010 | CIT | INQ30 | | | T-01379 | as con' rcvd was nt from bcrr. ek-45349 |
| 825 | 12/6/2010 | CIT | INQ30 | | | T-17664 | 032 DONE 12/06/10 BY TLR 17664 |
| 826 | 12/6/2010 | CIT | INQ30 | | | T-17664 | TSK TYP 109-CC CCR TRACKING |
| 827 | 12/6/2010 | NT | INQ30 | | | T-17664 | 032 CIT 109-con' rec'lvd to Recovery |
| 828 | 12/6/2010 | NT | RCV | | | T-21337 | rcvd correspondence from Berens, Kozub & |
| 829 | 12/6/2010 | NT | RCV | | | T-21337 | Kloberdanz - Attorneys at Law regarding the loan. |
| 830 | 12/6/2010 | NT | RCV | | | T-21337 | gave to John |
| 831 | 12/14/2010 | NT | RCV | | | T-13403 | gv req for note sale to laura |
| 832 | 12/14/2010 | NT | RCV | | | T-13403 | berens .kozub & Kloberdanz plc is legal councel to |
| 833 | 12/14/2010 | NT | RCV | | | T-13403 | national equity consultants .llc whom is a |
| 834 | 12/14/2010 | NT | RCV | | | T-13403 | creditor of mayra hernandez and wants to purchase |
| 835 | 12/14/2010 | NT | RCV | | | T-13403 | the note for cash price of 50% of total |
| 836 | 12/14/2010 | NT | RCV | | | T-13403 | outstanding debt and obtainassignment of the deed |
| 837 | 12/14/2010 | NT | RCV | | | T-13403 | of trust securing the note. |
| 838 | 2/4/2011 | BKR | | | | | UPDATED BY INTERFACE |
| 839 | 2/4/2011 | BKR | | | | | TASK 1503-BKR-CHANGD FUPDT 08/14/11 |
| 840 | 2/4/2011 | BKR | | | | | UPDATED BY INTERFACE |
| 841 | 2/4/2011 | BKR | | | | | TASK 1601-BKR-CHANGD FUPDT 03/16/11 |
| 842 | 2/7/2011 | BKR | | | | | UPDATE BY INTERFACE |
| 843 | 2/7/2011 | BKR | | | | | 02/05/11 - 05:42 - 00007 |

| Seq | Date | Code1 | Code2 | N1 | N2 | Tkt | Description |
|---|---|---|---|---|---|---|---|
| 844 | 2/7/2011 | BKR | | | | | Process opened 2/5/2011 by user |
| 845 | 2/7/2011 | BKR | | | | | Fidelity AutoProc. |
| 846 | 2/7/2011 | BKR | | | | | 02/05/11 - 05.42 - 00007 |
| 847 | 2/7/2011 | BKR | | | | | Process opened 2/5/2011 by user |
| 848 | 2/7/2011 | BKR | | | | | Fidelity AutoProc. |
| 849 | 2/7/2011 | NT | BKR | | | T:01998 | Vendor code already updated-Exc |
| 850 | 2/7/2011 | NT | BKR | | | T:20280 | Vendor Code Updated - exc |
| 851 | 2/7/2011 | BKR | | | | | FILED NOTICE RECV'D  (1501) COMPLETED 02/07/11 |
| 852 | 2/7/2011 | BKR | | | | | BANKRUPTCY FILED  (1500) COMPLETED 02/03/11 |
| 853 | 2/14/2011 | NT | BCR | | | T:31573 | BK chp 13 case# 11-bk-02811 Date filed |
| 854 | 2/14/2011 | NT | BCR | | | T:31573 | 02/03/2011  Debtor dismissed  02/11/2011, no obs |
| 855 | 2/14/2011 | NT | BCR | | | T:31573 | fees and costs Hence BK closed -DIS |
