# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| RESIDENTIAL CAPITAL, LLC, et al..,[1] | : | Case No. 12-12020 (MG) |
|  | : |  |
|  | : |  |
| Debtor. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Richie Lim, am employed with Legal Vision Consulting Group in the county of Los Angeles, State of California. I depose and say that on August 27, 2014, I caused true and correct copies of the following document(s) to be served via (i) via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** via attached hereto:

- **ORDER GRANTING MOTION TO EXTEND DATE BY WHICH OBJECTIONS TO CLAIMS MUST BE FILED (Docket No. 7445)**

Dated: August 27, 2014

Richie Lim
Legal Vision Consulting Group
1801 Century Park East Suite 350
Los Angeles, CA 90067

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

{State of California          }
{                            } ss.
{County of Los Angeles       }

Subscribed and sworn to (or affirmed) before me on this _28_ day of _August_ , 20 _14_ , by, _Richie R. Lim_ proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

STACY SONG-YI HAN
Commission # 1971377
Notary Public - California
Los Angeles County
My Comm. Expires Mar 8, 2016

## Exhibit A

Julio Pichardo
1201 Sudene Ave.
Fullerton, CA 92831

Michael A. and Gloria S. McGuinty
708 53rd Terrace East
Bradenton, Fl 34211

Kevin J. Matthews c/o
Phillip Robinson
Consumer Law Center LLC
8737 Colesville Road, Suite 307
Silver Spring, MD 20910

Esteban & Maria Lasoya
1321 Brazos St.
Rosenberg, TX 77471

Karen Michele Rozier
7957 Dahlia Circle
Buena Park, CA 90620

Kathleen Cline
1195 E. Minnehaha
St. Paul, MN 55106

Wiiliam Futrell c/o
Thomas Margolis
125 E. Charles Street Suite 214
Muncie, IN 47305

Rhonda Deese
P.O. Box 456
Auburndale, FL 33823

Michael E. Boyd
5439 Soquel Drive
Soquel, CA 95073

John E. Satterwhite Jr.
P.O. Box 24093
Richmond, Virginia 23224

Aaron D Beernaert
3052 Katherine
Dearborn, MI 48124

Abosede Eboweme
4617 Covington Ct
Grand Prairie, TX 75052

ADAM I SKOLNIK ATT AT LAW
PO BOX 670583
CORAL SPRINGS, FL 33067

Aida Alape
100 Lakeview Ave
Piscataway, NJ 08854-2726

Alan B. and Marsha R. Redmond
184 Strickland Road
Swansea, SC 29160

Alan B. and Marsha R. Redmond
Moore, Taylor, & Thomas, P.A.
William Fortino
PO Box 5709
West Columbia, SC 29171

Alan Moss
P.O. Box 721
Moss Beach, CA 94038

Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint
Mortgage Funding Specialized Loan Servicing LLC Douglas et
al
Alan T Israel and Jill C Habib v GMAC
7971 N Fine Ave
Fresno, CA 93720-0532

Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint
Mortgage Funding Specialized Loan Servicing LLC Douglas et
al
5572 N. El Adobe Dr.
Fresno, CA 93711

Albert A. Passaretti, Jr..
3660 Wilshire Blvd, Ste 1132
Los Angeles, CA 90010

Alex D. Rahmi
638 Marlow Road
Charles Town, WV 25414

Alexis Smith
566 S Ocean Avenue
Freeport, NJ 11520

Alfred Vigliotti
c/o Thomas M. Petronio, Esq.
1239 Hartford Avenue
Johnston, RI 02919

Alfred Vigliotti
PO Box 9648
Warwick, RI 02889

Allen & Brenda Hart
24522 Emerald Pool Falls Dr.
Tomball, TX 77375

Alvin E Scott
165 Grenville St.
Battle Creek, MI 49014

Alvin LaBostrie
855 W 125th Street
Los Angeles, CA 90044

ANDERSON, DARRYL
150 MAYLAND ST
HARCUM AND SONS BUILDERS
PHILADELPHIA, PA 19144

Andrea Mangan
Stevan J. Henrioulle
Law Office of Stevan J. Henrioulle
1330 Broadway Ste 1602
Oakland, CA 94612-2515

ANDREW AND BETHANY KIELEY
25920 PACIFIC POINT
MISSION VIEJO, CA 92692

Angela Norman
455 Avondale Rd.
Montgomery, AL 36109

Angelo Mariani Jr.
PO Box 2481
Kamuela, HI 96743

ANNELIESE SIEM
6744 HILLPARK DRIVE APT 507
LOS ANGELES, CA 90068-2123

Annette Appelzoller
8132 Lowd Ave
El Paso, TX 79907

Annie Carol Sanders
6086 Antioch Rd.
Hazlehurst, MS 39083

Annita C. Walker
2920 Harwood St
Tallahassee, FL 32301

Anthony D. McDonald and Mary B. McDonald/Mary B.
McDonald, Individually, etc.
John R. Hightower, Jr. (Attorney for Creditor)
McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L.
201 E. Kennedy Suite 1000
Tampa, FL 33602

ANTHONY K AND SONYA L MILEY AND
9001 GA HIGHWAY 21 APT 721
PURECLEAN
PORT WENTWRTH, GA 31407-6054

ANTHONY K AND SONYA L MILEY AND
Anthony K. and Sonya L. Miley
9001 Ga. Highway 21 Apt, 721
Port Wentworth, GA 314107

Anthony L. Davide
8841 SW 105th Street
Miami, FL 33176

Antonio Navarrete
3570 Manresa Drive
Madera, CA 93637

April M. Lowe
11 Negus Street
Webster, MA 01570

Arthea Walsh
Attorney Daniel C. Burns
Burns & Nguyen, LLC
154 Hemingway Avenue
East Haven, CT 06512

Arthea Walsh
9 North Moor Road
Milford, CT 06460

Ashley L Thurman
1015 Alexander Myers Road
Florence, MS 39073

Ashley L Thurman
Ashley L Gardner
1015 Alexander Myers Road
Florence, MS 39073

AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC
GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN
1036 W 46TH ST
LOS ANGELES, CA 90037

Audrey Mills
Robert W. Dietrich
Dietrich Law Firm
3815 W. Saint Joseph St., Suite B-400
Lansing, MI 48917

Bank of America NA Successor to Countrywide Home Loans
Servicing v Angela H Cutler v GMAC Mortgage LLC and C and
K Homes Inc
Morris & Morris, P.C.
P.O. Box 30
Richmond, VA 23218

Barbara Shortway
Constantine Kalogianis, Esquire
Kalogianis Law Firm P.A.
8141 Bellarus Way, Suite 103
Trinity, FL 34655

Barry F. Mack and Cheryl M. Mack
David F. Garber, Esq.
2800 Davis Blvd
Naples, FL 34104

Becky Spence vs Homecomings Financial LLC
Hazelrigg Roberts and Easley PC
2202 W Chesterfield Blvd
Springfield, MO 65807

Becky Spence vs Homecomings Financial LLC
Becky Spence
PO Box 10634
Springfield, MO 65808

Bernard Ward and Colleen Halloran v GMAC Mortgage LLC
and DOES 1 20
Murphy Pearson Bradley and Feeney
88 Kearny St 10th Fl
San Francisco, CA 94108

Bette Warter Trustee of Dorothy Dean Estate
742 Don Tab Way
Plant City, FL 33565

Betty G. Aikens
PO Box 56
Dublin, VA 24084

Betty Harvey
PO Box 27
Apple Valley, CA 92307

Beverly A. Blake
210 C.L. Bradford St.
Pineville, LA 71360

Bill A. Fuchs, Trustee to the Bill A. Fuchs Family Trust
7101 Plank Ave
El Cerrito, CA 94530

Billy & Janet Spencer
c/o J Edwin McDonnell
SCLS
148 E Main St
Spartanburg, SC 29306

Billy Ray Carroll
2158 Grove Ct
Mobile, AL 36605

Blanche S Price
P O Box 370245
Decatur, GA 30034-00245

Bonnie L. Fultz
PO Box 833
Stevenson, WA 98648

Brackney, Charles
The Bank of New York Mellon Trust Co Natl Assoc,
FKA the Bank of New York Trust Co na, as Successor to JP
Morgan Chase et al
7732 Northwest 12th Street
Oklahoma City, OK 73127

Brenden Cashmere
c o Belcher Swanson Law Firm
900 Dupont St
Bellingham, WA 98225

Brennan L Buie and Deborah A. Buie
The Law Office of Ernest Sellers Jr
309 NE First St
Gainsville, FL 32601

Brennan L Buie and Deborah A. Buie
Brennan L. Buie & Deborah A. Buie
9501 SW 91st Ave
Gainesville, FL 32606

BRETT MASSIE AND BROWN OHAVER
1277 N LAYMAN ST
GILBERT, AZ 85233

BRETT MASSIE AND BROWN OHAVER
Brown OHaver
611 E McKellips Road
Mesa, AZ 85233

Brian H. Wilson
KENNETH DLIN VS GMAC MORTGAGE LLC
43 Bulldigger Court
Bailey, CO 80421

Brisbin Skiles
6700 Oakshore Dr. #104
Panama City, FL 32404

Candy Shively
Shore Line Realty & Associates, Inc
1407 Viscaya Pkwy # 2
Cape Coral, FL 33990

Cara Negri
6946 Bertrand Ave
Reseda, CA 91335

Carl E. Fights
P.O. Box 122
Gaston, IN 47342

Carl Wiesener
4961 Murray Johnson Rd
Conway, SC 29526

Carla Jo Timm
Attn Loss Mitigation Department
Homecomings Financial
3451 Hammond Avenue
Waterloo, IA 50702