| 856 | 2/14/2011 | BKR | | | | | REVIEW & CLOSE FILE  (1503) COMPLETED 02/14/11 |
| 857 | 2/14/2011 | BKR | | | | | DISMISS        (2840) COMPLETED 02/11/11 |
| 858 | 2/14/2011 | BKR | | | | | FEES/COSTS RECON   (1539) COMPLETED 02/14/11 |
| 859 | 2/14/2011 | BKR | | | | | FINAL INVOICE PAID  (1537) COMPLETED 02/14/11 |
| 860 | 2/22/2011 | DM | | | | T:02114 | 3P LIM ADV THAT HE IS CALLING FROM THE TITLE |
| 861 | 2/22/2011 | DM | | | | T:02114 | CONT // ADVD ADVD THAT SHE HAS NO INTENTIONS OF |
| 862 | 2/22/2011 | DM | | | | T:02114 | MKN ANY PYMT TO AVOID POSS N/S RFD> LOSS OF |
| 863 | 2/22/2011 | DM | | | | T:02114 | EMPLOYMENT ADDV C/O. CBR ASN POSS N/S |
| 864 | 2/22/2011 | DM | | | | T:02114 | ACTION/RESULT CD CHANGED FROM RCDC TO RCDC |
| 865 | 2/22/2011 | DM | | | | T:02114 | COMPANY AND HE NEEDS A P/O ADVT HAT WE NEED TO SPK |
| 866 | 2/22/2011 | DM | | | | T:02114 | WITHT HE BRRW TO GET ARTP TO SEND HIM OUT DOCUMNET |
| 867 | 2/22/2011 | DM | | | | T:02114 | ADVD HOLD ON BRRW GOT ON THE PHONE REQ TO FAX THE |
| 868 | 2/22/2011 | DM | | | | T:02114 | P/O TO HER AT 480.907.1117 ADVD ALLOW 48 HRS FOR |
| 869 | 2/22/2011 | DM | | | | T:02114 | THE REQ TO BE PROCESSED AND SENT OUT |
| 870 | 2/22/2011 | DM | | | | T:02114 | ACTION/RESULT CD CHANGED FROM BRUN TO RCDC |
| 871 | 2/23/2011 | PAY | | 0 | 7 | | ORIG TO MYRA HERNANDEZ |
| 872 | 2/23/2011 | PAY | | 0 | 7 | | INT TO 022811 EXP DT 022811 AMT 0113896.59 |
| 873 | 3/8/2011 | NT | RCV | | | T:13403 | IF BWR CALLS BACK NEED TO KNOW STATUS OF PAYOFF |
| 874 | 3/8/2011 | DM | | | | T:13403 | OB 6024029783 LM |
| 875 | 3/8/2011 | DM | | | | T:13403 | ACTION/RESULT CD CHANGED FROM RCDC TO RCLM |
| 876 | 3/9/2011 | CIT | INO30 | | | T:21679 | 033 new ck 109 corr rcvd |
| 877 | 3/9/2011 | DM | | | | T:13403 | OB 6024029783 LM |
| 878 | 3/9/2011 | DM | | | | T:13403 | ACTION/RESULT CD CHANGED FROM RCLM TO RCLM |
| 879 | 3/9/2011 | DM | | | | T:07707 | recvd ck iao 557125.09 from national equity |
| 880 | 3/9/2011 | DM | | | | T:07707 | consultants, sent email for direction, malena-M |
| 881 | 3/10/2011 | NT | | | | T:21337 | ACTION/RESULT CD CHANGED FROM BRTR TO OASK |
| 882 | 3/10/2011 | NT | SKP | | | T:21337 | Phone number update from I.nrows skip file |
| 883 | 3/10/2011 | DM | | | | T:30933 | TT B2: ADV ACCT UNDER RECOVERY DEPT, ADV P## OF |
| 884 | 3/10/2011 | DM | | | | T:30933 | RECOVERY DEPT; SD JUST CB.XFER TO RECOVERY DEPT, |
| 885 | 3/10/2011 | DM | | | | T:30933 | DFLT REASON 1 CHANGED TO EXCESSIVE OBLIGATIONS |