Carla Jo Timm
228 N. Pine St.
Niangua, MO 65713

Carlos Lopez Plaintiff vs. GMAC Mortgage LLC fka GMAC
Mortgage Corporation Thomas E Black Jr Trustee Mortgage
et al
Law Office of Edward P Cano
201 W Poplar St
San Antonio, TX 78212

Carmela Barone and Gaetano Barone
Carmela Barone and Gaetano Barone v GMAC Mortgage
Corporation Richard DAlessandro and Luisa DAlessandro
JORDAN L SHAPIRO, SHAPIRO and HENDER
105 SALEM ST
MALDEN, MA 02148

Carmela Barone and Gaetano Barone
350 Revere Beach Blvd #3-2L
Revere, MA 02151

Carolyn E. Woodridge and Iris Woodridge
1235 Van Buren Street, N.W.
Washington, DC 20012

Charles C. Heyward
14120 Bishop Claggett Ct
Upper Marlboro, MD 20772

Charles Cartwright
652 N. Glenview St.
Mesa, AZ 85213

Charles Mark King
7852 Happy Hollow Road
Trussville, AL 35173

Charles T. Clark
7404 Mesa De Arena NW
Albuquerque, NM 87120-1516

CHARYL ROY AND FLOORING
SOLUTIONS FACTORY DIRECT
9760 US HIGHWAY 80 E
BROOKLET, GA 30415-6734

CHEYNEKE L BALLARD AND
237 LEXINGTON ST
CLARK CONSTRUCTION
BIRMINGHAM, AL 35224

Christian Alape
100 Lakeview Ave
Piscataway, NJ 08854-2726

Christien E Davidson
701 23Rd Ave. East
Bradenton, FL 34208

Christina Reed
817 Matlack Drive
Moorestown, NJ 08057

Christopher D. Goetter
1812 General Pershing St., Apt. E
New Orleans, LA 70115

Christopher J. Murphy / Quandalyn E. Murphy
12121 Patricia Avenue
Port Allen, LA 70767

Christopher Wendt
1410 South 25th Avenue
Yakima, WA 98902

Claudette St. Juste
86 Rainbow Circle
Brockton, MA 02301

Claudia Jones
Attn Andrew F. Lanius
Shipley Law Firm
20110-A U.S. Highway 441
Mount Dora, FL 32757-6963

Clover Earle
3631 N.W. 41st Street
Laurderdale Lakes, FL 33309

Concepcion L. Morado
5701 W. Hazelwood St
Phoenix, AZ 85031

Conrad P Burnett Jr.
612 McIntosh Drive
Linden, VA 22642

Corinne Alape
100 Lakeview Ave
Piscataway, NJ 08854-2726

Crystal Johnson
2802 Knox Street SE
Washington, DC 20020

DANIEL AND ANGELA BLANKS
6077 BRECKENRIDGE DR
SUMMER BUILDERS
MILTON, FL 32570

Daniel ORourke and Tina ORourke
5760 Sunset Ave. NE
Bremerton, WA 98311

DANIELS, GEORGE M & DANIELS, LORI T
8218 FOLDENAUER DRIVE
HARTLAND, MI 48843

David Cruz Jr
4672 NW 57 Ave
Coral Springs, FL 33067

David Duggan
26 Oak Valley Road
Shelton, CT 06484

David F. Howard
5382 Murphy Rd
Pink Hill, NC 28572

David L Long
6105 E. 83rd St. N.
Ft. Gibson, OK 74434

DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC
ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC
MANUFACTURERS and et al
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

Debbie Stickney
44 N 200 E
Springville, UT 84663

Deborah C. Maxwell
22822 Fossil Peak
San Antonio, TX 78261

DEBORAH GIDLOW HYATT
23948 BENNINGTON DRIVE
VALENCIA, CA 91354

Deborah Gidlow Hyatt
24325 Main Street #204
Newhall, CA 91321

Debra K. Lathan
6994 Dahlia Dr
Cocoa, FL 32927

Debra Young and Samuel Young
David H. Kaplan, Esq.
20 Continental Drive, Buidling One
Stanhope, NJ 07874

Dennis Alan Neal and Jacqueline Dianne Neal
Law Offices of Gregory M Guth
474 Century Park DriveSuite 400
Yuba City, CA 95991

Diana Conley
1106 Bishop Ave
Hamilton, OH 45015

Diana K. Milan
3133 Albion Rd.
Shaker Hts, OH 44120

Diana L. Madden
1380 5th Street Cir NW
Hickory, NC 28601

DIANE AND EVERETT BUTCHER AND
EVERETT BUTCHER JR
11130 NW 17TH CT
PEMBROKE PINES, FL 33026

Dianne H. Bowden
46 Tyro Rd
Holly Springs, MS 38635

Dick Ming Moy
1189 Pine Tree Drive
Lake Villa, IL 60046

Don Barthelme
12104 Cornflower Place
Oklahoma City, OK 73120

Donald & Roberta (Bobbi) Signs
23411 Olde Meadowbrook Circle
Bonita SP, FL 34134

Donald McCullough
4317 South 300 West
Murray, UT 84107

Donald R Eaton
Hood & Lay, LLC
1117 22nd Street South, Ste. 101
Birmingham, AL 35205

Donna Kenerson
850 Windriver Drive
Skyesville, MD 21784

Donna Lanzetta
Lanzettta and Assoc PC
472 Montank Highway
East Quogue, NY 11942

Donna M. Shiffer
39472 Mohawk Loop Road
Marcola, OR 97454

DOUGLAS AND IRENE SCHMIDT
3608 WANDA LYNN DR
METAIRIE, LA 70002

DRESSLER LAW FIRM
516 ELLSWORTH AVE
NEW HAVEN, CT 06511-2821

DWAYNE F POOLE AND TRINA M POOLE vs GMAC
MORTGAGE LLC
220 River Rock Dr
Union, MO 63084

DWAYNE F POOLE AND TRINA M POOLE vs GMAC
MORTGAGE LLC
Dwayne F. Poole and Trina M. Poole
1348 N Bend Rd.
Union, MO 63084

Early Case Resolution involving MARTIN JEORGE A AND
ROBERT ALICEA
Reade and Associates
1333 N Buffalo DriveSuite 210
Las Vegas, NV 89128

Edward A. Patterson
1717 Watts St.
Sanford, NC 27332

Edward D. Wortman
7 Ramsgate
Collinsville, IL 62234-4869

Edward D. Wortman and Tammy L. Wortman
7 Ramsgate
Collinsville, IL 62234-4869

EDWARD DELGADO JR
404 STONEHEDGE PLACE
SAN MARCOS, CA 92069

Edward Dierkes
610 Riverfront Drive
Sheboygan, WI 53081

Edward P. Ragelis, Jr
8202 Greer Road
Sherwood, AR 72120

Elaine Rotundi
48 Burnett Street
Melrose, MA 02176

Eldorado Canyon Properties, LLC
c/o Attorney Israel M. Sanchez, Jr.
Sanchez & Associates
90 Homestead Circle
Milford, NH 03055-4250

Eliza Hemenway
ELIZA HEMENWAY VS GMAC MORTGAGE LLC
259 Oak Street
San Francisco, CA 94102

Elizabeth H. Milch
205 Central Street
South Weymouth, MA 02190

ELIZABETH VEGA
3025 PLAZA MERCIA
BONITA, CA 91902-1612

Emiabata, Philip
PHILIP EMIABATA AND SYLVIA EMIABATA VS.
HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC)
508 Grosbeak Drive
Pflugerville, TX 78660

Emilia Zuniga
53700 Pine Canyon Rd.
King City, CA 93930

Emilio Perez
246 E Main Street
Pahokee, FL 33476

Emmanuel Diryawish
c/o WPAL
3415 S McClintock Rd # 112
Tempe, AZ 85282

Eric Langevin
3740 Blytheburn Rd.
Mountaintop, PA 18707

Eric T. Turnbach and Christine K. Turnbach
P.O. Box 344
Sybertsville, PA 18251

Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage,
LLC & Subsidiaries
PO Box 49144
Greensboro, NC 27419

Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage,
LLC & Subsidiaries
Erick A. Ruiz
PO Box 86
Pleasant Gdn, NC 27313-0086

Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC
Mortgage, LLC & Subsidiaries
PO Box 49144
Greensboro, NC 27419

Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC
Mortgage, LLC & Subsidiaries
829 Gardengate Road
Greensboro, NC 27406

Erickson Thorpe & Swainstion Ltd Jean M. Gagnon
Longoni- Pamela D Longoni,
Individually & as Guardian AD Litem for Lacey Longoni, &
Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL
99 West Arroyo St, PO Box 3559
Reno, NV 89505

Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. &
as GAL for Lacey Longini
Longoni- Pamela D Longoni,
Individually & as Guardian AD Litem for Lacey Longoni, &
Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL
99 West Arroyo St, PO Box 3559
Reno, NV 8950

Erik L. Knutson
c/o Kovac and Jones, PLLC
2050 112th Ave NE Suite 230
Bellevue, WA 98004-2976

Erlinda Abibas Aniel
75 Tobin Clark Dr.
Hillsborough, CA 94010

Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel
c/o Law Offices of Marc Jason Aniel
205 De Anza Blvd. #144
San Mateo, CA 94402

Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel
Erlinda Abibas Aniel
75 Tobin Clark Dr.
Hillsborough, CA 94402

Ernestine Ray
11323 Roxbury St
Detroit, MI 48224

ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC
Weller Green Toups and Terrell
2615 Calder StreetSuite 400
Beaumont, TX 77702

ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC
Hart Green, Attorney
Weller, Green, Toups & Terrell, LLP
P.O. Box 350
Beaumont, TX 77704

Estate of Anthony L. Caputo Jr., Judith K. Caputo as
Aministratix of the Estate of Anthony L. Caputo, Jr. and
Judith K. Caput
Elliot B. Weiss & Associates
416 Pine St
Suite 203
Williamsport, PA 17701