| 886 | 3/10/2011 | DM | | | | T:30933 | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR |
| 887 | 3/10/2011 | DM | | | | T:30933 | TT B1: ADV ACCT UNDER RECOVERY DEPT, ADV P## OF |
| 888 | 3/10/2011 | DM | | | | T:30933 | RECOVERY DEPT; SD JUST CB.XFER TO RECOVERY DEPT; |
| 889 | 3/10/2011 | DM | | | | T:30933 | DFLT REASON 1 CHANGED TO EXCESSIVE OBLIGATIONS |
| 890 | 3/10/2011 | DM | | | | T:30933 | ACTION/RESULT CD CHANGED FROM BRIP TO BRTR |
| 891 | 3/10/2011 | NT | RCV | | | T:21337 | RECOVERY SKIPPED |
| 892 | 3/10/2011 | CIT | COL91 | | | T:21337 | 034 DONE 03/10/11 BY TLR 21337 |
| 893 | 3/10/2011 | CIT | COL91 | | | T:21337 | TSK TYP 888-RECOVERY-SKIP T |
| 894 | 3/10/2011 | CIT | COL90 | | | T:13403 | 034 new ck 888 skip trace |
| 895 | 3/10/2011 | DM | | | | T:13403 | OB 6024029783 VM |
| 896 | 3/10/2011 | DM | | | | T:13403 | ACTION/RESULT CD CHANGED FROM RCLM TO BRIP |
| 897 | 3/21/2011 | OL | | | | T:07704 | WDOYCorr recvd-response pending? |
| 898 | 3/22/2011 | NT | PAY | 0 | 21 | T:07704 | per email response f: scott, posted funds of |
| 899 | 3/22/2011 | NT | PAY | | | T:07704 | 557125.09 to 3a falma |
| 900 | 3/22/2011 | NT | CSH95 | | | T:07704 | HOLD AMT   57125.09 REL 04/02/11 REF 1223 |
| 901 | 3/28/2011 | CIT | INO30 | | | T:01357 | 033 DONE 03/28/11 BY TLR 01357 |
| 902 | 3/28/2011 | CIT | INO30 | | | T:01357 | TSK TYP 109-CC.COR TRACKING |
| 903 | 3/28/2011 | CIT | INO30 | | | T:01357 | 033 -ot 109- orig tte snt, advd tht rcvd fnds on |

| No. | Date | Code 1 | Code 2 | Num | Description |
|---|---|---|---|---|---|
| 904 | 9/26/2011 | CIT | INQ50 | | march 9 and to contct recovery to discuss acct. |
| 905 | 9/28/2011 | CIT | INQ50 | | snt to be imged althyd 4189 |
| 906 | 9/28/2011 | NT | RCV | | per Gambrel. Judi - PA |
| 907 | 9/28/2011 | NT | RCV | | These funds are to remain in unapplied for now |
| 908 | 9/28/2011 | NT | RCV | | They were sent in as an offer to buy the note. |
| 909 | 9/28/2011 | NT | RCV | | Laura is looking into it |
| 910 | 9/28/2011 | NT | RCV | | correction . snt email to Myra instead |
| 911 | 9/28/2011 | NT | RCV | | snt email to Barry |
| 912 | 9/28/2011 | NT | RCV | | The borrower sent in $57,125.09 as a short payoff |
| 913 | 9/28/2011 | NT | RCV | | but we did not agree to this amount . Can you |
| 914 | 9/28/2011 | NT | RCV | | please contact the borrower and let me know if the |
| 915 | 9/28/2011 | NT | RCV | | funds will be posted as a settlement or need to be |
| 916 | 9/28/2011 | NT | RCV | | returned |
| 917 | 9/28/2011 | NT | RCV | | moved funds from 3A to 4A |