Estate of Anthony L. Caputo Jr., Judith K. Caputo as
Aministratix of the Estate of Anthony L. Caputo, Jr. and
Judith K. Caput
Judith K. Caputo
234 Grampian Blvd
Williamsport, PA 17701

Estate of Felecia Victoria Mitchell
a/k/a Phyllis Victoria Mitchell
c/o Karen A. Mitchell-Smith, Temporary Administratrix
41 Rosedale Trace
Hampton, GA 30228-2782

Esteban Losoya and Maria Monerva Losoya
1321 Brazos St.
Rosenberg, TX 77471

EUWELL A FALCONER III
506 GEORGE ST
NEW BERN, NC 28560-4812

Eva T. Allen and Vernon H. Allen, Jr.
6778 Cobble Creek Rd
Apt. 1D
Whitsett, NC 27377

Faeze and Cyrus Shahrzad
Denbeaux & Denbeaux
366 Kinderkamack Road
Westwood, NJ 07675-1675

Faye Abughazaleh
475 River St
Northville, MI 48167

Felix O. Abu
6999 Romanzo Way
Elk Grove, CA 95758

Florence Anne & Michael P Barry
359 Ridge Road
Watchung, NJ 07069

Francine Silver
Ehud Gersten
Gersten Law Group
3115 4th Ave
San Diego, CA 92103

Francine Silver
8613 Franklin Avenue
Los Angeles, CA 90069

Frank and Frances Encarnacion
Vonda S. Mcleod, Attorney at Law
Post Office Box 3610
Montgomery, AL 36109

FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY
NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS
TRUSTEE AND GMAC MORTGAGE LLC
2841 S Clearbrook Cir
DELRAY BEACH, FL 33445

FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY
NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS
TRUSTEE AND GMAC MORTGAGE LLC
Carl A. Cascio, PA
525 N.E. 3rd Avenue, Suite 102
Delray Beach, FL 33444

Frank Reed
817 Matlack Drive
Moorestown, NJ 08057

Fred and Dorothy Kincaid
329 E Edison Street
Alcoa, TN 37701

Fred Colosimo and Harvey S. Lucas Acct#0687690526
43 Martingale E.
Bluffton, SC 29910

Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage
Corporation
c/o John S. Odom, Jr.
Jones & Odom, LLP
2124 Fairfield Avenue
Shreveport, LA 71104

Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage
Corporation
Jones & Odom, LLP
PO Drawer 1320
Shreveport, LA 71164-1320

Frederick DeMary
6 Arrowhead Lane
Old Saybrook, CT 06475

G. Robert Beebe
1329 Avalon Dr
Acton, MA 01720

Gagnon, Peacock, Shanklin & Vereeke, P.C.
PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC
4245 N. Central Expressway, Suite 250
Lock Box 104
Dallas, TX 75205

Gale Gibbs
C/O Post Office Box 6741
Arlington, TX 76005-6741

Gary & Karen Schein
355 No Lantana Street #784
Camarillo, CA 93010

Gary A. Barney, Chapter 7 Trustee, State of Wyoming
Brad T. Hunsicker
Winship & Winship, PC
PO Box 548
Casper, WY 82602

Gary A. Barney, Chapter 7 Trustee, State of Wyoming
Winship & Winship, P.C.
Brad T. Hunsicker
100 North Center Street, Sixth Floor
Casper, WY 82602

Gary R Keiffer vs Decision One Mortgage CompanyLLC
Solution One MortgageLLC GMAC MortgageLLC Bank of New
York et al
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

Gary Trent Cynthia J Trent
2412 Country Club Lane
Kokomo, IN 46902

George L. Nantkes and Kathleen A. Nantkes
George & Kathleen Nantkes
687 Picacho Court
Oceanside, CA 92057

Gerard Wiener, for Himself and as Representative of the
Estate of Roland Wiener
Gerard Wiener
c/o David J. Brown, Attorney at Law
1135 Ulloa Street
San Francisco, CA 94127

GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A
SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST
EXECUTED BY et al
KATHERINE S PARKER LOWE ATTORNEY AT LAW
35 MISS ELECIA LN STE 101
OCRACOKE, NC 27960

Gilbert IN THE MATTER OF THE FORECLOSURE BY DAVID A
SIMPSON, PC SUBSTITUTE
KATHERINE S. PARKER-LOWE ATTORNEY AT LAW
35 MISS ELECIA LANE, SUITE 101
PO BOX 730
OCRACOKE, NC 27960

Gilbert R Trevino & Myrna Saldana - Trevino
1755 Park Harbor Estates Dr.
Houston, TX 77084

GLEN AND CAROL ROTH
416 SW 37TH LN
CAPE CORAL, FL 33914

GLEN AND CAROL ROTH
Marshall L. Cohen, Attorney
P.O. Box 60292
Fort Myers, FL 33906

Glenn Irwin
2900 N Grove Place
Oklahoma City, OK 73127

Gloria D. Minor
860 Bonneville, Terrace, N.W.
Atlanta, GA 30331

GMAC Mortgage LLC v Gary Burden and Ayanna Burden
Law Offices of Sheldon J Vann and Associates
841 Prudential Drive12th Fl
Jacksonville, FL 32207

GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom
LAW OFFICES OF SCOTT W SPAULDING
325 WASHINGTON ST STE 204
WAUKEGAN, IL 60085

GMAC Mortgage LLC v Leonidas L Dillard
HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER
PO BOX 11006
COLUMBIA, SC 29211

GMAC Mortgage LLC v Leonidas L Dillard
Holler, Garner, Corbett, Ormond, Plante & Dunn
James J. Corbett
1777 Bull Street at Laurel
Columbia, SC 29201

GMAC MORTGAGE LLC VS MICHAEL P ROMERO
New Mexico Legal Ctr PC
515 Gusdorf Rd Ste 8
Taos, NM 87571

Grace Dunkley-Davis
253-07 149th Ave
Rosedale, NY 11422

Graciela Caballero
530 N. Scott St
South Bend, IN 46616

Gregory Balensiefer
c/o Dessaules Law Group
5353 N 16th St Ste 110
Phoenix, AZ 85016-3282

Gregory Balensiefer
c/o Dessaules Law Group
5353 North 16th Street, Ste. 110
Phoenix, AZ 85016

GREGORY GULLO
TERESA GULLO
99 BRIAR LANE BOX 283
CROMPOND, NY 10517

Gregory J. Liban, Julie Liban
3558 Norwalk Pl
Fairfield, CA 94534

GUARDIANSHIP OF AMELIA GASTON
C O MR LESTER G KATES PA
2655 LEJEUNNE RD STE 804
CORLA GABLES, FL 33134

Gwendell L Philpot
PO Box 667
Attalla, AL 35954

Gwendolyn B Hawthorne
2377 Scott Oaks Trail SW
Marietta, GA 30008

HARRIS, MARCUS
2010 EVERGREEN AVE. APT #10
DES MOINES, IA 50320

Harry Davis
308 Burlwood Ave
Oakland, CA

HARRY W MILLER III ATT AT LAW
6918 SHALLOWFORD RD STE 100
CHATTANOOGA, TN 37421

HARU LINDSEY
6031 PASEO ALAMEDA
CARLSBAD, CA 92009

Hayward Goodson Jr.
c/o Syvillie L. Goodson
3521 Tara Dr
Florence, SC 29505

Heidi Zuber
1301 Virginia St
Alamo, CA 94507

Henry A. Gustaf Jr.
398 Springlake Blvd NW
Port Charlotte, FL 33952

Herchella Baynes
7901 S. Aragon Blvd. #5
Sunrise, FL 33322

Hermenegildo Firpi & Nelia Guzman (Jointly)
David Bierman. Esquire
Florida Advocates
45 East Sheridan Street
Dania, FL 33004

Herold Gay
7070 NW 65th Terrace
Parkland, FL 33067

Hillarie Elkin
1118 N. Indiana Ave.
Kokomo, IN 46901

Hitoshi Inoue, Wakana Inoue
Thomas P. Kelly III, Esq.
50 Old Courthouse Square, Suite 609
Santa Rosa, CA 95404-4926

Holly M. Suggs
83 Woodland Dr.
Bridgeton, NJ 08302

HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y
438 STARCREST CIR
ROCK HILL, SC 29730-5060

Howze, Lemays & Jones-Howze, Angela Y
523 Ebony Point Drive
Rock Hill, SC 29730

HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR
DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR
YOUNG HUSBAND et al
LAW OFFICE OF DAVID H KAPLAN LLC
20 CONTINENTAL DR BUILDING ONE
STANHOPE, NJ 07874

HUNT, TINA
349 MEADOW GROVE
HANDYMAN FLOORS
FLORENCE, AL 35633

Hutchins, Ruth
RUTH HUTCHINS VS. GMAC MORTGAGE LLC
1394 Ridgewood Pard Road
Memphis, TN 38116-7214

Hutchins, Ruth
Shabrea Hunter
9060 Dewberry Ln
Cordova, TN 38016

Imelda Luna
913 Forest Drive
Colton, CA 92324-4551

INEZ COLLIER AND SHELIA LOUISON
10907 CASIMIR AVE
INGLEWOOD, CA 90303

Inmer E. Campos Carranza on Behalf of Himself and on
Behalf of All Others Similarly Situated
Leonard A. Bennett, Esq.
Consumer Litigation Associates, P.C.
763 J. Clyde Morris Blvd. Suite 1-A
Newport News, VA 23601

Izabella & Michal Swiderski
8118 Ranchito Ave
Panorama City, CA 91402

Jack & Doris Sherman
421 Sunnyside lane
Red Oak, TX 75154

Jacqueline A. Warner
c/o Jan Schrieberl., Third Party Witness
3494 Camino Casa Tassajara. Unit 308
Danville, CA 94506