| 918 | 3/30/2011 | NT | RCV | | Redacted |
| 919 | 3/30/2011 | NT | RCV | | TSK TYP B19-PRIV INV SHORT |
| 920 | 3/31/2011 | NT | CSH | | rev cff $17,137.52 from 4a in lockbox R per |
| 921 | 3/31/2011 | NT | CSH | | recovery dept-they will being doing a bankman to |
| 922 | 3/31/2011 | NT | CSH | | move the funds |
| 923 | 4/5/2011 | CIT | COL91 | | .035 new cit 871-please have funds in 3a sent to the |
| 924 | 4/6/2011 | CIT | COL91 | | investor as notresale proceeds, principal |
| 925 | 4/6/2011 | CIT | COL91 | | balance should remain on loan. |
| 926 | 4/6/2011 | CIT | COL91 | | |
| 927 | 4/6/2011 | CIT | INV | | TSK TYP B19-PRIV INV SHORT |
| 928 | 4/8/2011 | CIT | REC000 | | .039 NEW CIT 919. SAVED PWTO THE LIQUIDATIONS |
| 929 | 4/8/2011 | CIT | RE000 | | FOLDER FOR NOTE SALE PROCEEDS RCVD IAO |
| 930 | 4/8/2011 | CIT | RE000 | | $39,987.57. UPB WILL REMAIN ON THE LOAN, AS |
| 931 | 4/8/2011 | CIT | RE000 | | ADVISED |
| 932 | 4/8/2011 | CIT | RE000 | | .035 DONE 04/08/11 BY TLR 21561 |
| 933 | 4/8/2011 | CIT | COL91 | | TSK TYP 871-LOSS MIT WORKOU |
| 934 | 4/14/2011 | CIT | COL91 | | .037 note sale funds are in 3a, please remit to the |
| 935 | 4/14/2011 | CIT | COL91 | | investor and do not drop the upb |
| 936 | 4/14/2011 | CIT | | 6 | 6020 - SBA - GOODBYE LETTER |
| 937 | 4/16/2011 | D19 | FSV | 0 / 08 | Loan on SR2 report- Already shut down P/P, stop |
| 938 | 4/16/2011 | NT | FSV | | and cancel insp. Place stop and cancel all with |
| 939 | 4/16/2011 | NT | FSV | | CLFS and SG . NAVI-14216 |
| 940 | 4/19/2011 | CIT | RE000 | | .037 DONE 04/19/11 BY TLR 21561 |
| 941 | 4/16/2011 | CIT | RE000 | | TSK TYP 871-LOSS MIT WORKOU |
| 942 | 4/26/2011 | NT | PRO05 | | ENHANCED HISTORY LETTER FAXED TO |
| 943 | 4/26/2011 | NT | PRO05 | | KRISTI VOHSMAN          .FAX NBR |
| 944 | 4/26/2011 | NT | PRO05 | | 5863405049 |
| 945 | 5/2/2011 | CLM | | | FILE CLOSED          (1300) COMPLETED 05/03/11 |
| 946 | 5/2/2011 | NT | CBR | | Removed Credit Suppression Flag |
| 947 | 5/2/2011 | CIT | ALT07 | 00 / 0 | .038 DONE 05/03/11 BY TLR 15045 |
| 948 | 5/2/2011 | CIT | ALT07 | 00 | TSK TYP 788-REVERSE CHARGE |
| 949 | 5/2/2011 | CIT | REC000 | | .038 NEW CIT 788 PLEASE CLEAR RECIEVABLE BALANCE |
| 950 | 5/13/2011 | CBR | CBR | 00 / 0 / 1 | SERVICE RELEASE- EFFECTIVE DATE =04/29/11 |
| 951 | 5/13/2011 | CBR | CBR | 0 | P8 . CHAPTER 13 BANKRUPTCY DISMISSED |
| 952 | 5/13/2011 | CBR | CBR | 1 | CHANGE IN PRIMARY BORROWERS ADDR |
| 953 | 7/16/2012 | LIT | | | provided fact pkg |
| 954 | 7/23/2012 | LIT | | | reviewed acct |

956