Jacqueline Marie Harris Hollins or John Carol Hollins
2608 Leaf Lane
Shreveport, LA 71109

Jacquelyn E. Wells
103 Magnolia Way
Pearl, MS 39208

Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living
Trust April 28, 2005
Wildish & Nialis
500 North State College Blvd., Suite 1200
Orange, CA 92868

Jae S. Park and Hollie H. Park
c/o Pak & Moring PLC
8930 E. Raintree Drive, Suite 100
Scottsdale, AZ 85260

James and Christina Blanton
Bearman Law
James Blanton VS GMAC Mortgage Company, Everhome
Mortgage, Mortgage Investors Corp.
820 North 12th Avenue
Pensacola, FL 32501

James and Christina Blanton
Samuel W. Bearman
820 N. 12th Ave.
Pensacola, FL 32501

James Belcher and Willa Belcher Plaintiffs vs The West
Virginia Mortgage Store Oriska Insurance Co Jack Skidmore
et al
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

James David Derouin & Deborah Lee Derouin
16552 Covington Dr.
Clinton Twp, MI 48038-3584

James David Derouin Deborah Lee Derouin
16552 Covington Dr.
Clinton Twp, MI 48038-3584

James David Derouin Deborah Lee Derouin
16552 Covington Dr.
Clinton Twp, MI 48038

James Getzinger
2575 Peachtree Rd NE #15A
Atlanta, GA 30305

James Herman and Nancy Herman
3023 N Clark St.
Chicago, IL 60657

James Herman and Nancy Herman
James J Herman and Nancy A Herman
4700 North Hermitage Avenue
Chicago, IL 60640

James Ladd and Anne Ladd
c/o Daniel Daley, Esquire
MetroWest Legal Services
63 Fountain Street, Suite 304
Framingham, MA 01702

James P Demetriou
650 South Loop Parkway
St. Augustine, FL 32095

JAMES PENNAZ
SANDRA J. PENNAZ
957 KAUKU PLACE
HONOLULU, HI 96825

Jason D. Emert
882 Castleman Branch Road
Shepherdsville, KY 40165

Jay Lalor
Lester & Associates, P.C.
600 Old Country Road, Suite 229
Garden City, NY 11530

Jean Lanzetta
Lanzetta & Assoc PC
472 Montauk Hwy
East Quogue, NY 11942

Jean Lanzetta
6 Barracuda Rd
East Quogue, NY 11942

Jeffrey & Mary Jane Powell
27420 Rolling Hills Drive
Maryville, MO 64468-7500

Jeffrey and Mary Gleichman
2219 259th Place SE
Sammamish, WA 98075

Jeffrey and Mary Gleichman
Fetherston Edmonds, LLP
Christopher B. Matheny
960 Liberty Street SE, Suite 110
Salem, OR 97308-2206

Jeffrey and Misty Keefer
Jennifer S. Wagner
Mountain State Justice, Inc.
1031 Quarrier St, Suite 200
Charleston, WV 25301

Jeffrey L. Collins & Laura L. Collins
2962 Jamaica Blvd S.
Lake Havasu, AZ 86406

Jeffrey S. Piper and Jacqueline Piper
2132 Galloway Ct
Cincinnati, OH 45240

Jerome & Patricia Haynesworth
Jerome L. Haynesworth
18215 Cypress Point Terrace
Leesburg, VA 20176

Jerome and Frances Bonanno
Jerome Bonanno
36351 Appaloosa Ct
Clinton Township, MI 48035

Jerry Dee Morrison
Law Office of Randy E. Thomas
P.O. Box 717
Woodbridge, CA 95258

Jerry Rateau
86 Rainbow Circle
Brockton, MA 02301

Jessica Angel Quiroz
Ramon Quiroz
89-37 Metropolitan Ave
Rego Park, NY 11374

Jo Ann Alperin
c/o Fred M. Schwartz, Esq.
317 Middle Country Road, Suite 5
Smithtown, NY 11787

Joanne Stanphill and John Stanphill
Kristin Crone, Esq
1490 Stone Point Dr., Ste 100
Roseville, CA 95661

Joaquin A. Sosa and Griselda Sosa, Individually and as
Husband and Wife
Joaquin A. Sosa and Griselda Sosa
531 SW 10th Avenue
Fort Lauderdale, FL 33312

Joaquin A. Sosa and Griselda Sosa, Individually and as
Husband and Wife
Sosa c/o Prentice
3866 Wilson Avenue
San Diego, CA 92104

JOEL M. SCIASCIA
1 FAIRFIELD RD
YONKERS, NY 10705

Joelle Horan
9414 NW 72nd Court
Tamarac, FL 33321

John & Amy Gordon
The S.E. Farris Law Firm
116 E. Lockwood
St. Louis, MO 63119

John Brooks and Gloria Brooks
Tsiwen M. Law, Esq.
1617 John F. Kennedy Blvd, Ste. 650
Philadelphia, PA 19103

John C. Milch
205 Central Street
South Weymouth, MA 02190

John Douglas Bailey
6022 Club Oaks Place
Dallas, TX 75248

John E. Satterwhite Jr
3219 Kenyon Ave
Richmond, VA 23224

John E. Satterwhite Jr
P.O. Box 24093
Richmond, VA 23224

John J Metkus III
9218 Edgeloch Dr
Spring, TX 77379

John Kaspar
P.O. Box 77613
Corona, CA 92877

JOHNNY AND LINDA RHODA
JOHNNY AND LINDA RHODA
218 GRIGGS ST # A
CLINTON, AR 72031-7089

JOHNNY H MADDOX
165 IMOGENE STREET
PRATTVILLE, AL 36067

Joseph Douglas Van Meter
10415 Timberwood Circle
Louisville, KY 40223

Joseph L. & Maxine C. Dossett
c/o William M. Foster, PLLC
Attorney at Law - TN BPR No. 1050
PO Box 4716
Chattanooga, TN 37405

Joseph L. & Maxine C. Dossett
William M. Foster, PLLC
Mountain Creek Professional Center
901 Mountain Creek Road, Suite 201
Chattanooga, TN 37405

Jovany Munoz
585 East 16th Street Apt 6D
Brooklyn, NY 11226

Joyce C Canger
385 Hillside Ave
Allendale, NJ 07401

Juan Carlos Mendoza
1057 SW Janar Ave.
Port St. Lucie, FL 34953

Juana Cerna
14455 San Ardo Drive
La Mirada, CA 90638

Judith A. Goralski
612 Nina Ave
Wausau, WI 54403

Julie A. Eriksen
2647 Kendridge Ln
Aurora, IL 60502

Julie A. Humphries
11221 McCree Rd
Dallas, TX 75238

Julie M Riggins
10317 Pleasant Hill Church Rd
Siler City, NC 27344

Julio Pichardo
1201 E. Sudene Ave
Fullerton, CA 92831

Julio Pichardo
Severson & Werson
19100 Van Kannan Ave, Suite 700
Irvine, CA 92612

Justin Gordon
1 Wharf Drive
Groveland, MA 01334-1134

Karel Barel Ariel Barel Sui Juris Third Party Interpleader and
Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al
114 WARBLER DR
WAYNE, NJ 07470

Karen Michele Rozier
7957 Dahlia Circle
Buena Park, CA 90620

Karina Kowalczyk
608 Margaret Place
Elgin, IL 60120

Karl Mayforth
1126 Luthy Circle, N.E.
Albuquerque, NM 87112

Karla Brown
Max Weinstein, Esq.
Legal Services Center of Harvard Law School
122 Boylston St.
Jamaica Plain, MA 02130

KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW
GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A
SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST
EXECUTED BY RE ET AL
P.O. Box 730
Ocracoke, NC 27960

Kathleen D. Cline
1195 E. Minnehaha Ave
St. Paul, MN 55106

Kathleen W. Christian, a/k/a Kathleen Christian
c/o Timothy M. Wogan, Esquire
The Law Offices of Timothy M. Wogan, L.L.C.
PO Box 22124
Hilton Head Island, SC 29925

Kathryn Ross Bennett
11007 Galway Isles Court
Windermere, FL 34786

Kechia L. Island
1741 Malcom Street
Shreveport, LA 71108

KEITH G. TATARELLI, P.C.
MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC
CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES,
GMAC MRTG, LLC, MRTG ELECTRONI ET AL
1800 Crooks Road, Suite C
Troy, MI 48084

Ken Ang
7521 Boer Avenue
Whittier, CA 90606

Kenneth C. Thomas
Gerald D. Chambers
1464 S. Michigan Ave., Unit 1705
Chicago, IL 60605

Kenneth Ferrier and Michelle Ferrier
PO Box 390093
Keauhou, HI 96739

Kenneth J. and Marjorie Canty
2707 Hughes St.
Smyrna, GA 30080

Kenneth Reaves
P.O. Box 1163
Lithonia, GA 30058

Kenneth Reaves
The Law Office of K.A. Foreman, PC
K.A. Foreman
PO Box 87290
College Park, GA 30337

Kenneth Taggart
45 Heron Road
Holland, PA 18966

Kevin J. Matthews
c/o Legg Law Firm LLC
5500 Buckeystown Road, Francis Scott Key Mall
Frederick, MD 21703

Kevin Wells, Jr.
c/o Patrick D. Breeden
830 Union Street, Suite 300
New Orleans, LA 70112

Kim & Todd Scott
5583 Hutchinson Road
Sebastopol, CA 95472

Kyle Gordon
19416 Midtown Ave
Carson, CA 90746

Kyle S. Rottger
290 Miner Rd
Porter Corners, NY 12859

Lantz Clifford Lantz vs Homecomings Financial
Eveland and Associates PLLC
8833 S Redwood RoadSuite C
West Jordan, UT 84088

Lantz Clifford Lantz vs Homecomings Financial
David E Hardy
5532 Lilehammer Ln Ste 100
Park City, UT 84098

Laura J. McGuinn and William Wells
612 N.E. 18th Street
Oklahoma City, OK 73105

LAW OFFICE OF ALLAN O CATE
7710 BALBOA AVE STE 301
SAN DIEGO, CA 92111

LAW OFFICE OF GARY A LAFF
3345 WILSHIRE BLVD STE 911
LOS ANGELES, CA 90010

Law Office of Pete W. Whaley
GMAC Mortgage v. Dorothy Clancy, et al.
1300 N. Main Street
Williamstown, KY 41097

Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy
Center
Law Offices of Mueller & Haller, LLC
5312 West Main Street
Belleville, IL 62226

Law Offices of Sheldon J. Vann & Associates
GMAC Mortgage LLC v Gary Burden and Ayanna Burden
841 Prudential Dr 12th Fl
Jacksonville, FL 32207

Leilani R. Sulit
3415 N. Odell Ave.
Chicago, IL 60634

Leilani R. Sulit
Leilan Sulit
3315 N. Oak Park Ave.
Chicago, IL 60634

Leslie G Sullivan
646 Regency Way
Kissimmee, FL 34758

Leslie G Sullivan
650 Royalty Court
Kissimmee, FL 34759

Leslie Jamison
66 Howard Avenue
Ansonia, CT 06401

LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC
MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC
COMMUNITY HOME et al
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

Letha M McAllister Debtor vs GMAC Mortgage LLC an
Indirect Wholly owned subsidiary of Ally Financial Inc fka et
al
GENE TROTTER ATTY AT LAW
1701 RICHLAND ST
COLUMBIA, SC 29201

Letha M McAllister Debtor vs GMAC Mortgage LLC an
Indirect Wholly owned subsidiary of Ally Financial Inc fka et
al
Trotter and Maxfield
1701 Richland St
Columbia, SC 29201

Lillian C. Sandoval Estate and Belina Ramirez
c/o Belina Ramirez
PO Box 154
Manassa, CO 81141

Linda Elliott
9606 Cedardale Drive
Houston, TX 77055

Linda J Vines & Gregory J Vines
3510 Derby Shire Circle
Baltimore, MD 21244

Linton C. Layne, Nancy K. Layne
Nancy Kay Layne
95580 South Coos River Lane
Coos Bay, OR 97420

Lloyd C. Kruse (Surviving Joint Tenant in the Estate of
Richard Kruse, Deceased)
Mark T. Hamilton
2 South Whitney
PO Box 284
Grayslake, IL 60030

Lloyd C. Kruse (Surviving Joint Tenant in the Estate of
Richard Kruse, Deceased)
Lloyd C. Kruse
3807 Lake Shore Drive
Okoboji, IA 51355

Lois Decker
co Denny Decker
705 West Park #5
Libertyville, IL 60048

Lois Elaine Van Hoveln Decker
co Denny Decker
705 West Park #5
Libertyville, IL 60048

LORA H BROWN AND
121 HAMPTON COVE
SMITH CONSTRUCTION COMPANY
MICHIGAN CITY, MS 38647

Lori E. Tammaro aka Lori E Pesce
Lori Tammaro
24 Pleasant St
Everett, MA 02149

Louis G. Nemeth
c/o David L. Kane, P.C.
5301 Village Creek Dr., Suite D
Plano, TX 75093

Louis J. Ochoa
Patrick D. Breeden
Breeden Law Firm, LLC
830 Union St., Ste. 300
New Orleans, LA 70112

Louis Phillips
3525 Timberloch Trail
Snellville, GA 30039

Lucas and Lisa Griego
1929 7th Street
Las Vegas, NV 87701

Lula Darnell Dilworth and Raymond Q. Dilworth Jr.
21787 Duns Scotus St
Southfield, MI 48075

Lynn C. Greene & James Cassidy
6526 Wauconda Dr.
Larkspur, CO 80118

Lynn Feldman as Chapter 7 Trustee of the Estate of
Imagemasters, Inc. et al.
Attn Steven M. Coren, Esq.
c/o Kaufman, Coran & Ress, P.C.
2001 Market St., Suite 3900
Philadelphia, PA 19103

Lynn Feldman as Chapter 7 Trustee of the Estate of
Imagemasters, Inc. et al.
Feldman Law Offices, P.C.
Lynn Feldman, Esq.
221 N Cedar Crest Blvd.
Allentown, PA 18104

LYNN FRANKLIN AND BASEYS
1233 NW 104TH TERRACE
ROOFING
OKLAHOMA CITY, OK 73114

LYNN FRANKLIN AND BASEYS
Lynn Franklin
PO Box 13735
Oklahoma City, OK 73113

Lynn-Sheree Webb
1346 Taylor St NW
Washington, DC 20011

Manuel & Maria Ramos
Litchney Law Firm
2260 Douglas Blvd Suite 110
Roseville, CA 95661

Manuel and Theresa Sifuentes
602 Kingfisher Creek Drive
Austin, TX 78748

Manuel Anthony Palacios
9067 Sunflower Avenue
Rancho Cucamonga, CA 91701

Manuel Panameno & Irma Panameno
14918 Biola Avenue
La Mirada, CA 90638

MANUEL SIFUENTES VS GMAC MORTGAGE LLC
MANUEL SIFUENTES
Hall Attorneys PC
701 Brazos Ste 500
Austin, TX 78701

Maria Aljaksina
2971 Wagonwheel
Troy, MI 48085

Maria J. Novak
c/o Erik L. Walter, Esq.
60 South Park Place
Painesville, OH 44077

Maria J. Novak
Dworken & Bernstein Co. L.P.A.
55 Public Square #950
Cleveland, OH 44113

Maria J. Novak
687 W. Jackson Street
Painesville, OH 44077

Maria M. & Elda Thompson
137 Ellery Avenue
Newark, NJ 07106-3501

Maria M. & Elda Thompson
Maria M Thompson & Elda M Thompson
29 General Lane
Willingboro, NJ 08046

MARIE J. DIMITRIJEVIC
1204 GOODRICH
LANSING, MI 48910

Mario Montoya
38803 Carolside Ave
Palmdale, CA 93550

MARK LORENZEN AND DENNIEC LOREZEN
JOEY D. SCHMIDT
CENTRAL LAW OFFICE PC
PO BOX 720633
NORMAN, OK 73070

Mark McVey and Susan McVey
Kenneth D. Quat, Esq.
678 Massachusetts Ave., Suite 702
Cambridge, MA 02139

Mark Pellegrino
224 138th Place SE
Mill Creek, WA 98012

Mark Pellegrino
Fetherston Edmonds, LLP
Christopher B. Matheny
960 Liberty Street SE, Suite 110
Salem, OR 97308-2206

Mark R Fitzgerald
5761 W Kesler St
Chandler, AZ 85226

MARLON HOLDEN AND A AND M
2802 BLUE JAY CIR
HUMBLE, TX 77396

Marsha Muwwakkil
6314 Homeview Dr.
Houston, TX 77049

Martha R & David J Petty
8864 SE Jardin Street
Hobe Sound, FL 33455

Marvin E. McDougal, Jr.
PO Box 927
Tiburon, CA 94920

Marvin Looney and Janet Looney v GMAC Mortgage LLC
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

MARY ANN TAYLOR AND DC BUILDERS
233 DAUGHERTY ST
JACKSON, TN 38301-7238

MARY ANN TAYLOR AND DC BUILDERS
Mary Taylor & Leon Taylor
221 Mitchell St
Selmer, TN 38375

Mary Beth Clawson and John Riddle
Rasco Law Firm
2709 Texas Avenue
Texas City, TX 77590

Mary Clark
1508 Cedar Gate Cir.
Birmingham, AL 35235

Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane
Barber
Susan Fuhrer Reiter
MacDonald, Illig, Jones & Britton LLP
100 State Street, Suite 700
Erie, PA 16507-1459

Mary Lassiter Gray
4232 Halifax Ave North
Robbinsdale, MN 55422

MARY NASCIMENTO AND CARY
RECONSTRUCTION CO INC
55 ELIJAH CT
CAMERON, NC 28326-6496

MARY NASCIMENTO AND CARY
Sarah Olindina Nascimento
55 Elijah Court
Cameron, NC 28326

Mary Perkins White
Law Offices of Christopher E Green
601 Union St Ste 4285
Seattle, WA 98101

Mary Perkins White
PO Box 489
Gig Harbor, WA 98335

Mary R. Biancavilla
341 Oak Dr.
New Cumberland, PA 17070

Matina De Simone
c/o Laird J. Heal, Esq
120 Chandler Street, Suite 2 R
Worcester, MA 01609

Matthew C & Mary M Anderson
1569 Gamon Rd
Wheaton, IL 60189

Matthew Kirlewski
KIRLKEWSKI, MATTHEW
2815 N Hartung
Milwaukee, WI 53210

Mattie L. Calhoun
PO Box 9001719
Louisville, KY 40290-1719

Mattie L. Calhoun
37195 McKinney Ave Apt 116
Westland, MI 48185-1180

Melinda Hopkins individually and executrix of the estate of
Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC
Title et al
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

Melissa D. Lallo
8411 Sierra Oval
Parma, OH 44130

Melissa Walker
2216 N. Locust Avenue
Compton, CA 90221

Meta Turner
Troy and Meta Turner
c/o Kristin Crone, Esq.
9075 Foothills Blvd., Suite 6
Roseville, CA 95747

MICHAEL A. LESSARD
IRENE F. LESSARD
41 DENSMORE STREET
BUFFALO, NY 14220

Michael A. Riley and Dyanne S. Riley
1112 N. 780 E.
Orem, UT 84097

Michael Alape
100 Lakeview Ave
Piscataway, NJ 08854-2726

Michael and Gloria McGuinty
8708 53rd Terrace East
Bradenton, FL 34211

Michael Davalos
G. Harris Warner, Jr. Esq.
Warner & Renick PLC
PO Box 21584
Roanoke, VA 24018

Michael Davalos
Warner & Renick, PLC
Thomas D. Domonoske
461 Lee Avenue
Harrisonburg, VA 22802

MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC
5439 SOQUEL DR
SOQUEL, CA 95073

Michael G. Weiss
1085 90th St. NE.
Monticello, MN 55362

Michael Garrett Burger
J.L. Draper, Attorney at Law
PO Box 848
Anniston, AL 36202

Michael Garrett Burger
241 Alabama Highway 144
Ohatchee, AL 36271

Michael J. Clavin
1 Carlson Terrace
Fishkill, NY 12524

Michael J. Ethier
2060 Walden Ct
Flint, MI 48532

MICHAEL K. BOYER
118 SALLY ANN FURNACE RD
MERTUTOWN, PA 19539

Michael Kalbfleisch
8632 Shore Way Dr SW
Byron Center, MI 49315

MICHAEL KARMAZYN AND KRISTIN
KARMAZYN AND CO INC
5262 S MALTA WAY
CENTENNIAL, CO 80015-6013

Michael McGrath, Katelyn Genell Wise
Attn Andrew F. Lanius
Shipley Law Firm
20110-A U.S. Highway 441
Mount Dora, FL 32757-6963

Michael or Darcie Lampman
3314 Monticello Ave
Waterloo, IA 50701

Michael S. Heinz & Debra L. Heinz
9215 Oak
Kansas City, MO 64114

Michael Wheeler
1728 Victoria Way NW
Kennesaw, GA 30152

Michelle Lawson, et al.
226 East Gorgas Lane
Philadelphia, PA 19119

Michelle Renee Strickland
8301 E. 93rd St.
Kansas City, MO 64138

Mihailescu Florin
PMB 545
8776 E Shea Blvd # 33A
Scottsdale, AZ 85260-6629

Minette Brody
7933 W Denver Avenue
Milwaukee, WI 53223

Mohammed K. Ghods & Heidi M. Ghods
2100 North Broadway
Santa Ana, CA 92705

Molly Jane Essama
2121 Coronado Parkway North, Unit B
Denver, Co 80229

Monifa Jamila Ajanaku
Monifa J. Ajanaku
1020 Rayner St
Memphis, TN 38114

Monty Allen & Heather Allen
612 E. Puritan Ave.
Muscle Shoals, AL 35661

Monty Allen & Heather Allen
Jeff Austin
Attorney at Law
211 S. Cedar Street
Florence, AL 35630

MORROW, RENAE
113 OAK RIDGE AVE
RULETS CONSTRUCTION INC
HILLSIDE, IL 60162

Mr. Larry Sipes
413 30-1/4 Rd.
(GMAC Mortgage Tracking # 155093)
Grand Junction, CO 81504

Mr. Larry Sipes
Sender & Wasserman, P.C.
Harvey Sender, Esq., Regina M. Ries, Esq.
1660 Lincoln St., Suite 2200
Denver, CO 80264

Ms. Leslie D. Watley
22 Conhurst Drive
North Haven, CT 06473

Ms. Leslie D. Watley
Jerome N. Frank Legal Services Organization
J.L. Pottenger, Jr.
P.O. Box 209090
New Haven, CT 06520-9090

Musa Ahmed and Nashia Ahmed
5002-5004 Bingham St
Dearborn, MI 48126

Nadine R Rice v Homecomings Financial LLC a Delaware
limited liability company Johnson and Freedman LLC a
Georgia et al
THE SEGAL LAW FIRM
810 KANAWHA BLVD E
CHARLESTON, WV 25301

Nan N. Miller Estate
Dale W. Pittman, Esquire
The Law Office of Dale W. Pittman, P.C.
112-A W. Tabb Street
Petersburg, VA 23803

Nan N. Miller Estate
Melvin D. Miller
104 Windward Dr SW
Roanoke, VA 24018-0713

NAPOLITANO, ROBERTA
PO BOX 9177
BRIDGEPORT, CT 06601

NAPOLITANO, ROBERTA
Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt
Scanlon Corporation
350 Fairfield Avenue
Bridgeport, CT 06604

Natalie Bradford
1568 W 100th Place
Chicago, IL 60643-2104

Nathan and Magdelyn Stutler
2137 Brevard Rd
High Point, NC 27263-1703

Nathan and Magdelyn Stutler
Fetherston Edmonds LLP
960 Liberty St SE Ste 110
PO Box 2206
Salem, OR 97308-2206

Nathan N. Russell
35295 Leon
Livonia, MI 48150

NDEX West LLC TS World Saving Bank Successo Fremont
Investment & Loan APN
Patrick De Jesus
LSI Title Company/Agency Sales & Posting
3210 El Camino Real, Suite 200
Irvine, CA 92602

NDEX West LLC TS World Saving Bank Successo Fremont
Investment & Loan APN
Patrick De Jesus
LSI Title Company/Agency Sales & Posting
541 Banyan Circle
Walnut Creek, CA 94597

NDEX West LLC TS World Saving Bank Successo Fremont
Investment & Loan APN
DO NOT MAIL TO US BK COURT ADDRESS

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus Title Order No 100725771
LSI Title Company/Agency Sales & Posting
3210 El Camino Real, Suite 200
Irvine, CA 92602

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus
LSI Title Company/ Agency Sales & Posting n/c Penny Horowytz
857 Athens
Oakland, CA 94607

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3
Patrick De Jesus - LSI Title Company / Agency Sales & Posting n/c Penny Horowytz 3210 El Camino Real, Suite 200
Irvine

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus n/c Robert Eberwein
LSI Title Company/Agency Sales & Posting 611-613 N. P Street
3210 El Camino Real, Suite 200
Irvine, CA 92602

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus
n/c Robert Eberwein - LSI Title Company / Agency Sales & Posting
3109 King A,B,C,D, A-201-202
Berkeley, CA 94703

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3
Patrick De Jesus - LSI Title Company / Agency Sales & Posting n/c Robert Eberwein 3210 El Camino Real, Suite 200
Irvin

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus LSI Title Company / Agency Sales & Posting
25 Amberwood Lane Bldg 2 3109 King Street - Property Management n/c Robert Eberwein
3210 El Camino Real Suite 200
Irvi

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus - LSI Title Company / Agency Sales & Posting
857 Athens Units 1,2,3
Oakland, CA 94607

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3
12-12203-Adequate Protection
DO NOT MAIL TO US BK COURT ADDRESS

NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3
Patrick De Jesus
LSI Title Company / Agency Sales & Posting - n/c Penny Horowytz
3210 El Camino Real, Suite 200
Irvine, CA 92602

Neaton, Karen & Neaton, Richard
GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON,
MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS
NOMINEE FOR GMAC MRTG CO ET AL
3071 Rivershore Lane
Port Charlotte, FL 33953

Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L.
Patterson
171 17th Street, NW, Suite 2100
Atlanta, GA 30363-1031

Nelli A. Kasparova
13230 10th Ave S
Burien, WA 98168

Nestor Fantone & Bernadette Fantone
1870 San Benito Way
Coalinga, CA 93210

NGUYEN, DIEM TRANG
DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE
MAE QUALITY LOAN SVCS INC SUMMERGREEN
HOMEOWNERS ASSOC HUNTINGTON WE ET AL
PO BOX 12139
WESTMINSTER, CA 92685

Nicholas Formico
9931 Aquarius Dr # 5
Port Richey, FL 34668

Nicholas Formico
Phelan Hallinan PLC
2727 W. Cypress Creek Road
Fort Lauderdale, FL 33309-1721

Nieltje Gedney vs GMAC Mortgage, LLC
Skinner Law Firm
115 E. Washington St.
Charles Town, WV 25414

Nikki C. Johnson
2045 Esquire Lane
Racine, WI 53406

Otis L. Collier, Jr.
3201 Milburn Street
Houston, TX 77021-1128

Pamela Wagner and Michael S. Breuner
2724 Mountain Boulevard
Oakland, CA 94602-2608

Pat Valdez and Rebecca Jenkins Valdez
P.O. Box 53125
Albuquerque, NM 87153

Patricia J. McNerney
Susan Marie Gray, Attorney at Law
22255 Center Ridge Road, Suite 201
Rocky River, OH 44116

Patrick & Aleashia Clarkston
612 E Alexander St
Lafayette, LA 70801

Patrick Farrell
2904 NW14th Terrace
Cape Coral, FL 33993

Patrick Lorne Farrell
2904 NW 14th Terrace
Cape Coral, FL 33993

Patrick Steven Baranick
1141 32nd Ave
Longview, WA 98632

PATSY HARVEY
25 LINDA VISTA
ORINDA, CA 94563

Patti Ann Tetherow
2020 NE 59th Court
Fort Lauderdale, FL 33308

PAUL A. RECKSIEDLER
MARY K. RECKSIEDLER
2844 121ST LANE NW
MINNEAPOLIS, MN 55443

Paul Ciaramitaro
2407 Davis Lane
Antioch, CA 94509

Paul Ciaramitaro
527 Texas Street
Antioch, CA 94509

Paul E. Good Jr.
485 Morse Court
Dixon, CA 95620

PAUL G POWER
KATHLEEN M POWER
12 REDSPIRE DRIVE
UNION, NJ 07083

Paul Giard
3 Main Road
Colrain, MA 01340

Paul Y. Hu
PO Box 6093
Tucson, AZ 85728

Paul Y. Hu
Paul Hu
PO Box 66093
Tucson, AZ 85728

Pauline & Charles Isidienu
311 Capewood Dr.
League City, TX 77573

Peter H. Jennings
8200 SW 11 Ct
North Lauderdale, FL 33068

PETER TESORO
2337 ROSEDALE CURVE
UPLAND, CA 91784

Peter Vidikan
1631 Cicero Drive
Los Angeles, CA 90026-1603

Peter Zepperio
Patricia Rodriguez Esq.
1961 Huntington Drive, Suite 201
Alhambra, CA 91801

Phenon Walker
Edgewater Trust
13880 Edgewater Drive
Lakewood, OH 44107

Phil Church
P.O. Box 632
Seabeck, WA 98380

Philip C Holland (Decease)
Peter Holland
273 North Hill Rd
Yanceyville, NC 27379

Philip G. Chadwick
c/o Law Office of Patrick D. Boyle
711 Hennepin Ave Ste 501
Minneapolis, MN 55403-1836

Philip G. Chadwick
826 Sherwood Road
Saint Paul, MN 55126

Philip H. Noser
6014 Kensington Way
Imperial, MO 63052

Preston Baker And Madelyn Soto
4325 215th Pl Apt 2
Bayside, NY 11361-2960

Preston Baker And Madelyn Soto
Preston G. Baker
43-25 215 Pl. 2nd Fl
Bayside, NY 11361-2960

Preston Clark and Yolanda Clark
15393 Boulder Creek Dr.
Minnetonka, MN 55345

Quintella Bonnett
762 Bayard Ave
St Louis, MO 63108

Rachida Maz
141 Warren St.
Revere, MA 02150

Rachida Russo
c/o Greater Boston Legal Services
197 Friend Street
Boston, MA 02114

Rainer P. Warner
1180 Flintlock Ave Se
Palm Bay, FL 32909-4707

Rainer P. Warner
1180 Flint Lock Ave SE
Palm Bay, FL 32909

Raji Huff
Harding Huff, P.O.A. for Raji Huff
448 Rimer Pond Road
Blythewood, SC 29016

Ralph J Adams & Patricia S Adams
9 North Howard Lane
Hendersonville, NC 28792

Randall Eugene Frady
9712 Bragg Rd
Fort Worth, TX 76177

Randall Eugene Frady
Bob Leonard Law Group
101 Summit Group, Suite 300
Forth Worth, TX 76102

Randall J. Perry
44 Union Avenue
PO Box 108
Rutherford, NJ 07070

Randall J. Perry
Kenneth Rosellini, Esq.
636 Van Houten Ave #A
Clifton, NJ 07013-2126

RAOUL SMYTH
11 ENSUENO EAST
IRVINE, CA 92620

RAYMOND E WILLIAMS
PO BOX 1979
RIVERHEAD, NY 11901-0964

Raymond JP Boisselle Jr and Doreen C Boisselle
PO Box 43
Tilton, NH 03276

Rebecca Gebman
8686 Sheridan Dr
Buffalo, NY 14221

Rebecca K. Stewart
18307 Powhatan Court
Gaithersburg, MD 20877

Regina Stinson
1135 Stinson Rd
Jamestown, TN 38556-2548

Rene Evans & Joanne
10941 Wingate Rd
Jacksonville, FL 32218

Renee Caciopoli
Law Offices of Lawrence S Dressler
516 Ellsworth Ave
New Haven, CT 06511

Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and
HSBC Mortgage Services Inc
Mountain State Justice Inc
1031 Quarrier St Ste 200
Charleston, WV 25301

Rhea Cahayag
3310 Harbor Moon Ct.
Vallejo, CA 94591

Rhonda C and Rolena N Williams
220 222 South Alexander St
New Orleans, LA 70119

Rhonda Deese
P.O. Box 456
Auburndale, FL 33823

Rhonda Gosselin
c/o Laird J. Heal, Esq
120 Chandler Street, Suite 2 R
Worcester, MA 01609

Richard A. & Carrie E. Sobleskey
703 E. Shaw
Charlotte, MI 48813

Richard D Rode
2301 W Lawther Drive
Deer Park, TX 77536

RICHARD F INGRAM
4747 S WOODLAWN
CHICAGO, IL 60615

RICHARD F INGRAM AND
6521 S WOODLAWN AVE
JR KENT CONSTRUCTION CO
CHICAGO, IL 60637

Richard G. Kaschak
P.O. Box 6031
Pine Mt. Club, CA 93222

Richard Todd and Debra Todd
Law Office of J. Patrick Sutton
1706 W 10th Street
Austin, TX 78703

Robert and Erica Tannor
11 Patriots Farm Place
Armonk, NY 10504

Robert and Erica Tannor
Steven L. Wittels, Esq
18 Half Mile Road
Armonk, NY 10504

Robert E. Nash and Patricia Nash
329 Fred Nash Ln
Corbin, KY 40701

Robert Earl Smith
840 Daniel Moss Road
Coahoma, MS 38617

Robert H and Lynda A. Ferguson
N85 W14931 Mac Arthur Drive
Menomonee Falls, WI 53051

Robert J Ottoway
4210 West Lupine Ave
Phoenix, AZ 85029

Robert Kanagaki and Patricia Young
Kristin Crone, Esq
1490 Stone Point Dr., Ste 100
Roseville, CA 95661

Robert Keith Fligg
605 Harbison Canyon Road
El Cajon, CA 92019-1412

Robert Kenneth Harris
909 Patton St
Westwego, LA 70094

Robert R. De Simone
c/o Laird J. Heal, Esq
120 Chandler Street, Suite 2 R
Worcester, MA 01609

Robin Linn Gauselmann
1540 15th St.
PO Box 283
West Pittsburg, PA 16160

ROGER A. OLSEN
DONNA R. OLSEN
2909 DUNCAN DRIVE
MISSOULA, MT 59802

Ronald & Gail Matheson
22424 Poplar Ct
Murrieta, CA 92562

Ronald A. Eriksen, Jr.
2647 Kendridge Ln.
Aurora, IL 60502

Ronald and Elaine Nakamoto
Ron Nakamoto
18650 Vista De Almaden
San Jose, CA 95120

Ronald Jerome Cordonnier
4400 Shandwick Drive, Apt 123
Antelope, CA 95843-5711

Rosario Mae Ramos
12 Akamai Loop
Hilo, HI 96720

Rosario Pacheco
209 Lopez Ct
Calexico, CA 92231

ROYAL KINGDOM BUILDERS
C/O SIMON M. WOODY, JR.
205 JAMERSON FARM RD
COLLIERVILLE, TN 38017

Ryan Ramey
Ryan Ramey or Ava Ramey (Agent)
P.O. Box 1000
Otisville, NY 10963

Sally C. Nabor
PO Box 333
Clipton, AZ 85533

Sam Palmer
1682 Amarelle Street
Thousand Oaks, CA 91321

SAMUEL PRIETO JAVIER FAJARDO
215 49TH ST STE 2
AND N JERSEY PUBLIC ADJ INC
UNION CITY, NJ 07087

SANCHEZ, DENISE
633 E IRIS CT
GILBERT, AZ 85296

Sandra LaBostrie
855 W 125th Street
Los Angeles, CA 90044

Sarah Joy Patrick
3618 Dunlap Fields
Converse, TX 78109

Savannah Dobbins
638 1/2 S Libety
Alliance, OH 44601

Scott J. Tinker
227 Main St
Moosup, CT 06354

Scott James Leonhardt
824 N. Market Street, Suite 810
Wilmington, DE 19805

Scott James Leonhardt
Scott J. Leonhardt
2111 Fairfield Place
Wilmington, DE 19805

Scott W. Bell
19912 Lowry St.
Marion, MI 49665-8604

SERGIO E SERRANO
SOBEIDA SALOMON
1217 CHARTER LANE
AMBLER, PA 19002-1564

Sharen Mumtaaj
8811 Glenwood Drive
Brooklyn, NY 11236

SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE
FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL
David J Winterton and Associates LTD
1140 No Town Center Drive Suite 120
Las Vegas, NV 89144

Sharyl Paulson/ Gregory Schmotzer
1105 W 3rd St
Hastings, MN 55033

Shawn Petree, Anna Petree
4315 NE 45th St
Seattle, WA 98105

SHEILA LA RUE AND CAL STATE
ROOFING
10683 ALTA SIERRA DR
GRASS VALLEY, CA 95949-6847

Sheldon Williams
8922 S. Blackstone Ave
Chicago, IL 60619

SHELLEY VON BRINCKEN
P.O. Box 2362
GRASS VALLEY, CA 95945

Sherry S Tyson
123 Shady Glen Lane
Albany, GA 31721

Shirley S. Washington
2312 Old Military Rd
Mobile, AL 36605-3316

Shomari Colver
1042 Olancha Dr
Los Angeles, CA 90065

Sigmund Zygelman
William D. Koehler, Esq.
Law Offices of William D. Koehler
12522 Moorpark Street, Suite 103
Studio City, CA 91604

Simon Hadley
175 W. Falls Street
Seneca Falls, NY 13148

SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ
117 E EDGEWOOD DR
FRIENDSWOOD, TX 77546

SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ
Melissa Rodriguez
3223 Markstone Ct.
Katy, TX 77494

Sonia Visajel aka Sonia Medina
320 Lincoln Ave
Saugus, MA 01906

Sonia Visajel aka Sonia Medina
GREATER BOSTON LEGAL SERVICES
QUINTEN STEENHUIS, ESQ
197 FRIEND ST
BOSTON, MA 02114

STADDARD, SANDRA
SANDRA R. STADDARD VS. GMAC MORTGAGE LLC
4209 40TH CT N
BIRMINGHAM, AL 35217-4120

STADDARD, SANDRA
Sandra R. Staddard
P.O. Box 170211
Birmingham, AL 35217

STELLA H MONTOYA AND
MARY MONTOYA
2271 E GLENN ST
TUCSON, AZ 85719-2823

Stephanie Harris
PO Box 190504
Miami Beach, FL 33119

Steve G. McElyea and Lisa J. McElyea
16380 Cutters Ct
Fort Myers, FL 33908-3094

Steven and Rhonda McVay
PO Box 1254
1311 Central Ave
Hot Springs, AR 71901

Steven D Brockman and Edna C Brockman v GMAC Mortgage
LLC et al.
Johnson and Johnson LLP
26060 Acero, Ste. 115
Mission Viejo, CA 92691-2768

Steven D. Rigel
751 Becker Ave N.E.
Palm Bay, FL 32905

Steven Hula
35 Fontaine Dr
Clarksville, AR 72830

Steven T. Biermann and Tracy Watson Biermann
Justin M. Smith, Esq.
J.M. Smith Co., LPA
24400 Highpoint Road, Suite 7
Beachwood, OH 44122

Susan and Lee Tager
52 Canton Rd
West Simsbury, CT 06092

Susan Marie Gray, Attorney at Law
22255 Center Ridge Road, Suite 201
Rocky River, OH 44116

Susan Rotondi
48 Burnett Street
Melrose, MA 02176

Suzanne Koegler and Edward Tobias
75 Princeton Oval
Freehold, NJ 07728

Suzie C Baker and Michael J Baker
5142 N Territorial Road
Dexter, MI 48130

Sylvia D Strupp vs Pioneer Title Company of ADA County an
Idaho corporation dba Pioneer Lender Trustee Services et al
AHERIN RICE and ANEGON
1212 IDAHO STPO DRAWER 698
LEWISTON, ID 83501-0698

Sylvia Essie Dadzie
Shaev & Fleischman, LLP
350 Fifth Avenue Suite 7210
New York, NY 10118

Tamara Carlson
18505 Ballantrae Drive
Arlington, WA 98223-5038

Tamera K Bunch
19 Whispering Oaks Drive
Staunton, VA 24401

Tami Nedeau
1089 Bird Rd
Ortonville, MI 48462

Tammy L. Wortman
7 Ramsgate
Collinsville, IL 62234-4869

Tammy M. & Clark D. Falloon
731 Patrick Rd.
Springfield, OH 45503

Tanjula Drumgole
PO Box 485
Sun City, CA 92586

Tara T. Merritt
10701 Brook Bend Circle
Pensacola, FL 32506

Teddy Halstead
PO Box 985
New York, NY 10035-0806

Terrance E. Chmiel
James R. Byron
Thorne Grodnik LLP
228 W High St
Elkhart, IN 46516

Terrance E. Chmiel
5071 East Woodland Drive
Knox, IN 46534

Terrance P. Gorman and Karen Gorman
2812 Browning Drive
Plano, TX 75093

Terrie L. Hedrick, formerly Terrie L. Huffman
Rt 1 Box 210B-1
Belington, WV 26250-9763

Terry Sweet
c/o James J. Stout, PC
419 S. Oakdale Ave.
Medford, OR 97501

The Estate of Dominick Lanzetta
Lanzetta & Assoc. PC
472 Montauk Hwy
E. Quogue, NY 11942

THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE
US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG
LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES
SERIES 2005-5 VS MARGAR ET AL
1433 S Fort Harrison Avenue # B
Clearwater, FL 33756-2071

The Law Offices of Daniel M. Delluomo Esquire
GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN
DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE
JANE DOE, VS ET AL
5617 North Classen Blvd.
Oklahoma City, OK 73118

THEODORE R. SCHOFNER
MICHELLE H. SCHOFNER
2117 INDIAN ROCKS RD SOUTH
LARGO, FL 33774

Thomas A. Ensley and Marion D. Ensley
PO Box 43563
Cleveland, OH 44143

Thomas D Gammino v Mortgage Electronic Registration
Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias
JOHN B ENNIS ATTORNEY AT LAW
1200 RESERVOIR AVE
CRANSTON, RI 02920

Thomas Demelio
Thompson Law Group, LLC
PO Box 53484
Atlanta, GA 30355-1484

Thomas G. Cooper and Catherine D. Cooper
P.O. Box 3671
Concord, NH 03302-3671

Thomas H. Martin and Catherine D. Martin
Thomas H. Martin
92 Moraine St.
Jamaica Plain, MA 02130-4330

Thomas J Butler
1042 Banbury Court
Napa, CA 94559

Thomas Manning
PO Box 7212
Portland, ME 04112

Thomas S. Lee
1214 Devonshire Dr
Sumter, SC 29154

Tia Smith
4011 Hubert Ave.
Los Angeles, CA 90008

Timothy Dixon
8439 125th Pl
Largo, FL 33773

Timothy M. Wogan, Esquire
C/O The Law Offices of Timothy M. Wogan, L.L.C.
Post Office Box 22124
Hilton Head Island, SC 29925

Timothy Phelps and Carol Phelps
400 Aragon Court
El Dorado Hills, CA 95762

Timothy W. Redford
6905 Steelhead Lane
Burlington, WA 98233

Todd Silber vs GMAC Mortgage LLC
73 Farnham Rd
South Windsor, CT 06074

Tracey J Marshall
Peter Tashjian, Esq
Tashjian Legal
1745 Main Road
Tiverton, RI 02878

Tresse Z. King
5759 Appalossa Drive
Grand Prairie, TX 75052

Tyrone & Janecia Martin
1032 Tradewinds Dr
Monroe, NC 28112

US Bank Association as Trustee for RAMP v Jeffrey Alperin
and JoAnn Alperin et al
Howard Rabin, P.C.
112 New South Road
Hicksville, NY 11801

VALENCIA B JOHNSON AND
1610 MARTIN AVE
BIRMINGHAM, AL 35208

Velma R. Mitchell
1233 Seward Ave.
Akron, OH 44320

Velma R. Mitchell
Gregory Sain, Attorney at Law, Community Legal Aid
Services
50 S. Main St
8th Floor
Akron, OH 44308

Virginia Bragg and Gregory Bragg v Decision One Mortgage
Company LLC GMAC Mortgage LLC The WV Mortgage Store
Corp et al
MOUNTAIN STATE JUSTICE INC
1031 Quarrier St Ste 200
Charleston, WV 25301

Virginia Mattson
906 White Pine Drive
Hendersonville, NC 28739

Virginia Mattson
4 Mariners Cove
Salem, SC 29676

Walter Olszewski vs Bank of America a coporation Bank of
America Home Loans a corporation Bank of America NA a et
al
104 W Loma Alta Dr
Altadena, CA 91001

Walter Olszewski vs Bank of America a coporation Bank of
America Home Loans a corporation Bank of America NA a et
al
Busha Unlimited Corp
PO Box 94355
Pasadena, CA 91109

Walter Olszewski vs Bank of America a coporation Bank of
America Home Loans a corporation Bank of America NA a et
al
DEODAR EIGHT SOCIETY
P.O. BOX 94355
PASADENA, CA 91109

Walter Olszewski vs Bank of America a corporation Bank of
America Home Loans a corporation Bank of America NA a et
al.
104 W Loma Alta Dr
Altadena, CA 91001

Walter Olszewski vs Bank of America a corporation Bank of
America Home Loans a corporation Bank of America NA a et
al.
DEODAR EIGHT SOCIETY
P.O. BOX 94355
PASADENA, CA 91109

Wekesa O Madzimoyo vs The Bank of New York Mellon
Trust Company NYBMT NA formerly known as The Bank of
New York et al
852 BRAFFERTON PL
STONE MOUNT, GA 30083

Wendell & Mary Bricker
305 Whippoorwill Road
Seymour, MO 65746-9043

Wendy Rachel Olsen
6267 Riesch Rd
West Bend, WI 53095

William & Janet Gibson
1619 Rio Vista Dr.
Dallas, TX 75208

William A. Corbell & Shirley A. Corbell
26060 Acero, Ste. 115
Mission Viejo, CA 92691

William Barrett
8416 Mystic Night Avenue
Las Vegas, NV 89143

WILLIAM C FITHIAN III ATT AT LAW
111 N MAIN ST
MANSFIELD, OH 44902

WILLIAM C FITHIAN III ATT AT LAW
William C Fithian III
3003 Possum Run Road
Mansfield, OH 44903

William H. Harris and Carolyn E. Harris
2090 Ridgedale Rd NE
Atlanta, GA 30317

William J Futrell
8391 N 550 W
Bryant, IN 47326

William J Futrell
Thomas Margolis
125 E Charles St # 214
Muncie, IN 47305-2478

William M. Velotas and Barbara M. Velotas
5803 Boyce Springs
Houston, TX 77066

William Mask
PO Box 29735
Oakland, CA 94604

William Popp
958 Orinoco E.
Venice, FL 34285

William R Millard and Jamie M Millard
4492 S. Xeric Way
Denver, CO 80237

William R. White, Jr. and Eileen N. White
Attorney Andrew J. Katsock, III
15 Sunrise Drive
Wilkes-Barre, PA 18705

Willie J. Chamblin
McCallum, Methvin & Terrell, P.C.
C/O Michael Yancey, Esq.
2201 Arlington Avenue South
Birmingham, AL 35205

WIRTH, GLORIA
917 WEST STRAHAN DRIVE
TEMPE, AZ 85283

WOJCIK, DORI
20 LAKE AVE
BARRINGTON, RI 02806

ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA
GMAC MORTGAGE CORPORATION
CHRISTIAN SMITH AND JEWELL LLP
2302 FANNIN STE 500
HOUSTON, TX 77002

ZIMMERMAN KISER AND SUTCLIFFE PA
PO BOX 3000
ORLANDO, FL 32802

Zuzolo Law Offices on behalf of Ray & Lois Potter
Zuzolo Law Offices
POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL.
700 Youngstown-Warren Road
Niles, OH 44446