# Exhibit A

## DISPLAY/HISTORY

| Acct: | :3576 Name: | FRANK J REED III | | 1 | Sub: | 8 | Investor: 42617 Warn: 5 Lock: 1 Stop: 0 | | Page: |

| SSN: | :7464 | | Next Due: | Type: | Last Pmt: | 1/4/2008 | Refresh Date: |

| - Dates - | Paid To: | 1/1/2008 | | 2/1/2008 | | |
| - Bal - | Prin: | $0.00 | Esc: | $0.00 | | REDACTED |
| - Uncol - | LC: | $0.00 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

## NOTES:

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 6/27/2006 | CLS | | | | | | 0000O/B 001000000.00 P/B 001000000.00 07/01/06 |
| 6/28/2006 | D19 | | 0 | 06 | 8 | | WELCOME LETTER ELIGIBLE |
| 7/3/2006 | NT | SKIP | | | | T:01565 | Phone number update from Inovis skip file |
| 7/4/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/14/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  06/27/06 |
| 7/21/2006 | ITR | | | | | | |
| 7/27/2006 | NT | | | | | T:00730 | CURT PI 09/01/06      0.00 TO  5,311.44 |
| 8/2/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/18/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  06/27/06 |
| 8/21/2006 | NT | INQ | | | | T:08288 | Email- advsd B1 no registration for acct and how |
| 8/21/2006 | NT | INQ | | | | T:08288 | to regsiter. Mandy S 4630 |
| 9/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 9/8/2006 | NT | | | | | T:00603 | CURT PI 10/01/06      0.00 TO  5,311.23 |
| 9/11/2006 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |
| 9/22/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED<60 DAYS:SERVICE DT =  06/27/06 |
| 10/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 10/5/2006 | NT | | | | | T:00603 | CURT PI 11/01/06      0.00 TO  5,311.03 |
| 10/6/2006 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |
| 10/13/2006 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED LOAN:  SERVICING DATE =06/27/06 |
| 11/6/2006 | NT | | | | | T:00603 | CURT PI 12/01/06      0.00 TO  5,310.82 |
| 11/7/2006 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |
| 12/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 12/6/2006 | NT | | | | | T:00603 | CURT PI 01/01/07      0.00 TO  5,310.61 |
| 12/7/2006 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |
| 1/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 1/8/2007 | NT | | | | | T:00603 | CURT PI 02/01/07      0.00 TO  5,310.40 |
| 1/9/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |
| 2/5/2007 | NT | | | | | T:00603 | CURT PI 03/01/07      0.00 TO  5,310.19 |
| 2/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT POST BILLING STATEMENT FROM RE |

| 3/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2007 | DMD | | | | | T:22222 | 03/05/07 11:26:54 NO ANS |
| 3/5/2007 | NT | | | | | T:00603 | CURT PI 04/01/07    0.00 TO  5,309.98 |
| 3/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 4/2/2007 | NT | TAX | | | | T:07261 | *TAXNON-FA MAILED DLQ TAX LTR 4/2/07.MAJ |
| 4/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16N |
| 4/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/5/2007 | DMD | | | | | T:22222 | 04/05/07 08:40:25  MSG ANS MACH |
| 4/5/2007 | NT | | | | | T:00603 | CURT PI 05/01/07    0.00 TO  5,309.77 |
| 4/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 5/4/2007 | NT | | | | | T:00603 | CURT PI 06/01/07    0.00 TO  5,309.55 |
| 5/7/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 5/29/2007 | PAY | | 0 | 70 | 7 | | ORIG TO: FRANK J REED |
| 5/29/2007 | PAY | | 0 | 70 | 7 | | INT TO 060807 EXP DT 062807 AMT 1006016.94 |
| 5/29/2007 | NT | | | | | T:25048 | PO Total Amount =1006016.94 |
| 5/29/2007 | NT | | | | | T:25048 | PO Principal =999445.47 |
| 5/29/2007 | NT | | | | | T:25048 | PO Interest =6531.47 |
| 5/29/2007 | NT | | | | | T:25048 | PO Latecharge =0.00 |
| 5/29/2007 | NT | | | | | T:25048 | PO Unpaid Fees =40.00 |
| 5/29/2007 | NT | | | | | T:25048 | PO Escrow Balance =0.00 |
| 5/29/2007 | NT | | | | | T:25048 | PO Interest To Date =06/08/07 |
| 5/29/2007 | NT | | | | | T:25048 | PO PHN =8567270818 |
| 5/29/2007 | NT | | | | | T:25048 | PO FAX =8567275173 |
| 5/29/2007 | NT | | | | | T:25048 | PO TYPE =FAX |
| 6/4/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2007 | DMD | | | | | T:22222 | 06/04/07 12:42:43  2 |
| 6/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16N |
| 6/6/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2007 | DMD | | | | | T:22222 | 06/06/07 14:33:53  MSG ANS MACH |
| 6/6/2007 | NT | | | | | T:00603 | CURT PI 07/01/07    0.00 TO  5,309.34 |
| 6/7/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 7/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16N |
| 7/5/2007 | NT | | | | | T:00603 | CURT PI 08/01/07    0.00 TO  5,309.12 |
| 7/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 8/3/2007 | NT | | | | | T:00603 | CURT PI 09/01/07    0.00 TO  5,308.91 |
| 8/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |

| 9/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 9/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/5/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/5/2007 | DMD | | | | | T:22222 | 09/05/07 08:44:30 NO ANS |
| 9/5/2007 | NT | | | | | T:00603 | CURT PI 10/01/07    0.00 TO  5,308.69 |
| 9/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 10/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 10/5/2007 | NT | | | | | T:00603 | CURT PI 11/01/07    0.00 TO  5,308.47 |
| 10/8/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 10/18/2007 | NT | TAX | | | | T:07288 | RECEIVED EOC REPORT FOR MORRESTOWN TOWNSHIP, NJ. |
| 10/18/2007 | NT | TAX | | | | T:07288 | PER DOROTHY @ T/C, DELQ 06 4TH QTR WAS IN TAX SALE |
| 10/18/2007 | NT | TAX | | | | T:07288 | ON 10/11/07. TOTAL REDEMPTION AMT 1892.44 GT 10/26 |
| 10/18/2007 | NT | TAX | | | | T:07288 | NO BREAK DOWN AMT AVAILABLE. ALSO DISB DELQ 2007 |
| 10/18/2007 | NT | TAX | | | | T:07288 | FEB/07 BASE 7425.68, MAY/07 BASE 7425.68, AUG/07 |
| 10/18/2007 | NT | TAX | | | | T:07288 | BASE 7948.71, TOTAL P&I 1934.83(NO BREAK DOWN AMT |
| 10/18/2007 | NT | TAX | | | | T:07288 | GIVEN); ALSO DISB NOV/07 BASE 7948.71, GRAND TTL |
| 10/18/2007 | NT | TAX | | | | T:07288 | FOR 2007 TAXES 32683.61 ON A SEPARATE CHECK, PER |
| 10/18/2007 | NT | TAX | | | | T:07288 | DOROTHY. CHANGED LOAN TO ESCROW. |
| 11/5/2007 | NT | | | | | T:00603 | CURT PI 12/01/07    0.00 TO  5,308.25 |
| 11/6/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 12/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/6/2007 | CIT | INQ90 | | | | T:16671 | 001 new cit 131- please accept p&i paymnt only for |
| 12/6/2007 | CIT | INQ90 | | | | T:16671 | 12/01/07 and 01/01/08 paymnts and have shrtg |
| 12/6/2007 | CIT | INQ90 | | | | T:16671 | start in 02/01/08- aprvd by tl jh thanks |
| 12/6/2007 | CIT | INQ90 | | | | T:16671 | brianaj4043 |
| 12/12/2007 | DMD | | | | | T:22222 | 12/12/07 17:42:09          LEFT MESSAGE |
| 12/12/2007 | DMD | | | | | T:22222 | 12/12/07 12:51:02          NO ANSWER |
| 12/12/2007 | DMD | | | | | T:22222 | 12/12/07 09:20:13          NO ANSWER |
| 12/12/2007 | OL | | 0 | 88 | 2 | | WDOYCUS - ADJUSTMENT LETTER |
| 12/12/2007 | CIT | INQ25 | | | | T:01219 | 001 cit 131 to 648 for rev of $ in ufa & eff date |
| 12/12/2007 | CIT | INQ25 | | | | T:01219 | 12/05/07. I have updtd 12/07 & 1/08 pmts only |
| 12/12/2007 | CIT | INQ25 | | | | T:01219 | to p&i & sent 2:88 ltr to cust to advise. cb |
| 12/13/2007 | CIT | CSH15 | | | | T:19474 | 001 DONE 12/13/07 BY TLR 19474 |
| 12/13/2007 | CIT | CSH15 | | | | T:19474 | TSK TYP 131-ESCROW PAYMENT |
| 12/13/2007 | NT | | | | | T:19474 | CURT PI 01/01/08    0.00 TO  5,308.03 |
| 12/14/2007 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |
| 12/19/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/19/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/4/2008 | NT | | | | | T:00603 | CURT PI 02/01/08    0.00 TO  5,307.80 |
| 1/7/2008 | D28 | | 0 | DT | 8 | | CURTAILMENT BILLING STATEMENT FROM REPORT |

| 2/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
|---|---|---|---|---|---|---|---|
| 2/12/2008 | DMD | | | | | T:22222 | 02/12/08 09:55:39            NO ANSWER |
| 2/12/2008 | DMD | | | | | T:22222 | 02/12/08 12:46:18            LEFT MESSAGE |
| 2/12/2008 | DMD | | | | | T:22222 | 02/12/08 09:55:39            NO ANSWER |
| 2/14/2008 | DMD | | | | | T:22222 | 02/14/08 17:06:31            PAR3 CONNECT |
| 2/14/2008 | DMD | | | | | T:22222 | 02/14/08 12:36:40            LEFT MESSAGE |
| 2/14/2008 | DMD | | | | | T:22222 | 02/14/08 09:30:07            LEFT MESSAGE |
| 2/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/20/2008 | DMD | | | | | T:22222 | 02/20/08 09:27:22            NO ANSWER |
| 2/20/2008 | DMD | | | | | T:22222 | 02/20/08 12:46:19            NO ANSWER |
| 2/20/2008 | DMD | | | | | T:22222 | 02/20/08 09:27:22            NO ANSWER |
| 2/21/2008 | NT | LTR | | | | T:20662 | PRE-30 REQUEST FOR CONTACT LETTER |
| 2/21/2008 | NT | LTR | | | | T:20662 | Collections has been unable to establish |
| 2/21/2008 | NT | LTR | | | | T:20662 | contact with the borrower, and the |
| 2/21/2008 | NT | LTR | | | | T:20662 | account is nearing 30 days delinquent. |
| 2/25/2008 | DMD | | | | | T:22222 | 02/25/08 15:34:42 ANS MACH |
| 2/25/2008 | DMD | | | | | T:22222 | 02/25/08 11:22:59 ANS MACH |
| 2/25/2008 | DMD | | | | | T:22222 | 02/24/08 17:33:19 ANS MACH |
| 2/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/26/2008 | DMD | | | | | T:22222 | 02/26/08 18:53:51 ANS MACH |
| 2/26/2008 | DMD | | | | | T:22222 | 02/26/08 11:13:36 ANS MACH |
| 2/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/27/2008 | DMD | | | | | T:22222 | 02/27/08 17:59:02 ANS MACH |
| 2/27/2008 | DMD | | | | | T:22222 | 02/27/08 15:18:17 ANS MACH |
| 2/27/2008 | DMD | | | | | T:22222 | 02/27/08 12:28:49 ANS MACH |
| 2/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2008 | DMD | | | | | T:22222 | 02/28/08 17:48:29 ANS MACH |
| 2/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/29/2008 | DMD | | | | | T:22222 | 02/29/08 14:21:47 NO ANS |
| 2/29/2008 | DMD | | | | | T:22222 | 02/29/08 11:31:28 2 |
| 3/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/3/2008 | DMD | | | | | T:22222 | 03/03/08 17:33:14 INCOMPLETE |
| 3/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 397 MODEL EI30C |

| 3/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
|---|---|---|---|---|---|---|---|
| 3/4/2008 | DMD | | | | | T:22222 | 03/04/08 19:05:13 INCOMPLETE |
| 3/4/2008 | DMD | | | | | T:22222 | 03/04/08 10:36:35 INCOMPLETE |
| 3/5/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 03/04/08 - Account met the |
| 3/5/2008 | NT | FSV | | | | T:25101 | criteria in the GMAC report. |
| 3/6/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =03/25/08 |
| 3/10/2008 | DMD | | | | | T:22222 | 03/10/08 18:00:06 ANS MACH |
| 3/10/2008 | DMD | | | | | T:22222 | 03/10/08 10:49:07 ANS MACH |
| 3/10/2008 | DMD | | | | | T:22222 | 03/09/08 17:34:49  2 |
| 3/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2008 | DMD | | | | | T:22222 | 03/11/08 17:35:49 ANS MACH |
| 3/11/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =04/01/08 |
| 3/12/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2008 | DMD | | | | | T:22222 | 03/12/08 18:18:39  2 |
| 3/12/2008 | DMD | | | | | T:22222 | 03/12/08 11:54:19 ANS MACH |
| 3/12/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 03/11/08 - Account met the |
| 3/12/2008 | NT | FSV | | | | T:25101 | criteria in the GMAC report. |
| 3/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/13/2008 | DMD | | | | | T:22222 | 03/13/08 15:46:04 ANS MACH |
| 3/13/2008 | DMD | | | | | T:22222 | 03/13/08 12:00:58 ANS MACH |
| 3/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/14/2008 | DMD | | | | | T:22222 | 03/14/08 10:39:52 ANS MACH |
| 3/14/2008 | NT | LTR | | | | T:20662 | REQUEST FOR CONTACT LETTER |
| 3/14/2008 | NT | LTR | | | | T:20662 | Collections has been unable to establish |
| 3/14/2008 | NT | LTR | | | | T:20662 | contact with the borrower, and the |
| 3/14/2008 | NT | LTR | | | | T:20662 | account is 30 days delinquent. |
| 3/14/2008 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 3/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/17/2008 | DMD | | | | | T:22222 | 03/17/08 18:22:24 INCOMPLETE |
| 3/17/2008 | DMD | | | | | T:22222 | 03/17/08 11:11:18  2 |
| 3/18/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2008 | DMD | | | | | T:22222 | 03/18/08 17:41:19 SIT_TONE |
| 3/18/2008 | DMD | | | | | T:22222 | 03/18/08 10:58:00 ANS MACH |
| 3/18/2008 | DM | | | | | T:23184 | RMVD WRNG # 8043642674 |
| 3/18/2008 | DM | | | | | T:23184 | ACTION/RESULT CD CHANGED FROM OASK TO NOTE |
| 3/18/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =04/08/08 |
| 3/19/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 03/18/08 - Account met the |
| 3/19/2008 | NT | FSV | | | | T:25101 | criteria in the GMAC report. |

| 3/19/2008 | NT | LTR | | | | T:20662 | PRE-60 REQUEST FOR CONTACT LETTER |
|---|---|---|---|---|---|---|---|
| 3/19/2008 | NT | LTR | | | | T:20662 | Collections has been unable to establish |
| 3/19/2008 | NT | LTR | | | | T:20662 | contact with the borrower, and the |
| 3/19/2008 | NT | LTR | | | | T:20662 | account is nearing 60 days delinquent. |
| 3/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  30 DAYS |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 3/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/24/2008 | DMD | | | | | T:22222 | 03/24/08 17:46:19 SIT_TONE |
| 3/24/2008 | DM | | | | | T:22772 | MALE SAYS WRNG NUM. 8043642674 |
| 3/24/2008 | DM | | | | | T:22772 | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR |
| 3/24/2008 | DM | | | | | T:22772 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 3/25/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 03/25/08 - Account met the |
| 3/25/2008 | NT | FSV | | | | T:25101 | criteria in the GMAC report. |
| 3/25/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =04/15/08 |
| 3/31/2008 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 4/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | | T:22222 | 04/01/08 16:56:53 INCOMPLETE |
| 4/1/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =04/22/08 |
| 4/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 375 MODEL EI60C |
| 4/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2008 | DMD | | | | | T:22222 | 04/02/08 17:27:16 SIT_TONE |
| 4/2/2008 | NT | DM | | | | T:23983 | AUTOMATION BPO ORDERED THUR H.CONNECTS |
| 4/2/2008 | NT | DM | | | | T:23983 | NEW QUERY |
| 4/2/2008 | FSV | | 0 | 0 | 0 | T:13441 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 4/3/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 04/01/08 - Account met the |
| 4/3/2008 | NT | FSV | | | | T:25101 | criteria in the GMAC report. |
| 4/4/2008 | D19 | | 0 | 05 | 8 | | BREACH FRANK J REED   07007302000005743200 |
| 4/4/2008 | D19 | | 0 | 05 | 8 | | BREACH FRANK J REED |
| 4/6/2008 | DM | | | | | T:20638 | TT 3P MALE-STTS WRONG NUMBER-8043642674-REMOVED |
| 4/6/2008 | DM | | | | | T:20638 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 4/7/2008 | DMD | | | | | T:22222 | 04/07/08 17:44:13 2 |
| 4/7/2008 | DMD | | | | | T:22222 | 04/07/08 14:16:50 BUSY |
| 4/7/2008 | DMD | | | | | T:22222 | 04/06/08 17:16:47 INCOMPLETE |
| 4/8/2008 | NT | DM | | | | T:23983 | BPO VALUE RECEIVED FROM H.CONNECTS |
| 4/8/2008 | FSV | | 0 | 0 | 0 | T:23983 | INSP TP R RESULTS RCVD;  ORD DT=04/02/08 |
| 4/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 4/15/2008 | DMD | | | | | T:22222 | 04/15/08 17:44:13 2 |
|-----------|-----|--|--|--|--|---------|----------------------|
| 4/15/2008 | DMD | | | | | T:22222 | 04/15/08 13:33:28 SIT_TONE |
| 4/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2008 | DMD | | | | | T:22222 | 04/16/08 17:34:59 INCOMPLETE |
| 4/16/2008 | DMD | | | | | T:22222 | 04/16/08 11:42:43 ANS MACH |
| 4/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2008 | DMD | | | | | T:22222 | 04/17/08 15:07:24 ANS MACH |
| 4/18/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/18/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/18/2008 | DMD | | | | | T:22222 | 04/18/08 14:29:32 4 |
| 4/21/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/21/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/21/2008 | DMD | | | | | T:22222 | 04/21/08 11:02:31 SIT_TONE |
| 4/21/2008 | DM | | | | | T:19411 | MALE SAID WRONG #8043642674 |
| 4/21/2008 | DM | | | | | T:19411 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 4/21/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/22/2008 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 4/25/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 4/25/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 4/28/2008 | NT | HNOW | | | | T:20954 | HOPE NOW letter sent. |
| 4/28/2008 | NT | HNOW | | | | T:20954 | HOPE NOW is a parternship between |
| 4/28/2008 | NT | HNOW | | | | T:20954 | non-profit housing counselors and |
| 4/28/2008 | NT | HNOW | | | | T:20954 | mortgage companies. Attempt to help |
| 4/28/2008 | NT | HNOW | | | | T:20954 | borrowers who may have difficulties |
| 4/28/2008 | NT | HNOW | | | | T:20954 | paying their mortgages. |
| 4/28/2008 | NT | HNOW | | | | T:20954 | GMAC/HFN is a member. |
| 4/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2008 | DMD | | | | | T:22222 | 04/29/08 17:11:00 HANGUP IN Q |
| 4/29/2008 | DMD | | | | | T:22222 | 04/29/08 11:51:20 INCOMPLETE |
| 4/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2008 | DMD | | | | | T:22222 | 04/30/08 19:01:57 INCOMPLETE |
| 4/30/2008 | DMD | | | | | T:22222 | 04/30/08 16:36:19 SIT_TONE |
| 5/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 353 MODEL EI90C |
| 5/2/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 5/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2008 | DMD | | | | | T:22222 | 05/06/08 17:02:44 UN-SUCCESSFUL |
| 5/6/2008 | DM | | | | | T:23182 | TT U3P STATED WE HAVE THE WRONG NUMBER, REMOVE |
| 5/6/2008 | DM | | | | | T:23182 | NUMBER FROM THE LIST |

| 5/6/2008 | DM | | | | | T:23182 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
|---|---|---|---|---|---|---|---|
| 5/8/2008 | CIT | SBO01 | | | | T:25101 | 002 New CIT 476  Please deactivate MERS |
| 5/8/2008 | FOR | | | | | | FORECLOSURE APPROVAL (1)    COMPLETED 05/08/08 |
| 5/8/2008 | NT | FCL | | | | T:25101 | Foreclosure Referral Review Completed |
| 5/8/2008 | NT | FCL | | | | T:25101 | and Management Approved |
| 5/8/2008 | FOR | | | | | | APPROVED FOR FCL 05/08/08 |
| 5/9/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 5/9/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 5/12/2008 | FOR | | | | | | 05/10/08 - 11:49 - 00007 |
| 5/12/2008 | FOR | | | | | | User has updated the system for the |
| 5/12/2008 | FOR | | | | | | following event: File Referred To |
| 5/12/2008 | FOR | | | | | | Attorney, completed on 5/10/2008 |
| 5/12/2008 | FOR | | | | | | 05/12/08 - 07:36 - 12351 |
| 5/12/2008 | FOR | | | | | | User has updated the system for the |
| 5/12/2008 | FOR | | | | | | following event: File Received By |
| 5/12/2008 | FOR | | | | | | Attorney, completed on 5/12/2008 |
| 5/12/2008 | FOR | | | | | | 05/10/08 - 11:54 - 00007 |
| 5/12/2008 | FOR | | | | | | Foreclosure (NIE Id# 6928995) sent |
| 5/12/2008 | FOR | | | | | | to ZUCKER GOLDBERG & ACKERMAN at |
| 5/12/2008 | FOR | | | | | | 5/10/2008 11:46:17 AM by Automated |
| 5/12/2008 | FOR | | | | | | Tasks |
| 5/12/2008 | FOR | | | | | | 05/10/08 - 04:14 - 00007 |
| 5/12/2008 | FOR | | | | | | Process opened 5/10/2008 by user |
| 5/12/2008 | FOR | | | | | | Fidelity AutoProc. |
| 5/12/2008 | FOR | | | | | | REFERRED TO ATTORNEY (2)    COMPLETED 05/10/08 |
| 5/12/2008 | NT | TAX | | | | T:01685 | recd certifcate of title cert # 200732  req |
| 5/12/2008 | NT | TAX | | | | T:01685 | $20.00 to send to Burlington county to have |
| 5/12/2008 | NT | TAX | | | | T:01685 | released. |
| 5/12/2008 | CIT | OTH10 | | | | T:30129 | 002 DONE 05/12/08 BY TLR 30129 |
| 5/12/2008 | CIT | OTH10 | | | | T:30129 | TSK TYP 476-MERS DEACTIVATI |
| 5/12/2008 | CIT | OTH10 | | | | T:30129 | 002 Removed MERS codes and de-activated loan on |
| 5/12/2008 | CIT | OTH10 | | | | T:30129 | MERS web-site. |
| 5/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/13/2008 | DMD | | | | | T:22222 | 05/13/08 15:13:54 MSG TO VOICE |
| 5/13/2008 | CIT | BKR20 | | | | T:23721 | 003 New CIT #720- please fax payoff good thru |
| 5/13/2008 | CIT | BKR20 | | | | T:23721 | 05/15/2008. No fees and costs. Please fax to |
| 5/13/2008 | CIT | BKR20 | | | | T:23721 | 908-654-7893. |
| 5/14/2008 | CIT | CSH30 | | | | T:19473 | 003 DONE 05/14/08 BY TLR 19473 |
| 5/14/2008 | CIT | CSH30 | | | | T:19473 | TSK TYP 720-PO STMT SCRIPT |

| 5/14/2008 | NT | PAY | | | | T:19473 | fcl f/c are $110 g/t 05/15/08. bpo $110 pir $0 |
|---|---|---|---|---|---|---|---|
| 5/14/2008 | NT | PAY | | | | T:19473 | atty $0 |
| 5/14/2008 | PAY | | 0 | 70 | 7 | | ORIG TO: DEMAND FCL EXP ON 05/15/08 |
| 5/14/2008 | PAY | | 0 | 70 | 7 | | INT TO 051508 EXP DT 051508 AMT 1073734.69 |
| 5/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2008 | DMD | | | | | T:22222 | 05/15/08 15:06:53 MSG TO VOICE |
| 5/15/2008 | FOR | | | | | | 05/12/08 - 19:23 - 00007 |
| 5/15/2008 | FOR | | | | | | Foreclosure (NIE Id# 6928995) |
| 5/15/2008 | FOR | | | | | | picked up by firm ZUCKER GOLDBERG & |
| 5/15/2008 | FOR | | | | | | ACKERMAN at 5/12/2008 7:03:18 PM by |
| 5/15/2008 | FOR | | | | | | Luiz Pereira |
| 5/15/2008 | FOR | | | | | | 05/15/08 - 12:53 - 61520 |
| 5/15/2008 | FOR | | | | | | System updated for the following |
| 5/15/2008 | FOR | | | | | | event: User has reprojected the |
| 5/15/2008 | FOR | | | | | | step Complaint Filed to 5/19/2008. |
| 5/15/2008 | FOR | | | | | | Reason: Court Delay. Comments: |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | |
| 5/15/2008 | FOR | | | | | | . Statu |
| 5/15/2008 | FOR | | | | | | 05/15/08 - 12:53 - 61520 |
| 5/15/2008 | FOR | | | | | | s: Active, approval not required. |
| 5/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2008 | DMD | | | | | T:22222 | 05/16/08 15:06:27 DISCON |
| 5/16/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=05/02/08 |
| 5/19/2008 | FOR | | | | | | 05/19/08 - 12:29 - 61520 |
| 5/19/2008 | FOR | | | | | | System updated for the following |
| 5/19/2008 | FOR | | | | | | event: User has reprojected the |
| 5/19/2008 | FOR | | | | | | step Complaint Filed to 5/22/2008. |
| 5/19/2008 | FOR | | | | | | Reason: Other. Comments: Complaint w |
| 5/19/2008 | FOR | | | | | | 05/19/08 - 12:29 - 61520 |
| 5/19/2008 | FOR | | | | | | as sent to court for filing. Awt |

REDACTED

REDACTED

| 5/19/2008 | FOR | | | | | entry of same. Next follow up on |
| 5/19/2008 | FOR | | | | | 05/22/2008  . Status: Active, |
| 5/19/2008 | FOR | | | | | approval not required. |
| 5/19/2008 | FOR | | | | | 05/19/08 - 12:28 - 61520 |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | |
| 5/19/2008 | FOR | | | | | 05/19/08 - 12:27 - 61520 |
| 5/19/2008 | FOR | | | | | User has updated the system for the |
| 5/19/2008 | FOR | | | | | following event: Title Report |
| 5/19/2008 | FOR | | | | | Received, completed on 5/16/2008 |
| 5/19/2008 | FOR | | | | | 05/19/08 - 10:01 - 60360 |
| 5/19/2008 | FOR | | | | | User has updated the system for the |
| 5/19/2008 | FOR | | | | | following event: Upload Document, |
| 5/19/2008 | FOR | | | | | completed on 5/19/2008 |
| 5/19/2008 | FOR | | | | | 05/19/08 - 10:00 - 60360 |
| 5/19/2008 | FOR | | | | | User has completed the  Upload |
| 5/19/2008 | FOR | | | | | Document data form with the |
| 5/19/2008 | FOR | | | | | following entries:  Select File: : |
| 5/19/2008 | FOR | | | | | 102962_PreparedAom_05192008.doc  Com |
| 5/19/2008 | FOR | | | | | 05/19/08 - 10:00 - 60360 |
| 5/19/2008 | FOR | | | | | ment: : Please review, sign and |
| 5/19/2008 | FOR | | | | | return to our office as soon as |
| 5/19/2008 | FOR | | | | | possible, Thank You |
| 5/19/2008 | FOR | | | | | 05/19/08 - 10:00 - 60360 |
| 5/19/2008 | FOR | | | | | Process opened 5/19/2008 by user |
| 5/19/2008 | FOR | | | | | Nicole Chupinka. |
| 5/19/2008 | FOR | | | | | TITLE RECEIVED      (623)  COMPLETED 05/16/08 |
| 5/20/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| 5/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
|---|---|---|---|---|---|---|---|
| 5/20/2008 | DMD | | | | | T:22222 | 05/20/08 13:18:03  MSG ANS MACH |
| 5/20/2008 | FOR | | | | | | 05/19/08 - 18:47 - 19874 |
| 5/20/2008 | FOR | | | | | | User has updated the system for the |
| 5/20/2008 | FOR | | | | | | following event: Complaint Filed, |
| 5/20/2008 | FOR | | | | | | completed on 5/19/2008 |
| 5/20/2008 | FOR | | | | | | FIRST LEGAL ACTION   (601)  COMPLETED 05/19/08 |
| 5/20/2008 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/21/2008 | FOR | | | | | | 05/21/08 - 11:49 - 49059 |
| 5/21/2008 | FOR | | | | | | User has updated the system for the |
| 5/21/2008 | FOR | | | | | | following event: Document |
| 5/21/2008 | FOR | | | | | | Execution, completed on 5/21/2008 |
| 5/21/2008 | FOR | | | | | | 05/21/08 - 11:49 - 49059 |
| 5/21/2008 | FOR | | | | | | User has completed the  Document |
| 5/21/2008 | FOR | | | | | | Execution data form with the |
| 5/21/2008 | FOR | | | | | | following entries:  Document |
| 5/21/2008 | FOR | | | | | | Execution: : Printed for Execution |
| 5/21/2008 | FOR | | | | | | 05/21/08 - 11:49 - 49059 |
| 5/21/2008 | FOR | | | | | | Type of document: : AOM  Comment: : |
| 5/21/2008 | FOR | | | | | | 05/21/08 - 11:49 - 49059 |
| 5/21/2008 | FOR | | | | | | Process opened 5/21/2008 by user |
| 5/21/2008 | FOR | | | | | | Tyra Wilson. |
| 5/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/22/2008 | DMD | | | | | T:22222 | 05/22/08 15:10:40 DISCON |
| 5/27/2008 | FOR | | | | | | 05/27/08 - 09:23 - 42846 |
| 5/27/2008 | FOR | | | | | | User has updated the system for the |
| 5/27/2008 | FOR | | | | | | following event: Doc |
| 5/27/2008 | FOR | | | | | | Executed/Notarized and Sent to |
| 5/27/2008 | FOR | | | | | | Attorney, completed on 5/27/2008Auto |
| 5/27/2008 | FOR | | | | | | 05/27/08 - 09:23 - 42846 |
| 5/27/2008 | FOR | | | | | | Close from DDF |
| 5/27/2008 | FOR | | | | | | 05/27/08 - 09:23 - 42846 |
| 5/27/2008 | FOR | | | | | | User has completed the  Document |
| 5/27/2008 | FOR | | | | | | Type Returned to Attorney data form |
| 5/27/2008 | FOR | | | | | | with the following entries:  Type |
| 5/27/2008 | FOR | | | | | | of Document: : The AOM will be sent |
| 5/27/2008 | FOR | | | | | | 05/27/08 - 09:23 - 42846 |
| 5/27/2008 | FOR | | | | | | via fedex today |
| 5/28/2008 | NT | TAX | | | | T:01685 | recd tax certificate #200732 back from burlington |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2008 | NT | TAX | | | | T:01685 | county clerk with gmacm check # 11308256 for |
| 5/28/2008 | NT | TAX | | | | T:01685 | $20.00.  this was not recorded at the county so |
| 5/28/2008 | NT | TAX | | | | T:01685 | $20.00 fee sent back.  placed funds back into |
| 5/28/2008 | NT | TAX | | | | T:01685 | escrow account. |
| 5/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2008 | DMD | | | | | T:22222 | 05/29/08 14:38:48 DISCON |
| 5/29/2008 | FOR | | | | | | 05/29/08 - 15:51 - 34061 |
| 5/29/2008 | FOR | | | | | | System updated for the following |
| 5/29/2008 | FOR | | | | | | event: User has reprojected the |
| 5/29/2008 | FOR | | | | | | step Service Complete to 6/5/2008. |
| 5/29/2008 | FOR | | | | | | Reason: Other. Comments: |
| 5/29/2008 | FOR | | | | | | |
| 5/29/2008 | FOR | | | | | | |
| 5/29/2008 | FOR | | | | | | |
| 5/29/2008 | FOR | | | | | | |
| 5/29/2008 | FOR | | | | | | . Status: Active, approval not requ |
| 5/29/2008 | FOR | | | | | | 05/29/08 - 15:51 - 34061 |
| 5/29/2008 | FOR | | | | | | ired. |
| 5/29/2008 | NT | HNOW | | | | T:20954 | HOPE NOW Letter mailed |
| 6/2/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 6/3/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 352 MODEL EIFRC |
| 6/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2008 | DMD | | | | | T:22222 | 06/04/08 14:44:58 DISCON |
| 6/6/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/6/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  120  DAYS |
| 6/6/2008 | FOR | | | | | | 06/05/08 - 17:43 - 34061 |
| 6/6/2008 | FOR | | | | | | System updated for the following |
| 6/6/2008 | FOR | | | | | | event: User has reprojected the |
| 6/6/2008 | FOR | | | | | | step Service Complete to 6/12/2008. |
| 6/6/2008 | FOR | | | | | | Reason: Other. Comments: |
| 6/6/2008 | FOR | | | | | | |
| 6/6/2008 | FOR | | | | | | |
| 6/6/2008 | FOR | | | | | | |
| 6/6/2008 | FOR | | | | | | |
| 6/6/2008 | FOR | | | | | | . Status: Active, approval not req |
| 6/6/2008 | FOR | | | | | | 06/05/08 - 17:43 - 34061 |
| 6/6/2008 | FOR | | | | | | uired. |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2008 | DMD | | | | | T:22222 | 06/11/08 14:55:12  MSG ANS MACH |
| 6/13/2008 | FOR | | | | | | 06/12/08 - 21:46 - 13931 |
| 6/13/2008 | FOR | | | | | | System updated for the following |
| 6/13/2008 | FOR | | | | | | event: User has reprojected the |
| 6/13/2008 | FOR | | | | | | step Service Complete to 6/13/2008. |
| 6/13/2008 | FOR | | | | | | Reason: Other. Comments: |
| 6/13/2008 | FOR | | | | | | |
| 6/13/2008 | FOR | | | | | | |
| 6/13/2008 | FOR | | | | | | |
| 6/13/2008 | FOR | | | | | | |
| 6/13/2008 | FOR | | | | | | . Status: Active, approval not req |
| 6/13/2008 | FOR | | | | | | 06/12/08 - 21:46 - 13931 |
| 6/13/2008 | FOR | | | | | | uired. |
| 6/16/2008 | FOR | | | | | | 06/13/08 - 18:07 - 34061 |
| 6/16/2008 | FOR | | | | | | System updated for the following |
| 6/16/2008 | FOR | | | | | | event: User has reprojected the |
| 6/16/2008 | FOR | | | | | | step Service Complete to 6/19/2008. |
| 6/16/2008 | FOR | | | | | | Reason: Other. Comments: |
| 6/16/2008 | FOR | | | | | | |
| 6/16/2008 | FOR | | | | | | |
| 6/16/2008 | FOR | | | | | | |
| 6/16/2008 | FOR | | | | | | |
| 6/16/2008 | FOR | | | | | | . Status: Active, approval not req |
| 6/16/2008 | FOR | | | | | | 06/13/08 - 18:07 - 34061 |
| 6/16/2008 | FOR | | | | | | uired. |
| 6/18/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2008 | DMD | | | | | T:22222 | 06/18/08 14:13:28 DISCON |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 06/19/08 15:21:18 DISCON |
| 6/19/2008 | FOR | | | | | | 06/19/08 - 14:58 - 19874 |
| 6/19/2008 | FOR | | | | | | System updated for the following |
| 6/19/2008 | FOR | | | | | | event: User has reprojected the |
| 6/19/2008 | FOR | | | | | | step Service Complete to 7/3/2008. |
| 6/19/2008 | FOR | | | | | | Reason: Other. Comments: |
| 6/19/2008 | FOR | | | | | | |
| 6/19/2008 | FOR | | | | | | |
| 6/19/2008 | FOR | | | | | | |

REDACTED

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2008 | FOR | | | | | | , Status: Active, |
| 6/19/2008 | FOR | | | | | | approval not required. |
| 6/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2008 | DMD | | | | | T:22222 | 06/25/08 14:13:40 DISCON |
| 6/25/2008 | NT | HNOW | | | | T:20954 | HOPE NOW letter mailed |
| 6/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2008 | DMD | | | | | T:22222 | 06/26/08 15:08:49 DISCON |
| 6/26/2008 | FOR | | | | | | 06/26/08 - 10:47 - 47636 |
| 6/26/2008 | FOR | | | | | | System updated for the following |
| 6/26/2008 | FOR | | | | | | event: User has created a |
| 6/26/2008 | FOR | | | | | | Process-Level issue for this |
| 6/26/2008 | FOR | | | | | | loan.Issue Type: Additional Fee Requ |
| 6/26/2008 | FOR | | | | | | 06/26/08 - 10:47 - 47636 |
| 6/26/2008 | FOR | | | | | | est-Contested/Litigation. Issue |
| 6/26/2008 | FOR | | | | | | Comments: |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | Status: Active |
| 6/26/2008 | FOR | | | | | | 06/26/08 - 10:45 - 47636 |
| 6/26/2008 | FOR | | | | | | System updated for the following |
| 6/26/2008 | FOR | | | | | | event: User has created a |
| 6/26/2008 | FOR | | | | | | Process-Level issue for this |
| 6/26/2008 | FOR | | | | | | loan.Issue Type: Answer Filed. Issue |
| 6/26/2008 | FOR | | | | | | 06/26/08 - 10:45 - 47636 |
| 6/26/2008 | FOR | | | | | | Comments: |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | |
| 6/26/2008 | FOR | | | | | | Status: Active |
| 6/27/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=06/02/08 |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2008 | FOR | | | | | 06/27/08 - 08:50 - 39346 |
| 6/27/2008 | FOR | | | | | Process opened 6/27/2008 by user |
| 6/27/2008 | FOR | | | | | Robert Lelli. |
| 6/27/2008 | FOR | | | | | 06/27/08 - 08:50 - 39346 |
| 6/27/2008 | FOR | | | | | User has updated the system for the |
| 6/27/2008 | FOR | | | | | following event: Date |
| 6/27/2008 | FOR | | | | | Answer/Appearance Filed, completed |
| 6/27/2008 | FOR | | | | | on 6/20/2008 |
| 6/27/2008 | FOR | | | | | 06/27/08 - 08:52 - 39346 |
| 6/27/2008 | FOR | | | | | System updated for the following |
| 6/27/2008 | FOR | | | | | event: User has ended the Issue |
| 6/27/2008 | FOR | | | | | associated with this loan. Issue |
| 6/27/2008 | FOR | | | | | Type: Answer Filed. Comments: |
| 6/27/2008 | FOR | | | | | |
| 6/27/2008 | FOR | | | | | |
| 6/27/2008 | FOR | | | | | 06/27/08 - 08:51 - 39346 |
| 6/27/2008 | FOR | | | | | System updated for the following |
| 6/27/2008 | FOR | | | | | event: User has ended the Issue |
| 6/27/2008 | FOR | | | | | associated with this loan. Issue |
| 6/27/2008 | FOR | | | | | Type: Additional Fee Request-Contest |
| 6/27/2008 | FOR | | | | | 06/27/08 - 08:51 - 39346 |
| 6/27/2008 | FOR | | | | | ed/Litigation. Comments: |
| 6/27/2008 | FOR | | | | | |
| 7/1/2008 | FOR | | | | | 07/01/08 - 08:45 - 47636 |
| 7/1/2008 | FOR | | | | | Intercom From: Woodie Handley, |
| 7/1/2008 | FOR | | | | | at-zuck - To: Robert Lelli (GMAC) / |
| 7/1/2008 | FOR | | | | | Message: |
| 7/1/2008 | FOR | | | | | |
| 7/1/2008 | FOR | | | | | |
| 7/1/2008 | FOR | | | | | |
| 7/1/2008 | FOR | | | | | 07/01/08 - 14:42 - 47636 |
| 7/1/2008 | FOR | | | | | User has updated the system for the |
| 7/1/2008 | FOR | | | | | following event: MSJ Filed / Agreed |
| 7/1/2008 | FOR | | | | | Judgment Circulated Date, completed |
| 7/1/2008 | FOR | | | | | on 6/30/2008 |
| 7/1/2008 | FOR | | | | | 07/01/08 - 14:42 - 47636 |
| 7/1/2008 | FOR | | | | | User has updated the system for the |
| 7/1/2008 | FOR | | | | | following event: |
| 7/1/2008 | FOR | | | | | Pleadings/Appearance/Additional Fee |
| 7/1/2008 | FOR | | | | | Request/Executive Summary uploaded t |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2008 | FOR | | | | | 07/01/08 - 14:42 - 47636 |
| 7/1/2008 | FOR | | | | | o NIE, completed on 6/26/2008 |
| 7/2/2008 | DM | | | | T:00000 | EARLY IND: SCORE 341 MODEL EIFRC |
| 7/2/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 7/2/2008 | FOR | | | | | 07/02/08 - 17:21 - 56165 |
| 7/2/2008 | FOR | | | | | System updated for the following |
| 7/2/2008 | FOR | | | | | event: User has reprojected the |
| 7/2/2008 | FOR | | | | | step Service Complete to 7/24/2008. |
| 7/2/2008 | FOR | | | | | Reason: Other. Comments: |
| 7/2/2008 | FOR | | | | | |
| 7/2/2008 | FOR | | | | | |
| 7/2/2008 | FOR | | | | | |
| 7/2/2008 | FOR | | | | | Status: Active, |
| 7/2/2008 | FOR | | | | | approval not required. |
| 7/3/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/3/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/3/2008 | DMD | | | | T:22222 | 07/03/08 11:16:05 NO ANS |
| 7/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/8/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/8/2008 | DMD | | | | T:22222 | 07/08/08 15:16:25 NO ANS |
| 7/8/2008 | FOR | | | | | 07/08/08 - 06:51 - 45664 |
| 7/8/2008 | FOR | | | | | User has updated the system for the |
| 7/8/2008 | FOR | | | | | following event: MSJ Hearing  Date/ |
| 7/8/2008 | FOR | | | | | Agreed Judgment Filed /Projected |
| 7/8/2008 | FOR | | | | | Resolution Date, completed on 8/1/20 |
| 7/8/2008 | FOR | | | | | 07/08/08 - 06:51 - 45664 |
| 7/8/2008 | FOR | | | | | 08 |
| 7/8/2008 | FOR | | | | | 07/08/08 - 06:51 - 45664 |
| 7/8/2008 | FOR | | | | | User has updated the system for the |
| 7/8/2008 | FOR | | | | | following event: Answer Filed |
| 7/8/2008 | FOR | | | | | Follow Up, completed on 7/7/2008 |
| 7/8/2008 | FOR | | | | | 07/08/08 - 06:51 - 45664 |
| 7/8/2008 | FOR | | | | | User has completed the  FollowUp |
| 7/8/2008 | FOR | | | | | data form with the following |
| 7/8/2008 | FOR | | | | | entries: Next Contact: : Other |
| 7/8/2008 | FOR | | | | | Contact Information: :  Follow Up I |
| 7/8/2008 | FOR | | | | | 07/08/08 - 06:51 - 45664 |
| 7/8/2008 | FOR | | | | | nformation: :  Status of |
| 7/8/2008 | FOR | | | | | Additional Fee Request:: : |
| 7/10/2008 | FOR | | | | | 07/10/08 - 10:13 - 19874 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2008 | FOR | | | | | | System updated for the following |
| 7/10/2008 | FOR | | | | | | event: User has created a |
| 7/10/2008 | FOR | | | | | | Process-Level issue for this |
| 7/10/2008 | FOR | | | | | | loan.Issue Type: Copy of ACT/Demand |
| 7/10/2008 | FOR | | | | | | 07/10/08 - 10:13 - 19874 |
| 7/10/2008 | FOR | | | | | | Letter. Issue Comments: |
| 7/10/2008 | FOR | | | | | | |
| 7/10/2008 | FOR | | | | | | |
| 7/10/2008 | FOR | | | | | | Status: Active |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:32 - 56084 |
| 7/11/2008 | FOR | | | | | | User has updated the system for the |
| 7/11/2008 | FOR | | | | | | following event: Judgment Figure |
| 7/11/2008 | FOR | | | | | | Data Referred, completed on |
| 7/11/2008 | FOR | | | | | | 7/11/2008 |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:31 - 56165 |
| 7/11/2008 | FOR | | | | | | User has updated the system for the |
| 7/11/2008 | FOR | | | | | | following event: Judgment Figure |
| 7/11/2008 | FOR | | | | | | Data Received, completed on |
| 7/11/2008 | FOR | | | | | | 7/11/2008 |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:31 - 56165 |
| 7/11/2008 | FOR | | | | | | User has updated the system for the |
| 7/11/2008 | FOR | | | | | | following event: Judgment Figure |
| 7/11/2008 | FOR | | | | | | Data Requested, completed on |
| 7/11/2008 | FOR | | | | | | 7/11/2008 |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:31 - 56165 |
| 7/11/2008 | FOR | | | | | | User has completed the |
| 7/11/2008 | FOR | | | | | | F91_JFIGDueDate data form with the |
| 7/11/2008 | FOR | | | | | | following entries:  Judgment |
| 7/11/2008 | FOR | | | | | | Figures Needed Good Through?: : 08/1 |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:31 - 56165 |
| 7/11/2008 | FOR | | | | | | 1/2008 |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:21 - 32857 |
| 7/11/2008 | FOR | | | | | | Process opened 7/11/2008 by user |
| 7/11/2008 | FOR | | | | | | Dan Cannon. |
| 7/11/2008 | FOR | | | | | | 07/11/08 - 07:21 - 32857 |
| 7/11/2008 | FOR | | | | | | User has updated the system for the |
| 7/11/2008 | FOR | | | | | | following event: Service Complete, |
| 7/11/2008 | FOR | | | | | | completed on 6/11/2008 (DIS) |
| 7/11/2008 | FOR | | | | | | SERVICE COMPLETE    (625)  COMPLETED 06/11/08 |
| 7/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/15/2008 | DMD | | | | | T:22222 | 07/15/08 15:34:15 NO ANS |
| 7/18/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/18/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 150 DAYS |
| 7/18/2008 | FOR | | | | | | 07/18/08 - 11:48 - 59405 |
| 7/18/2008 | FOR | | | | | | Process opened 7/18/2008 by user |
| 7/18/2008 | FOR | | | | | | Jessica Schwahl. |
| 7/18/2008 | FOR | | | | | | 07/18/08 - 11:50 - 59405 |
| 7/18/2008 | FOR | | | | | | User has updated the system for the |
| 7/18/2008 | FOR | | | | | | following event: Upload Document, |
| 7/18/2008 | FOR | | | | | | completed on 7/18/2008 |
| 7/18/2008 | FOR | | | | | | 07/18/08 - 11:50 - 59405 |
| 7/18/2008 | FOR | | | | | | User has completed the  Upload |
| 7/18/2008 | FOR | | | | | | Document data form with the |
| 7/18/2008 | FOR | | | | | | following entries:  Select File: ; |
| 7/18/2008 | FOR | | | | | | 102962_cert of proof_71808.pdf  Comm |
| 7/18/2008 | FOR | | | | | | 07/18/08 - 11:50 - 59405 |
| 7/18/2008 | FOR | | | | | | ent: ; Please review, sign, and |
| 7/18/2008 | FOR | | | | | | mail to our office. Thank You. |
| 7/21/2008 | FOR | | | | | | 07/21/08 - 10:09 - 64023 |
| 7/21/2008 | FOR | | | | | | System updated for the following |
| 7/21/2008 | FOR | | | | | | event: User has ended the Issue |
| 7/21/2008 | FOR | | | | | | associated with this loan. Issue |
| 7/21/2008 | FOR | | | | | | Type: Copy of ACT/Demand Letter. Com |
| 7/21/2008 | FOR | | | | | | 07/21/08 - 10:09 - 64023 |
| 7/21/2008 | FOR | | | | | | ments: Uploaded on 7/21/08. |
| 7/21/2008 | FOR | | | | | | 07/21/08 - 11:06 - 00007 |
| 7/21/2008 | FOR | | | | | | Foreclosure (NIE Id# 6928995) |
| 7/21/2008 | FOR | | | | | | picked up by firm ZUCKER GOLDBERG & |
| 7/21/2008 | FOR | | | | | | ACKERMAN at 7/21/2008 10:53:52 AM |
| 7/21/2008 | FOR | | | | | | by Jen Borski |
| 7/21/2008 | FOR | | | | | | 07/21/08 - 10:46 - 00007 |
| 7/21/2008 | FOR | | | | | | Foreclosure (NIE Id# 6928995) sent |
| 7/21/2008 | FOR | | | | | | to ZUCKER GOLDBERG & ACKERMAN at |
| 7/21/2008 | FOR | | | | | | 7/21/2008 10:28:57 AM by Amber |
| 7/21/2008 | FOR | | | | | | Szczepanski |
| 7/21/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/22/2008 | DMD | | | | | T:22222 | 07/22/08 15:23:33  MSG ANS MACH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2008 | FOR | | | | | | 07/22/08 - 18:35 - 49059 |
| 7/23/2008 | FOR | | | | | | User has updated the system for the |
| 7/23/2008 | FOR | | | | | | following event: Document |
| 7/23/2008 | FOR | | | | | | Execution, completed on 7/22/2008 |
| 7/23/2008 | FOR | | | | | | 07/22/08 - 18:35 - 49059 |
| 7/23/2008 | FOR | | | | | | User has completed the  Document |
| 7/23/2008 | FOR | | | | | | Execution data form with the |
| 7/23/2008 | FOR | | | | | | following entries:  Document |
| 7/23/2008 | FOR | | | | | | Execution: : Printed for Execution |
| 7/23/2008 | FOR | | | | | | 07/22/08 - 18:35 - 49059 |
| 7/23/2008 | FOR | | | | | | Type of document: : cert  Comment: : |
| 7/23/2008 | FOR | | | | | | 07/22/08 - 18:35 - 49059 |
| 7/23/2008 | FOR | | | | | | Process opened 7/22/2008 by user |
| 7/23/2008 | FOR | | | | | | Tyra Wilson. |
| 7/23/2008 | FOR | | | | | | 07/23/08 - 12:43 - 51307 |
| 7/23/2008 | FOR | | | | | | User has updated the system for the |
| 7/23/2008 | FOR | | | | | | following event: Doc |
| 7/23/2008 | FOR | | | | | | Executed/Notarized and Sent to |
| 7/23/2008 | FOR | | | | | | Attorney, completed on 7/23/2008Auto |
| 7/23/2008 | FOR | | | | | | 07/23/08 - 12:43 - 51307 |
| 7/23/2008 | FOR | | | | | | Close from DDF |
| 7/23/2008 | FOR | | | | | | 07/23/08 - 12:43 - 51307 |
| 7/23/2008 | FOR | | | | | | User has completed the  Document |
| 7/23/2008 | FOR | | | | | | Type Returned to Attorney data form |
| 7/23/2008 | FOR | | | | | | with the following entries:  Type |
| 7/23/2008 | FOR | | | | | | of Document: : cert being sent thurs |
| 7/23/2008 | FOR | | | | | | 07/23/08 - 12:43 - 51307 |
| 7/23/2008 | FOR | | | | | | day 7/23/08 |
| 7/23/2008 | NT | HNOW | | | | T:20954 | HOPE NOW letter sent. |
| 7/23/2008 | NT | HNOW | | | | T:20954 | HOPE NOW is partnership between |
| 7/23/2008 | NT | HNOW | | | | T:20954 | mortgage companies and non-profit |
| 7/23/2008 | NT | HNOW | | | | T:20954 | housing counselors. |
| 7/23/2008 | NT | HNOW | | | | T:20954 | GMAC/HFN are members. |
| 7/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/24/2008 | DMD | | | | | T:22222 | 07/24/08 15:14:09 NO ANS |
| 7/26/2008 | NT | HFMC | | | | T:20855 | HOPE Face to Face Meeting Conducted—PA HOPE |
| 7/26/2008 | NT | HFMC | | | | T:20855 | MFolweiler—Met with cust at Camden HOPE NOW |
| 7/26/2008 | NT | HFMC | | | | T:20855 | Event. He informed he had a buyer and he breached |
| 7/26/2008 | NT | HFMC | | | | T:20855 | the contract in Dec. He has the home on the market |

REDACTED

| Date | Code | Type | | | | T-Number | Comment |
|------|------|------|---|---|---|----------|---------|
| 7/26/2008 | NT | HFMC | | | | T:20855 | and may be looking at a potential offer. He does |
| 7/26/2008 | NT | HFMC | | | | T:20855 | not want to go deeper into FC. I explained Stop |
| 7/26/2008 | NT | HFMC | | | | T:20855 | Gap he informed he can afford $7K PM for 3 months. |
| 7/26/2008 | NT | HFMC | | | | T:20855 | He will fax me the listing agreement. |
| 7/26/2008 | NT | HFIA | | | | T:20855 | HOPE Face to Face Meeting Accepted—PA HOPE |
| 7/26/2008 | NT | HFIA | | | | T:20855 | MFolweiler |
| 7/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2008 | DMD | | | | | T:22222 | 07/29/08 15:29:36 NO ANS |
| 7/29/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=07/02/08 |
| 7/30/2008 | PPT | | | | | | FILE CLOSED      (2)   COMPLETED 07/30/08 |
| 7/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/31/2008 | DMD | | | | | T:22222 | 07/31/08 15:19:27 NO ANS |
| 7/31/2008 | NT | LMT | | | | T:23096 | Fwd the stop/gap request to the loan res rep to |
| 7/31/2008 | NT | LMT | | | | T:23096 | see if he would like to work it. |
| 7/31/2008 | NT | LMT | | | | T:23096 | khare 6153 |
| 7/31/2008 | NT | HPRP | | | | T:20597 | HOPE referral to Karen Hare, and Jorie Fazio. |
| 7/31/2008 | NT | HPRP | | | | T:20597 | jcampagna |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | 004 Closing CIT #939—PA HOPE MFolweiler— |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | Referral sent to platform |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | 004 NEW CIT #939—PA HOPE MFolweiler— Please see |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | email referencing this loan # for a Stop Gap |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | Plan with $3K down today via WUQC. $7K on |
| 7/31/2008 | CIT | COL10 | | | | T:20855 | August 30th and Sept 30th until house sells. |
| 7/31/2008 | NT | HPRP | | | | T:20855 | HOPE Referral to Platform—PA HOPE MFolweiler |
| 7/31/2008 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 8/1/2008 | DM | | | | | T:00000 | PROMISE BROKEN 08/01/08 PROMISE DT 08/01/08 |
| 8/1/2008 | FOR | | | | | | 08/01/08 - 11:22 - 47636 |
| 8/1/2008 | FOR | | | | | | System updated for the following |
| 8/1/2008 | FOR | | | | | | event: User has reprojected the |
| 8/1/2008 | FOR | | | | | | step MSJ Results to 8/20/2008. |
| 8/1/2008 | FOR | | | | | | Reason: Court Delay. Comments: |
| 8/1/2008 | FOR | | | | | | |
| 8/1/2008 | FOR | | | | | | |
| 8/1/2008 | FOR | | | | | | . Status: Active, approval not |
| 8/1/2008 | FOR | | | | | | required. |
| 8/1/2008 | FOR | | | | | | 08/01/08 - 09:01 - 56071 |
| 8/1/2008 | FOR | | | | | | A fees and costs request has been |
| 8/1/2008 | FOR | | | | | | entered for this loan by Tony |

| 8/1/2008 | FOR | | | | | | Navarro, good through 8/30/2008 |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | FOR | | | | | | 08/01/08 - 09:07 - 24632 |
| 8/1/2008 | FOR | | | | | | Fees and costs response:  Good |
| 8/1/2008 | FOR | | | | | | Through:8/30/2008 Fees: 1740.00 |
| 8/1/2008 | FOR | | | | | | Costs: 1377.00 Comment: |
| 8/1/2008 | NT | NOTE | | | | T:22809 | Asked customer about resources |
| 8/1/2008 | NT | NOTE | | | | T:22809 | savings, 401K IRA Family Friends and church group |
| 8/1/2008 | NT | NOTE | | | | T:22809 | customer stated that CANNOT B/C  NO RESOURCES |
| 8/1/2008 | NT | NOTE | | | | T:22809 | AVAIL TO R/I ACCT,  .  I have advised of the |
| 8/1/2008 | NT | NOTE | | | | T:22809 | terms, payment options, no grace period, late |
| 8/1/2008 | NT | NOTE | | | | T:22809 | fees, credit implications and potential future |
| 8/1/2008 | NT | NOTE | | | | T:22809 | breach and or fcl process. ....tnavarro/x6712. |
| 8/1/2008 | NT | NOTE | | | | T:22809 | Spoke to  b1 Financials Taken on |
| 8/1/2008 | NT | NOTE | | | | T:22809 | 8/01/2008, DP Amount $3k, Installment amount |
| 8/1/2008 | NT | NOTE | | | | T:22809 | $7k, Term of Plan 6 months, Surplus =  $125, |
| 8/1/2008 | NT | NOTE | | | | T:22809 | didn't go over financials, b/c since trying to |
| 8/1/2008 | NT | NOTE | | | | T:22809 | sale b1 refused to go over the financials, and adv |
| 8/1/2008 | NT | NOTE | | | | T:22809 | that had faxed wko packaged, but don't have access |
| 8/1/2008 | NT | NOTE | | | | T:22809 | to pull from system, and not intrested in working |
| 8/1/2008 | NT | NOTE | | | | T:22809 | arrgmnts, to keep home and only need time to sale. |
| 8/1/2008 | NT | NOTE | | | | T:22809 | Justification for resolution chosen is able to |
| 8/1/2008 | NT | NOTE | | | | T:22809 | provide listing agreemnt that qualify for one |
| 8/1/2008 | NT | NOTE | | | | T:22809 | month plan, to give time for spo in progress to |
| 8/1/2008 | NT | NOTE | | | | T:22809 | get finalized. Asked customer about resources |
| 8/1/2008 | OL | | 0 | 15 | 5 | | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT |
| 8/1/2008 | RES | | 0 | 00 | 0 | | ON-LINE REPAYMENT SCHEDULE |
| 8/1/2008 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 8/1/2008 | LMT | | | | | | REPAY APPRV BY INV  (4232) COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | LMT SOLUTN PURSUED  (6)   COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | REPAY PLAN STARTED   (4001) COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | REPAY RECOMD TO INV (4231) COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | ASSESS FINANCL PKG   (2)    COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | PURSUE REPAY PLAN    (4000) COMPLETED 08/01/08 |
| 8/1/2008 | LMT | | | | | | APPROVED FOR LMT 08/01/08 |
| 8/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 331 MODEL EIFRC |
| 8/4/2008 | NT | FSV | | | | T:01952 | Loan on pres new repay report. Ran CINS script to |
| 8/4/2008 | NT | FSV | | | | T:01952 | XL any insp on mtgs. |
| 8/6/2008 | NT | LMT | | | | T:16659 | Called Delinquent Repay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 8/8/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 8/11/2008 | FOR | | | | | | 08/11/08 - 15:28 - 61266 |
| 8/11/2008 | FOR | | | | | | System updated for the following |
| 8/11/2008 | FOR | | | | | | event: User has created a |
| 8/11/2008 | FOR | | | | | | Process-Level issue for this |
| 8/11/2008 | FOR | | | | | | loan.Issue Type: Additional Fee Requ |
| 8/11/2008 | FOR | | | | | | 08/11/08 - 15:28 - 61266 |
| 8/11/2008 | FOR | | | | | | est-FC. Issue Comments: |
| 8/11/2008 | FOR | | | | | | |
| 8/11/2008 | FOR | | | | | | |
| 8/11/2008 | FOR | | | | | | Status: Acti |
| 8/11/2008 | FOR | | | | | | 08/11/08 - 15:28 - 61266 |
| 8/11/2008 | FOR | | | | | | ve |
| 8/11/2008 | RPE | | | | | | PLAN GRACE EXTENDED ADJ DUE DATE  08/18/08 |
| 8/13/2008 | NT | LMT | | | | T:01711 | repay plan late, phoned |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 12:11 - 39245 |
| 8/14/2008 | FOR | | | | | | System updated for the following |
| 8/14/2008 | FOR | | | | | | event: User has ended the Issue |
| 8/14/2008 | FOR | | | | | | associated with this loan. Issue |
| 8/14/2008 | FOR | | | | | | Type: Additional Fee Request-Contest |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 12:11 - 39245 |
| 8/14/2008 | FOR | | | | | | ed/Litigation. Comments: approve. |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 12:11 - 39245 |
| 8/14/2008 | FOR | | | | | | Intercom From: Glasco, Adrienne - |
| 8/14/2008 | FOR | | | | | | To: Lynch, Mary; / |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 08:18 - 61266 |
| 8/14/2008 | FOR | | | | | | Intercom From: Adrienne Glasco, |
| 8/14/2008 | FOR | | | | | | at-zuck - To: Mary Lynch (GMAC) / |
| 8/14/2008 | FOR | | | | | | Message: |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 08:17 - 61266 |
| 8/14/2008 | FOR | | | | | | System updated for the following |
| 8/14/2008 | FOR | | | | | | event: User has created a |
| 8/14/2008 | FOR | | | | | | Process-Level issue for this |
| 8/14/2008 | FOR | | | | | | loan.Issue Type: Additional Fee Requ |
| 8/14/2008 | FOR | | | | | | 08/14/08 - 08:17 - 61266 |

REDACTED

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2008 | FOR | | | | | | est-Contested/Litigation. Issue |
| 8/14/2008 | FOR | | | | | | Comments: |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | Status: Active |
| 8/14/2008 | FOR | | | | | | 08/13/08 - 16:46 - 39245 |
| 8/14/2008 | FOR | | | | | | System updated for the following |
| 8/14/2008 | FOR | | | | | | event: User has ended the Issue |
| 8/14/2008 | FOR | | | | | | associated with this loan. Issue |
| 8/14/2008 | FOR | | | | | | Type: Additional Fee Request-FC. Com |
| 8/14/2008 | FOR | | | | | | 08/13/08 - 16:46 - 39245 |
| 8/14/2008 | FOR | | | | | | ments: |
| 8/14/2008 | FOR | | | | | | |
| 8/14/2008 | FOR | | | | | | |
| 8/18/2008 | FOR | | | | | | 08/18/08 - 13:14 - 65557 |
| 8/18/2008 | FOR | | | | | | User has updated the system for the |
| 8/18/2008 | FOR | | | | | | following event: |
| 8/18/2008 | FOR | | | | | | |
| 8/18/2008 | FOR | | | | | | 08/18/08 - 11:15 - 64299 |
| 8/18/2008 | FOR | | | | | | User has updated the system for the |
| 8/18/2008 | FOR | | | | | | following event: |
| 8/18/2008 | FOR | | | | | | |
| 8/18/2008 | FOR | | | | | | |
| 8/18/2008 | FOR | | | | | | 08/18/08 - 11:14 - 64299 |
| 8/18/2008 | FOR | | | | | | Process opened 8/18/2008 by user |
| 8/18/2008 | FOR | | | | | | Rocardo Napa. |
| 8/18/2008 | CIT | INQ60 | | | | T:01220 | 005 DONE 08/18/08 BY TLR 01220 |
| 8/18/2008 | CIT | INQ60 | | | | T:01220 | TSK TYP 246-ADVOCACY RESOLU |
| 8/18/2008 | CIT | INQ60 | | | | T:01220 | 005 close cit 246--the SSN was updated |
| 8/18/2008 | CIT | INQ60 | | | | T:01220 | resc:busn:sbib:121: |
| 8/18/2008 | LMT | | | | | | Repay deposit received |
| 8/18/2008 | LMT | | | | | | REC'D EXECUTED DOCS  (4100) COMPLETED 08/18/08 |
| 8/18/2008 | CIT | EOY50 | | | | T:01371 | 006 DONE 08/18/08 BY TLR 01371 |
| 8/18/2008 | CIT | EOY50 | | | | T:01371 | TSK TYP 196-EOY-SSN CHANGE |
| 8/18/2008 | CIT | EOY50 | | | | T:01371 | 006 open/close cit 196-filing corresp, recd email |
| 8/18/2008 | CIT | EOY50 | | | | T:01371 | adv b1 ssn incorr, updated per credit report |
| 8/18/2008 | CIT | EOY50 | | | | T:01371 | in iss. sheila j 2364154 |
| 8/18/2008 | CIT | INQ60 | | | | T:01220 | 005 new cit 246--inq regarding update in ssn |

| 8/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|---|
| 8/20/2008 | FOR | | | | | | 08/20/08 - 14:06 - 45664 |
| 8/20/2008 | FOR | | | | | | System updated for the following |
| 8/20/2008 | FOR | | | | | | event: User has reprojected the |
| 8/20/2008 | FOR | | | | | | step MSJ Results to 8/29/2008. |
| 8/20/2008 | FOR | | | | | | Reason: Other. Comments: MSJ adjourn |
| 8/20/2008 | FOR | | | | | | 08/20/08 - 14:06 - 45664 |
| 8/20/2008 | FOR | | | | | | ed to 8/29/08 - next f/u 8/29/08 |
| 8/20/2008 | FOR | | | | | | . Status: Active, approval not |
| 8/20/2008 | FOR | | | | | | required. |
| 8/22/2008 | ARC | | | | | | AUTO RESET STOP CODE 2 = 1 |
| 8/30/2008 | FOR | | | | | | 08/29/08 - 10:20 - 19874 |
| 8/30/2008 | FOR | | | | | | System updated for the following |
| 8/30/2008 | FOR | | | | | | event: User has reprojected the |
| 8/30/2008 | FOR | | | | | | step MSJ Results to 9/12/2008. |
| 8/30/2008 | FOR | | | | | | Reason: Other. Comments: MSJ has bee |
| 8/30/2008 | FOR | | | | | | 08/29/08 - 10:20 - 19874 |
| 8/30/2008 | FOR | | | | | | n adjourned to 09/12/08  . Status: |
| 8/30/2008 | FOR | | | | | | Active, approval not required. |
| 9/1/2008 | DM | | | | | T:00000 | PROMISE BROKEN 09/01/08 PROMISE DT 09/01/08 |
| 9/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 327 MODEL EIFRC |
| 9/3/2008 | NT | LMT | | | | T:16659 | Called Delinquent Repay. |
| 9/4/2008 | NT | AGRMT | | | | T:30193 | Rec'd signed agrmt/forwarded to Imaging. |
| 9/5/2008 | FOR | | | | | | 09/05/08 - 14:42 - 64023 |
| 9/5/2008 | FOR | | | | | | System updated for the following |
| 9/5/2008 | FOR | | | | | | event: User has ended the Issue |
| 9/5/2008 | FOR | | | | | | associated with this loan. Issue |
| 9/5/2008 | FOR | | | | | | Type: Copy of ACT/Demand Letter. Com |
| 9/5/2008 | FOR | | | | | | 09/05/08 - 14:42 - 64023 |
| 9/5/2008 | FOR | | | | | | ments: uploaded on 9/5/08. |
| 9/5/2008 | FOR | | | | | | 09/05/08 - 14:37 - 45668 |
| 9/5/2008 | FOR | | | | | | System updated for the following |
| 9/5/2008 | FOR | | | | | | event: User has created a |
| 9/5/2008 | FOR | | | | | | Process-Level issue for this |
| 9/5/2008 | FOR | | | | | | loan.Issue Type: Copy of ACT/Demand |
| 9/5/2008 | FOR | | | | | | 09/05/08 - 14:37 - 45668 |
| 9/5/2008 | FOR | | | | | | Letter. Issue Comments: |
| 9/5/2008 | FOR | | | | | | |
| 9/5/2008 | FOR | | | | | | |
| 9/5/2008 | FOR | | | | | | : Status: Active |

REDACTED

REDACTED

| 9/8/2008 | FOR | | | | | | 09/08/08 - 09:22 - 45668 |
|----------|-----|---|---|---|---|---|---------------------------|
| 9/8/2008 | FOR | | | | | | Intercom From: Szczepanski, Amber - |
| 9/8/2008 | FOR | | | | | | To: Borski, Jennifer; / Subject: |
| 9/8/2008 | FOR | | | | | | Issue Request/ |
| 9/10/2008 | FOR | | | | | | 09/10/08 - 14:41 - 45668 |
| 9/10/2008 | FOR | | | | | | Intercom From: Jennifer Borski - |
| 9/10/2008 | FOR | | | | | | To: Szczepanski,Amber; / Message: |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | FOR | | | | | | |
| 9/10/2008 | NT | LMT | | | | T:16659 | Repay plan late, phoned. |
| 9/11/2008 | FOR | | | | | | 09/11/08 - 11:20 - 61266 |
| 9/11/2008 | FOR | | | | | | Adrienne Glasco - (Cont) - Status: |
| 9/11/2008 | FOR | | | | | | Active |
| 9/11/2008 | FOR | | | | | | 09/11/08 - 11:20 - 61266 |
| 9/11/2008 | FOR | | | | | | System updated for the following |
| 9/11/2008 | FOR | | | | | | event: User has created a |
| 9/11/2008 | FOR | | | | | | Process-Level issue for this |
| 9/11/2008 | FOR | | | | | | loan.Issue Type: Additional Fee Requ |
| 9/11/2008 | FOR | | | | | | 09/11/08 - 11:20 - 61266 |
| 9/11/2008 | FOR | | | | | | est-Contested/Litigation. Issue |
| 9/11/2008 | FOR | | | | | | Comments: |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |

REDACTE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | |
| 9/11/2008 | FOR | | | | | | 09/11/08 - 11:01 - 64023 |
| 9/11/2008 | FOR | | | | | | Intercom From: Borski, Jennifer - |
| 9/11/2008 | FOR | | | | | | To: Szczepanski, Amber; / |
| 9/12/2008 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 9/12/2008 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/12/2008 | CBR | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS SSN |
| 9/12/2008 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 9/12/2008 | FOR | | | | | | 09/12/08 - 10:42 - 19874 |
| 9/12/2008 | FOR | | | | | | System updated for the following |
| 9/12/2008 | FOR | | | | | | event: User has reprojected the |
| 9/12/2008 | FOR | | | | | | step MSJ Results to 9/26/2008. |
| 9/12/2008 | FOR | | | | | | Reason: Court Delay. Comments: Motio |
| 9/12/2008 | FOR | | | | | | 09/12/08 - 10:42 - 19874 |
| 9/12/2008 | FOR | | | | | | n adjourned to 09/26/08 per the |
| 9/12/2008 | FOR | | | | | | court.    . Status: Active, |
| 9/12/2008 | FOR | | | | | | approval not required. |
| 9/16/2008 | FOR | | | | | | 09/16/08 - 01:26 - 64306 |
| 9/16/2008 | FOR | | | | | | User has updated the system for the |
| 9/16/2008 | FOR | | | | | | following event: Advised Counsel to |
| 9/16/2008 | FOR | | | | | | Proceed with foreclosure, completed |
| 9/16/2008 | FOR | | | | | | on 9/16/2008 |
| 9/16/2008 | FOR | | | | | | 09/16/08 - 01:26 - 64306 |
| 9/16/2008 | FOR | | | | | | Process opened 9/16/2008 by user |
| 9/16/2008 | FOR | | | | | | Vincent Penafiel. |
| 9/16/2008 | FOR | | | | | | 09/16/08 - 01:25 - 64306 |
| 9/16/2008 | FOR | | | | | | Intercom From: Vincent Penafiel, |
| 9/16/2008 | FOR | | | | | | GMAC - To: Rocardo Napa (GMAC) / |
| 9/16/2008 | FOR | | | | | | Subject: Hold Request/Message: |
| 9/16/2008 | FOR | | | | | | System updated for the following eve |
| 9/16/2008 | FOR | | | | | | 09/16/08 - 01:25 - 64306 |
| 9/16/2008 | FOR | | | | | | nt: User has ended the hold. Hold |
| 9/16/2008 | FOR | | | | | | End Date: 09/16/2008. Hold type: |
| 9/16/2008 | FOR | | | | | | Loss Mitigation Workout |
| 9/16/2008 | FOR | | | | | | 09/16/08 - 09:10 - 65557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/16/2008 | FOR | | | | | | User has updated the system for the |
| 9/16/2008 | FOR | | | | | | following event: |
| 9/16/2008 | FOR | | | | | | |
| 9/16/2008 | FOR | | | | | | |
| 9/16/2008 | OL | | 0 | 86 | 5 | | WDOYLM - REPAY PLAN CANCEL |
| 9/16/2008 | NT | LMT | | | | T:15752 | Brkn repay - no pmt, closed lmit, sent denial ltr, |
| 9/16/2008 | NT | LMT | | | | T:15752 | resumed FCL in NT & MS |
| 9/16/2008 | LMT | | | | | | FILE CLOSED      (7)   COMPLETED 09/16/08 |
| 9/17/2008 | FOR | | | | | | 09/17/08 - 10:06 - 19874 |
| 9/17/2008 | FOR | | | | | | Intercom From: Jen Borski - To: |
| 9/17/2008 | FOR | | | | | | Szczepanski,Amber; / Message: |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/17/2008 | FOR | | | | | | |
| 9/18/2008 | FOR | | | | | | 09/18/08 - 13:06 - 64023 |
| 9/18/2008 | FOR | | | | | | Intercom From: Borski, Jen - To: |
| 9/18/2008 | FOR | | | | | | Szczepanski, Amber; / |
| 9/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/22/2008 | FOR | | | | | | 09/22/08 - 10:39 - 45668 |
| 9/22/2008 | FOR | | | | | | Intercom From: Jennifer Borski - |
| 9/22/2008 | FOR | | | | | | To: Szczepanski,Amber; / Message: |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | 09/22/08 - 11:32 - 64023 |
| 9/22/2008 | FOR | | | | | | Intercom From: Borski, Jennifer - |
| 9/22/2008 | FOR | | | | | | To: Szczepanski, Amber; / |
| 9/22/2008 | FOR | | | | | | 09/22/08 - 12:54 - 64023 |
| 9/22/2008 | FOR | | | | | | Amber Szczepanski - (Cont) |
| 9/22/2008 | FOR | | | | | | |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | 09/22/08 - 12:54 - 64023 |
| 9/22/2008 | FOR | | | | | | Intercom From: Amber Szczepanski - |
| 9/22/2008 | FOR | | | | | | To: Staehle,Brenda; / Message: |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | — Forwarded Message —   Sent: 9 |
| 9/22/2008 | FOR | | | | | | 09/22/08 - 12:54 - 64023 |
| 9/22/2008 | FOR | | | | | | /17/2008 10:06:00 AM  From: Jen |
| 9/22/2008 | FOR | | | | | | Borski  To: Amber Szczepanski  CC: |
| 9/22/2008 | FOR | | | | | | Message Type: Response Needec |
| 9/22/2008 | FOR | | | | | | Vendor: 102962  Subject: |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/22/2008 | FOR | | | | | | |
| 9/23/2008 | DMD | | | | T:22222 | | 00/00/00 00:00:00 |
| 9/23/2008 | DMD | | | | T:22222 | | 00/00/00 00:00:00 |
| 9/23/2008 | DMD | | | | T:22222 | | 09/23/08 15:17:35  MSG ANS MACH |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 09:33 - 64023 |
| 9/23/2008 | FOR | | | | | | Intercom From: Staehle, Brenda - |
| 9/23/2008 | FOR | | | | | | To: Roys, Traci; Szczepanski, |
| 9/23/2008 | FOR | | | | | | Amber; / |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:57 - 38981 |
| 9/23/2008 | FOR | | | | | | Brenda Staehle - (Cont) - |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:57 - 38981 |
| 9/23/2008 | FOR | | | | | | Brenda Staehle - (Cont) - ssage: |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | — Forwarded Message —   Sent: |
| 9/23/2008 | FOR | | | | | | 9/17/2008 10:06:00 AM  From: Jen Bor |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:57 - 38981 |
| 9/23/2008 | FOR | | | | | | ski To: Amber Szczepanski  CC: |
| 9/23/2008 | FOR | | | | | | Message Type: Response Needed |
| 9/23/2008 | FOR | | | | | | Vendor: 102962  Subject: |
| 9/23/2008 | FOR | | | | | | Message: |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | REDACTED |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:57 - 38981 |
| 9/23/2008 | FOR | | | | | | Intercom From: Brenda Staehle - To: |
| 9/23/2008 | FOR | | | | | | Szczepanski,Amber; Roys,Traci; / |
| 9/23/2008 | FOR | | | | | | Message: |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | |
| 9/23/2008 | FOR | | | | | | Forwarded Message —   Sent: |
| 9/23/2008 | FOR | | | | | | 9/22/2008 12:54:00 PM  From: Amber |
| 9/23/2008 | FOR | | | | | | Szczepanski  To: Brenda Staehle  CC: |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:57 - 38981 |
| 9/23/2008 | FOR | | | | | |   Message Type: Response Needed |
| 9/23/2008 | FOR | | | | | | Vendor: 102962  Subject:  Fw: |
| 9/23/2008 | FOR | | | | | | Me |
| 9/23/2008 | FOR | | | | | | 09/23/08 - 06:55 - 38981 |
| 9/23/2008 | FOR | | | | | | Intercom From: Szczepanski, Amber - |
| 9/23/2008 | FOR | | | | | | To: Staehle, Brenda; / |
| 9/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/24/2008 | DMD | | | | | T:22222 | 09/24/08 15:32:29  MSG ANS MACH |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 08:07 - 49060 |
| 9/24/2008 | FOR | | | | | | Intercom From: Traci Roys - To: |
| 9/24/2008 | FOR | | | | | | Szczepanski,Amber; / Message: |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 08:05 - 49060 |
| 9/24/2008 | FOR | | | | | | Intercom From: Staehle, Brenda - |
| 9/24/2008 | FOR | | | | | | To: Roys, Traci; Szczepanski, |
| 9/24/2008 | FOR | | | | | | Amber; / |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 11:01 - 65557 |
| 9/24/2008 | FOR | | | | | | System updated for the following |
| 9/24/2008 | FOR | | | | | | event: User has reprojected the |
| 9/24/2008 | FOR | | | | | | step Judgment Entered to |
| 9/24/2008 | FOR | | | | | | 10/15/2008. Reason: Other. Comments: |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 11:01 - 65557 |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 11:01 - 65557 |
| 9/24/2008 | FOR | | | | | | /2008 . Status: Active, approval |
| 9/24/2008 | FOR | | | | | | not required. |
| 9/24/2008 | FOR | | | | | | 09/24/08 - 09:28 - 64023 |
| 9/24/2008 | FOR | | | | | | Intercom From: Roys, Traci - To: |
| 9/24/2008 | FOR | | | | | | Szczepanski, Amber; / |
| 9/24/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 9/25/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=09/24/08 |
| 9/25/2008 | NT | COL | | | | T:21396 | |
| 9/26/2008 | FOR | | | | | | 09/25/08 - 15:19 - 61266 |
| 9/26/2008 | FOR | | | | | | Intercom From: Lelli, Robert - To: |
| 9/26/2008 | FOR | | | | | | Glasco, Adrienne; / Subject: Issue |
| 9/26/2008 | FOR | | | | | | Request/ |
| 9/26/2008 | FOR | | | | | | 09/25/08 - 14:25 - 39346 |
| 9/26/2008 | FOR | | | | | | System updated for the following |
| 9/26/2008 | FOR | | | | | | event: User has ended the Issue |
| 9/26/2008 | FOR | | | | | | associated with this loan. Issue |
| 9/26/2008 | FOR | | | | | | Type: Additional Fee Request-Contest |
| 9/26/2008 | FOR | | | | | | 09/25/08 - 14:25 - 39346 |
| 9/26/2008 | FOR | | | | | | ed/Litigation. Comments: |
| 9/26/2008 | FOR | | | | | | |
| 9/26/2008 | CIT | BKR20 | | | | T:31074 | 007 New CIT#720- Please fax payoff good thru |
| 9/26/2008 | CIT | BKR20 | | | | T:31074 | 10/24/08 o/s f/c $462.50. Please fax to |
| 9/26/2008 | CIT | BKR20 | | | | T:31074 | 908-654-7893. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/2008 | NT | HNOW | | | | T:20954 | HOPE NOW letter mailed |
| 9/29/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=09/12/08 |
| 9/29/2008 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $602.5 G/T 10 |
| 9/29/2008 | PAY | | 0 | 12 | 7 | | INT TO 102408 EXP DT 102408 AMT 1124980.42 |
| 9/29/2008 | FOR | | | | | | 09/26/08 - 15:05 - 38981 |
| 9/29/2008 | FOR | | | | | | Intercom From: Roys, Traci - To: |
| 9/29/2008 | FOR | | | | | | Szczepanski, Amber; / |
| 9/29/2008 | FOR | | | | | | 09/26/08 - 14:45 - 45668 |
| 9/29/2008 | FOR | | | | | | System updated for the following |
| 9/29/2008 | FOR | | | | | | event: User has reprojected the |
| 9/29/2008 | FOR | | | | | | step MSJ Results to 10/9/2008. |
| 9/29/2008 | FOR | | | | | | Reason: Court Delay. Comments: MSJ a |
| 9/29/2008 | FOR | | | | | | 09/26/08 - 14:45 - 45668 |
| 9/29/2008 | FOR | | | | | | djourned to 10/09/08  . Status: |
| 9/29/2008 | FOR | | | | | | Active, approval not required. |
| 9/29/2008 | CIT | CSH30 | | | | T:19338 | 007 DONE 09/29/08 BY TLR 19338 |
| 9/29/2008 | CIT | CSH30 | | | | T:19338 | TSK TYP 720-PO STMT SCRIPT |
| 9/29/2008 | NT | PAY | | | | T:19338 | addl f/c are $602.5 g/t 10-24-08 atty f/c $462.50, |
| 9/29/2008 | NT | PAY | | | | T:19338 | $30 for pir and $110 for bpo. |
| 9/29/2008 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $602.5 G/T 10 |
| 9/29/2008 | PAY | | 0 | 70 | 7 | | INT TO 102408 EXP DT 102408 AMT 1124969.17 |
| 9/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/30/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/30/2008 | DMD | | | | | T:22222 | 09/30/08 15:19:26  MSG ANS MACH |
| 10/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 331 MODEL EIFRC |
| 10/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/2/2008 | DMD | | | | | T:22222 | 10/02/08 15:39:09 NO ANS |
| 10/3/2008 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $602.5 G/T 10 |
| 10/3/2008 | PAY | | 0 | 12 | 7 | | INT TO 102408 EXP DT 102408 AMT 1125063.42 |
| 10/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/7/2008 | DMD | | | | | T:22222 | 10/07/08 15:10:06  4 |
| 10/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/8/2008 | DMD | | | | | T:22222 | 10/08/08 15:04:55  4 |
| 10/9/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/9/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/9/2008 | DMD | | | | | T:22222 | 10/09/08 13:53:18  MSG ANS MACH |
| 10/9/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =SCRIPT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2008 | NT | FSV | | | | T:25101 | Loan on RESI 2501 report 10 08 08. Ran script to |
| 10/9/2008 | NT | FSV | | | | T:25101 | order inspection if needed. |
| 10/10/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/10/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/10/2008 | FOR | | | | | | 10/10/08 - 09:06 - 45668 |
| 10/10/2008 | FOR | | | | | | System updated for the following |
| 10/10/2008 | FOR | | | | | | event: User has reprojected the |
| 10/10/2008 | FOR | | | | | | step MSJ Results to 10/24/2008. |
| 10/10/2008 | FOR | | | | | | Reason: Court Delay. Comments: Adjou |
| 10/10/2008 | FOR | | | | | | 10/10/08 - 09:06 - 45668 |
| 10/10/2008 | FOR | | | | | | rned to 10/24/08 . Status: |
| 10/10/2008 | FOR | | | | | | Active, approval not required. |
| 10/13/2008 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 10/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2008 | DMD | | | | | T:22222 | 10/14/08 15:05:40  4 |
| 10/15/2008 | FOR | | | | | | 10/15/08 - 13:48 - 45668 |
| 10/15/2008 | FOR | | | | | | System updated for the following |
| 10/15/2008 | FOR | | | | | | event: User has reprojected the |
| 10/15/2008 | FOR | | | | | | step Judgment Entered to 11/5/2008. |
| 10/15/2008 | FOR | | | | | | Reason: Other. Comments: |
| 10/15/2008 | FOR | | | | | | |
| 10/15/2008 | FOR | | | | | | |
| 10/15/2008 | FOR | | | | | | |
| 10/15/2008 | FOR | | | | | | |
| 10/15/2008 | FOR | | | | | | . Stat |
| 10/15/2008 | FOR | | | | | | 10/15/08 - 13:48 - 45668 |
| 10/15/2008 | FOR | | | | | | us: Active, approval not required. |
| 10/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/16/2008 | DMD | | | | | T:22222 | 10/16/08 15:04:48  4 |
| 10/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/17/2008 | DMD | | | | | T:22222 | 10/17/08 15:05:56  4 |
| 10/21/2008 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/22/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=10/09/08 |
| 10/22/2008 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $602.5 G/T 10 |
| 10/22/2008 | PAY | | 0 | 12 | 7 | | INT TO 102408 EXP DT 102408 AMT 1125074.67 |
| 10/22/2008 | CIT | BKR20 | | | | T:23723 | 008 cit 720.  Please provide payoff good through |
| 10/22/2008 | CIT | BKR20 | | | | T:23723 | 11/28/08.  Our fees & costs are $1087.50. |

REDACTED

| 10/22/2008 | CIT | BKR20 | | | | T:23723 | Kindly fax payoff to 908-654-7893 |
|---|---|---|---|---|---|---|---|
| 10/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/23/2008 | DMD | | | | | T:22222 | 10/23/08 15:04:40  4 |
| 10/23/2008 | NT | PAY | | | | T:19332 | FCL F/C=$1212.50 g/t 11/28/08 attorney |
| 10/23/2008 | NT | PAY | | | | T:19332 | fees/costs=$1087.50, bpo=$110.00, pir=$15.00 |
| 10/23/2008 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDTNL F/C ARE $1212.5 G/T |
| 10/23/2008 | PAY | | 0 | 70 | 7 | | INT TO 112808 EXP DT 112808 AMT 1131955.87 |
| 10/23/2008 | CIT | CSH30 | | | | T:19332 | 008 DONE 10/23/08 BY TLR 19332 |
| 10/23/2008 | CIT | CSH30 | | | | T:19332 | TSK TYP 720-PO STMT SCRIPT |
| 10/23/2008 | PPT | | | | | | FILE CLOSED        (2)    COMPLETED 10/23/08 |
| 10/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/28/2008 | DMD | | | | | T:22222 | 10/28/08 15:06:55 NO ANS |
| 10/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/29/2008 | DMD | | | | | T:22222 | 10/29/08 15:06:25  4 |
| 10/30/2008 | NT | HNOW | | | | T:25101 | HOPE NOW letter sent. HOPE NOW is a partnership |
| 10/30/2008 | NT | HNOW | | | | T:25101 | between mortgage companies and non-profit housing |
| 10/30/2008 | NT | HNOW | | | | T:25101 | counselors.  Our mission is simple: we reach out |
| 10/30/2008 | NT | HNOW | | | | T:25101 | to and attempt to assist homeowners who may be |
| 10/30/2008 | NT | HNOW | | | | T:25101 | having difficulty paying their mortgages. GMAC and |
| 10/30/2008 | NT | HNOW | | | | T:25101 | HFN are members of this alliance. |
| 11/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 310 MODEL EIFRC |
| 11/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2008 | DMD | | | | | T:22222 | 11/04/08 15:10:37  MSG ANS MACH |
| 11/4/2008 | FOR | | | | | | 10/31/08 - 05:49 - 45664 |
| 11/4/2008 | FOR | | | | | | System updated for the following |
| 11/4/2008 | FOR | | | | | | event: User has reprojected the |
| 11/4/2008 | FOR | | | | | | step MSJ Results to 11/7/2008. |
| 11/4/2008 | FOR | | | | | | Reason: Other. Comments: motion for |
| 11/4/2008 | FOR | | | | | | 10/31/08 - 05:49 - 45664 |
| 11/4/2008 | FOR | | | | | | summary judgment adjourned to |
| 11/4/2008 | FOR | | | | | | 11/7/08  . Status: Active, |
| 11/4/2008 | FOR | | | | | | approval not required. |
| 11/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/5/2008 | DMD | | | | | T:22222 | 11/05/08 11:19:31  MSG ANS MACH |
| 11/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2008 | DMD | | | | | T:22222 | 11/06/08 16:07:00  MSG ANS MACH |
| 11/6/2008 | DMD | | | | | T:22222 | 11/06/08 15:02:05  MSG ANS MACH |
| 11/6/2008 | FOR | | | | | | 11/05/08 - 12:01 - 65557 |
| 11/6/2008 | FOR | | | | | | System updated for the following |
| 11/6/2008 | FOR | | | | | | event: User has reprojected the |
| 11/6/2008 | FOR | | | | | | step Judgment Entered to |
| 11/6/2008 | FOR | | | | | | 11/26/2008. Reason: Other. Comments: |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | 11/05/08 - 12:01 - 65557 |
| 11/6/2008 | FOR | | | | | | . Status: Active, approval not |
| 11/6/2008 | FOR | | | | | | required. |
| 11/6/2008 | FOR | | | | | | 11/05/08 - 12:00 - 65557 |
| 11/6/2008 | FOR | | | | | | System updated for the following |
| 11/6/2008 | FOR | | | | | | event: User has reprojected the |
| 11/6/2008 | FOR | | | | | | step Judgment Entered to |
| 11/6/2008 | FOR | | | | | | 11/26/2008. Reason: Other. Comments: |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | |
| 11/6/2008 | FOR | | | | | | 11/05/08 - 12:00 - 65557 |
| 11/6/2008 | FOR | | | | | | . Status: Active, approval not |
| 11/6/2008 | FOR | | | | | | required. |
| 11/10/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 11/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/11/2008 | DMD | | | | | T:22222 | 11/11/08 15:24:08  MSG ANS MACH |
| 11/11/2008 | DMD | | | | | T:22222 | 11/11/08 10:25:47  MSG ANS MACH |
| 11/11/2008 | FOR | | | | | | 11/10/08 - 14:42 - 45668 |
| 11/11/2008 | FOR | | | | | | System updated for the following |
| 11/11/2008 | FOR | | | | | | event: User has reprojected the |
| 11/11/2008 | FOR | | | | | | step MSJ Results to 11/14/2008. |
| 11/11/2008 | FOR | | | | | | Reason: Other. Comments: awt results |
| 11/11/2008 | FOR | | | | | | 11/10/08 - 14:42 - 45668 |
| 11/11/2008 | FOR | | | | | | from court  . Status: Active, |
| 11/11/2008 | FOR | | | | | | approval not required. |

| 11/13/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
|---|---|---|---|---|---|---|
| 11/13/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 11/13/2008 | DMD | | | | T:22222 | 11/13/08 14:35:25 MSG ANS MACH |
| 11/14/2008 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/14/2008 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/19/2008 | FOR | | | | | 11/19/08 - 12:59 - 58548 |
| 11/19/2008 | FOR | | | | | A fees and costs request has been |
| 11/19/2008 | FOR | | | | | completed for this loan by Landon |
| 11/19/2008 | FOR | | | | | Huck |
| 11/19/2008 | FOR | | | | | 11/18/08 - 14:08 - 24632 |
| 11/19/2008 | FOR | | | | | Intercom From: Cristina Iuliano, |
| 11/19/2008 | FOR | | | | | at-zuck - To: Landon Huck (GMAC) / |
| 11/19/2008 | FOR | | | | | Message: Fees and costs have been |
| 11/19/2008 | FOR | | | | | submitted for all of the requested p |
| 11/19/2008 | FOR | | | | | 11/18/08 - 14:08 - 24632 |
| 11/19/2008 | FOR | | | | | rocesses. |
| 11/19/2008 | FOR | | | | | 11/18/08 - 14:08 - 24632 |
| 11/19/2008 | FOR | | | | | Fees and costs response:  Good |
| 11/19/2008 | FOR | | | | | Through:1/31/2009 Fees: 500.00 |
| 11/19/2008 | FOR | | | | | Costs: 138.00 Comment: *****THIS |
| 11/19/2008 | FOR | | | | | QUOTE IS ONLY GOOD THROUGH 12/18/08* |
| 11/19/2008 | FOR | | | | | 11/18/08 - 14:08 - 24632 |
| 11/19/2008 | FOR | | | | | **** |
| 11/19/2008 | FOR | | | | | 11/18/08 - 13:36 - 58548 |
| 11/19/2008 | FOR | | | | | A fees and costs request has been |
| 11/19/2008 | FOR | | | | | entered for this loan by Landon |
| 11/19/2008 | FOR | | | | | Huck, good through 1/31/2009 |
| 11/19/2008 | FOR | | | | | 11/19/08 - 08:57 - 45668 |
| 11/19/2008 | FOR | | | | | System updated for the following |
| 11/19/2008 | FOR | | | | | event: User has reprojected the |
| 11/19/2008 | FOR | | | | | step MSJ Results to 11/21/2008. |
| 11/19/2008 | FOR | | | | | Reason: Court Delay. Comments: Awt r |
| 11/19/2008 | FOR | | | | | 11/19/08 - 08:57 - 45668 |
| 11/19/2008 | FOR | | | | | esults of same   . Status: Active, |
| 11/19/2008 | FOR | | | | | approval not required. |
| 11/19/2008 | FOR | | | | | 11/18/08 - 14:03 - 24632 |
| 11/19/2008 | FOR | | | | | A fees and costs Response Comment |
| 11/19/2008 | FOR | | | | | has been completed for this loan by |
| 11/19/2008 | FOR | | | | | Cristina Iuliano |
| 11/19/2008 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | | | | | | Description |
|------|------|------|------|------|------|--------|-------------|
| 11/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/20/2008 | DMD | | | | | T:22222 | 11/20/08 11:02:12 MSG ANS MACH |
| 11/21/2008 | FOR | | | | | | 11/20/08 - 18:03 - 58548 |
| 11/21/2008 | FOR | | | | | | Intercom From: Iuliano, Cristina - |
| 11/21/2008 | FOR | | | | | | To: Huck, Landon; / |
| 11/25/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=11/10/08 |
| 11/25/2008 | PAY | | 0 | 12 | 7 | | AMENDED: ADDTNL F/C ARE $1212.5 G/T |
| 11/25/2008 | PAY | | 0 | 12 | 7 | | INT TO 112808 EXP DT 112808 AMT 1131967.12 |
| 11/26/2008 | FOR | | | | | | 11/26/08 - 09:33 - 56084 |
| 11/26/2008 | FOR | | | | | | System updated for the following |
| 11/26/2008 | FOR | | | | | | event: User has reprojected the |
| 11/26/2008 | FOR | | | | | | step Judgment Entered to |
| 11/26/2008 | FOR | | | | | | 12/17/2008. Reason: Other. Comments: |
| 11/26/2008 | FOR | | | | | | |
| 11/26/2008 | FOR | | | | | | |
| 11/26/2008 | FOR | | | | | | |
| 11/26/2008 | FOR | | | | | | |
| 11/26/2008 | FOR | | | | | | |
| 11/26/2008 | FOR | | | | | | 11/26/08 - 09:33 - 56084 |
| 11/26/2008 | FOR | | | | | | . Status: Active, approval not |
| 11/26/2008 | FOR | | | | | | required. |
| 11/26/2008 | NT | HNOW | | | | T:25101 | HOPE NOW letter sent. HOPE NOW is a partnership |
| 11/26/2008 | NT | HNOW | | | | T:25101 | between mortgage companies and non-profit housing |
| 11/26/2008 | NT | HNOW | | | | T:25101 | counselors.  Our mission is simple: we reach out |
| 11/26/2008 | NT | HNOW | | | | T:25101 | to and attempt to assist homeowners who may be |
| 11/26/2008 | NT | HNOW | | | | T:25101 | having difficulty paying their mortgages. GMAC and |
| 11/26/2008 | NT | HNOW | | | | T:25101 | HFN are members. |
| 11/27/2008 | FOR | | | | | | 11/26/08 - 14:59 - 45668 |
| 11/27/2008 | FOR | | | | | | System updated for the following |
| 11/27/2008 | FOR | | | | | | event: User has reprojected the |
| 11/27/2008 | FOR | | | | | | step MSJ Results to 12/5/2008. |
| 11/27/2008 | FOR | | | | | | Reason: Other. Comments: Awt results |
| 11/27/2008 | FOR | | | | | | 11/26/08 - 14:59 - 45668 |
| 11/27/2008 | FOR | | | | | | of same    . Status: Active, |
| 11/27/2008 | FOR | | | | | | approval not required. |
| 12/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 310 MODEL EIFRC |
| 12/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2008 | DMD | | | | | T:22222 | 12/02/08 10:28:29 MSG ANS MACH |

REDACTED

| 12/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2008 | DMD | | | | | T:22222 | 12/04/08 17:35:11 MSG ANS MACH |
| 12/5/2008 | FOR | | | | | | 12/05/08 - 06:13 - 45664 |
| 12/5/2008 | FOR | | | | | | e has been adjourned - following up |
| 12/5/2008 | FOR | | | | | | with court for new date - next f/u |
| 12/5/2008 | FOR | | | | | | 12/15/08  . Status: Active, |
| 12/5/2008 | FOR | | | | | | approval not required. |
| 12/5/2008 | FOR | | | | | | 12/05/08 - 06:13 - 45664 |
| 12/5/2008 | FOR | | | | | | System updated for the following |
| 12/5/2008 | FOR | | | | | | event: User has reprojected the |
| 12/5/2008 | FOR | | | | | | step MSJ Results to 12/15/2008. |
| 12/5/2008 | FOR | | | | | | Reason: Other. Comments: hearing dat |
| 12/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2008 | DMD | | | | | T:22222 | 12/08/08 10:22:54 MSG ANS MACH |
| 12/10/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 12/12/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/12/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/12/2008 | DMD | | | | | T:22222 | 12/12/08 11:15:37 MSG ANS MACH |
| 12/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/15/2008 | DMD | | | | | T:22222 | 12/15/08 10:41:03 MSG ANS MACH |
| 12/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/16/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/16/2008 | DMD | | | | | T:22222 | 12/16/08 11:45:04 MSG ANS MACH |
| 12/16/2008 | FOR | | | | | | 12/16/08 - 14:51 - 68661 |
| 12/16/2008 | FOR | | | | | | A fees and costs request has been |
| 12/16/2008 | FOR | | | | | | entered for this loan by Merry |
| 12/16/2008 | FOR | | | | | | Stahl, good through 1/16/2009 |
| 12/16/2008 | FOR | | | | | | 12/16/08 - 17:08 - 24632 |
| 12/16/2008 | FOR | | | | | | rocesses. |
| 12/16/2008 | FOR | | | | | | 12/16/08 - 17:08 - 24632 |
| 12/16/2008 | FOR | | | | | | Intercom From: Cristina Iuliano, |
| 12/16/2008 | FOR | | | | | | at-zuck - To: Merry Stahl (GMAC) / |
| 12/16/2008 | FOR | | | | | | Message: Fees and costs have been |
| 12/16/2008 | FOR | | | | | | submitted for all of the requested p |
| 12/16/2008 | FOR | | | | | | 12/16/08 - 17:08 - 24632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2008 | FOR | | | | | | Fees and costs response: Good |
| 12/16/2008 | FOR | | | | | | Through:1/16/2009 Fees: 0 Costs: |
| 12/16/2008 | FOR | | | | | | 273.00 Comment: |
| 12/17/2008 | FOR | | | | | | 12/17/08 - 09:31 - 65557 |
| 12/17/2008 | FOR | | | | | | ctive, approval not required. |
| 12/17/2008 | FOR | | | | | | 12/17/08 - 09:31 - 65557 |
| 12/17/2008 | FOR | | | | | | |
| 12/17/2008 | FOR | | | | | | |
| 12/17/2008 | FOR | | | | | | |
| 12/17/2008 | FOR | | | | | | 12/17/08 - 09:31 - 65557 |
| 12/17/2008 | FOR | | | | | | System updated for the following |
| 12/17/2008 | FOR | | | | | | event: User has reprojected the |
| 12/17/2008 | FOR | | | | | | step Judgment Entered to 1/14/2009. |
| 12/17/2008 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 12/18/2008 | FOR | | | | | | 12/15/08 - 06:05 - 45664 |
| 12/18/2008 | FOR | | | | | | d. |
| 12/18/2008 | FOR | | | | | | 12/15/08 - 06:05 - 45664 |
| 12/18/2008 | FOR | | | | | | fo from borrower as to potential |
| 12/18/2008 | FOR | | | | | | offer - preparing same for client |
| 12/18/2008 | FOR | | | | | | review - next f/u 12/23/08 . |
| 12/18/2008 | FOR | | | | | | Status: Active, approval not require |
| 12/18/2008 | FOR | | | | | | 12/15/08 - 06:05 - 45664 |
| 12/18/2008 | FOR | | | | | | System updated for the following |
| 12/18/2008 | FOR | | | | | | event: User has reprojected the |
| 12/18/2008 | FOR | | | | | | step MSJ Results to 12/23/2008. |
| 12/18/2008 | FOR | | | | | | Reason: Other. Comments: received in |
| 12/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2008 | DMD | | | | | T:22222 | 11/26/08 15:29:06  MSG ANS MACH |
| 12/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2008 | DMD | | | | | T:22222 | 11/29/08 08:15:07 NO ANS |
| 12/23/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/10/08 |
| 12/23/2008 | FOR | | | | | | 12/23/08 - 06:15 - 45664 |
| 12/23/2008 | FOR | | | | | | |
| 12/23/2008 | FOR | | | | | | |
| 12/23/2008 | FOR | | | | | | Active, approval not required. |
| 12/23/2008 | FOR | | | | | | 12/23/08 - 06:15 - 45664 |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2008 | FOR | | | | | | System updated for the following |
| 12/23/2008 | FOR | | | | | | event: User has reprojected the |
| 12/23/2008 | FOR | | | | | | step MSJ Results to 1/5/2009. |
| 12/23/2008 | FOR | | | | | | Reason: Other. Comments: awaiting re |
| 12/23/2008 | FOR | | | | | | 12/22/08 - 12:58 - 59200 |
| 12/23/2008 | FOR | | | | | | A fees and costs request has been |
| 12/23/2008 | FOR | | | | | | completed for this loan by Caroline |
| 12/23/2008 | FOR | | | | | | Demers |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/24/2008 | DMD | | | | | T:22222 | 12/24/08 13:22:33 MSG ANS MACH |
| 12/24/2008 | NT | HNOW | | | | T:25101 | HOPE NOW Letter sent. HOPE NOW is a partnership |
| 12/24/2008 | NT | HNOW | | | | T:25101 | between mortgage companies and non-profit housing |
| 12/24/2008 | NT | HNOW | | | | T:25101 | counselors. Our mission is simple: we reach out |
| 12/24/2008 | NT | HNOW | | | | T:25101 | to and attempt to assist homeowne's who may be |
| 12/24/2008 | NT | HNOW | | | | T:25101 | having difficulty paying their mortgages. GMAC/HFN |
| 12/24/2008 | NT | HNOW | | | | T:25101 | are members of this alliance. |
| 12/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/29/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/29/2008 | DMD | | | | | T:22222 | 12/29/08 14:28:50 MSG ANS MACH |
| 1/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 310 MODEL EIFRC |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 06:31 - 45664 |
| 1/6/2009 | FOR | | | | | | p with attorney for status of MSJ - |
| 1/6/2009 | FOR | | | | | | next f/u 1/9/09  . Status: Active, |
| 1/6/2009 | FOR | | | | | | approval not required. |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 06:31 - 45664 |
| 1/6/2009 | FOR | | | | | | System updated for the following |
| 1/6/2009 | FOR | | | | | | event: User has reprojected the |
| 1/6/2009 | FOR | | | | | | step MSJ Results to 1/9/2009. |
| 1/6/2009 | FOR | | | | | | Reason: Other. Comments: following u |
| 1/9/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 06:09 - 45664 |
| 1/9/2009 | FOR | | | | | | not required. |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 06:09 - 45664 |
| 1/9/2009 | FOR | | | | | | |
| 1/9/2009 | FOR | | | | | | |
| 1/9/2009 | FOR | | | | | | |
| 1/9/2009 | FOR | | | | | | . Status: Active, approval |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 06:09 - 45664 |
| 1/9/2009 | FOR | | | | | | System updated for the following |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2009 | FOR | | | | | event: User has reprojected the |
| 1/9/2009 | FOR | | | | | step MSJ Results to 1/16/2009. |
| 1/9/2009 | FOR | | | | | Reason: Other. Comments: awaiting re |
| 1/14/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 1/14/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 1/14/2009 | DMD | | | | T:22222 | 01/14/09 11:11:54 MSG ANS MACH |
| 1/14/2009 | FOR | | | | | 01/14/09 - 15:03 - 65557 |
| 1/14/2009 | FOR | | | | | |
| 1/14/2009 | FOR | | | | | |
| 1/14/2009 | FOR | | | | | |
| 1/14/2009 | FOR | | | | | |
| 1/14/2009 | FOR | | | | | 01/14/09 - 15:03 - 65557 |
| 1/14/2009 | FOR | | | | | System updated for the following |
| 1/14/2009 | FOR | | | | | event: User has reprojected the |
| 1/14/2009 | FOR | | | | | step Judgment Entered to 2/4/2009. |
| 1/14/2009 | FOR | | | | | Reason: Other. Comments: Please be a |
| 1/14/2009 | FOR | | | | | 01/14/09 - 15:03 - 65557 |
| 1/14/2009 | FOR | | | | | s: Active, approval not required. |
| 1/16/2009 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/16/2009 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 1/19/2009 | FOR | | | | | 01/16/09 - 07:11 - 45664 |
| 1/19/2009 | FOR | | | | | |
| 1/19/2009 | FOR | | | | | |
| 1/19/2009 | FOR | | | | | |
| 1/19/2009 | FOR | | | | | approval not req |
| 1/19/2009 | FOR | | | | | 01/16/09 - 07:11 - 45664 |
| 1/19/2009 | FOR | | | | | System updated for the following |
| 1/19/2009 | FOR | | | | | event: User has reprojected the |
| 1/19/2009 | FOR | | | | | step MSJ Results to 1/23/2009. |
| 1/19/2009 | FOR | | | | | Reason: Other. Comments: awaiting re |
| 1/19/2009 | FOR | | | | | 01/16/09 - 07:11 - 45664 |
| 1/19/2009 | FOR | | | | | uired. |
| 1/20/2009 | FOR | | | | | 01/20/09 - 13:37 - 24632 |
| 1/20/2009 | FOR | | | | | Fees and costs response:  Good |
| 1/20/2009 | FOR | | | | | Through:2/28/2009 Fees: 0 Costs: |
| 1/20/2009 | FOR | | | | | 193.00 Comment: |
| 1/20/2009 | FOR | | | | | 01/20/09 - 13:37 - 24632 |
| 1/20/2009 | FOR | | | | | rocesses. |
| 1/20/2009 | FOR | | | | | 01/20/09 - 13:37 - 24632 |
| 1/20/2009 | FOR | | | | | Intercom From: Cristina Iuliano, |

REDACTED

| 1/20/2009 | FOR | | | | | | at-zuck - To: Landon Huck (GMAC) / |
|---|---|---|---|---|---|---|---|
| 1/20/2009 | FOR | | | | | | Message: Fees and costs have been |
| 1/20/2009 | FOR | | | | | | submitted for all of the requested p |
| 1/20/2009 | FOR | | | | | | 01/20/09 - 12:20 - 58548 |
| 1/20/2009 | FOR | | | | | | A fees and costs request has been |
| 1/20/2009 | FOR | | | | | | entered for this loan by Landon |
| 1/20/2009 | FOR | | | | | | Huck, good through 2/28/2009 |
| 1/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/21/2009 | FOR | | | | | | 01/21/09 - 13:00 - 58548 |
| 1/21/2009 | FOR | | | | | | A fees and costs request has been |
| 1/21/2009 | FOR | | | | | | completed for this loan by Landon |
| 1/21/2009 | FOR | | | | | | Huck |
| 1/21/2009 | FOR | | | | | | 01/21/09 - 13:01 - 58548 |
| 1/21/2009 | FOR | | | | | | A fees and costs request has been |
| 1/21/2009 | FOR | | | | | | completed for this loan by Landon |
| 1/21/2009 | FOR | | | | | | Huck |
| 1/21/2009 | FOR | | | | | | 01/21/09 - 16:20 - 58548 |
| 1/21/2009 | FOR | | | | | | Intercom From: Iuliano, Cristina - |
| 1/21/2009 | FOR | | | | | | To: Huck, Landon; / |
| 1/22/2009 | CIT | BKR20 | | | | T:31074 | 009 New CIT#720- Please fax payoff good thru |
| 1/22/2009 | CIT | BKR20 | | | | T:31074 | 2/20/09 o/s f/c $193.00. Please fax payoff to |
| 1/22/2009 | CIT | BKR20 | | | | T:31074 | 908-654-7893. |
| 1/23/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=01/09/09 |
| 1/23/2009 | PAY | | 0 | 12 | 7 | | AMENDED: ADDTNL F/C ARE $333 G/T 02 |
| 1/23/2009 | PAY | | 0 | 12 | 7 | | INT TO 022009 EXP DT 022009 AMT 1155507.74 |
| 1/23/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDTNL F/C ARE $333 G/T 02 |
| 1/23/2009 | PAY | | 0 | 70 | 7 | | INT TO 022009 EXP DT 022009 AMT 1155496.49 |
| 1/23/2009 | NT | PAY | | | | T:19332 | FCL F/C=$333.00 g/t 02/20/09 attorney |
| 1/23/2009 | NT | PAY | | | | T:19332 | fees/costs=$193.00, bpo=$110.00, pir=$30.00 |
| 1/23/2009 | CIT | CSH30 | | | | T:19332 | 009 DONE 01/23/09 BY TLR 19332 |
| 1/23/2009 | CIT | CSH30 | | | | T:19332 | TSK TYP 720-PO STMT SCRIPT |
| 1/26/2009 | FOR | | | | | | 01/26/09 - 05:47 - 45664 |
| 1/26/2009 | FOR | | | | | | ourned - awaiting new date next f/u |
| 1/26/2009 | FOR | | | | | | 1/30/09  . Status: Active, |
| 1/26/2009 | FOR | | | | | | approval not required. |
| 1/26/2009 | FOR | | | | | | 01/26/09 - 05:47 - 45664 |
| 1/26/2009 | FOR | | | | | | System updated for the following |
| 1/26/2009 | FOR | | | | | | event: User has reprojected the |
| 1/26/2009 | FOR | | | | | | step MSJ Results to 1/30/2009. |
| 1/26/2009 | FOR | | | | | | Reason: Other. Comments: hearing adj |

REDACTED

| Date | Code | | | | | T: | Description |
|------|------|--|--|--|--|----|-------------|
| 1/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/29/2009 | DMD | | | | | T:22222 | 01/29/09 17:38:20 MSG ANS MACH |
| 1/30/2009 | LMT | | | | | | APPROVED FOR LMT 01/30/09 |
| 1/30/2009 | NT | HNOW | | | | T:25101 | HOPE NOW is a partnership between mortgage |
| 1/30/2009 | NT | HNOW | | | | T:25101 | companies and non-profit housing counselors.  Our |
| 1/30/2009 | NT | HNOW | | | | T:25101 | mission is simple: we reach out to and attempt to |
| 1/30/2009 | NT | HNOW | | | | T:25101 | assist homeowners who may be having difficulty |
| 1/30/2009 | NT | HNOW | | | | T:25101 | paying their mortgages. GMAC and HFN are members. |
| 1/31/2009 | FOR | | | | | | 01/30/09 - 05:52 - 45664 |
| 1/31/2009 | FOR | | | | | | ed to 2/6/09   . Status: Active, |
| 1/31/2009 | FOR | | | | | | approval not required. |
| 1/31/2009 | FOR | | | | | | 01/30/09 - 05:52 - 45664 |
| 1/31/2009 | FOR | | | | | | System updated for the following |
| 1/31/2009 | FOR | | | | | | event: User has reprojected the |
| 1/31/2009 | FOR | | | | | | step MSJ Results to 2/6/2009. |
| 1/31/2009 | FOR | | | | | | Reason: Other. Comments: MSJ adjourn |
| 2/3/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 284 MODEL EIFRC |
| 2/4/2009 | FOR | | | | | | 02/04/09 - 14:26 - 65557 |
| 2/4/2009 | FOR | | | | | | Active, approval not required. |
| 2/4/2009 | FOR | | | | | | 02/04/09 - 14:26 - 65557 |
| 2/4/2009 | FOR | | | | | | |
| 2/4/2009 | FOR | | | | | | |
| 2/4/2009 | FOR | | | | | | |
| 2/4/2009 | FOR | | | | | | . Status: |
| 2/4/2009 | FOR | | | | | | 02/04/09 - 14:26 - 65557 |
| 2/4/2009 | FOR | | | | | | System updated for the following |
| 2/4/2009 | FOR | | | | | | event: User has reprojected the |
| 2/4/2009 | FOR | | | | | | step Judgment Entered to 2/25/2009. |
| 2/4/2009 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 2/9/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ |
| 2/10/2009 | FOR | | | | | | 02/10/09 - 06:26 - 45664 |
| 2/10/2009 | FOR | | | | | | System updated for the following |
| 2/10/2009 | FOR | | | | | | event: User has reprojected the |
| 2/10/2009 | FOR | | | | | | step MSJ Results to 2/17/2009. |
| 2/10/2009 | FOR | | | | | | Reason: Other. Comments: awt results |
| 2/10/2009 | FOR | | | | | | 02/10/09 - 06:26 - 45664 |
| 2/10/2009 | FOR | | | | | | of MSJ - next f/u 2/17/09  . |
| 2/10/2009 | FOR | | | | | | Status: Active, approval not |
| 2/10/2009 | FOR | | | | | | required. |

REDACTED

| 2/13/2009 | CBR |     | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
|-----------|-----|-----|---|----|---|---------|---------------------|
| 2/13/2009 | CBR |     | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/17/2009 | FOR |     |   |    |   |         | 02/17/09 - 06:07 - 45664 |
| 2/17/2009 | FOR |     |   |    |   |         | Process opened 2/17/2009 by user |
| 2/17/2009 | FOR |     |   |    |   |         | Jessica Churchwell. |
| 2/17/2009 | FOR |     |   |    |   |         | 02/17/09 - 06:07 - 45664 |
| 2/17/2009 | FOR |     |   |    |   |         |  |
| 2/17/2009 | FOR |     |   |    |   |         |  |
| 2/17/2009 | FOR |     |   |    |   |         |  |
| 2/17/2009 | FOR |     |   |    |   |         | 02/17/09 - 06:08 - 45664 |
| 2/17/2009 | FOR |     |   |    |   |         | User has updated the system for the |
| 2/17/2009 | FOR |     |   |    |   |         | following event: MSJ Results, |
| 2/17/2009 | FOR |     |   |    |   |         | completed on 2/16/2009 |
| 2/19/2009 | D28 |     | 0 | DT | 8 |         | BILLING STATEMENT FROM REPORT R628 |
| 2/23/2009 | NT  | CUS |   |    |   | T:25101 | Address updated via change request received from |
| 2/23/2009 | NT  | CUS |   |    |   | T:25101 | the Post Office. |
| 2/24/2009 | FSV |     | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=02/09/09 |
| 2/24/2009 | FOR |     |   |    |   |         | 02/24/09 - 10:28 - 65557 |
| 2/24/2009 | FOR |     |   |    |   |         | System updated for the following |
| 2/24/2009 | FOR |     |   |    |   |         | event: User has reprojected the |
| 2/24/2009 | FOR |     |   |    |   |         | step Copy of Court Ruling Uploaded |
| 2/24/2009 | FOR |     |   |    |   |         | to NewImage to 2/25/2009. Reason: Ot |
| 2/24/2009 | FOR |     |   |    |   |         | 02/24/09 - 10:28 - 65557 |
| 2/24/2009 | FOR |     |   |    |   |         | her. Comments: same is being |
| 2/24/2009 | FOR |     |   |    |   |         | reviewed   . Status: Active, |
| 2/24/2009 | FOR |     |   |    |   |         | approval not required. |
| 2/24/2009 | NT  | OCC |   |    |   | T:28723 | Updated occupancy due to address change |
| 2/25/2009 | FOR |     |   |    |   |         | 02/25/09 - 05:38 - 45664 |
| 2/25/2009 | FOR |     |   |    |   |         | User has updated the system for the |
| 2/25/2009 | FOR |     |   |    |   |         | following event: Copy of Court |
| 2/25/2009 | FOR |     |   |    |   |         | Ruling Uploaded to NewImage, |
| 2/25/2009 | FOR |     |   |    |   |         | completed on 2/25/2009 |
| 2/25/2009 | FOR |     |   |    |   |         | 02/25/09 - 11:14 - 65557 |
| 2/25/2009 | FOR |     |   |    |   |         | System updated for the following |
| 2/25/2009 | FOR |     |   |    |   |         | event: User has reprojected the |
| 2/25/2009 | FOR |     |   |    |   |         | step Judgment Entered to 3/18/2009. |
| 2/25/2009 | FOR |     |   |    |   |         | Reason: Other. Comments: |
| 2/25/2009 | FOR |     |   |    |   |         |  |
| 2/25/2009 | FOR |     |   |    |   |         |  |
| 2/25/2009 | FOR |     |   |    |   |         |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2009 | FOR | | | | | | |
| 2/25/2009 | FOR | | | | | | . Status: |
| 2/25/2009 | FOR | | | | | | 02/25/09 - 11:14 - 65557 |
| 2/25/2009 | FOR | | | | | | Active, approval not required. |
| 2/28/2009 | FOR | | | | | | 02/27/09 - 05:56 - 45664 |
| 2/28/2009 | FOR | | | | | | System updated for the following |
| 2/28/2009 | FOR | | | | | | event: User has reprojected the |
| 2/28/2009 | FOR | | | | | | step Options for Resolution |
| 2/28/2009 | FOR | | | | | | Outlined to 3/6/2009. Reason: Other. |
| 2/28/2009 | FOR | | | | | | 02/27/09 - 05:56 - 45664 |
| 2/28/2009 | FOR | | | | | | Comments: follow up to atty for |
| 2/28/2009 | FOR | | | | | | options - next f/u 3/6/09 . |
| 2/28/2009 | FOR | | | | | | Status: Active, approval not |
| 2/28/2009 | FOR | | | | | | required. |
| 3/10/2009 | FOR | | | | | | 03/10/09 - 12:08 - 09963 |
| 3/10/2009 | FOR | | | | | | not required. |
| 3/10/2009 | FOR | | | | | | 03/10/09 - 12:08 - 09963 |
| 3/10/2009 | FOR | | | | | | . Comments: |
| 3/10/2009 | FOR | | | | | | |
| 3/10/2009 | FOR | | | | | | |
| 3/10/2009 | FOR | | | | | | . Status: Active, approval |
| 3/10/2009 | FOR | | | | | | 03/10/09 - 12:08 - 09963 |
| 3/10/2009 | FOR | | | | | | System updated for the following |
| 3/10/2009 | FOR | | | | | | event: User has reprojected the |
| 3/10/2009 | FOR | | | | | | step Options for Resolution |
| 3/10/2009 | FOR | | | | | | Outlined to 3/16/2009. Reason: |
| 3/11/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 3/13/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=03/11/09 |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |
| 3/16/2009 | FOR | | | | | | |

REDACTED

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | 03/16/09 - 09:53 - 09963 |
| 3/16/2009 | FOR | | | | | User has completed the |
| 3/16/2009 | FOR | | | | | AnswerOptions data form with the |
| 3/16/2009 | FOR | | | | | following entries:  : |
| 3/16/2009 | FOR | | | | | |
| 3/16/2009 | FOR | | | | | 03/16/09 - 09:53 - 09963 |
| 3/16/2009 | FOR | | | | | User has updated the system for the |
| 3/16/2009 | FOR | | | | | following event: Options for |
| 3/16/2009 | FOR | | | | | Resolution Outlined, completed on |
| 3/16/2009 | FOR | | | | | 3/16/2009 |
| 3/16/2009 | CIT | BKR20 | | | T:31074 | 010 New CIT#720-Please fax payoff good thru |
| 3/16/2009 | CIT | BKR20 | | | T:31074 | 4/10/09 o/s f/c $255.00. Please fax payoff to |
| 3/16/2009 | CIT | BKR20 | | | T:31074 | 908-654-7893. |
| 3/17/2009 | FOR | | | | | 03/17/09 - 05:55 - 45664 |
| 3/17/2009 | FOR | | | | | System updated for the following |
| 3/17/2009 | FOR | | | | | event: User has reprojected the |
| 3/17/2009 | FOR | | | | | step Summary Judgment Denied Follow |
| 3/17/2009 | FOR | | | | | Up to 3/18/2009. Reason: Other. Comm |
| 3/17/2009 | FOR | | | | | 03/17/09 - 05:55 - 45664 |
| 3/17/2009 | FOR | | | | | ents: |
| 3/17/2009 | FOR | | | | | Status: Active, |
| 3/17/2009 | FOR | | | | | approval not required. |
| 3/18/2009 | FOR | | | | | 03/18/09 - 10:58 - 66081 |
| 3/18/2009 | FOR | | | | | spone to intercom sent to client |
| 3/18/2009 | FOR | | | | | regarding contested matter.  . |
| 3/18/2009 | FOR | | | | | Status: Active, approval not |
| 3/18/2009 | FOR | | | | | required. |
| 3/18/2009 | FOR | | | | | 03/18/09 - 10:58 - 66081 |
| 3/18/2009 | FOR | | | | | System updated for the following |
| 3/18/2009 | FOR | | | | | event: User has reprojected the |
| 3/18/2009 | FOR | | | | | step Judgment Entered to 4/1/2009. |
| 3/18/2009 | FOR | | | | | Reason: Other. Comments: |
| 3/18/2009 | FOR | | | | | |
| 3/18/2009 | FOR | | | | | |
| 3/18/2009 | FOR | | | | | |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | 03/18/09 - 10:57 - 66081 |
| 3/18/2009 | FOR | | | | | | Intercom From: Brandi Andrews - To: |
| 3/18/2009 | FOR | | | | | | Lelli,Robert; / Message: |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | FOR | | | | | | 03/18/09 - 10:57 - 66081 |
| 3/18/2009 | FOR | | | | | | Brandi Andrews - (Cont) - |
| 3/18/2009 | FOR | | | | | | |
| 3/18/2009 | NT | LMT | | | | T:16659 | Closed Loss Mit Module pending over 45 days |
| 3/18/2009 | LMT | | | | | | FILE CLOSED      (7)    COMPLETED 03/18/09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2009 | NT | PAY | | | | T:19332 | FCL F/C=$368.00 g/t 04/10/09 attorney |
| 3/18/2009 | NT | PAY | | | | T:19332 | fees/costs=$255.00, bpo=$83.00, pir=$30.00 REDACTED |
| 3/18/2009 | CIT | CSH30 | | | | T:19332 | 010 DONE 03/18/09 BY TLR 19332 |
| 3/18/2009 | CIT | CSH30 | | | | T:19332 | TSK TYP 720-PO STMT SCRIPT |
| 3/18/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDTNL F/C ARE $368 G/T 04 |
| 3/18/2009 | PAY | | 0 | 70 | 7 | | INT TO 041009 EXP DT 041009 AMT 1173764.02 |
| 3/19/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =SCRIPT |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 10:11 - 39346 |
| 3/19/2009 | FOR | | | | | | ce with N.J.S.A. 2A:50-56. |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 10:11 - 39346 |
| 3/19/2009 | FOR | | | | | | Intercom From: Robert Lelli - |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |

REDACTED

| 3/19/2009 | FOR | | | | | | 03/19/09 - 10:11 - 39346 |
| 3/19/2009 | FOR | | | | | | Robert Lelli - (Cont) - |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 10:11 - 39346 |
| 3/19/2009 | FOR | | | | | | Robert Lelli - (Cont) - |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 10:08 - 39346 |
| 3/19/2009 | FOR | | | | | | Intercom From: Andrews, Brandi - |
| 3/19/2009 | FOR | | | | | | To: Lelli, Robert; / |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 06:12 - 45664 |
| 3/19/2009 | FOR | | | | | | ents: |
| 3/19/2009 | FOR | | | | | | |
| 3/19/2009 | FOR | | | | | | Status: Active, approval not |
| 3/19/2009 | FOR | | | | | | required. |
| 3/19/2009 | FOR | | | | | | 03/19/09 - 06:12 - 45664 |
| 3/19/2009 | FOR | | | | | | System updated for the following |
| 3/19/2009 | FOR | | | | | | event: User has reprojected the |
| 3/19/2009 | FOR | | | | | | step Summary Judgment Denied Follow |
| 3/19/2009 | FOR | | | | | | Up to 3/26/2009. Reason: Other. Comm |
| 3/19/2009 | NT | FSV | | | | T:25101 | Loan on RESI 2501 report. Ran script to order |
| 3/19/2009 | NT | FSV | | | | T:25101 | inspection if needed. |
| 3/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/20/2009 | DMD | | | | | T:22222 | 03/20/09 17:46:42 MSG ANS MACH |
| 3/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/23/2009 | DMD | | | | | T:22222 | 03/23/09 18:06:37 MSG ANS MACH |
| 3/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/24/2009 | DMD | | | | | T:22222 | 03/24/09 17:38:34 MSG ANS MACH |
| 3/24/2009 | PAY | | 0 | 12 | 7 | | AMENDED: ADDTNL F/C ARE $368 G/T 04 |
| 3/24/2009 | PAY | | 0 | 12 | 7 | | INT TO 041009 EXP DT 041009 AMT 1173847.02 |

| 3/25/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
|-----------|-----|--|--|--|--|---------|-------------------|
| 3/25/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/25/2009 | DMD | | | | | T:22222 | 03/25/09 18:15:17 MSG ANS MACH |
| 3/25/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 3/25/2009 | FOR | | | | | | 03/25/09 - 11:07 - 66081 |
| 3/25/2009 | FOR | | | | | | Intercom From: Lelli, Robert - To: |
| 3/25/2009 | FOR | | | | | | Andrews, Brandi; / |
| 3/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2009 | DMD | | | | | T:22222 | 03/26/09 18:38:27 MSG ANS MACH |
| 3/26/2009 | FOR | | | | | | 03/26/09 - 05:53 - 45664 |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | 03/26/09 - 05:53 - 45664 |
| 3/26/2009 | FOR | | | | | | System updated for the following |
| 3/26/2009 | FOR | | | | | | event: User has reprojected the |
| 3/26/2009 | FOR | | | | | | step Summary Judgment Denied Follow |
| 3/26/2009 | FOR | | | | | | Up to 4/2/2009. Reason: Other. Comme |
| 3/26/2009 | FOR | | | | | | 03/26/09 - 05:53 - 45664 |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |

REDACTED

REDACTED

| Date | Code | | | | | T | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | 03/26/09 - 05:53 - 45664 |
| 3/26/2009 | FOR | | | | | | Jessica Churchwell - (Cont) - s) |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | 4/2/09    . Status: Active, |
| 3/26/2009 | FOR | | | | | | approval not required. |
| 3/26/2009 | FOR | | | | | | 03/26/09 - 05:53 - 45664 |
| 3/26/2009 | FOR | | | | | | Jessica Churchwell - (Cont) |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/26/2009 | FOR | | | | | | |
| 3/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/27/2009 | DMD | | | | | T:22222 | 03/27/09 17:42:34 MSG ANS MACH |
| 3/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2009 | DMD | | | | | T:22222 | 03/30/09 18:12:22 MSG ANS MACH |
| 3/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/31/2009 | DMD | | | | | T:22222 | 03/31/09 17:44:06 MSG ANS MACH |
| 3/31/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=03/19/09 |
| 3/31/2009 | PAY | | 0 | 12 | 7 | | AMENDED: ADDTNL F/C ARE $368 G/T 04 |
| 3/31/2009 | PAY | | 0 | 12 | 7 | | INT TO 041009 EXP DT 041009 AMT 1173858.27 |
| 3/31/2009 | NT | HNOW | | | | T:20954 | HOPE NOW letter sent to borrower |
| 4/1/2009 | FOR | | | | | | 04/01/09 - 09:49 - 66081 |
| 4/1/2009 | FOR | | | | | | s been forwarded to atty awiting |
| 4/1/2009 | FOR | | | | | | response to same.   . Status: |
| 4/1/2009 | FOR | | | | | | Active, approval not required. |
| 4/1/2009 | FOR | | | | | | 04/01/09 - 09:49 - 66081 |
| 4/1/2009 | FOR | | | | | | System updated for the following |
| 4/1/2009 | FOR | | | | | | event: User has reprojected the |
| 4/1/2009 | FOR | | | | | | step Judgment Entered to 4/15/2009. |
| 4/1/2009 | FOR | | | | | | Reason: Other. Comments: Response ha |
| 4/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| 4/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
|---|---|---|---|---|---|---|---|
| 4/2/2009 | DMD | | | | | T:22222 | 04/02/09 18:27:12 MSG ANS MACH |
| 4/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/3/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/3/2009 | DMD | | | | | T:22222 | 04/03/09 17:41:01 MSG ANS MACH |
| 4/6/2009 | FOR | | | | | | 04/06/09 - 05:51 - 45664 |
| 4/6/2009 | FOR | | | | | | User has completed the  FollowUp |
| 4/6/2009 | FOR | | | | | | data form with the following |
| 4/6/2009 | FOR | | | | | | entries: : Other :  :  : |
| 4/6/2009 | FOR | | | | | | 04/06/09 - 05:52 - 45664 |
| 4/6/2009 | FOR | | | | | | User has updated the system for the |
| 4/6/2009 | FOR | | | | | | following event: Summary Judgment |
| 4/6/2009 | FOR | | | | | | Denied Follow Up, completed on |
| 4/6/2009 | FOR | | | | | | 4/6/2009 |
| 4/6/2009 | FOR | | | | | | 04/06/09 - 05:54 - 45664 |
| 4/6/2009 | FOR | | | | | |  not required. |
| 4/6/2009 | FOR | | | | | | 04/06/09 - 05:54 - 45664 |
| 4/6/2009 | FOR | | | | | | on: Other. Comments: |
| 4/6/2009 | FOR | | | | | | |
| 4/6/2009 | FOR | | | | | | |
| 4/6/2009 | FOR | | | | | | . Status: Active, approval |
| 4/6/2009 | FOR | | | | | | 04/06/09 - 05:54 - 45664 |
| 4/6/2009 | FOR | | | | | | System updated for the following |
| 4/6/2009 | FOR | | | | | | event: User has reprojected the |
| 4/6/2009 | FOR | | | | | | step Answer Filed Resolved - |
| 4/6/2009 | FOR | | | | | | Hold/Issue Closed to 4/10/2009. Reas |
| 4/7/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/7/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/7/2009 | DMD | | | | | T:22222 | 04/07/09 18:26:52 MSG ANS MACH |
| 4/7/2009 | NT | HMPS | | | | T:25102 | Home Affordable Modification program sent to |
| 4/7/2009 | NT | HMPS | | | | T:25102 | borrower |
| 4/8/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/8/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/8/2009 | DMD | | | | | T:22222 | 04/08/09 18:51:41  4 |
| 4/9/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/9/2009 | DMD | | | | | T:22222 | 04/09/09 18:33:50  4 |
| 4/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/10/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/10/2009 | DMD | | | | | T:22222 | 04/10/09 17:54:59  4 |

| | | | | | | | REDACTED |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 04/13/09 18:00:59 MSG ANS MACH |
| 4/13/2009 | FOR | | | | | | 04/13/09 - 05:49 - 45664 |
| 4/13/2009 | FOR | | | | | | on: Other. Comments: |
| 4/13/2009 | FOR | | | | | | |
| 4/13/2009 | FOR | | | | | | |
| 4/13/2009 | FOR | | | | | | . Status |
| 4/13/2009 | FOR | | | | | | 04/13/09 - 05:49 - 45664 |
| 4/13/2009 | FOR | | | | | | System updated for the following |
| 4/13/2009 | FOR | | | | | | event: User has reprojected the |
| 4/13/2009 | FOR | | | | | | step Answer Filed Resolved - |
| 4/13/2009 | FOR | | | | | | Hold/Issue Closed to 4/23/2009. Reas |
| 4/13/2009 | FOR | | | | | | 04/13/09 - 05:49 - 45664 |
| 4/13/2009 | FOR | | | | | | : Active, approval not required. |
| 4/14/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/14/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/14/2009 | DMD | | | | | T:22222 | 04/14/09 18:56:15 MSG ANS MACH |
| 4/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2009 | DMD | | | | | T:22222 | 04/15/09 19:03:40 MSG ANS MACH |
| 4/15/2009 | FOR | | | | | | 04/15/09 - 12:11 - 66081 |
| 4/15/2009 | FOR | | | | | | System updated for the following |
| 4/15/2009 | FOR | | | | | | event: User has reprojected the |
| 4/15/2009 | FOR | | | | | | step Judgment Entered to 4/22/2009. |
| 4/15/2009 | FOR | | | | | | Reason: Other. Comments: Sent follow |
| 4/15/2009 | FOR | | | | | | 04/15/09 - 12:11 - 66081 |
| 4/15/2009 | FOR | | | | | | up for NOI awaiting same . |
| 4/15/2009 | FOR | | | | | | Status: Active, approval not |
| 4/15/2009 | FOR | | | | | | required. |
| 4/16/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2009 | DMD | | | | | T:22222 | 04/16/09 18:36:19 MSG ANS MACH |
| 4/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2009 | DMD | | | | | T:22222 | 04/17/09 18:09:05 MSG ANS MACH |
| 4/20/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 4/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2009 | FOR | | | | | 04/22/09 - 20:45 - 66081 |
| 4/23/2009 | FOR | | | | | ted information to attorney NOI is |
| 4/23/2009 | FOR | | | | | being prepared   . Status: Active, |
| 4/23/2009 | FOR | | | | | approval not required. |
| 4/23/2009 | FOR | | | | | 04/22/09 - 20:45 - 66081 |
| 4/23/2009 | FOR | | | | | System updated for the following |
| 4/23/2009 | FOR | | | | | event: User has reprojected the |
| 4/23/2009 | FOR | | | | | step Judgment Entered to 5/6/2009. |
| 4/23/2009 | FOR | | | | | Reason: Other. Comments: Sent reques |
| 4/27/2009 | FOR | | | | | 04/27/09 - 13:23 - 39346 |
| 4/27/2009 | FOR | | | | | User has updated the system for the |
| 4/27/2009 | FOR | | | | | following event: Answer Filed |
| 4/27/2009 | FOR | | | | | Resolved - Hold/Issue Closed, |
| 4/27/2009 | FOR | | | | | completed on 4/27/2009 |
| 4/27/2009 | FOR | | | | | 04/27/09 - 10:27 - 45668 |
| 4/27/2009 | FOR | | | | | on: Other. Comments: |
| 4/27/2009 | FOR | | | | | |
| 4/27/2009 | FOR | | | | | |
| 4/27/2009 | FOR | | | | | . Sta |
| 4/27/2009 | FOR | | | | | 04/27/09 - 10:27 - 45668 |
| 4/27/2009 | FOR | | | | | System updated for the following |
| 4/27/2009 | FOR | | | | | event: User has reprojected the |
| 4/27/2009 | FOR | | | | | step Answer Filed Resolved - |
| 4/27/2009 | FOR | | | | | Hold/Issue Closed to 4/30/2009. Reas |
| 4/27/2009 | FOR | | | | | 04/27/09 - 10:27 - 45668 |
| 4/27/2009 | FOR | | | | | tus: Active, approval not required. |
| 4/30/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2009 | DMD | | | | T:22222 | 04/30/09 14:14:35 NO ANS |
| 5/5/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=04/20/09 |
| 5/6/2009 | FOR | | | | | 05/06/09 - 16:31 - 66081 |
| 5/6/2009 | FOR | | | | | g prepared sent f/u for same  . |
| 5/6/2009 | FOR | | | | | Status: Active, approval not |
| 5/6/2009 | FOR | | | | | required. |
| 5/6/2009 | FOR | | | | | 05/06/09 - 16:31 - 66081 |
| 5/6/2009 | FOR | | | | | System updated for the following |
| 5/6/2009 | FOR | | | | | event: User has reprojected the |
| 5/6/2009 | FOR | | | | | step Judgment Entered to 5/20/2009. |
| 5/6/2009 | FOR | | | | | Reason: Other. Comments: NOI is bein |
| 5/7/2009 | NT | CMPPK | | | | T:11534 | List items received from customer and Imaged?  ; |

| 5/7/2009 | NT | CMPPK | | | | T:11534 | Income? ; Expenses? ; Total Amount of Surplus or |
| 5/7/2009 | NT | CMPPK | | | | T:11534 | Shortage? ; Loss Mit Rep/Site File was Assigned |
| 5/7/2009 | NT | CMPPK | | | | T:11534 | to? Bernadette Daddazio; If account in |
| 5/7/2009 | NT | CMPPK | | | | T:11534 | Foreclosure, requested Foreclosure fees and costs |
| 5/7/2009 | NT | CMPPK | | | | T:11534 | good thru date? . |
| 5/7/2009 | LMT | | | | | | LMT SOLUTN PURSUED  (6)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | APPROVED FOR LMT 05/07/09 |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/10/2009 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $310.00 DUE 5/25/2009; |
| 5/10/2009 | NT | LMT | | | | T:27080 | NEW UPB $1,192,763.74, TTL CPPD $193,647.91 (INT |
| 5/10/2009 | NT | LMT | | | | T:27080 | $90,232.60 / ESC $100,117.81), OLD PPTD 02/08, NEW |
| 5/10/2009 | NT | LMT | | | | T:27080 | 06/09, OLD RATE 6.3750%, NEW RATE 4.3750%, ORGNL |
| 5/10/2009 | NT | LMT | | | | T:27080 | TERM 360, CRRNT TERM 341, MOD TERM 480, MAT DATE |
| 5/10/2009 | NT | LMT | | | | T:27080 | 6/1/2049 , OLD PI $5,307.80, NEW PI $5,266.76, OLD |
| 5/10/2009 | NT | LMT | | | | T:27080 | PITI $11,721.89, NEW PITI $8,522.59 INC RATIO |
| 5/10/2009 | NT | LMT | | | | T:27080 | 0.00% WITH SRPLS OF $0.00; RFD: Unable To Contact |
| 5/10/2009 | NT | LMT | | | | T:27080 | Borrower- SUBMITTED BY: Bernadette Daddazio |
| 5/10/2009 | NT | LMT | | | | T:27080 | APPROVED BY: Bernadette Daddazio |
| 5/10/2009 | NT | STOP | | | | T:11534 | LMT 5-Permanent Modification approved $310.00 due |
| 5/10/2009 | NT | STOP | | | | T:11534 | back by 05/25/09. Apply funds to 4N and send CIT |
| 5/10/2009 | NT | STOP | | | | T:11534 | 840 when deposit received. Forward signed |
| 5/10/2009 | NT | STOP | | | | T:11534 | documents to Waterloo Loss Mitigation. Permanent |
| 5/10/2009 | NT | STOP | | | | T:11534 | Modification document needs to be recorded.This is |
| 5/10/2009 | NT | STOP | | | | T:11534 | a full fixed loan.  -Bernadette Daddazio |
| 5/10/2009 | NT | LMT | | | | T:11534 | fcl fees are 0.00 and cost are 193.00 for total of |
| 5/10/2009 | NT | LMT | | | | T:11534 | 193.00 gd through 7/1/09..bdaddazio |
| 5/10/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 05/10/09 |
| 5/10/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 05/10/09 |
| 5/10/2009 | LMT | | | | | | LOAN MOD STARTED     (1001) COMPLETED 05/10/09 |
| 5/10/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 05/10/09 |
| 5/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2009 | DMD | | | | | T:22222 | 05/09/09 10:26:01            LEFT MESSAGE |
| 5/13/2009 | FSV | | 0 | 0 | 1 | T:31961 | DELINQ INSP HOLD PLACED; REL DT =07/13/09 |
| 5/13/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  06/13/09 |
| 5/13/2009 | LMT | | | | | | SEND EXEC DOCS     (1040) COMPLETED 05/13/09 |

| 5/14/2009 | NT | LMT | | | | T:02068 | Mail Merge uncompleted the task 1040 |
|-----------|-----|-------|---|----|---|---------|----------------------------------------|
| 5/14/2009 | NT | LMT | | | | T:02068 | and having Doc Prep correct the error. |
| 5/14/2009 | LMT | | | | | | SEND EXEC DOCS    (1040) UNCOMPLETED |
| 5/15/2009 | LMT | | | | | | SEND EXEC DOCS    (1040) COMPLETED 05/15/09 |
| 5/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 11:40 - 66081 |
| 5/20/2009 | FOR | | | | | | g prepared sent f/u for same |
| 5/20/2009 | FOR | | | | | | Status: Active, approval not |
| 5/20/2009 | FOR | | | | | | required. |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 11:40 - 66081 |
| 5/20/2009 | FOR | | | | | | System updated for the following |
| 5/20/2009 | FOR | | | | | | event: User has reprojected the |
| 5/20/2009 | FOR | | | | | | step Judgment Entered to 6/3/2009. |
| 5/20/2009 | FOR | | | | | | Reason: Other. Comments: NOI is bein |
| 5/20/2009 | CIT | BKR20 | | | | T:23721 | 011 New CIT #720- please fax payoff good thru |
| 5/20/2009 | CIT | BKR20 | | | | T:23721 | 6/19/09. Please fax to 908-654-7893. |
| 5/21/2009 | FOR | | | | | | 05/21/09 - 12:11 - 79696 |
| 5/21/2009 | FOR | | | | | | A fees and costs request has been |
| 5/21/2009 | FOR | | | | | | entered for this loan by Dulce |
| 5/21/2009 | FOR | | | | | | Leiva, good through 6/19/2009 |
| 5/21/2009 | CIT | CSH30 | | | | T:11496 | 011 fees & coast have been requested in website |
| 5/21/2009 | CIT | CSH30 | | | | T:11496 | newtrak. |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 10:43 - 79696 |
| 5/22/2009 | FOR | | | | | | A fees and costs request has been |
| 5/22/2009 | FOR | | | | | | completed for this loan by Dulce |
| 5/22/2009 | FOR | | | | | | Leiva |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 08:45 - 66081 |
| 5/22/2009 | FOR | | | | | | ed in error. |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 08:45 - 66081 |
| 5/22/2009 | FOR | | | | | | System updated for the following |
| 5/22/2009 | FOR | | | | | | event: User has ended the Issue |
| 5/22/2009 | FOR | | | | | | associated with this loan. Issue |
| 5/22/2009 | FOR | | | | | | Type: Payoff Request. Comments: open |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 07:48 - 24632 |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |

REDACTED

REDACTED

| Date | Type | | | | | | Comment |
|------|------|--|--|--|--|--|---------|
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 07:49 - 24632 |
| 5/22/2009 | FOR | | | | | | Fees and costs response:  Good |
| 5/22/2009 | FOR | | | | | | Through:6/19/2009 Fees: 130.00 |
| 5/22/2009 | FOR | | | | | | Costs: 310.00 Comment: The |
| 5/22/2009 | FOR | | | | | | foreclosure complaint has been filed |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 07:49 - 24632 |
| 5/22/2009 | FOR | | | | | | 4 hours prior to scheduled closing |
| 5/22/2009 | FOR | | | | | | and we will gladly update fees and |
| 5/22/2009 | FOR | | | | | | costs for the referenced |
| 5/22/2009 | FOR | | | | | | foreclosure. |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 07:49 - 24632 |
| 5/22/2009 | FOR | | | | | | Cristina Iuliano - (Cont) -  cost. |
| 5/22/2009 | FOR | | | | | |  A breakdown of incurred and |
| 5/22/2009 | FOR | | | | | | estimated additional fees and costs |
| 5/22/2009 | FOR | | | | | | are attached.   Please contact us 2 |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 08:41 - 66081 |
| 5/22/2009 | FOR | | | | | | ue Comments: Please fax rush payoff |
| 5/22/2009 | FOR | | | | | | good thru 6/1/09. Please fax payoff |
| 5/22/2009 | FOR | | | | | | to 908-654-7893. Thanks Status: |
| 5/22/2009 | FOR | | | | | | Active |
| 5/22/2009 | FOR | | | | | | 05/22/09 - 08:41 - 66081 |
| 5/22/2009 | FOR | | | | | | System updated for the following |
| 5/22/2009 | FOR | | | | | | event: User has created a |
| 5/22/2009 | FOR | | | | | | Process-Level issue for this |
| 5/22/2009 | FOR | | | | | | loan.Issue Type: Payoff Request. Iss |
| 5/22/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $ 538 G/T 06- |
| 5/22/2009 | PAY | | 0 | 70 | 7 | | INT TO 061909 EXP DT 061909 AMT 1199095.87 |
| 5/22/2009 | CIT | CSH30 | | | | T:11496 | 011 DONE 05/22/09 BY TLR 11496 |

| 5/22/2009 | CIT | CSH30 | | | | T:11496 | TSK TYP 720-PO STMT SCRIPT |
| 5/22/2009 | NT | PAY | | | | T:11496 | addl f/c are $ 538 g/t 06-19-09 |
| 5/22/2009 | NT | PAY | | | | T:11496 | BPO $83, PIR $15 & $440 atty |
| 5/27/2009 | FOR | | | | | | 05/27/09 - 15:03 - 66081 |
| 5/27/2009 | FOR | | | | | | Intercom From: Andrews, Brandi - |
| 5/27/2009 | FOR | | | | | | To: Andrews, Brandi; / Subject: |
| 5/27/2009 | FOR | | | | | | Issue Request/ |
| 6/1/2009 | NT | RCORD | | | | T:11351 | title ordered w/ first am on 5-29-09 order # |
| 6/1/2009 | NT | RCORD | | | | T:11351 | 5179952 |
| 6/1/2009 | NT | RCORD | | | | T:02068 | Ordered title as loan mod requires |
| 6/1/2009 | NT | RCORD | | | | T:02068 | recording, date of file 05-29-09 Alta E. |
| 6/1/2009 | NT | LMT | | | | T:02068 | Mail Merge docs are located in 05-29-09. |
| 6/3/2009 | FOR | | | | | | 06/03/09 - 08:54 - 66081 |
| 6/3/2009 | FOR | | | | | | ve, approval not required. |
| 6/3/2009 | FOR | | | | | | 06/03/09 - 08:54 - 66081 |
| 6/3/2009 | FOR | | | | | | |
| 6/3/2009 | FOR | | | | | | |
| 6/3/2009 | FOR | | | | | | |
| 6/3/2009 | FOR | | | | | | . Status: Acti |
| 6/3/2009 | FOR | | | | | | 06/03/09 - 08:54 - 66081 |
| 6/3/2009 | FOR | | | | | | System updated for the following |
| 6/3/2009 | FOR | | | | | | event: User has reprojected the |
| 6/3/2009 | FOR | | | | | | step Judgment Entered to 6/24/2009. |
| 6/3/2009 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 6/4/2009 | NT | RCORD | | | | T:11351 | FAXED PRIOR POLICY TO DK TRAN @ FA |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/25/2009 | FOR | | | | | | 06/24/09 - 08:51 - 66081 |
| 6/25/2009 | FOR | | | | | | |
| 6/25/2009 | FOR | | | | | | |
| 6/25/2009 | FOR | | | | | | |
| 6/25/2009 | FOR | | | | | | |
| 6/25/2009 | FOR | | | | | | |
| 6/25/2009 | FOR | | | | | | Status: Active, |
| 6/25/2009 | FOR | | | | | | 06/24/09 - 08:51 - 66081 |
| 6/25/2009 | FOR | | | | | | System updated for the following |
| 6/25/2009 | FOR | | | | | | event: User has reprojected the |
| 6/25/2009 | FOR | | | | | | step Judgment Entered to 7/8/2009. |
| 6/25/2009 | FOR | | | | | | Reason: Other. Comments: |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | |
| 7/8/2009 | FOR | | | | | . Status: Acti |
| 7/8/2009 | FOR | | | | | 07/08/09 - 13:17 - 66081 |
| 7/8/2009 | FOR | | | | | System updated for the following |
| 7/8/2009 | FOR | | | | | event: User has reprojected the |
| 7/8/2009 | FOR | | | | | step Judgment Entered to 8/10/2009. |
| 7/8/2009 | FOR | | | | | Reason: Other. Comments: Please be a |
| 7/9/2009 | LMT | | | | | SEND EXEC DOCS     (1040) UNCOMPLETED |
| 7/9/2009 | LMT | | | | | MODIFCATN APPRVD INV (1232) UNCOMPLETED |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/13/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 7/13/2009 | LMT | | | | | FILE CLOSED       (7)   COMPLETED 07/13/09 |
| 7/13/2009 | LMT | | | | | LOSS MIT DENIED OTHER |
| 7/13/2009 | NT | DENYM | | | | T:30940 | Docs and funds not recieved on time |
| 7/13/2009 | FSV | | 0 | 0 | 1 | T:30940 | DELINQ INSP HOLD RELEASED |
| 7/13/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/21/2009 | NT | SM30A | | | | T:20821 | Loan Targeted for July 09 GMBANK Mod |
| 7/21/2009 | NT | SM30A | | | | T:20821 | Strategy |
| 7/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/23/2009 | DMD | | | | | T:22222 | 07/23/09 15:20:10 MSG ANS MACH |
| 7/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/24/2009 | DMD | | | | | T:22222 | 07/24/09 13:17:54 MSG ANS MACH |
| 7/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/27/2009 | DMD | | | | | T:22222 | 07/27/09 07:44:41 MSG ANS MACH |
| 7/27/2009 | DMD | | | | | T:22222 | 07/25/09 08:47:54 MSG ANS MACH |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | "FASLO Cluster: 08; R1:'Third Party Sale', |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | NPV1:1,064,231; R2:'Foreclosure', NPV2:944,451; |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | R3:", NPV3:." |
| 7/28/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/28/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/28/2009 | DMD | | | | | T:22222 | 07/28/09 14:37:49 NO ANS |

REDACTED

| Date | Code | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=07/13/09 |
| 7/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2009 | DMD | | | | | T:22222 | 07/29/09 11:12:05 MSG ANS MACH |
| 7/29/2009 | FOR | | | | | | 07/29/09 - 14:26 - 66081 |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | Intercom From: Brandi Andrews - To: |
| 7/29/2009 | FOR | | | | | | Lelli,Robert; / Message: |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |

REDACTED

REDACTED

| Date | Type | | | | | Code | Detail |
|------|------|---|---|---|---|------|--------|
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/29/2009 | FOR | | | | | | |
| 7/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/30/2009 | DMD | | | | | T:22222 | 07/30/09 09:01:49 MSG ANS MACH |
| 7/30/2009 | FOR | | | | | | 07/30/09 - 16:57 - 39346 |
| 7/30/2009 | FOR | | | | | | rt Lelli  Subject:  Re: |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | From: Brandi Andrews  Subject: |
| 7/30/2009 | FOR | | | | | | Re:  Re: |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |
| 7/30/2009 | FOR | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |
| 7/30/2009 | FOR | | | | | |

REDACTED

REDACTED

| 7/30/2009 | FOR | | | | | | 07/30/09 - 16:51 - 39346 |
| 7/30/2009 | FOR | | | | | | Intercom From: Andrews, Brandi - |
| 7/30/2009 | FOR | | | | | | To: Lelli, Robert; / |
| 7/31/2009 | DM | | | | | T:20459 | LEFT MESSAGE, NEED TO LOOK INTO MOD. MAY DO A STOP |
| 7/31/2009 | DM | | | | | T:20459 | GAP WHILE WE WAIT ON DOCUMENTATION |
| 7/31/2009 | DM | | | | | T:20459 | ACTION/RESULT CD CHANGED FROM OASK TO BRLM |
| 7/31/2009 | NT | LMT | | | | T:20459 | Solicited for 30% pmt reduction campaign |
| 7/31/2009 | NT | LMT | | | | T:20459 | Solicited for 30% pmt reduction campaign |
| 7/31/2009 | NT | LMT | | | | T:20459 | Solicited for 30% pmt reduction campaign |
| 8/3/2009 | FOR | | | | | | 08/03/09 - 07:38 - 66081 |
| 8/3/2009 | FOR | | | | | | Intercom From: Lelli, Robert - To: |
| 8/3/2009 | FOR | | | | | | Andrews, Brandi; / |
| 8/3/2009 | NT | LMT | | | | T:20459 | set up stop gap while we wait on borrower to send |
| 8/3/2009 | NT | LMT | | | | T:20459 | in mod info. will have to send in dwn pmt and |
| 8/3/2009 | NT | LMT | | | | T:20459 | installments, cannot use money already in U |
| 8/3/2009 | NT | LMT | | | | T:20459 | bucket. need total wout package to review for mod |
| 8/3/2009 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 8/3/2009 | LMT | | | | | | REPAY APPRV BY INV  (4232) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | REPAY PLAN STARTED  (4001) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | REPAY RECOMD TO INV (4231) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | PURSUE REPAY PLAN   (4000) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | BPO OBTAINED      (5)   COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | BPO ORDERED      (4)   COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | LMT SOLUTN PURSUED  (6)   COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)  COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | APPROVED FOR LMT 08/03/09 |
| 8/3/2009 | DM | | | | | T:21750 | TT B1 ADV VI OF FLC,CBR,LF, B1 ASKING REP WADE, |
| 8/3/2009 | DM | | | | | T:21750 | ADV EMAIL REP, B1 SATT WILL TALK TO WIFE AND CALL |
| 8/3/2009 | DM | | | | | T:21750 | BACK JLAYTON6995 |
| 8/3/2009 | DM | | | | | T:21750 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 8/4/2009 | NT | FSV | | | | T:15689 | Loan on pres new repay report, run CINS script to |
| 8/4/2009 | NT | FSV | | | | T:15689 | cncl any inspections on mtgs. |
| 8/5/2009 | FOR | | | | | | 08/04/09 - 15:39 - 39346 |
| 8/5/2009 | FOR | | | | | | Intercom From: Andrews, Brandi - |
| 8/5/2009 | FOR | | | | | | To: Lelli, Robert; / |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |

REDACTED

| Date | Type | | | | | |
|------|------|--|--|--|--|--|
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | 08/05/09 - 10:52 - 66081 |
| 8/5/2009 | FOR | | | | | Intercom From: Lelli, Robert - To: |
| 8/5/2009 | FOR | | | | | Andrews, Brandi; / |
| 8/5/2009 | FOR | | | | | 08/05/09 - 10:41 - 66081 |
| 8/5/2009 | FOR | | | | | Intercom From: Lelli, Robert - To: |
| 8/5/2009 | FOR | | | | | Andrews, Brandi; / |
| 8/5/2009 | FOR | | | | | 08/04/09 - 15:53 - 39346 |
| 8/5/2009 | FOR | | | | | law firm with access to our payment |
| 8/5/2009 | FOR | | | | | history and collection notes, you |
| 8/5/2009 | FOR | | | | | may review for yourself.   Any |
| 8/5/2009 | FOR | | | | | questio |
| 8/5/2009 | FOR | | | | | 08/04/09 - 15:53 - 39346 |
| 8/5/2009 | FOR | | | | | loss mit and approved on 8/3/09 |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | Intercom From: Robert Lelli - To: |
| 8/5/2009 | FOR | | | | | Andrews, Brandi; / Message: |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | 08/04/09 - 15:53 - 39346 |
| 8/5/2009 | FOR | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | FOR | | | | | | REDACTED |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | From: Robert Lelli | |
| 8/5/2009 | FOR | | | | | Subject: Re: Re: Re: | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | 08/04/09 - 15:53 - 39346 | |
| 8/5/2009 | FOR | | | | | Robert Lelli - (Cont) - ns, let me | |
| 8/5/2009 | FOR | | | | | know   Thanks   From: Brandi | |
| 8/5/2009 | FOR | | | | | Andrews  Subject: Re: Re: Re: | |
| 8/5/2009 | FOR | | | | | Re: | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | From: Brandi Andrews  Subject: | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | From: Robert Lelli  Subject: R | |
| 8/5/2009 | FOR | | | | | 08/04/09 - 15:53 - 39346 | |
| 8/5/2009 | FOR | | | | | Robert Lelli - (Cont) - now. | |
| 8/5/2009 | FOR | | | | | Thanks      From: Brandi Andrews | |
| 8/5/2009 | FOR | | | | | Subject: Re: Re: | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |

REDACTED

| 8/5/2009 | FOR | | | | | |
|----------|-----|--|--|--|--|--|
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | Andrews Subject: Re: |
| 8/5/2009 | FOR | | | | | 08/04/09 - 13:28 - 66081 |
| 8/5/2009 | FOR | | | | | : Robert Lelli Subject: Re: Re: |
| 8/5/2009 | FOR | | | | | Re: |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | 08/04/09 - 13:28 - 66081 |
| 8/5/2009 | FOR | | | | | Intercom From: Brandi Andrews - To: |
| 8/5/2009 | FOR | | | | | Lelli,Robert; / Message: |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | Subject: REDACTED |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | From: Robert |
| 8/5/2009 | FOR | | | | | Lelli  Subject:  Re: |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | Brandi Andrews - (Cont) -  Re: |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |
| 8/5/2009 | FOR | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | REDACTED |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/5/2009 | FOR | | | | | | |
| 8/6/2009 | DM | | | | | T:11285 | TT FRANK CALLED TO ADV THAT CAN MAKE PAYMENT BUT |
| 8/6/2009 | DM | | | | | T:11285 | AT THE END OF THE MONTH THATS WHEN HE GETS |
| 8/6/2009 | DM | | | | | T:11285 | PAIDS-EMAILED NEGOT-AHURD |
| 8/6/2009 | DM | | | | | T:11285 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | DM | | | | | T:20459 | BORROWER ALREADY SET UP ON STOP GAP, NEED INFO TO |
| 8/7/2009 | DM | | | | | T:20459 | REVIEW FOR MOD |
| 8/7/2009 | DM | | | | | T:20459 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | CIT | COL19 | | | | T:20459 | 012 cit 155- |
| 8/10/2009 | FOR | | | | | | 08/10/09 - 10:26 - 66081 |
| 8/10/2009 | FOR | | | | | | ive, approval not required. |
| 8/10/2009 | FOR | | | | | | 08/10/09 - 10:26 - 66081 |
| 8/10/2009 | FOR | | | | | | |
| 8/10/2009 | FOR | | | | | | |
| 8/10/2009 | FOR | | | | | | |
| 8/10/2009 | FOR | | | | | | , Status: Act |
| 8/10/2009 | FOR | | | | | | 08/10/09 - 10:26 - 66081 |
| 8/10/2009 | FOR | | | | | | System updated for the following |
| 8/10/2009 | FOR | | | | | | event: User has reprojected the |
| 8/10/2009 | FOR | | | | | | step Judgment Entered to 8/18/2009. |
| 8/10/2009 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 8/10/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 8/10/2009 | NT | CBR | | | | T:25101 | Suppression will expire (10/16/09). |
| 8/10/2009 | NT | CIT | | | | T:25101 | Open CIT155- LM Package Sent |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | "FASLO Cluster: 08; R1:'Third Party Sale', |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | NPV1:3,192,694; R2:'Foreclosure', NPV2:2,833,354; |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | R3:", NPV3:." |
| 8/13/2009 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  08/13/09 |
| 8/13/2009 | LMT | | | | | | REJECTED BY:SERVICER |
| 8/13/2009 | LMT | | | | | | REJECT REASON: OTHER |
| 8/13/2009 | LMT | | | | | | THIS IS STOP GAP |
| 8/13/2009 | LMT | | | | | | TRIAL MOD APPROVED  (1052) UNCOMPLETED |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |

| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | NT | LMT | | | | T:20459 | WILL BE NON HMP SINCE AMOUNT |
| 8/13/2009 | LMT | | | | | | TRIAL MOD APPROVED  (1052) COMPLETED 08/13/09 |
| 8/13/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 08/13/09 |
| 8/14/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 10/16/09 |
| 8/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/20/2009 | DM | | | | | T:00000 | PROMISE PLAN 25 BROKEN08/20/09 PROMISE DT 08/20/09 |
| 8/20/2009 | FOR | | | | | | 08/20/09 - 10:12 - 39194 |
| 8/20/2009 | FOR | | | | | | the client hold request. Should the |
| 8/20/2009 | FOR | | | | | | hold remain on the loan or can it |
| 8/20/2009 | FOR | | | | | | be removed? |
| 8/20/2009 | FOR | | | | | | 08/20/09 - 10:12 - 39194 |
| 8/20/2009 | FOR | | | | | | ect: RE: Client Hold |
| 8/20/2009 | FOR | | | | | | Request......... / Message: Brandi |
| 8/20/2009 | FOR | | | | | | - I'm following up with you to |
| 8/20/2009 | FOR | | | | | | check on status of this loan and on |
| 8/20/2009 | FOR | | | | | | 08/20/09 - 10:12 - 39194 |
| 8/20/2009 | FOR | | | | | | Intercom Message: / Sent: 8/20/2009 |
| 8/20/2009 | FOR | | | | | | 10:12:10 AM / From: Lawrence Leeks |
| 8/20/2009 | FOR | | | | | | / To: Andrews,Brandi;  / CC: / |
| 8/20/2009 | FOR | | | | | | Intercom Type: General Update / Subj |
| 8/20/2009 | FOR | | | | | | 08/20/09 - 12:18 - 65557 |
| 8/20/2009 | FOR | | | | | | ect: RE: Client Hold |
| 8/20/2009 | FOR | | | | | | Request......... / |
| 8/20/2009 | FOR | | | | | | 08/20/09 - 12:18 - 65557 |
| 8/20/2009 | FOR | | | | | | Intercom Message: / Read: 8/20/2009 |
| 8/20/2009 | FOR | | | | | | 12:18:28 PM / From: Leeks, Lawrence |
| 8/20/2009 | FOR | | | | | | / To: Andrews, Brandi;  / CC: / |
| 8/20/2009 | FOR | | | | | | Intercom Type: General Update / Subj |
| 8/21/2009 | FOR | | | | | | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 |
| 8/27/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/27/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/26/09 |
| 8/27/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 8/28/2009 | DM | | | | | T:11285 | TT B1 CALLED TO GET ADDRESS TO WHERE TO SEND |
| 8/28/2009 | DM | | | | | T:11285 | PAYMENT ADV CUST ON THE ADDRESS-AHURD |
| 8/28/2009 | DM | | | | | T:11285 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/28/2009 | NT | LMT | | | | T:23660 | b1 cll to req info on the loss mit payment plan |

| 8/28/2009 | NT | LMT | | | | T:23660 | the he recive i xferd him to that dep to req the |
| 8/28/2009 | NT | LMT | | | | T:23660 | info dassaev z /8977114 |
| 8/31/2009 | DM | | | | | T:20459 | REPAY PLAN CANCELED AUTOMATIC |
| 8/31/2009 | NT | LMT | | | | T:20459 | recvd fax from b1 asking if we would take a payoff |
| 8/31/2009 | NT | LMT | | | | T:20459 | of $480k and release the lien will not be able to |
| 8/31/2009 | NT | LMT | | | | T:20459 | accept this. |
| 9/1/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 9/2/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 9/2/2009 | NT | ATTNC | | | | T:26960 | ISGN - 9/01/09 |
| 9/2/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 9/3/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 9/3/2009 | OL | | 0 | 86 | 5 | | WDOYLM - REPAY PLAN CANCEL |
| 9/3/2009 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 09/03/09 |
| 9/3/2009 | LMT | | | | | | Brkn repay - no pmt, sent denial ltr |
| 9/3/2009 | LMT | | | | | | Closed lmit, Resumed FCL in MS, did |
| 9/3/2009 | LMT | | | | | | not proceed foreclosure in NT, |
| 9/3/2009 | LMT | | | | | | status other hold. |
| 9/8/2009 | FSV | | 0 | 0 | 0 | T:02726 | INSP TP R RESULTS RCVD;  ORD DT=09/03/09 |
| 9/9/2009 | FOR | | | | | | 09/09/09 - 10:23 - 39194 |
| 9/9/2009 | FOR | | | | | | th you both to check on status of |
| 9/9/2009 | FOR | | | | | | this loan and on the client hold |
| 9/9/2009 | FOR | | | | | | request. Should the loan remain on |
| 9/9/2009 | FOR | | | | | | hold or can the hold be removed? |
| 9/9/2009 | FOR | | | | | | 09/09/09 - 10:23 - 39194 |
| 9/9/2009 | FOR | | | | | | : General Update / Subject: RE: |
| 9/9/2009 | FOR | | | | | | Client Hold |
| 9/9/2009 | FOR | | | | | | Request................. / Message: |
| 9/9/2009 | FOR | | | | | | Brandi/Jessica - I'm following up wi |
| 9/9/2009 | FOR | | | | | | 09/09/09 - 10:23 - 39194 |
| 9/9/2009 | FOR | | | | | | Intercom Message: / Sent: 9/9/2009 |
| 9/9/2009 | FOR | | | | | | 10:23:23 AM / From: Lawrence Leeks |
| 9/9/2009 | FOR | | | | | | / To: Andrews,Brandi;  / CC: |
| 9/9/2009 | FOR | | | | | | Churchwell,Jessica;  / Intercom Type |
| 9/9/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 9/10/2009 | FOR | | | | | | 09/10/09 - 10:48 - 39194 |
| 9/10/2009 | FOR | | | | | | / Intercom Type: General Update / |
| 9/10/2009 | FOR | | | | | | Subject: Re:  RE: Client Hold |
| 9/10/2009 | FOR | | | | | | Request................. / |
| 9/10/2009 | FOR | | | | | | 09/10/09 - 10:48 - 39194 |
| 9/10/2009 | FOR | | | | | | Intercom Message: / Read: 9/10/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2009 | FOR | | | | | 10:47:54 AM / From: Andrews, Brandi |
| 9/10/2009 | FOR | | | | | / To: Leeks, Lawrence; Andrews, |
| 9/10/2009 | FOR | | | | | Brandi; / CC: Churchwell, Jessica; |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | st recommenadtions for moving |
| 9/10/2009 | FOR | | | | | forward. Upon which i will remove |
| 9/10/2009 | FOR | | | | | the fold.   Thank |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | appears the loss mitigation program |
| 9/10/2009 | FOR | | | | | has been denoed/losed out due to a |
| 9/10/2009 | FOR | | | | | broken repay. Per our earlier |
| 9/10/2009 | FOR | | | | | communicationsn please provideyour be |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | om Type: General Update / Subject: |
| 9/10/2009 | FOR | | | | | Re: Re: Re: RE: Client Hold |
| 9/10/2009 | FOR | | | | | Request................. / Message: |
| 9/10/2009 | FOR | | | | |  Freinds at Zucker Goldberg;   It |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | Intercom Message: / Sent: 9/10/2009 |
| 9/10/2009 | FOR | | | | | 12:11:02 PM / From: Robert Lelli / |
| 9/10/2009 | FOR | | | | | To: Leeks,Lawrence; Andrews,Brandi; |
| 9/10/2009 | FOR | | | | | / CC: Churchwell,Jessica; / Interc |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | From: |
| 9/10/2009 | FOR | | | | | Brandi Andrews  Subject: Re: RE: C |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | Robert Lelli - (Cont) - s   From: |
| 9/10/2009 | FOR | | | | | Lawrence Leeks  Subject: Re: Re: |
| 9/10/2009 | FOR | | | | | RE: Client Hold |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2009 | FOR | | | | | Request................ Bob - Can |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | th you both to check on status of |
| 9/10/2009 | FOR | | | | | this loan and on the client hold |
| 9/10/2009 | FOR | | | | | request. Should the loan remain on |
| 9/10/2009 | FOR | | | | | hold or can the hold be removed? |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:11 - 39346 |
| 9/10/2009 | FOR | | | | | Robert Lelli - (Cont) - e Leeks |
| 9/10/2009 | FOR | | | | | Subject:  RE: Client Hold |
| 9/10/2009 | FOR | | | | | Request................ |
| 9/10/2009 | FOR | | | | | Brandi/Jessica - I'm following up wi |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:09 - 39346 |
| 9/10/2009 | FOR | | | | | / Intercom Type: General Update / |
| 9/10/2009 | FOR | | | | | Subject: Re:  Re:  RE: Client Hold |
| 9/10/2009 | FOR | | | | | Request................ / |
| 9/10/2009 | FOR | | | | | 09/10/09 - 12:09 - 39346 |
| 9/10/2009 | FOR | | | | | Intercom Message: / Read: 9/10/2009 |
| 9/10/2009 | FOR | | | | | 12:09:17 PM / From: Leeks, Lawrence |
| 9/10/2009 | FOR | | | | | / To: Andrews, Brandi;  / CC: |
| 9/10/2009 | FOR | | | | | Lelli, Robert; Churchwell, Jessica; |
| 9/10/2009 | FOR | | | | | 09/10/09 - 08:56 - 65557 |
| 9/10/2009 | FOR | | | | | e: General Update / Subject: RE: |
| 9/10/2009 | FOR | | | | | Client Hold |
| 9/10/2009 | FOR | | | | | Request................ / |
| 9/10/2009 | FOR | | | | | 09/10/09 - 08:56 - 65557 |
| 9/10/2009 | FOR | | | | | Intercom Message: / Read: 9/10/2009 |
| 9/10/2009 | FOR | | | | | 8:55:55 AM / From: Leeks, Lawrence |
| 9/10/2009 | FOR | | | | | / To: Andrews, Brandi;  / CC: |
| 9/10/2009 | FOR | | | | | Churchwell, Jessica; / Intercom Typ |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:11 - 65557 |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:11 - 65557 |
| 9/10/2009 | FOR | | | | | om Type: General Update / Subject: |

REDACTED

REDACTED

| Date | Type | | | | | Content |
|------|------|--|--|--|--|---------|
| 9/10/2009 | FOR | | | | | Re: RE: Client Hold |
| 9/10/2009 | FOR | | | | | Request................. / Message: |
| 9/10/2009 | FOR | | | | | Hi Lawrence,   Kindly be advised we |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:11 - 65557 |
| 9/10/2009 | FOR | | | | | Intercom Message: / Sent: 9/10/2009 |
| 9/10/2009 | FOR | | | | | 9:10:58 AM / From: Brandi Andrews / |
| 9/10/2009 | FOR | | | | | To: Leeks,Lawrence; Andrews,Brandi; |
| 9/10/2009 | FOR | | | | | / CC: Churchwell,Jessica; / Interc |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:11 - 65557 |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:00 - 45664 |
| 9/10/2009 | FOR | | | | | Intercom From: Leeks, Lawrence - |
| 9/10/2009 | FOR | | | | | To: Andrews, Brandi; / |
| 9/10/2009 | FOR | | | | | 09/10/09 - 09:21 - 45664 |
| 9/10/2009 | FOR | | | | | Intercom From: Andrews, Brandi - |
| 9/10/2009 | FOR | | | | | To: Leeks, Lawrence; Andrews, |
| 9/10/2009 | FOR | | | | | Brandi; / |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | |
| 9/10/2009 | FOR | | | | | From: Brandi Andrews  Subject:  Re: |
| 9/10/2009 | FOR | | | | | RE: Client Hold Request............ |
| 9/10/2009 | FOR | | | | | 09/10/09 - 10:49 - 39194 |
| 9/10/2009 | FOR | | | | | Intercom Type: General Update / |
| 9/10/2009 | FOR | | | | | Subject: Re: Re:  RE: Client Hold |
| 9/10/2009 | FOR | | | | | Request................. / Message: |
| 9/10/2009 | FOR | | | | | Bob - Can you shed some light on thi |
| 9/10/2009 | FOR | | | | | 09/10/09 - 10:49 - 39194 |
| 9/10/2009 | FOR | | | | | Intercom Message: / Sent: 9/10/2009 |
| 9/10/2009 | FOR | | | | | 10:48:50 AM / From: Lawrence Leeks |

REDACTED

| Date | Type | | | | | | Description |
|------|------|---|---|---|---|---|-------------|
| 9/10/2009 | FOR | | | | | | / To: Andrews,Brandi;  / CC: |
| 9/10/2009 | FOR | | | | | | Churchwell,Jessica; Lelli,Robert;  / |
| 9/10/2009 | FOR | | | | | | 09/10/09 - 10:49 - 39194 |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | 09/10/09 - 10:49 - 39194 |
| 9/10/2009 | FOR | | | | | | From: Lawrence Leeks |
| 9/10/2009 | FOR | | | | | | Subject:  RE: |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/10/2009 | FOR | | | | | | |
| 9/11/2009 | CBR | 0 | 00 | 1 | T:00000 | | CR BUR RPT STATUS=N;EXPIRE DT =  10/16/09 |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | | / Intercom Type: General Update / |
| 9/14/2009 | FOR | | | | | | Subject: Re:  Re:  Re:  RE: Client |
| 9/14/2009 | FOR | | | | | | Hold Request................. / |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | | 2:38:26 PM / From: Lelli, Robert / |
| 9/14/2009 | FOR | | | | | | To: Leeks, Lawrence; Andrews, |
| 9/14/2009 | FOR | | | | | | Brandi;  / CC: Churchwell, Jessica; |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | | / Intercom Type: General Update / |
| 9/14/2009 | FOR | | | | | | Subject: Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | | Request................. / |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | | 2:38:12 PM / From: Andrews, Brandi |
| 9/14/2009 | FOR | | | | | | / To: Leeks, Lawrence; Andrews, |
| 9/14/2009 | FOR | | | | | | Brandi;  / CC: Churchwell, Jessica; |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | | / Intercom Type: General Update / |
| 9/14/2009 | FOR | | | | | | Subject: Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | | Request................. / |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:38 - 65557 |
| 9/14/2009 | FOR | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 2:38:21 PM / From: Leeks, Lawrence |
| 9/14/2009 | FOR | | | | | / To: Andrews, Brandi; / CC: |
| 9/14/2009 | FOR | | | | | Lelli, Robert; Churchwell, Jessica; |
| 9/14/2009 | FOR | | | | | 09/14/09 - 07:57 - 45664 |
| 9/14/2009 | FOR | | | | | / Intercom Type: General Update / |
| 9/14/2009 | FOR | | | | | Subject: Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request................ / |
| 9/14/2009 | FOR | | | | | 09/14/09 - 07:57 - 45664 |
| 9/14/2009 | FOR | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 7:56:53 AM / From: Leeks, Lawrence |
| 9/14/2009 | FOR | | | | | / To: Andrews, Brandi; / CC: |
| 9/14/2009 | FOR | | | | | Lelli, Robert; Churchwell, Jessica; |
| 9/14/2009 | FOR | | | | | 09/14/09 - 06:38 - 39194 |
| 9/14/2009 | FOR | | | | | Intercom From: Lelli, Robert - To: |
| 9/14/2009 | FOR | | | | | Leeks, Lawrence; Andrews, Brandi; / |
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | | e:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request................  Freinds |
| 9/14/2009 | FOR | | | | | at Zucker Goldberg;    It appears |
| 9/14/2009 | FOR | | | | | the I |
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | From: Robert Lelli  Subject:  Re: R |
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | | ssica; / Intercom Type: General |
| 9/14/2009 | FOR | | | | | Update / Subject: Re:  Re:  Re: |
| 9/14/2009 | FOR | | | | | Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request................ / Message: |
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | | Intercom Message: / Sent: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 2:39:47 PM / From: Brandi Andrews / |
| 9/14/2009 | FOR | | | | | To: Lelli,Robert; Leeks,Lawrence; |
| 9/14/2009 | FOR | | | | | Andrews,Brandi; / CC: Churchwell,Je |
| 9/14/2009 | FOR | | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | | n or be removed?   From: Brandi |
| 9/14/2009 | FOR | | | | | Andrews Subject: Re: RE: Client |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2009 | FOR | | | | Hold Request................ H |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | bject: Re: Re: RE: |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | From: Lawrence Leeks  Su |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | Brandi Andrews - (Cont) - oss |
| 9/14/2009 | FOR | | | | mitigation program has been |
| 9/14/2009 | FOR | | | | denced/losed out due to a broken |
| 9/14/2009 | FOR | | | | repay. Per our earlier communicatios |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | uest. Should the loan remain on |
| 9/14/2009 | FOR | | | | hold or can the hold be removed? |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | uest................ |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | |
| 9/14/2009 | FOR | | | | From: Lawrence |
| 9/14/2009 | FOR | | | | Leeks  Subject:  RE: Client Hold Req |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | Brandi Andrews - (Cont) - i |
| 9/14/2009 | FOR | | | | Lawrence,   Kindly be advised we |
| 9/14/2009 | FOR | | | | were instructed by Robert Lelli at |
| 9/14/2009 | FOR | | | | GMAC via intercom to place the file |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |
| 9/14/2009 | FOR | | | | chwell, Jessica;  / Intercom Type: |
| 9/14/2009 | FOR | | | | General Update / Subject: Re:  Re: |
| 9/14/2009 | FOR | | | | Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | Request................ / |
| 9/14/2009 | FOR | | | | 09/14/09 - 14:40 - 65557 |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2009 | FOR | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 2:39:57 PM / From: Andrews, Brandi |
| 9/14/2009 | FOR | | | | | / To: Leeks, Lawrence; Lelli, |
| 9/14/2009 | FOR | | | | | Robert; Andrews, Brandi; / CC: Chur |
| 9/14/2009 | FOR | | | | | 09/14/09 - 11:25 - 45664 |
| 9/14/2009 | FOR | | | | | Intercom From: Lelli, Robert - To: |
| 9/14/2009 | FOR | | | | | Leeks, Lawrence; Andrews, Brandi; / |
| 9/14/2009 | FOR | | | | | 09/14/09 - 16:59 - 39346 |
| 9/14/2009 | FOR | | | | | chwell, Jessica; / Intercom Type: |
| 9/14/2009 | FOR | | | | | General Update / Subject: Re:  Re: |
| 9/14/2009 | FOR | | | | | Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request................. / |
| 9/14/2009 | FOR | | | | | 09/14/09 - 16:59 - 39346 |
| 9/14/2009 | FOR | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 4:59:11 PM / From: Andrews, Brandi |
| 9/14/2009 | FOR | | | | | / To: Leeks, Lawrence; Lelli, |
| 9/14/2009 | FOR | | | | | Robert; Andrews, Brandi; / CC: Chur |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | From: Ro |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | Hold removed.    Thanks |
| 9/14/2009 | FOR | | | | | From: Brandi Andrews  Subject:  Re: |
| 9/14/2009 | FOR | | | | | Re:  Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request.................  Hi Robert, |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | ica; / Intercom Type: General |
| 9/14/2009 | FOR | | | | | Update / Subject: Re:  Re:  Re: |
| 9/14/2009 | FOR | | | | | Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | Request................. / Message: |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | Intercom Message: / Sent: 9/14/2009 |
| 9/14/2009 | FOR | | | | | 5:00:46 PM / From: Robert Lelli / |
| 9/14/2009 | FOR | | | | | To: Andrews,Brandi; Leeks,Lawrence; |
| 9/14/2009 | FOR | | | | | Lelli,Robert; / CC: Churchwell,Jess |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | RE: |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | From: |
| 9/14/2009 | FOR | | | | | Lawrence Leeks  Subject:  Re:  Re: |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | Robert Lelli - (Cont) - bert Lelli |
| 9/14/2009 | FOR | | | | | Subject:  Re:  Re:  Re:  RE: Client |
| 9/14/2009 | FOR | | | | | Hold Request................ |
| 9/14/2009 | FOR | | | | | Freinds at Zucker Goldberg;   It ap |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | |
| 9/14/2009 | FOR | | | | | From: Lawrence Leeks |
| 9/14/2009 | FOR | | | | | Subject:  RE: Client Hold Request... |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | ......... Hi Lawrence,   Kindly |
| 9/14/2009 | FOR | | | | | be advised we were instructed by |
| 9/14/2009 | FOR | | | | | Robert Lelli at GMAC via intercom |
| 9/14/2009 | FOR | | | | | to place the file on hold same can n |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | Robert Lelli - (Cont) - d if the |
| 9/14/2009 | FOR | | | | | hold should remain or be removed? |
| 9/14/2009 | FOR | | | | | From: Brandi Andrews  Subject: |
| 9/14/2009 | FOR | | | | | Re:  RE: Client Hold Request........ |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:00 - 39346 |
| 9/14/2009 | FOR | | | | | Process opened 9/14/2009 by user |
| 9/14/2009 | FOR | | | | | Robert Lelli. |
| 9/14/2009 | FOR | | | | | 09/14/09 - 17:00 - 39346 |
| 9/14/2009 | FOR | | | | | User has updated the system for the |

| Date | Code | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2009 | FOR | | | | | | following event: |
| 9/14/2009 | FOR | | | | | | |
| 9/14/2009 | FOR | | | | | | |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:00 - 39346 |
| 9/14/2009 | FOR | | | | | | nt: User has ended the hold. Hold |
| 9/14/2009 | FOR | | | | | | End Date: 09/14/2009. Hold type: |
| 9/14/2009 | FOR | | | | | | Client Hold Request |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:00 - 39346 |
| 9/14/2009 | FOR | | | | | | Intercom From: Robert Lelli, GMAC - |
| 9/14/2009 | FOR | | | | | | To: Brandi Andrews (at-zuck) / |
| 9/14/2009 | FOR | | | | | | Subject: Hold Request/Message: |
| 9/14/2009 | FOR | | | | | | System updated for the following eve |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:00 - 00007 |
| 9/14/2009 | FOR | | | | | | nded   . Status: Active, approval |
| 9/14/2009 | FOR | | | | | | not required. |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:00 - 00007 |
| 9/14/2009 | FOR | | | | | | System updated for the following |
| 9/14/2009 | FOR | | | | | | event: User has reprojected the |
| 9/14/2009 | FOR | | | | | | step Judgment Entered to 9/14/2009. |
| 9/14/2009 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | | Robert Lelli - (Cont) - nd on the |
| 9/14/2009 | FOR | | | | | | client hold request. Should the |
| 9/14/2009 | FOR | | | | | | loan remain on hold or can the hold |
| 9/14/2009 | FOR | | | | | | be removed? |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | | Jessica; / Intercom Type: General |
| 9/14/2009 | FOR | | | | | | Update / Subject: Re:  Re:  Re: |
| 9/14/2009 | FOR | | | | | | Re:  Re:  RE: Client Hold |
| 9/14/2009 | FOR | | | | | | Request................. / |
| 9/14/2009 | FOR | | | | | | 09/14/09 - 17:01 - 39346 |
| 9/14/2009 | FOR | | | | | | Intercom Message: / Read: 9/14/2009 |
| 9/14/2009 | FOR | | | | | | 5:00:53 PM / From: Lelli, Robert / |
| 9/14/2009 | FOR | | | | | | To: Leeks, Lawrence; Lelli, Robert; |
| 9/14/2009 | FOR | | | | | | Andrews, Brandi; / CC: Churchwell, |
| 9/15/2009 | FSV | 0 | 00 | 1 | T:00000 | | INSP TP F RESULTS RCVD;   ORD DT=09/01/09 |
| 9/15/2009 | FOR | | | | | | 09/15/09 - 08:27 - 39194 |
| 9/15/2009 | FOR | | | | | | chwell, Jessica; / Intercom Type: |
| 9/15/2009 | FOR | | | | | | General Update / Subject: Re:  Re: |
| 9/15/2009 | FOR | | | | | | Re:  Re:  RE: Client Hold |

REDACTED

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/2009 | FOR | | | | | Request................. / |
| 9/15/2009 | FOR | | | | | 09/15/09 - 08:27 - 39194 |
| 9/15/2009 | FOR | | | | | Intercom Message: / Read: 9/15/2009 |
| 9/15/2009 | FOR | | | | | 8:26:47 AM / From: Andrews, Brandi |
| 9/15/2009 | FOR | | | | | / To: Leeks, Lawrence; Lelli, |
| 9/15/2009 | FOR | | | | | Robert; Andrews, Brandi; / CC: Chur |
| 9/15/2009 | FOR | | | | | 09/15/09 - 08:33 - 39194 |
| 9/15/2009 | FOR | | | | | Jessica; / Intercom Type: General |
| 9/15/2009 | FOR | | | | | Update / Subject: Re:  Re:  Re: |
| 9/15/2009 | FOR | | | | | Re:  Re:  RE: Client Hold |
| 9/15/2009 | FOR | | | | | Request................. / |
| 9/15/2009 | FOR | | | | | 09/15/09 - 08:33 - 39194 |
| 9/15/2009 | FOR | | | | | Intercom Message: / Read: 9/15/2009 |
| 9/15/2009 | FOR | | | | | 8:33:09 AM / From: Lelli, Robert / |
| 9/15/2009 | FOR | | | | | To: Leeks, Lawrence; Lelli, Robert; |
| 9/15/2009 | FOR | | | | | Andrews, Brandi; / CC: Churchwell, |
| 9/15/2009 | FOR | | | | | 09/15/09 - 07:59 - 45664 |
| 9/15/2009 | FOR | | | | | Intercom From: Lelli, Robert - To: |
| 9/15/2009 | FOR | | | | | Leeks, Lawrence; Lelli, Robert; |
| 9/15/2009 | FOR | | | | | Andrews, Brandi; / |
| 9/15/2009 | FOR | | | | | 09/15/09 - 07:59 - 45664 |
| 9/15/2009 | FOR | | | | | Intercom From: Andrews, Brandi - |
| 9/15/2009 | FOR | | | | | To: Leeks, Lawrence; Lelli, Robert; |
| 9/15/2009 | FOR | | | | | Andrews, Brandi; / |
| 9/15/2009 | FOR | | | | | 09/15/09 - 09:56 - 66081 |
| 9/15/2009 | FOR | | | | | User has updated the system for the |
| 9/15/2009 | FOR | | | | | following event: |
| 9/15/2009 | FOR | | | | | |
| 9/15/2009 | FOR | | | | | |
| 9/15/2009 | FOR | | | | | 09/15/09 - 09:51 - 66081 |
| 9/15/2009 | FOR | | | | | not required. |
| 9/15/2009 | FOR | | | | | 09/15/09 - 09:51 - 66081 |
| 9/15/2009 | FOR | | | | | dvised proceeding instructions have |
| 9/15/2009 | FOR | | | | | been received.  At this time we are |
| 9/15/2009 | FOR | | | | | reviewing the file.  Next follow up |
| 9/15/2009 | FOR | | | | | 9/29/09   . Status: Active, approval |
| 9/15/2009 | FOR | | | | | 09/15/09 - 09:51 - 66081 |
| 9/15/2009 | FOR | | | | | System updated for the following |
| 9/15/2009 | FOR | | | | | event: User has reprojected the |
| 9/15/2009 | FOR | | | | | step Judgment Entered to 9/29/2009. |

| 9/15/2009 | FOR | | | | | | Reason: Other. Comments: Please be a |
|---|---|---|---|---|---|---|---|
| 9/15/2009 | FOR | | | | | | 09/15/09 - 15:40 - 65557 |
| 9/15/2009 | FOR | | | | | | Intercom Message: / Read: 9/15/2009 |
| 9/15/2009 | FOR | | | | | | 3:39:30 PM / From: Lelli, Robert / |
| 9/15/2009 | FOR | | | | | | To: Leeks, Lawrence; Lelli, Robert; |
| 9/15/2009 | FOR | | | | | | Andrews, Brandi; / CC: Churchwell, |
| 9/15/2009 | FOR | | | | | | 09/15/09 - 15:40 - 65557 |
| 9/15/2009 | FOR | | | | | | Jessica, / Intercom Type: General |
| 9/15/2009 | FOR | | | | | | Update / Subject: Re: Re: Re: |
| 9/15/2009 | FOR | | | | | | Re: Re: RE: Client Hold |
| 9/15/2009 | FOR | | | | | | Request................ / |
| 9/15/2009 | FOR | | | | | | 09/15/09 - 15:40 - 65557 |
| 9/15/2009 | FOR | | | | | | bject: Hold Request / |
| 9/15/2009 | FOR | | | | | | 09/15/09 - 15:40 - 65557 |
| 9/15/2009 | FOR | | | | | | Intercom Message: / Read: 9/15/2009 |
| 9/15/2009 | FOR | | | | | | 3:39:30 PM / From: Lelli, Robert / |
| 9/15/2009 | FOR | | | | | | To: Andrews, Brandi; / CC: / |
| 9/15/2009 | FOR | | | | | | Intercom Type: Stop/Hold Action / Su |
| 9/19/2009 | PPT | | | | | | FILE CLOSED       (2)   COMPLETED 09/19/09 |
| 9/19/2009 | PPT | | | | | | PURSUE PROP PRES    (1)   COMPLETED 09/19/09 |
| 9/19/2009 | NT | FSV | | | | T:07058 | wrking fllwup field queue task see loan fell into |
| 9/19/2009 | NT | FSV | | | | T:07058 | queue *** see prop occp per insptn rslt *** clsing |
| 9/19/2009 | NT | FSV | | | | T:07058 | prop pres   vi-ia x4706 |
| 9/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/24/2009 | DM | | | | | T:31241 | TT. B1. VAI. ADV LC, CR, TAD. ADV ON FCL, NO SALE |
| 9/24/2009 | DM | | | | | T:31241 | DATE. ADV ON |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 9/24/2009 | DM | | | | | T:31241 | U1 FUNDS. HE WAS SUPPOSED TO HAVE DOCS SENT OUT |
| 9/24/2009 | DM | | | | | T:31241 | FOR PMT ARRANGEMENT, AND WAS ADV WILL HAVE DOCS |
| 9/24/2009 | DM | | | | | T:31241 | SENT OUT. RFD - INJURED, STARTED IN EARLY 2008, |
| 9/24/2009 | DM | | | | | T:31241 | HAS A LONGTERM DISABILITY POLICY, $250K MON |
| 9/24/2009 | DM | | | | | T:31241 | IMPACT, STILL ON GOING DUE TO DISABILITY. |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/24/2009 | DM | | | | | T:31241 | SHOULD BE RECIEVING APPROX 10-13K PER MONTH AND |
| 9/24/2009 | DM | | | | | T:31241 | WILL BE LONGTERM DISABILITY. HE NEVER RECIEVED FCL |
| 9/24/2009 | DM | | | | | T:31241 | RPP AGREEMENT IN ORDER TO MOVE FORWARD WITH |
| 9/24/2009 | DM | | | | | T:31241 | PULLING FUNDS FROM HIS WIFE ATTY, AND WANTS TO BE |
| 9/24/2009 | DM | | | | | T:31241 | ON TEMP PLAN. ADV |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/24/2009 | DM | | | | | T:31241 | ONLY TEMP PLAN, HOWEVER WILL NEED TO LOOK INTO |

| 9/24/2009 | DM | | | | | T:31241 | PERM MOD. PER SUPER CANNOT SETUP ON AMT HE WAS |
|-----------|-----|------|--|--|--|---------|--------------------------------------------------|
| 9/24/2009 | DM | | | | | T:31241 | QUOTED DUE TO ESCROW CHANGE, CAN ONLY SETUP ON |
| 9/24/2009 | DM | | | | | T:31241 | 7957.82. ADV ON THIS AND HE WANTED AGREEMENT FROM |
| 9/24/2009 | DM | | | | | T:31241 | PRIOR PLAN, ADV |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/24/2009 | DM | | | | | T:31241 | CANCELLED PLAN, CANNOT SEND OUT AGREEMENT. ADV |
| 9/24/2009 | DM | | | | | T:31241 | WILL HAVE TO HAVE ACTIVE PMT PLAN., HOWEVER DUE TO |
| 9/24/2009 | DM | | | | | T:31241 | SITUATION WILL HAVE TO HAVE PMT MADE IN ORDER TO |
| 9/24/2009 | DM | | | | | T:31241 | JUSTIFY SENDING OUT DOC DUE TO NEEDING FOR MONEY |
| 9/24/2009 | DM | | | | | T:31241 | WITHDRAWEL. ADV WILL SEND OUT WK PACKAGE, AND NEED |
| 9/24/2009 | DM | | | | | T:31241 | BACK ASAP. |
| 9/24/2009 | DM | | | | | T:31241 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 9/24/2009 | CIT | COL10 | | | | T:31241 | 013 B1 cld, advised will mail financial package |
| 9/24/2009 | CIT | COL10 | | | | T:31241 | information. Provided expectations. |
| 9/24/2009 | CIT | COL10 | | | | T:31241 | 012 DONE 09/24/09 BY TLR 31241 |
| 9/24/2009 | CIT | COL10 | | | | T:31241 | TSK TYP 155-CC TRACK - LM F |
| 9/24/2009 | DM | | | | | T:31241 | RECIEVED CALL, NO ONE ON LINE, THEN SOMEONE CAME |
| 9/24/2009 | DM | | | | | T:31241 | ON LINE, AND THEN LINE DISCONNECTED. |
| 9/24/2009 | DM | | | | | T:31241 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/24/2009 | NT | LMT | | | | T:20459 | cannot reset stop gap, borrower was supposed to |
| 9/24/2009 | NT | LMT | | | | T:20459 | send in information so we can review mod. borrower |
| 9/24/2009 | NT | LMT | | | | T:20459 | has yet to send anything in. this was a temp plan |
| 9/24/2009 | NT | LMT | | | | T:20459 | so that we could get funds. |
| 9/24/2009 | DM | | | | | T:22659 | TT B1. HE ADVISED THAT HE NEVER RECIEVED THE TRIAL |
| 9/24/2009 | DM | | | | | T:22659 | MOD DOCS SO HE NEVER SENT IN THE TRIAL PMNTS. |
| 9/24/2009 | DM | | | | | T:22659 | ASKED IF HE COULD GET TRIAL RE-SET. FORWARDED INFO |
| 9/24/2009 | DM | | | | | T:22659 | TO JEFF WADE. ADVSD OF FCL LATE FEES |
| 9/24/2009 | DM | | | | | T:22659 | AND CREDIT REPORTING. PMCEWEN8746531 |
| 9/24/2009 | DM | | | | | T:22659 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/25/2009 | NT | CIT | | | | T:01475 | CIT155 - LM Package Sent |
| 9/29/2009 | FOR | | | | | | 09/29/09 - 10:09 - 66081 |
| 9/29/2009 | FOR | | | | | | System updated for the following |
| 9/29/2009 | FOR | | | | | | event: User has reprojected the |
| 9/29/2009 | FOR | | | | | | step Judgment Entered to |
| 9/29/2009 | FOR | | | | | | 10/13/2009. Reason: Other. Comments: |
| 9/29/2009 | FOR | | | | | | 09/29/09 - 10:09 - 66081 |
| 9/29/2009 | FOR | | | | | | Kindly be advised this file is |
| 9/29/2009 | FOR | | | | | | being reviewed   . Status: Active, |
| 9/29/2009 | FOR | | | | | | approval not required. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =SCRIPT |
| 10/1/2009 | NT | FSV | | | | T:07047 | Loan on RESI 2501 report. Ran script to order |
| 10/1/2009 | NT | FSV | | | | T:07047 | inspection if needed. |
| 10/6/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/6/2009 | DMD | | | | | T:22222 | 10/06/09 19:42:53 SIT_TONE |
| 10/6/2009 | DMD | | | | | T:22222 | 10/06/09 19:42:23 ANS MACH |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/07/09 |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/07/09 |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/07/09 |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/07/09 |
| 10/12/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/12/2009 | OL | | 0 | 26 | 5 | | WDOYDEF - VACANT PROPERTY |
| 10/12/2009 | PPT | | | | | | m |
| 10/12/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/12/10 |
| 10/12/2009 | PPT | | | | | | PURSUE PROP PRES    (1)    COMPLETED 10/12/09 |
| 10/12/2009 | NT | FSV | | | | T:11955 | rec vac log, r2p 10/10, fs Edgar 856-235-0101, utl |
| 10/12/2009 | NT | FSV | | | | T:11955 | off, in fcl, sending letter, ordering int sec |
| 10/12/2009 | NT | FSV | | | | T:11955 | eh ia 4639 |
| 10/13/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=10/01/09 |
| 10/13/2009 | FOR | | | | | | 10/13/09 - 11:44 - 45668 |
| 10/13/2009 | FOR | | | | | | Sent follow up for status of loan. |
| 10/13/2009 | FOR | | | | | | Next follow up 10/20/09  . |
| 10/13/2009 | FOR | | | | | | Status: Active, approval not |
| 10/13/2009 | FOR | | | | | | required. |
| 10/13/2009 | FOR | | | | | | 10/13/09 - 11:44 - 45668 |
| 10/13/2009 | FOR | | | | | | System updated for the following |
| 10/13/2009 | FOR | | | | | | event: User has reprojected the |
| 10/13/2009 | FOR | | | | | | step Judgment Entered to |
| 10/13/2009 | FOR | | | | | | 10/20/2009. Reason: Other. Comments: |
| 10/14/2009 | ITR | | | | | | |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/08/09 |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |

| Date | Code | Code2 | | | | T-Code | Description |
|------|------|-------|---|---|---|--------|-------------|
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/08/09 |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/08/09 |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/08/09 |
| 10/14/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/09/09 |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/09/09 |
| 10/15/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 12/03/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/15/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/15/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/15/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/15/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 10/19/2009 | CIT | COL10 | | | | T:15638 | 014 new cit 830 please cancel prop pres wo order |
| 10/19/2009 | CIT | COL10 | | | | T:15638 | borrwr stated the prop is now owner occupied |
| 10/19/2009 | CIT | COL10 | | | | T:15638 | and being maintained. util are on. klofton2461 |
| 10/19/2009 | DM | | | | | T:15638 | TT B1 VI ADV OF TAD LATE FEES AND CBR ADV OF FC, |
| 10/19/2009 | DM | | | | | T:15638 | STATED PROP IS NOT VACANT AND HAS MOVED BACK INTO |
| 10/19/2009 | DM | | | | | T:15638 | PROP WANTS TO PURSUE LOAN MOD AND PLANS TO |
| 10/19/2009 | DM | | | | | T:15638 | COMPLETE WO PACKAGE DID NOT OFFER STOP GAP AS |
| 10/19/2009 | DM | | | | | T:15638 | PREVIOUS NOTE STATED CNT RESET STOP GAP AS WE'VE |
| 10/19/2009 | DM | | | | | T:15638 | BEEN WAITING FOR WO PACKAGE KLOFTON2461 |
| 10/19/2009 | DM | | | | | T:15638 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/14/09 |

| 10/19/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/13/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/13/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/13/09 |
| 10/19/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/20/2009 | FOR | | | | | | 10/20/09 - 13:17 - 66081 |
| 10/20/2009 | FOR | | | | | | dvised that updated figures have |
| 10/20/2009 | FOR | | | | | | been requested so we can proceed |
| 10/20/2009 | FOR | | | | | | with preparing COP.  . Status: |
| 10/20/2009 | FOR | | | | | | Active, approval not required. |
| 10/20/2009 | FOR | | | | | | 10/20/09 - 13:17 - 66081 |
| 10/20/2009 | FOR | | | | | | System updated for the following |
| 10/20/2009 | FOR | | | | | | event: User has reprojected the |
| 10/20/2009 | FOR | | | | | | step Judgment Entered to 11/3/2009. |
| 10/20/2009 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/16/09 |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/16/09 |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/16/09 |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/16/09 |
| 10/20/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/20/2009 | NT | FSVS | | | | T:07058 | clsing cit830 advsing: please cancel prop pres wo |
| 10/20/2009 | NT | FSVS | | | | T:07058 | order borrwr stated the prop is now owner occupied |
| 10/20/2009 | NT | FSVS | | | | T:07058 | and being maintained. util are on. klofton2461 ,,, |
| 10/20/2009 | NT | FSVS | | | | T:07058 | xncld int secure   vi-ia x4706 |
| 10/20/2009 | CIT | COL40 | | | | T:07058 | 014 DONE 10/20/09 BY TLR 07058 |
| 10/20/2009 | CIT | COL40 | | | | T:07058 | TSK TYP 830-CANCEL PRESERVA |
| 10/20/2009 | CIT | COL40 | | | | T:07058 | 014 clsing cit830 advsing: please cancel prop pres |
| 10/20/2009 | CIT | COL40 | | | | T:07058 | wo order borrwr stated the prop is now owner |

| 10/20/2009 | CIT | COL40 | | | | T:07058 | occupied and being maintained. util are on. |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | CIT | COL40 | | | | T:07058 | klofton2461 ,,, cncl int secure    vi-ia |
| 10/20/2009 | CIT | COL40 | | | | T:07058 | x4706 |
| 10/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |

| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | ISGN - 10/19/09 |
| 10/21/2009 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 10/26/2009 | DMD | | | | | T:22222 | 10/26/09 08:53:58 ANS MACH |
| 10/26/2009 | DMD | | | | | T:22222 | 10/24/09 15:01:22 SIT_TONE |
| 10/26/2009 | DMD | | | | | T:22222 | 10/24/09 14:59:43 ANS MACH |
| 10/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/27/2009 | DMD | | | | | T:22222 | 10/27/09 08:57:12 SIT_TONE |
| 10/27/2009 | DMD | | | | | T:22222 | 10/27/09 08:56:07 ANS MACH |
| 10/28/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/28/2009 | DMD | | | | | T:22222 | 10/28/09 08:35:14 SIT_TONE |
| 10/28/2009 | DMD | | | | | T:22222 | 10/28/09 08:34:17 ANS MACH |
| 10/28/2009 | PPT | | | | | | monitor |
| 10/28/2009 | PPT | | | | | | TASK:9000-FSV-CHANGD FUPDT 11/20/09 |
| 10/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/29/2009 | DMD | | | | | T:22222 | 10/29/09 08:35:15 SIT_TONE |
| 10/29/2009 | DMD | | | | | T:22222 | 10/29/09 08:34:20 ANS MACH |
| 10/29/2009 | DM | | | | | T:01288 | IB CALL WRNG DEPARTMENT HE ENTERED NO INFO NEED TO |
| 10/29/2009 | DM | | | | | T:01288 | TO TOLOSS MIT GAVE INFO |
| 10/29/2009 | DM | | | | | T:01288 | ACTION/RESULT CD CHANGED FROM LMDC TO RCDC |
| 11/2/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 11/3/2009 | FOR | | | | | | 11/03/09 - 12:40 - 66081 |
| 11/3/2009 | FOR | | | | | | Kindly be advised that we are |
| 11/3/2009 | FOR | | | | | | preparing FJ Figures at this time. |
| 11/3/2009 | FOR | | | | | | . Status: Active, approval not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2009 | FOR | | | | | | required. |
| 11/3/2009 | FOR | | | | | | 11/03/09 - 12:40 - 66081 |
| 11/3/2009 | FOR | | | | | | System updated for the following |
| 11/3/2009 | FOR | | | | | | event: User has reprojected the |
| 11/3/2009 | FOR | | | | | | step Judgment Entered to |
| 11/3/2009 | FOR | | | | | | 11/17/2009. Reason: Other. Comments: |
| 11/11/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=11/02/09 |
| 11/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/13/2009 | DMD | | | | | T:22222 | 11/13/09 09:51:42 SIT_TONE |
| 11/13/2009 | DMD | | | | | T:22222 | 11/13/09 09:50:00 ANS MACH |
| 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  12/03/09 |
| 11/16/2009 | DMD | | | | | T:22222 | 11/16/09 19:04:16 ANS MACH |
| 11/16/2009 | DMD | | | | | T:22222 | 11/14/09 08:23:31 INCOMPLETE |
| 11/16/2009 | DMD | | | | | T:22222 | 11/14/09 08:23:08 ANS MACH |
| 11/16/2009 | FOR | | | | | | 11/16/09 - 16:40 - 89486 |
| 11/16/2009 | FOR | | | | | | Process opened 11/16/2009 by user |
| 11/16/2009 | FOR | | | | | | Stefon Dopwell. |
| 11/16/2009 | FOR | | | | | | 11/16/09 - 16:40 - 89486 |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | |
| 11/16/2009 | FOR | | | | | | User has completed the  Upload |
| 11/16/2009 | FOR | | | | | | Document data form with the |
| 11/16/2009 | FOR | | | | | | following entries:  Select File: ; |
| 11/16/2009 | FOR | | | | | | 102962_cert of proof_11162009.pdf  C |
| 11/16/2009 | FOR | | | | | | 11/16/09 - 16:40 - 89486 |
| 11/16/2009 | FOR | | | | | | User has updated the system for the |
| 11/16/2009 | FOR | | | | | | following event: Upload Document, |
| 11/16/2009 | FOR | | | | | | completed on 11/16/2009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2009 | DMD | | | | | T:22222 | 11/17/09 14:22:34 ANS MACH |
| 11/17/2009 | DMD | | | | | T:22222 | 11/17/09 08:11:07 SIT_TONE |
| 11/17/2009 | DMD | | | | | T:22222 | 11/17/09 08:10:47 ANS MACH |
| 11/17/2009 | FOR | | | | | | 11/17/09 - 13:42 - 66081 |
| 11/17/2009 | FOR | | | | | | 09.   . Status: Active, approval |
| 11/17/2009 | FOR | | | | | | not required. |
| 11/17/2009 | FOR | | | | | | 11/17/09 - 13:42 - 66081 |
| 11/17/2009 | FOR | | | | | | of Cert of proof forwarded for |
| 11/17/2009 | FOR | | | | | | execution on 11/16/09.  Once same |
| 11/17/2009 | FOR | | | | | | is executed and returned we can |
| 11/17/2009 | FOR | | | | | | proceed to FJ.  Next follow up 12/1/ |
| 11/17/2009 | FOR | | | | | | 11/17/09 - 13:42 - 66081 |
| 11/17/2009 | FOR | | | | | | System updated for the following |
| 11/17/2009 | FOR | | | | | | event: User has reprojected the |
| 11/17/2009 | FOR | | | | | | step Judgment Entered to 12/1/2009. |
| 11/17/2009 | FOR | | | | | | Reason: Other. Comments: Awt receipt |
| 11/17/2009 | DM | | | | | T:31901 | OUT BOUND CALL: LINE IS DISCONNECTED . CGALVAN |
| 11/17/2009 | DM | | | | | T:31901 | ACTION/RESULT CD CHANGED FROM RCDC TO BRIP |
| 11/18/2009 | FOR | | | | | | 11/18/09 - 17:11 - 39394 |
| 11/18/2009 | FOR | | | | | | Type of document: : CERT OF AMTS |
| 11/18/2009 | FOR | | | | | | DUE  Comment: : |
| 11/18/2009 | FOR | | | | | | 11/18/09 - 17:11 - 39394 |
| 11/18/2009 | FOR | | | | | | User has completed the  Document |
| 11/18/2009 | FOR | | | | | | Execution data form with the |
| 11/18/2009 | FOR | | | | | | following entries:  Document |
| 11/18/2009 | FOR | | | | | | Execution: : Printed for Execution |
| 11/18/2009 | FOR | | | | | | 11/18/09 - 17:11 - 39394 |
| 11/18/2009 | FOR | | | | | | User has updated the system for the |
| 11/18/2009 | FOR | | | | | | following event: Document |
| 11/18/2009 | FOR | | | | | | Execution, completed on 11/18/2009 |
| 11/18/2009 | FOR | | | | | | 11/18/09 - 17:11 - 39394 |
| 11/18/2009 | FOR | | | | | | Process opened 11/18/2009 by user |
| 11/18/2009 | FOR | | | | | | Shirley Eads. |
| 11/19/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/19/2009 | DMD | | | | | T:22222 | 11/19/09 08:46:57 79 |
| 11/19/2009 | DMD | | | | | T:22222 | 11/19/09 08:45:39 ANS MACH |
| 11/19/2009 | ET | | 0 | 00 | 0 | | 10200 AMORT FEE PAYMENT ASSESSMENT  11/19 |
| 11/19/2009 | FOR | | | | | | 11/19/09 - 13:15 - 64023 |
| 11/19/2009 | FOR | | | | | | User has completed the  Document |
| 11/19/2009 | FOR | | | | | | Type Returned to Attorney data form |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2009 | FOR | | | | | | with the following entries:  Type |
| 11/19/2009 | FOR | | | | | | of Document: : cert sent on 11/20/09 |
| 11/19/2009 | FOR | | | | | | 11/19/09 - 13:15 - 64023 |
| 11/19/2009 | FOR | | | | | | oClose from DDF |
| 11/19/2009 | FOR | | | | | | 11/19/09 - 13:15 - 64023 |
| 11/19/2009 | FOR | | | | | | User has updated the system for the |
| 11/19/2009 | FOR | | | | | | following event: Doc |
| 11/19/2009 | FOR | | | | | | Executed/Notarized and Sent to |
| 11/19/2009 | FOR | | | | | | Attorney, completed on 11/19/2009Aut |
| 11/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/20/2009 | DMD | | | | | T:22222 | 11/20/09 09:21:51 INCOMPLETE |
| 11/20/2009 | DMD | | | | | T:22222 | 11/20/09 09:19:19 ANS MACH |
| 11/20/2009 | NT | | | | | T:01755 | 7409.00      REVERSED-MISAPPLIED |
| 11/21/2009 | DM | | | | | T:31901 | OUT BOUND CALL: LINE IS DISCONNECTED . CGALVAN |
| 11/21/2009 | DM | | | | | T:31901 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/23/2009 | DMD | | | | | T:22222 | 11/23/09 16:18:29 ANS MACH |
| 11/23/2009 | DMD | | | | | T:22222 | 11/21/09 14:40:17 SIT_TONE |
| 11/23/2009 | DMD | | | | | T:22222 | 11/21/09 14:39:13 ANS MACH |
| 11/23/2009 | DM | | | | | T:31949 | LINE DISC'D...SBARNER X6652 |
| 11/23/2009 | DM | | | | | T:31949 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/23/2009 | PPT | | | | | | FILE CLOSED      (2)   COMPLETED 11/23/09 |
| 11/23/2009 | NT | FSV | | | | T:19551 | prop occ closing pp tracking |
| 11/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/24/2009 | DMD | | | | | T:22222 | 11/24/09 09:15:24 INCOMPLETE |
| 11/24/2009 | DMD | | | | | T:22222 | 11/24/09 09:15:02 ANS MACH |
| 11/27/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/27/2009 | DMD | | | | | T:22222 | 11/27/09 07:34:51 SIT_TONE |
| 11/27/2009 | DMD | | | | | T:22222 | 11/27/09 07:34:10 ANS MACH |
| 11/28/2009 | DM | | | | | T:20101 | RMVD # 609.560.6872, DISCONECTED. JWALKER4/6931 |
| 11/28/2009 | DM | | | | | T:20101 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/1/2009 | FOR | | | | | | 12/01/09 - 11:34 - 66081 |
| 12/1/2009 | FOR | | | | | | System updated for the following |
| 12/1/2009 | FOR | | | | | | event: User has reprojected the |
| 12/1/2009 | FOR | | | | | | step Judgment Entered to |
| 12/1/2009 | FOR | | | | | | 12/15/2009. Reason: Other. Comments: |
| 12/1/2009 | FOR | | | | | | 12/01/09 - 11:34 - 66081 |
| 12/1/2009 | FOR | | | | | | |
| 12/1/2009 | FOR | | | | | | |
| 12/1/2009 | FOR | | | | | | |

REDACTED

| Date | Code | | | | T-Field | Description |
|------|------|---|---|---|---------|-------------|
| 12/1/2009 | FOR | | | | | . Status: Activ |
| 12/1/2009 | FOR | | | | | 12/01/09 - 11:34 - 66081 |
| 12/1/2009 | FOR | | | | | e, approval not required, |
| 12/2/2009 | DM | | | | T:00000 | EARLY IND: SCORE 137 MODEL EIFRC |
| 12/2/2009 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 12/3/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2009 | DMD | | | | T:22222 | 12/03/09 11:05:05 ANS MACH |
| 12/4/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/4/2009 | DMD | | | | T:22222 | 12/04/09 19:15:11 ANS MACH |
| 12/7/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/7/2009 | DMD | | | | T:22222 | 12/07/09 16:06:14 ANS MACH |
| 12/7/2009 | DMD | | | | T:22222 | 12/05/09 09:33:11 ANS MACH |
| 12/8/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2009 | DMD | | | | T:22222 | 12/08/09 09:11:31 ANS MACH |
| 12/10/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/10/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/10/2009 | DMD | | | | T:22222 | 12/10/09 09:06:44 ANS MACH |
| 12/11/2009 | CBR | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 12/03/09 |
| 12/15/2009 | FOR | | | | | 12/15/09 - 16:36 - 66081 |
| 12/15/2009 | FOR | | | | | al not required. |
| 12/15/2009 | FOR | | | | | 12/15/09 - 16:36 - 66081 |
| 12/15/2009 | FOR | | | | | |
| 12/15/2009 | FOR | | | | | |
| 12/15/2009 | FOR | | | | | |
| 12/15/2009 | FOR | | | | | Status: Active, approv |
| 12/15/2009 | FOR | | | | | 12/15/09 - 16:36 - 66081 |
| 12/15/2009 | FOR | | | | | System updated for the following |
| 12/15/2009 | FOR | | | | | event: User has reprojected the |
| 12/15/2009 | FOR | | | | | step Judgment Entered to |
| 12/15/2009 | FOR | | | | | 12/29/2009. Reason: Other. Comments: |
| 12/16/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/16/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/16/2009 | DMD | | | | T:22222 | 12/16/09 09:55:33 ANS MACH |
| 12/16/2009 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/02/09 |
| 12/17/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 12/17/2009 | DMD | | | | T:22222 | 12/17/09 19:21:46 ANS MACH |
| 12/17/2009 | DMD | | | | T:22222 | 12/17/09 08:15:08 ANS MACH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | PPT | | | | | | FILE CLOSED    (2)    COMPLETED 12/17/09 |
| 12/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/18/2009 | DMD | | | | | T:22222 | 12/18/09 09:36:00 ANS MACH |
| 12/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2009 | DMD | | | | | T:22222 | 12/23/09 09:39:33 ANS MACH |
| 12/24/2009 | DMD | | | | | T:22222 | 12/24/09 12:58:35 ANS MACH |
| 12/24/2009 | DMD | | | | | T:22222 | 12/24/09 09:01:55 ANS MACH |
| 12/24/2009 | DMD | | | | | T:22222 | 12/24/09 07:33:01 ANS MACH |
| 12/29/2009 | FOR | | | | | | 12/29/09 - 16:23 - 66081 |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | 12/29/09 - 16:23 - 66081 |
| 12/29/2009 | FOR | | | | | | System updated for the following |
| 12/29/2009 | FOR | | | | | | event: User has reprojected the |
| 12/29/2009 | FOR | | | | | | step Judgment Entered to 1/12/2010. |
| 12/29/2009 | FOR | | | | | | Reason: Other. Comments:  Kindly be |
| 12/29/2009 | FOR | | | | | | 12/29/09 - 16:21 - 66081 |
| 12/29/2009 | FOR | | | | | | ctive, approval not required. |
| 12/29/2009 | FOR | | | | | | 12/29/09 - 16:21 - 66081 |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | |
| 12/29/2009 | FOR | | | | | | 12/29/09 - 16:21 - 66081 |
| 12/29/2009 | FOR | | | | | | System updated for the following |
| 12/29/2009 | FOR | | | | | | event: User has reprojected the |
| 12/29/2009 | FOR | | | | | | step Judgment Entered to 1/19/2010. |
| 12/29/2009 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 12/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/30/2009 | DMD | | | | | T:22222 | 12/30/09 09:40:54 ANS MACH |
| 12/30/2009 | ITR | | | | | | |
| 12/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/31/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/31/2009 | DMD | | | | | T:22222 | 12/31/09 16:50:37 ANS MACH |

REDACTED

| Date | Code | Code2 | Col4 | Col5 | Col6 | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 1/1/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 1/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 137 MODEL EIFRC |
| 1/5/2010 | NT | ACQ | | | | T:25101 | TILA Letter Mailed |
| 1/6/2010 | CIT | TAX60 | | | | T:30395 | 015 New CIT# 561 - FA reporting delinquent taxes |
| 1/6/2010 | CIT | TAX60 | | | | T:30395 | for  MOORESTOWN TOWNSHIP , Parcel# 03803.0000 |
| 1/6/2010 | CIT | TAX60 | | | | T:30395 | 00002.0000 for the 02/10/10  installment. |
| 1/6/2010 | CIT | TAX60 | | | | T:30395 | Please research and pay all delinquent taxes. |
| 1/6/2010 | CIT | TAX60 | | | | T:30395 | Allowing current taxes to pay on TAR. |
| 1/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/8/2010 | DMD | | | | | T:22222 | 01/08/10 10:13:54 ANS MACH |
| 1/12/2010 | FOR | | | | | | 01/12/10 - 07:59 - 10813 |
| 1/12/2010 | FOR | | | | | | dvised we have to prepare a |
| 1/12/2010 | FOR | | | | | | vicinage motion to resolve an AOM |
| 1/12/2010 | FOR | | | | | | issue-next f/u 1/26/10   . Status: |
| 1/12/2010 | FOR | | | | | | Active, approval not required. |
| 1/12/2010 | FOR | | | | | | 01/12/10 - 07:59 - 10813 |
| 1/12/2010 | FOR | | | | | | System updated for the following |
| 1/12/2010 | FOR | | | | | | event: User has reprojected the |
| 1/12/2010 | FOR | | | | | | step Judgment Entered to 1/26/2010. |
| 1/12/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 1/14/2010 | NT | TAX | | | | T:16772 | ELD 02/10/10 - CLOSED CIT 561 PER RENEE @ |
| 1/14/2010 | NT | TAX | | | | T:16772 | MOORESTOWN TOWNSHIP; HOMEOWNER TAXES ARE CURREN |
| 1/14/2010 | CIT | TAX60 | | | | T:16772 | 015 DONE 01/14/10 BY TLR 16772 |
| 1/14/2010 | CIT | TAX60 | | | | T:16772 | TSK TYP 561-1ST AM RQST TO |
| 1/15/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/15/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/18/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=01/01/10 |
| 1/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/26/2010 | FOR | | | | | | 01/26/10 - 08:21 - 10813 |
| 1/26/2010 | FOR | | | | | | d. |
| 1/26/2010 | FOR | | | | | | 01/26/10 - 08:21 - 10813 |
| 1/26/2010 | FOR | | | | | | |
| 1/26/2010 | FOR | | | | | | |
| 1/26/2010 | FOR | | | | | | |
| 1/26/2010 | FOR | | | | | | |
| 1/26/2010 | FOR | | | | | | 01/26/10 - 08:21 - 10813 |
| 1/26/2010 | FOR | | | | | | System updated for the following |
| 1/26/2010 | FOR | | | | | | event: User has reprojected the |
| 1/26/2010 | FOR | | | | | | step Judgment Entered to 2/9/2010. |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 2/1/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 2/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 121 MODEL EIFRC |
| 2/9/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=02/01/10 |
| 2/9/2010 | FOR | | | | | | 02/09/10 - 07:29 - 10813 |
| 2/9/2010 | FOR | | | | | | d. |
| 2/9/2010 | FOR | | | | | | 02/09/10 - 07:29 - 10813 |
| 2/9/2010 | FOR | | | | | | REDACTED |
| 2/9/2010 | FOR | | | | | | |
| 2/9/2010 | FOR | | | | | | |
| 2/9/2010 | FOR | | | | | | |
| 2/9/2010 | FOR | | | | | | 02/09/10 - 07:29 - 10813 |
| 2/9/2010 | FOR | | | | | | System updated for the following |
| 2/9/2010 | FOR | | | | | | event: User has reprojected the |
| 2/9/2010 | FOR | | | | | | step Judgment Entered to 2/19/2010. |
| 2/9/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 2/9/2010 | PPT | | | | | | MTR |
| 2/9/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/09/10 |
| 2/9/2010 | PPT | | | | | | PURSUE PROP PRES    (1)   COMPLETED 02/09/10 |
| 2/9/2010 | NT | FSV | | | | T:14212 | Rec'd on Vacant log acct in FCL R@P on 02/08/2010 |
| 2/9/2010 | NT | FSV | | | | T:14212 | . Found Vacant/Locked. Not For Sale * Electricity |
| 2/9/2010 | NT | FSV | | | | T:14212 | Off * Gas Off * Water Off * No Damage Ordered IS |
| 2/9/2010 | NT | FSV | | | | T:14212 | & sent VL, Last due on-02/01/08 , Last paid |
| 2/9/2010 | NT | FSV | | | | T:14212 | on-01/04/08** FICH ANJU |
| 2/9/2010 | OL | | 0 | 26 | 5 | | WDOYDEF - VACANT PROPERTY |
| 2/15/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/15/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/15/2010 | DMD | | | | | T:22222 | 02/15/10 19:16:48 ANS MACH |
| 2/17/2010 | NT | FSV | | | | T:14035 | rcvd o/a id# 538802 rep @ prp 02/16/2010 |
| 2/17/2010 | NT | FSV | | | | T:14035 | #1 locksmith 1 @ $115.00 = $115.00 |
| 2/17/2010 | NT | FSV | | | | T:14035 | #2 winterize 1 @ $175.00 = $175.00 |
| 2/17/2010 | NT | FSV | | | | T:14035 | Estimate Total : $ 290.00 |
| 2/17/2010 | NT | FSV | | | | T:14035 | anand,fich |
| 2/17/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/17/10 |
| 2/17/2010 | PPT | | | | | | TASK:9000-FSV-CHANGD FUPDT  03/02/10 |
| 2/17/2010 | NT | FSV | | | | T:12107 | working oa 538802. |
| 2/17/2010 | NT | FSV | | | | T:12107 | aprvd line 1 > Locksmith needed to change |
| 2/17/2010 | NT | FSV | | | | T:12107 | electronic lock to secure with 35241 knoblock |
| 2/17/2010 | NT | FSV | | | | T:12107 | $115.00 |
| 2/17/2010 | NT | FSV | | | | T:12107 | aprvd line 2 > WINT very large home 3 zones approx |

REDACTED

| Date | Code | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | NT | FSV | | | | T:12107 | 6000 square feet $175.00. |
| 2/17/2010 | NT | FSV | | | | T:12107 | total aprvd $290.00 |
| 2/17/2010 | NT | FSV | | | | T:12107 | no denied lines |
| 2/17/2010 | NT | FSV | | | | T:12107 | updtd tsks |
| 2/17/2010 | NT | FSV | | | | T:12107 | mtr |
| 2/17/2010 | NT | FSV | | | | T:12107 | mjw tx 3627 |
| 2/19/2010 | FOR | | | | | | 02/19/10 - 08:19 - 10949 |
| 2/19/2010 | FOR | | | | | | d. |
| 2/19/2010 | FOR | | | | | | 02/19/10 - 08:19 - 10949 |
| 2/19/2010 | FOR | | | | | | |
| 2/19/2010 | FOR | | | | | | |
| 2/19/2010 | FOR | | | | | | |
| 2/19/2010 | FOR | | | | | | |
| 2/19/2010 | FOR | | | | | | 02/19/10 - 08:19 - 10949 |
| 2/19/2010 | FOR | | | | | | System updated for the following |
| 2/19/2010 | FOR | | | | | | event: User has reprojected the |
| 2/19/2010 | FOR | | | | | | step Judgment Entered to 3/4/2010. |
| 2/19/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 2/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/23/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/23/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/25/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 2/25/2010 | NT | FSV | | | | T:14855 | *CONTD*just electronic lock removed from door per |
| 2/25/2010 | NT | FSV | | | | T:14855 | bid. Sump pump present and rep bid to keep |
| 2/25/2010 | NT | FSV | | | | T:14855 | electric on so it will work, very high value home. |
| 2/25/2010 | NT | FSV | | | | T:14855 | FICH  RAVI |
| 2/25/2010 | NT | FSV | | | | T:14855 | MCR JB #_861468_FROM_Estimate Approval |
| 2/25/2010 | NT | FSV | | | | T:14855 | ORD_02/17/10_CMPLTED_02/23/10_RECVD_02/25/10 |
| 2/25/2010 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_ON_SUMPPUMP_ON |
| 2/25/2010 | NT | FSV | | | | T:14855 | DMGS_NO_AMT_NO |
| 2/25/2010 | NT | FSV | | | | T:14855 | L/DRAFT_NO_O/A TO FLLW_NO |
| 2/25/2010 | NT | FSV | | | | T:14855 | WORK CMPLTD_Rep changed lock and winterized |
| 2/25/2010 | NT | FSV | | | | T:14855 | REP COMMENTS_all per bid approval. No deadbolt |
| 2/26/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD F UPDT 05/26/10 |
| 2/26/2010 | PPT | | | | | | TASK:9000-FSV-CHANGD F UPDT 03/26/10 |
| 2/26/2010 | PPT | | | | | | CV ID# 538802 - NJ   (9002) COMPLETED 02/26/10 |
| 2/26/2010 | NT | FSV | | | | T:12107 | MCR JB #_861468_FROM_Estimate Approval. |
| 2/26/2010 | NT | FSV | | | | T:12107 | Emailed Bbrown to xfr electric to GMAC name as it |
| 2/26/2010 | NT | FSV | | | | T:12107 | is already on and sump pump is operational and ON. |
| 2/26/2010 | NT | FSV | | | | T:12107 | no dmg |

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | NT | FSV | | | | T:12107 | no l/d needed |
| 2/26/2010 | NT | FSV | | | | T:12107 | upd tsks |
| 2/26/2010 | NT | FSV | | | | T:12107 | mtr |
| 2/26/2010 | NT | FSV | | | | T:12107 | mjw tx 3627 |
| 3/1/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 3/1/2010 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;  ORD DT=02/25/10 |
| 3/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 3/3/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =SCRIPT |
| 3/3/2010 | NT | FSV | | | | T:20110 | Loan on RESI 2501 rprt. Ran script to order |
| 3/3/2010 | NT | FSV | | | | T:20110 | inspections if needed |
| 3/4/2010 | FOR | | | | | | 03/04/10 - 11:18 - 10813 |
| 3/4/2010 | FOR | | | | | | d. |
| 3/4/2010 | FOR | | | | | | 03/04/10 - 11:18 - 10813 |
| 3/4/2010 | FOR | | | | | | |
| 3/4/2010 | FOR | | | | | | |
| 3/4/2010 | FOR | | | | | | |
| 3/4/2010 | FOR | | | | | | |
| 3/4/2010 | FOR | | | | | | 03/04/10 - 11:18 - 10813 |
| 3/4/2010 | FOR | | | | | | System updated for the following |
| 3/4/2010 | FOR | | | | | | event: User has reprojected the |
| 3/4/2010 | FOR | | | | | | step Judgment Entered to 3/18/2010. |
| 3/4/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 3/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/16/2010 | NT | UTIL | | | | T:03121 | Called PSEG on 3/2, spk w/Ms Freemen. They are |
| 3/16/2010 | NT | UTIL | | | | T:03121 | saying they wanted the past due bill paid before |
| 3/16/2010 | NT | UTIL | | | | T:03121 | they will turn on electric. Asked to spk w/sup but |
| 3/16/2010 | NT | UTIL | | | | T:03121 | never got a call back. bjbrown tx 4930 |
| 3/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/17/2010 | DMD | | | | | T:22222 | 03/17/10 19:36:21 ANS MACH |
| 3/17/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=03/03/10 |
| 3/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2010 | DMD | | | | | T:22222 | 03/18/10 18:04:30 ANS MACH |
| 3/18/2010 | FOR | | | | | | 03/18/10 - 08:53 - 10813 |
| 3/18/2010 | FOR | | | | | | d. |
| 3/18/2010 | FOR | | | | | | 03/18/10 - 08:53 - 10813 |
| 3/18/2010 | FOR | | | | | | |
| 3/18/2010 | FOR | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | FOR | | | | | | |
| 3/18/2010 | FOR | | | | | | |
| 3/18/2010 | FOR | | | | | | 03/18/10 - 08:53 - 10813 |
| 3/18/2010 | FOR | | | | | | System updated for the following |
| 3/18/2010 | FOR | | | | | | event: User has reprojected the |
| 3/18/2010 | FOR | | | | | | step Judgment Entered to 4/1/2010. |
| 3/18/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 3/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/23/2010 | FOR | | | | | | Per Management updating follow up |
| 3/23/2010 | FOR | | | | | | date |
| 3/23/2010 | FOR | | | | | | TASK:1000-FCL-CHANGD F UPDT 03/18/11 |
| 3/24/2010 | NT | UTIL | | | | T:03121 | xfer elect. spk w/Ms Melbourne @PSEG(800 436 |
| 3/24/2010 | NT | UTIL | | | | T:03121 | 7734). turning on elect 3/25/10—they req a M&G |
| 3/24/2010 | NT | UTIL | | | | T:03121 | between 8-4. They evidently can't turn on elect |
| 3/24/2010 | NT | UTIL | | | | T:03121 | w/out turning on gas. acct #6914625018. bjbrown tx |
| 3/24/2010 | NT | UTIL | | | | T:03121 | 4930 |
| 3/24/2010 | NT | UTIL | | | | T:03121 | xfer elect. spk w/Ms Melborne, @PSEG(800 436 |
| 3/24/2010 | NT | UTIL | | | | T:03121 | 7734).Turning up elect 3/25/10. They need a |
| 3/24/2010 | NT | UTIL | | | | T:03121 | meet&greet between 9-4.acording to Ms |
| 3/24/2010 | NT | UTIL | | | | T:03121 | Melbourne they have to turn on both gas & |
| 3/24/2010 | NT | UTIL | | | | T:03121 | elect—they are tied together. acct #6914625018. |
| 3/24/2010 | NT | UTIL | | | | T:03121 | bjbrown tx 4930 |
| 3/26/2010 | PPT | | | | | | CONV-OA 538802-NJ    (9001) COMPLETED 02/17/10 |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 03/26/10 19:49:30 Ans Mach |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 03/25/10 09:27:24 Ans Mach |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2010 | DMD | | | | | T:22222 | 03/29/10 17:15:14 ANS MACH |
| 3/30/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2010 | DMD | | | | | T:22222 | 03/30/10 15:50:50 ANS MACH |
| 3/31/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/31/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/31/2010 | DMD | | | | | T:22222 | 03/31/10 08:57:27 ANS MACH |
| 3/31/2010 | NT | UTIL | | | | T:03121 | spk w/PSEG(800 436 7734) and they verified that |
| 3/31/2010 | NT | UTIL | | | | T:03121 | the electric was turned on 3/25/10. bjbrown tx |

REDACTED

REDACTED

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | NT | UTIL | | | | T:03121 | 4930 |
| 4/1/2010 | FOR | | | | | | 04/01/10 - 08:33 - 10813 |
| 4/1/2010 | FOR | | | | | | |
| 4/1/2010 | FOR | | | | | | |
| 4/1/2010 | FOR | | | | | | |
| 4/1/2010 | FOR | | | | | | |
| 4/1/2010 | FOR | | | | | | 04/01/10 - 08:33 - 10813 |
| 4/1/2010 | FOR | | | | | | System updated for the following |
| 4/1/2010 | FOR | | | | | | event: User has reprojected the |
| 4/1/2010 | FOR | | | | | | step Judgment Entered to 4/22/2010. |
| 4/1/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 4/1/2010 | FOR | | | | | | 04/01/10 - 08:33 - 10813 |
| 4/1/2010 | FOR | | | | | | d. |
| 4/1/2010 | NT | FSV | | | | T:14210 | not gain entry to the property as our lock is |
| 4/1/2010 | NT | FSV | | | | T:14210 | damaged and the securing company that installed |
| 4/1/2010 | NT | FSV | | | | T:14210 | the lock did not dismantle the other knob lock. We |
| 4/1/2010 | NT | FSV | | | | T:14210 | need approval to change one lock to gain entry. |
| 4/1/2010 | NT | FSV | | | | T:14210 | Estimate attached KILARI FICH |
| 4/1/2010 | NT | FSV | | | | T:14210 | MCR JB #_401066_FROM_Meet Third Party |
| 4/1/2010 | NT | FSV | | | | T:14210 | ORD_03/24/10_CMPLTED_03/29/10_RECVD_04/01/10 |
| 4/1/2010 | NT | FSV | | | | T:14210 | UTIL_ON_GAS_ON_ELEC_ON_SUMPPUMP_OFF |
| 4/1/2010 | NT | FSV | | | | T:14210 | DMGS_NO_AMT_NO |
| 4/1/2010 | NT | FSV | | | | T:14210 | L/DRAFT_NO_O/A TO FLLW_YES |
| 4/1/2010 | NT | FSV | | | | T:14210 | WORK CMPLTD_Talked with PSE&G they stated |
| 4/1/2010 | NT | FSV | | | | T:14210 | REP COMMENTS_all the utilities are on. We could |
| 4/1/2010 | NT | FSV | | | | T:14035 | rcvd o/a id# 401066 rep @ prp 03/29/10 |
| 4/1/2010 | NT | FSV | | | | T:14035 | #1 knob lock 1 @ $40.00 = $40.00 |
| 4/1/2010 | NT | FSV | | | | T:14035 | Estimate Total : $ 40.00 |
| 4/1/2010 | NT | FSV | | | | T:14035 | ANAND,FICH |
| 4/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 4/2/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 4/2/2010 | NT | FSV | | | | T:31317 | JB #_401066 | no l/d |
| 4/2/2010 | PPT | | | | | | CV ID# 401066 - NJ  (9003) COMPLETED 04/02/10 |
| 4/2/2010 | PPT | | | | | | mtr |
| 4/2/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/11/10 |
| 4/2/2010 | PPT | | | | | | CV-NJ          (9000) COMPLETED 04/02/10 |
| 4/2/2010 | PPT | | | | | | PROPERTY WINTERIZED (2501) COMPLETED 02/23/10 |
| 4/2/2010 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 02/23/10 |
| 4/7/2010 | PPT | | | | | | GC-START GRASS CUT  (3000) COMPLETED 04/07/10 |
| 4/7/2010 | PPT | | | | | | mtr |

| 4/7/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/21/10 |
|----------|-----|---|---|---|---|---|---|
| 4/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/9/2010 | NT | FSV | | | | T:26710 | Rcvd o/a id # 460474 rep @ prp 04/08/2010 |
| 4/9/2010 | NT | FSV | | | | T:26710 | 1 3 overhead garage 1 @ $120.00 = $120.00 |
| 4/9/2010 | NT | FSV | | | | T:26710 | Estimate Total : $ 120.00 |
| 4/9/2010 | NT | FSV | | | | T:26710 | PREM, FICH |
| 4/9/2010 | NT | FSV | | | | T:14210 | MCR JB #_460474_FROM_Estimate Approval |
| 4/9/2010 | NT | FSV | | | | T:14210 | ORD_04/02/10_CMPLTED_04/08/10_RECVD_04/09/10 |
| 4/9/2010 | NT | FSV | | | | T:14210 | UTIL_OFF_GAS_ON_ELEC_ON_SUMPPUMP_ON |
| 4/9/2010 | NT | FSV | | | | T:14210 | DMGS_NO_AMT_NO |
| 4/9/2010 | NT | FSV | | | | T:14210 | L/DRAFT_NO_O/A TO FLLW_YES |
| 4/9/2010 | NT | FSV | | | | T:14210 | WORK CMPLTD_Installed 35241 on side door as per |
| 4/9/2010 | NT | FSV | | | | T:14210 | bid. Electric is on and sump pump is operational. |
| 4/9/2010 | NT | FSV | | | | T:14210 | Very high end home. |
| 4/9/2010 | NT | FSV | | | | T:14210 | REP COMMENTS_KILARI FICH |
| 4/13/2010 | NT | FSV | | | | T:26710 | Rcvd o/a id # 493688 rep @ prp 04/11/2010 |
| 4/13/2010 | NT | FSV | | | | T:26710 | 1 Grass Cut Re-Cut 13 @ $145.00 = $1,885.00 |
| 4/13/2010 | NT | FSV | | | | T:26710 | Estimate Total : $ 1,885.00 |
| 4/13/2010 | NT | FSV | | | | T:26710 | PREM, FICH |
| 4/15/2010 | NT | UTIL | | | | T:12105 | recvd inv from PSE&G. svc date 3/25 to 4/1. amt |
| 4/15/2010 | NT | UTIL | | | | T:12105 | due $112.42. cstx4004 |
| 4/20/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=04/02/10 |
| 4/20/2010 | FOR | | | | | | 04/20/10 - 13:05 - 10949 |
| 4/20/2010 | FOR | | | | | | |
| 4/20/2010 | FOR | | | | | | |
| 4/20/2010 | FOR | | | | | | |
| 4/20/2010 | FOR | | | | | | |
| 4/20/2010 | FOR | | | | | | 04/20/10 - 13:05 - 10949 |
| 4/20/2010 | FOR | | | | | | System updated for the following |
| 4/20/2010 | FOR | | | | | | event: User has reprojected the |
| 4/20/2010 | FOR | | | | | | step Judgment Entered to 5/13/2010. |
| 4/20/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 4/20/2010 | FOR | | | | | | 04/20/10 - 13:05 - 10949 |
| 4/20/2010 | FOR | | | | | | d. |
| 4/20/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/21/2010 | PPT | | | | | | CV # 493688 - NJ    (9006) COMPLETED 04/21/10 |
| 4/21/2010 | PPT | | | | | | CV # 460474 - NJ    (9005) COMPLETED 04/21/10 |
| 4/21/2010 | PPT | | | | | | mtr |
| 4/21/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 07/11/10 |

REDACTED

| Date | Type | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | PPT | | | | | | mtr |
| 4/21/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/25/10 |
| 4/23/2010 | NT | TAX | | | | T:13202 | ***S flag reported on TAR: PER FAX FROM HAZLET |
| 4/23/2010 | NT | TAX | | | | T:13202 | TOWNSHIP FOR PARCEL #03803.0000 00002.0000, THERE |
| 4/23/2010 | NT | TAX | | | | T:13202 | IS A SEWER LIEN ON PROPERTY. PD TTL LIEN (CERT# |
| 4/23/2010 | NT | TAX | | | | T:13202 | 200935) REDEMPTION IAO $1659.56 (BREAKDOWN NOT |
| 4/23/2010 | NT | TAX | | | | T:13202 | PROVDED) CHARGED ESCROW, GTD 4/30/10 FEDEX |
| 4/23/2010 | NT | TAX | | | | T:13202 | #446562541822. 2ND QTR TAXES DUE 5/1/10 WERE PD ON |
| 4/23/2010 | NT | TAX | | | | T:13202 | 4/5/10 (TAXES CURRENT) *** |
| 4/27/2010 | PPT | | | | | | mtr |
| 4/27/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/28/10 |
| 4/27/2010 | NT | GCS | | | | T:26711 | Fell in Queue 3001 task. acct in fcl last GC done |
| 4/27/2010 | NT | GCS | | | | T:26711 | on 04/11/2010 lot size 150x100 YMC in process, |
| 4/27/2010 | NT | GCS | | | | T:26711 | waiting for results, Malleswari, fich |
| 4/27/2010 | NT | FSV | | | | T:26711 | Fell in Queue 3001 task. acct in fcl last GC done |
| 4/27/2010 | NT | FSV | | | | T:26711 | on 04/11/2010 lot size 150x100 YMC in process, |
| 4/27/2010 | NT | FSV | | | | T:26711 | waiting for results, Malleswari, fich |
| 4/29/2010 | NT | FSV | | | | T:14210 | MCR JB #_877570_FROM_Estimate Approval |
| 4/29/2010 | NT | FSV | | | | T:14210 | ORD_04/21/10_CMPLTED_04/27/10_RECVD_04/29/10 |
| 4/29/2010 | NT | FSV | | | | T:14210 | UTIL_OFF_GAS_ON_ELEC_ON_SUMPPUMP_ON |
| 4/29/2010 | NT | FSV | | | | T:14210 | DMGS_NO_AMT_NO |
| 4/29/2010 | NT | FSV | | | | T:14210 | L/DRAFT_NO_O/A TO FLLW_NO |
| 4/29/2010 | NT | FSV | | | | T:14210 | WORK CMPLTD_Installed A389 locks on 3 |
| 4/29/2010 | NT | FSV | | | | T:14210 | overhead garage doors as per bid. |
| 4/29/2010 | NT | FSV | | | | T:14210 | REP COMMENTS_KILARI FICH |
| 4/30/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2010 | DMD | | | | | T:22222 | 04/30/10 17:52:51 ANSWERING MACHINE |
| 4/30/2010 | DMD | | | | | T:22222 | 04/30/10 08:52:58 ANSWERING MACHINE |
| 5/1/2010 | PPT | | | | | | mtr |
| 5/1/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 05/14/10 |
| 5/1/2010 | NT | GCS | | | | T:26713 | Fell in Queue 3001 task. acct in fcl Cut by |
| 5/1/2010 | NT | GCS | | | | T:26713 | others. Ganesh, Fich |
| 5/1/2010 | NT | FSV | | | | T:26713 | Fell in Queue 3001 task. acct in fcl Cut by |
| 5/1/2010 | NT | FSV | | | | T:26713 | others. Ganesh, Fich |
| 5/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2010 | DMD | | | | | T:22222 | 05/03/10 15:12:58 ANSWERING MACHINE |
| 5/3/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 5/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | DMD | | | | | T:22222 | 05/04/10 10:02:08 ANSWERING MACHINE |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/29/10 09:55:31 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/28/10 13:19:57 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/27/10 13:56:58 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/23/10 12:41:04 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/22/10 15:16:05 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/21/10 16:22:20 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/20/10 15:11:06 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/19/10 11:01:28 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/16/10 09:37:01 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/14/10 11:30:39 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/13/10 13:26:38 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/12/10 13:52:43 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/09/10 18:51:58 Answering Machine |

| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/09/10 11:37:21 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/08/10 12:48:33 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/07/10 13:45:28 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/02/10 18:13:27 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/01/10 17:14:06 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 03/31/10 08:57:27 Answering Machine | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/29/10 17:39:11 Invalid Number | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/5/2010 | DMD | | | | | T:22222 | 04/15/10 12:57:41 Invalid Number | |
| 5/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/6/2010 | DMD | | | | | T:22222 | 05/05/10 09:05:15 ANSWERING MACHINE | |
| 5/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/6/2010 | DMD | | | | | T:22222 | 05/06/10 19:48:14 ANSWERING MACHINE | |
| 5/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/7/2010 | DMD | | | | | T:22222 | 05/07/10 10:08:27 ANSWERING MACHINE | |
| 5/10/2010 | PPT | | | | | | mtr | |
| 5/10/2010 | PPT | | | | | | TASK:9004-FSV-CHANGD FUPDT 06/01/10 | |
| 5/10/2010 | PPT | | | | | | mtr | |
| 5/10/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/14/10 | |
| 5/11/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/11/2010 | DMD | | | | | T:22222 | 05/11/10 19:20:38 INVALID NUMBER | |
| 5/11/2010 | DMD | | | | | T:22222 | 05/11/10 12:24:02 WRONG OR DISCONNECTED | |

| 5/11/2010 | DM | | | | | T:20640 | SPK TO UNKNWN PRTY ADVSD B1 CNT BE RCHD AT NUMBER |
|---|---|---|---|---|---|---|---|
| 5/11/2010 | DM | | | | | T:20640 | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN |
| 5/13/2010 | FOR | | | | | | 05/13/10 - 08:27 - 10949 |
| 5/13/2010 | FOR | | | | | | |
| 5/13/2010 | FOR | | | | | | REDACTED |
| 5/13/2010 | FOR | | | | | | |
| 5/13/2010 | FOR | | | | | | |
| 5/13/2010 | FOR | | | | | | 05/13/10 - 08:27 - 10949 |
| 5/13/2010 | FOR | | | | | | System updated for the following |
| 5/13/2010 | FOR | | | | | | event: User has reprojected the |
| 5/13/2010 | FOR | | | | | | step Judgment Entered to 6/3/2010. |
| 5/13/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 5/13/2010 | FOR | | | | | | 05/13/10 - 08:27 - 10949 |
| 5/13/2010 | FOR | | | | | | d. |
| 5/14/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/14/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2010 | DMD | | | | | T:22222 | 05/17/10 14:10:29 ANSWERING MACHINE |
| 5/17/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=05/03/10 |
| 5/17/2010 | DM | | | | | T:14473 | BREACH HOLD PLACED-EXPIRATION DATE 07/01/10 |
| 5/17/2010 | NT | DIS | | | | T:14473 | FEMA Dec 04/02/10 due to storms and |
| 5/17/2010 | NT | DIS | | | | T:14473 | flooding; individual assistance. |
| 5/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2010 | DMD | | | | | T:22222 | 05/18/10 11:51:47 ANSWERING MACHINE |
| 5/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2010 | DMD | | | | | T:22222 | 05/19/10 17:58:56 NO MESSAGE LEFT |
| 5/19/2010 | DMD | | | | | T:22222 | 05/19/10 11:05:54 ANSWERING MACHINE |
| 5/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2010 | DMD | | | | | T:22222 | 05/20/10 18:21:07 LEFT MESSAGE |
| 5/20/2010 | DMD | | | | | T:22222 | 05/20/10 09:10:25 NO ANSWER |
| 5/20/2010 | DM | | | | | T:11348 | LFT MSG.JASONS6393 |
| 5/20/2010 | DM | | | | | T:11348 | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM |
| 5/20/2010 | DM | | | | | T:11623 | NO ANSWER. SMOORE2673 |
| 5/20/2010 | DM | | | | | T:11623 | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA |
| 5/24/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2010 | DMD | | | | | T:22222 | 05/24/10 15:00:37 NO ANSWER |

| 5/24/2010 | DM | | | | | T:11623 | NO ANSWER. SMOORE2673 |
| 5/24/2010 | DM | | | | | T:11623 | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA |
| 5/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2010 | DMD | | | | | T:22222 | 05/26/10 13:54:25 ANSWERING MACHINE |
| 5/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2010 | DMD | | | | | T:22222 | 05/27/10 09:22:03 NO ANSWER |
| 5/27/2010 | NT | UTIL | | | | T:31686 | Received Service Invoice from the PSE & G service |
| 5/27/2010 | NT | UTIL | | | | T:31686 | dates from 4/1/10 to 5/3/10 Total Due Amount |
| 5/27/2010 | NT | UTIL | | | | T:31686 | $57.28 bhaskar,FICH |
| 5/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2010 | DMD | | | | | T:22222 | 05/28/10 18:27:45 NO MESSAGE LEFT |
| 5/28/2010 | DMD | | | | | T:22222 | 05/28/10 08:57:11 WRONG OR DISCONNECTED |
| 5/28/2010 | DM | | | | | T:11442 | REMOVED 856-979-3035 AS WRONG NUMBER...ASMITH28520 |
| 5/28/2010 | DM | | | | | T:11442 | ACTION/RESULT CD CHANGED FROM BRNA TO BRIP |
| 6/1/2010 | ITR | | | | | | |
| 6/1/2010 | ITR | | | | | | |
| 6/1/2010 | ITR | | | | | | |
| 6/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 6/2/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:34 - 32857 |
| 6/2/2010 | FOR | | | | | | User has updated the system for the |
| 6/2/2010 | FOR | | | | | | following event: Service Release |
| 6/2/2010 | FOR | | | | | | Notification Received By Attorney, |
| 6/2/2010 | FOR | | | | | | completed on 6/2/2010 (DIS) |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | ling cut-off date or invoice will |
| 6/2/2010 | FOR | | | | | | not be paid. IF THIS IS A CHAPTER |
| 6/2/2010 | FOR | | | | | | 13 BK, PLEASE NOTIFY THE TRUSTEE'S |
| 6/2/2010 | FOR | | | | | | OFFICE |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | ng, TX 75062. The contact phone |
| 6/2/2010 | FOR | | | | | | numbers are:  972-570-6104, |
| 6/2/2010 | FOR | | | | | | 972-570-6326. Invoice must be |
| 6/2/2010 | FOR | | | | | | submitted within 48 hours of the bil |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | 10. The new vendor SAXON MORTGAGE |
| 6/2/2010 | FOR | | | | | | SERVICES, INC  and the contact is |
| 6/2/2010 | FOR | | | | | | Courtney Brown Bk, Veronica Lopes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2010 | FOR | | | | | | FCL, 3701 Regent Blvd Suite 200 Irvi |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | Service transfer from GMACM |
| 6/2/2010 | FOR | | | | | | scheduled for 6/21/2010. Billing |
| 6/2/2010 | FOR | | | | | | cut off date is 6/11/2010 and |
| 6/2/2010 | FOR | | | | | | billing Good Through Date is 6/21/20 |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | Greta Buchart - (Cont) - OF THE |
| 6/2/2010 | FOR | | | | | | UPCOMING TRANSFER. Thank you. |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | User has updated the system for the |
| 6/2/2010 | FOR | | | | | | following event: Service Release |
| 6/2/2010 | FOR | | | | | | Effective Date, completed on |
| 6/2/2010 | FOR | | | | | | 6/21/2010 |
| 6/2/2010 | FOR | | | | | | 06/02/10 - 15:28 - 50000 |
| 6/2/2010 | FOR | | | | | | Process opened 6/2/2010 by user |
| 6/2/2010 | FOR | | | | | | Greta Buchart. |
| 6/3/2010 | FOR | | | | | | 06/03/10 - 07:28 - 10949 |
| 6/3/2010 | FOR | | | | | | d. |
| 6/3/2010 | FOR | | | | | | 06/03/10 - 07:28 - 10949 |
| 6/3/2010 | FOR | | | | | | |
| 6/3/2010 | FOR | | | | | | |
| 6/3/2010 | FOR | | | | | | |
| 6/3/2010 | FOR | | | | | | 06/03/10 - 07:28 - 10949 |
| 6/3/2010 | FOR | | | | | | System updated for the following |
| 6/3/2010 | FOR | | | | | | event: User has reprojected the |
| 6/3/2010 | FOR | | | | | | step Judgment Entered to 6/23/2010. |
| 6/3/2010 | FOR | | | | | | Reason: Other. Comments: Kindly be a |
| 6/3/2010 | NT | OWNER | | | | T:20821 | Loan owned by Brady Jones, ext. 874-2497 |
| 6/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ |
| 6/7/2010 | D19 | | 0 | 06 | 8 | | 6020 - S&A - GOODBYE LETTER |
| 6/7/2010 | FOR | | | | | | 06/07/10 - 14:46 - 10949 |
| 6/7/2010 | FOR | | | | | | User has updated the system for the |
| 6/7/2010 | FOR | | | | | | following event: |
| 6/7/2010 | FOR | | | | | | |
| 6/7/2010 | FOR | | | | | | |
| 6/7/2010 | FOR | | | | | | |
| 6/7/2010 | FOR | | | | | | |
| 6/7/2010 | FOR | | | | | | |

REDACTED

| 6/7/2010 | FOR | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2010 | FOR | | | | | | 06/07/10 - 13:22 - 68760 |
| 6/7/2010 | FOR | | | | | | Process opened 6/7/2010 by user |
| 6/7/2010 | FOR | | | | | | Leigh Frame. |
| 6/7/2010 | FOR | | | | | | 06/07/10 - 12:51 - 78072 |
| 6/7/2010 | FOR | | | | | | User has updated the system for the |
| 6/7/2010 | FOR | | | | | | following event: Service Release FC |
| 6/7/2010 | FOR | | | | | | Invoice Submitted, completed on |
| 6/7/2010 | FOR | | | | | | 6/7/2010 |
| 6/7/2010 | LIT | | | | | | Added litigation codes per legal manager 's |
| 6/7/2010 | LIT | | | | | | request. Tgibson/2364661 |
| 6/7/2010 | PPT | | | | | | FILE CLOSED       (2)   COMPLETED 06/07/10 |
| 6/7/2010 | NT | FSV | | | | T:19588 | Loan on SR1 - cancel prop pres and util |
| 6/7/2010 | NT | FSV | | | | T:19588 | stop and cancel insp. Place stop and |
| 6/7/2010 | NT | FSV | | | | T:19588 | cancel all. MT tx |
| 6/8/2010 | NT | ACQ | | | | T:01410 | Loan removed from 6/21 RFC/Morgan Stanley-Saxon |
| 6/8/2010 | NT | ACQ | | | | T:01410 | transfer G02-0062110 due to new litigation status. |
| 6/8/2010 | NT | ACQ | | | | T:01410 | Retraction letter mailed to the borrower 6-8-10. |
| 6/9/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=06/02/10 |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 6/21/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/23/2010 | NT | UTIL | | | | T:31686 | Received Service Invoice from the PSE & G service |
| 6/23/2010 | NT | UTIL | | | | T:31686 | dates from 05/03/10 to 06/02/10 Total Due Amount |
| 6/23/2010 | NT | UTIL | | | | T:31686 | $207.83 bhaskar,FICH |
| 6/28/2010 | ITR | | | | | | |
| 6/29/2010 | NT | UTIL | | | | T:03121 | spk w/Mrs Murphy @PSEG(800 436 7734). turning off |
| 6/29/2010 | NT | UTIL | | | | T:03121 | elect 6/29/10. acct #9*4795018. bjbrown tx 4930 |
| 7/1/2010 | NT | CSH | | | | T:28725 | Funds posted via wire on 07/01/10 were |
| 7/1/2010 | NT | CSH | | | | T:28725 | for an insurance refund; please contact |
| 7/1/2010 | NT | CSH | | | | T:28725 | insurance dept with any questions. |
| 7/1/2010 | NT | CSH | | | | T:28725 | Thanks! |
| 7/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 137 MODEL EIFRC |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 50000 |
| 7/6/2010 | FOR | | | | | | User has updated the system for the |
| 7/6/2010 | FOR | | | | | | following event: All FC and BK |
| 7/6/2010 | FOR | | | | | | processes closed, completed on |
| 7/6/2010 | FOR | | | | | | 7/6/2010 |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 00007 |

REDACTED

| Date | Code | Type | | | | Ref | Description |
|------|------|------|---|---|---|-----|-------------|
| 7/6/2010 | FOR | | | | | | nded . Status: Active, approval |
| 7/6/2010 | FOR | | | | | | not required. |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 00007 |
| 7/6/2010 | FOR | | | | | | System updated for the following |
| 7/6/2010 | FOR | | | | | | event: User has reprojected the |
| 7/6/2010 | FOR | | | | | | step Judgment Entered to 7/6/2010. |
| 7/6/2010 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 50000 |
| 7/6/2010 | FOR | | | | | | Intercom From: Greta Buchart, GMAC |
| 7/6/2010 | FOR | | | | | | - To: Leigh Frame (GMAC) / Subject: |
| 7/6/2010 | FOR | | | | | | Hold Request/Message: System |
| 7/6/2010 | FOR | | | | | | updated for the following event: Use |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 50000 |
| 7/6/2010 | FOR | | | | | | r has ended the hold. Hold End |
| 7/6/2010 | FOR | | | | | | Date: 07/06/2010. Hold type: Client |
| 7/6/2010 | FOR | | | | | | Managed LitigationSystem updated |
| 7/6/2010 | FOR | | | | | | for the following event: User has en |
| 7/6/2010 | FOR | | | | | | 07/06/10 - 12:55 - 50000 |
| 7/6/2010 | FOR | | | | | | ded the hold. Hold End Date: |
| 7/6/2010 | FOR | | | | | | 07/06/2010. Hold type: Client |
| 7/6/2010 | FOR | | | | | | Managed Litigation |
| 7/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/13/2010 | NT | PENSK | | | | T:16740 | Account placed with Penncro for skip |
| 7/13/2010 | NT | PENSK | | | | T:16740 | tracing and contact verification |
| 7/13/2010 | NT | SKIP | | | | T:15102 | MANUAL DIAL 856-767-8629 NUMBER DISCONNECTED, NOT |
| 7/13/2010 | NT | SKIP | | | | T:15102 | IN SERVICE. PENNCRO. |
| 7/13/2010 | NT | UTIL | | | | T:18000 | Spoke w/Mr. Miller @ PSE7G acct #6914625018 credit |
| 7/13/2010 | NT | UTIL | | | | T:18000 | of $59.43 was transferred to another account |
| 7/13/2010 | NT | UTIL | | | | T:18000 | PBowersox tx 3130 |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | 016 New CIT# 561 - FA reporting delinquent taxes |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | for MOORESTOWN TOWNSHIP * , Parcel# |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | 03803.0000 00002.0000 for the 08/10/10 |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | installment. Please research and pay all |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | delinquent taxes. Allowing current taxes to |
| 7/16/2010 | CIT | TAX60 | | | | T:31675 | pay on TAR. |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | 016 DONE 07/20/10 BY TLR 12705 |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | TSK TYP 561-1ST AM RQST TO |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | 016 closing cit 561 Per Darlene at MOORESTOWN |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | TOWNSHIP * , Parcel# 03803.0000 00002.0000 has |

| Date | Code | Type | | | | Ref | Description |
|------|------|------|---|---|---|-----|-------------|
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | no dlq There was an error with the lien |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | posting which led to the incorrect reporting |
| 7/20/2010 | CIT | TAX20 | | | | T:12705 | of a dlq |
| 7/20/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/21/2010 | NT | UTIL | | | | T:18000 | Spoke w/Dan at PSE&G and he reversed the transfer |
| 7/21/2010 | NT | UTIL | | | | T:18000 | of the credit bal of $59.43 and will be sending us |
| 7/21/2010 | NT | UTIL | | | | T:18000 | a refund check pbtx3130 |
| 7/21/2010 | NT | UTIL | | | | T:18000 | Spoke w/Dan at PSE&G and he reversed the transfer |
| 7/21/2010 | NT | UTIL | | | | T:18000 | of the credit bal of $59.43 and will be sending us |
| 7/21/2010 | NT | UTIL | | | | T:18000 | a refund checl pbtx3130 |
| 7/26/2010 | NT | INQ25 | | | | T:01274 | ENHANCED HISTORY LETTER FAXED TO: |
| 7/26/2010 | NT | INQ25 | | | | T:01274 | LEGAL                    , FAX NBR: |
| 7/26/2010 | NT | INQ25 | | | | T:01274 | 8664526848 |
| 7/26/2010 | NT | INQ25 | | | | T:01362 | ENHANCED HISTORY LETTER FAXED TO: |
| 7/26/2010 | NT | INQ25 | | | | T:01362 | FP - TG                 , FAX NBR: |
| 7/26/2010 | NT | INQ25 | | | | T:01362 | 8663403568 |
| 7/26/2010 | LIT | | | | | | requested fact package |
| 8/9/2010 | LIT | | | | | | fwrd fact package from the shared |
| 8/13/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 8/13/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 8/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/24/2010 | NT | UTIL | | | | T:03121 | Recvd refund check from PSEG for $59.43. sent to |
| 8/24/2010 | NT | UTIL | | | | T:03121 | Heather K. bjbrown tx 4930 |
| 9/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 109 MODEL EIFRC |
| 9/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 9/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 9/21/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/1/2010 | LIT | | | | | | ordered fact pkg |
| 10/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 109 MODEL EIFRC |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 10/15/2010 | NT | FCLRE | | | | T:26252 | per lps fcl closed and billed...jwalworth |
| 10/15/2010 | NT | FCLRE | | | | T:26252 | placing fcl on hold in lps...jwalworth |
| 10/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/20/2010 | FOR | | | | | | 10/20/10 - 14:23 - 39011 |
| 10/20/2010 | FOR | | | | | | The user has re-opened the process. |
| 10/20/2010 | FOR | | | | | | 10/20/10 - 14:24 - 39011 |
| 10/20/2010 | FOR | | | | | | e. Reason: Loan did  not service |
| 10/20/2010 | FOR | | | | | | transfer. |
| 10/20/2010 | FOR | | | | | | 10/20/10 - 14:24 - 39011 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2010 | FOR | | | | | | User has updated the system for the |
| 10/20/2010 | FOR | | | | | | following event: All FC and BK |
| 10/20/2010 | FOR | | | | | | processes closed. User changed date |
| 10/20/2010 | FOR | | | | | | completed from 7/6/2010 to incomplet |
| 10/20/2010 | FOR | | | | | | 10/20/10 - 14:24 - 39011 |
| 10/20/2010 | FOR | | | | | | The user has re-opened the process. |
| 10/21/2010 | LIT | | | | | | provided fact pkg |
| 11/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 109 MODEL EIFRC |
| 11/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 11/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 109 MODEL EIFRC |
| 12/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 12/16/2010 | FOR | | | | | | 12/16/10 - 15:36 - 68760 |
| 12/16/2010 | FOR | | | | | | te / Subject: Hold Request / |
| 12/16/2010 | FOR | | | | | | 12/16/10 - 15:36 - 68760 |
| 12/16/2010 | FOR | | | | | | Intercom Message: / Read: |
| 12/16/2010 | FOR | | | | | | 12/16/2010 3:35:50 PM / From: |
| 12/16/2010 | FOR | | | | | | Buchart, Greta / To: Frame, Leigh; |
| 12/16/2010 | FOR | | | | | | / CC: / Intercom Type: General Upda |
| 12/21/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 12/27/2010 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012468 |
| 12/27/2010 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0131925 |
| 12/27/2010 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0012503 |
| 1/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 1/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 109 MODEL EIFRC |
| 2/5/2011 | NT | MEDLT | | | | T:21090 | Accepted telephonic mediation |
| 2/5/2011 | CIT | COL10 | | | | T:21090 | 017 CIT-542 Attending Litigated |
| 2/5/2011 | CIT | COL10 | | | | T:21090 | Mediation-Telephonic-2/28/11 (NJ) Dallas |
| 2/9/2011 | NT | CCNCL | | | | T:21090 | Mediation cancelled...new date not yet set. |
| 2/9/2011 | CIT | COL10 | | | | T:21090 | 017 DONE 02/09/11 BY TLR 21090 |
| 2/9/2011 | CIT | COL10 | | | | T:21090 | TSK TYP 542-GMAC REP REQUIR |
| 2/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 2/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 3/3/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |

| Date | Code | Sub | | | | T-Code | Description |
|------|------|-----|---|---|---|--------|-------------|
| 3/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/11/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012503 TO 0131925 |
| 3/11/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0131925 TO 0012468 |
| 3/11/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012468 TO 0012503 |
| 3/15/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 3/15/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 3/15/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 3/15/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 3/15/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 3/15/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 3/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/4/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 4/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/22/2011 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  04/25/11 |
| 4/26/2011 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 4/26/2011 | NT | DODV | | | | T:25101 | checked DOD website on 4-22-11 and according to |
| 4/26/2011 | NT | DODV | | | | T:25101 | website borrower(s) are not active duty |
| 5/4/2011 | CIT | COL10 | | | | T:21090 | 018 DONE 05/04/11 BY TLR 21090 |
| 5/4/2011 | CIT | COL10 | | | | T:21090 | TSK TYP 542-GMAC REP REQUIR |
| 5/4/2011 | CIT | COL10 | | | | T:21090 | 018 Attended Lit Mediation on 5/3/11 |
| 5/4/2011 | CIT | COL10 | | | | T:21090 | 018 Attended Lit Mediation on 5/3/11 |
| 5/6/2011 | FOR | | | | | | FORECLOSURE LA CHANGED FROM 0070653 TO 0070386 |
| 5/6/2011 | FOR | | | | | | FORECLOSURE LA CHANGED FROM 0070386 TO 0070653 |
| 5/13/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/13/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 6/6/2011 | FOR | | | | | | 06/06/11 - 10:09 - 42204 |
| 6/6/2011 | FOR | | | | | | A fees and costs request has been |
| 6/6/2011 | FOR | | | | | | entered for this loan by Novelette |
| 6/6/2011 | FOR | | | | | | Robinson, good through 7/6/2011 |
| 6/6/2011 | FOR | | | | | | 06/06/11 - 12:27 - 24632 |
| 6/6/2011 | FOR | | | | | | equested processes. |
| 6/6/2011 | FOR | | | | | | 06/06/11 - 12:27 - 24632 |
| 6/6/2011 | FOR | | | | | | Intercom From: Cristina Iuliano, |
| 6/6/2011 | FOR | | | | | | at-zuck - To: Novelette Robinson |
| 6/6/2011 | FOR | | | | | | (GMAC) / Message: Fees and costs |

| Date | Code | Sub | | | | Ref | Description |
|------|------|-----|---|---|---|-----|-------------|
| 6/6/2011 | FOR | | | | | | have been submitted for all of the r |
| 6/6/2011 | FOR | | | | | | 06/06/11 - 12:27 - 24632 |
| 6/6/2011 | FOR | | | | | | Fees and costs response:  Good |
| 6/6/2011 | FOR | | | | | | Through:7/6/2011 Fees: 0 Costs: |
| 6/6/2011 | FOR | | | | | | 50.00 Comment: File is currently on |
| 6/6/2011 | FOR | | | | | | hold. |
| 6/6/2011 | FOR | | | | | | 06/06/11 - 12:26 - 24632 |
| 6/6/2011 | FOR | | | | | | A fees and costs Response Comment |
| 6/6/2011 | FOR | | | | | | has been completed for this loan by |
| 6/6/2011 | FOR | | | | | | Cristina Iuliano |
| 6/6/2011 | NT | | | | | T:07956 | Fees and cost were requested via new trak. |
| 6/10/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/10/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 6/10/2011 | FOR | | | | | | 06/10/11 - 11:16 - 42204 |
| 6/10/2011 | FOR | | | | | | A fees and costs request has been |
| 6/10/2011 | FOR | | | | | | completed for this loan by |
| 6/10/2011 | FOR | | | | | | Novelette Robinson |
| 6/10/2011 | PAY | | 0 | 70 | 7 | | ORIG TO: ALEX ANGELO |
| 6/10/2011 | PAY | | 0 | 70 | 7 | | INT TO 070611 EXP DT 070611 AMT 1409016.11 |
| 6/10/2011 | NT | PAY | | | | T:07956 | addl f/c are $163,bpo $83,pir $30,atty f/c $50 g/t |
| 6/10/2011 | NT | PAY | | | | T:07956 | 07-06-11. |
| 6/21/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/4/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 7/13/2011 | FOR | | | | | | 07/13/11 - 15:14 - 42204 |
| 7/13/2011 | FOR | | | | | | Intercom From: Iuliano, Cristina - |
| 7/13/2011 | FOR | | | | | | To: Robinson, Novelette; / |
| 7/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 7/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 8/12/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 8/12/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 8/12/2011 | DM | | | | | T:01601 | BREACH HOLD PLACED-EXPIRATION DATE 11/10/11 |
| 8/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 9/9/2011 | NT | DIS | | | | T:25101 | FEMA declaration due to Hurricane Irene. |
| 9/9/2011 | NT | DIS | | | | T:25101 | Individual assistance declared on 8/31/11. |
| 9/16/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 9/16/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 9/19/2011 | CIT | TAX60 | | | | T:24044 | 019 NEW CIT 563 Recv'd deling tax bill. Forwarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2011 | CIT | TAX60 | | | | T:24044 | to Tax Research. |
| 9/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/22/2011 | CIT | TAX20 | | | | T:12706 | 019 CIT563: Rcvd copy of notice for delq utility |
| 9/22/2011 | CIT | TAX20 | | | | T:12706 | liens in danger of tax sale, payable to |
| 9/22/2011 | CIT | TAX20 | | | | T:12706 | Moorestown Twp $1294.78 TTL GTD 10/13/11 (Base |
| 9/22/2011 | CIT | TAX20 | | | | T:12706 | $1124.62 p/i $145.73 costs $24.43) |
| 9/22/2011 | NT | CBR | | | | T:25101 | Removed Credit Suppression Flag |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | 020 NEW CIT579: Pending endorsement to cut |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | certified check payable to Moorestown Twp |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | $1294.78 TTL GTD 10/13/11. |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | 019 DONE 09/26/11 BY TLR 12706 |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | TSK TYP 563-TAX-RAW MAIL TO |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | 019 CLOSE CIT563: Disbursed from escrw, H/O resp |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | for utilities. Submitted for endorsement to |
| 9/26/2011 | CIT | TAX20 | | | | T:12706 | cut certified funds. |
| 10/5/2011 | NT | DODV | | | | T:25101 | Per DOD website review 10-3-11 borrower(s) are not |
| 10/5/2011 | NT | DODV | | | | T:25101 | active duty. |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | 020 DONE 10/11/11 BY TLR 22151 |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | TSK TYP 579-TAX - PENDING R |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | 020 Closing CIT579, The E3 check is available in |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | check requests for (1294.78) However needing |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | to be same day requests due to ELD |
| 10/11/2011 | CIT | TZX20 | | | | T:22151 | 10/13/11.Sending payment via fedex. |
| 10/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/25/2011 | NT | MEDLT | | | | T:02785 | Litigated mediation scheduled 11/9/11 |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | 021 CIT 542: GMAC Rep Required for Mediation |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | Appearance |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | Date: 11/9/11 |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | Time: 10:00am |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | Location: Trenton, NJ |
| 10/25/2011 | CIT | COL16 | | | | T:02785 | Attendee: Michael Sean Batson |
| 11/1/2011 | ITR | | | | | | |
| 11/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 11/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/18/2011 | NT | CTRIL | | | | T:01844 | trial scheduled |
| 11/18/2011 | CIT | COL16 | | | | T:01844 | 022 new cit 542 gmac rep needed for court |
| 11/18/2011 | CIT | COL16 | | | | T:01844 | appearance |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2011 | CIT | COL16 | | | | T:01844 | date 1/17/11 |
| 11/18/2011 | CIT | COL16 | | | | T:01844 | time 9 am |
| 11/18/2011 | CIT | COL16 | | | | T:01844 | location mt holly nj |
| 11/18/2011 | CIT | COL16 | | | | T:01844 | attandee scott zeitz |
| 11/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/22/2011 | NT | CCOMP | | | | T:02785 | NO agreement reached at mediation.  Scheduled for |
| 11/22/2011 | NT | CCOMP | | | | T:02785 | trial. |
| 11/22/2011 | CIT | COL16 | | | | T:02785 | 021 DONE 11/22/11 BY TLR 02785 |
| 11/22/2011 | CIT | COL16 | | | | T:02785 | TSK TYP 542-GMAC REP REQUIR |
| 11/30/2011 | NT | LMT | | | | T:26853 | responded to legal...cant ss to a relative.  what |
| 11/30/2011 | NT | LMT | | | | T:26853 | about full financials for an assumption mod?  or |
| 11/30/2011 | NT | LMT | | | | T:26853 | cfk? |
| 12/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 12/7/2011 | NT | DODV | | | | T:25101 | Per DOD website search 12/1/11 borrower FRANK REED |
| 12/7/2011 | NT | DODV | | | | T:25101 | is not active duty.  Copy of website is imaged in |
| 12/7/2011 | NT | DODV | | | | T:25101 | looking glass. |
| 12/7/2011 | NT | DODV | | | | T:25101 | Per DOD website search 12/1/11 borrower FRANK REED |
| 12/7/2011 | NT | DODV | | | | T:25101 | is not active duty.  Copy of website is imaged in |
| 12/7/2011 | NT | DODV | | | | T:25101 | looking glass. |
| 12/9/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/9/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/9/2011 | NT | DIS | | | | T:01562 | FEMA moratorium has expired.  Disaster |
| 12/9/2011 | NT | DIS | | | | T:01562 | coding being removed. |
| 12/14/2011 | NT | CTRIL | | | | T:01844 | trial scheduled |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | 023 new cit 542 gmac rep needed for court |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | appearance |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | date 2/27/12 |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | time 9 am |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | location mt. holly, nj |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | attnadee scott zeitz |
| 12/14/2011 | NT | CCONT | | | | T:01844 | trial continued |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | 022 DONE 12/14/11 BY TLR 01844 |
| 12/14/2011 | CIT | COL16 | | | | T:01844 | TSK TYP 542-GMAC REP REQUIR |
| 12/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 12/23/2011 | DM | | | | | T:01601 | BREACH HOLD PLACED-EXPIRATION DATE 01/31/12 |
| 1/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 2/4/2012 | NT | DODV | | | | T:25101 | Per DOD website search 2/1/12 borrower FRANK REED |

| 2/4/2012 | NT | DODV | | | | T:25101 | is not active duty. Copy of website search is |
|----------|-----|------|---|---|---|---------|----------------------------------------------|
| 2/4/2012 | NT | DODV | | | | T:25101 | imaged in looking glass. |
| 2/7/2012 | NT | CSH | | | | T:25101 | WAIVED PROPERTY INSPECTION FEES THAT WERE |
| 2/7/2012 | NT | CSH | | | | T:25101 | OUTSTANDING AS CAN'T BE COLLECTED FROM CUSTOMER |
| 2/7/2012 | NT | CSH | | | | T:25101 | PER STATE STATUE |
| 2/17/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/17/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/21/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 13:24 - 10949 |
| 2/27/2012 | FOR | | | | | | User has updated the system for the |
| 2/27/2012 | FOR | | | | | | following event: |
| 2/27/2012 | FOR | | | | | | |
| 2/27/2012 | FOR | | | | | | |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 16851 |
| 2/27/2012 | FOR | | | | | | Process opened 2/27/2012 by user |
| 2/27/2012 | FOR | | | | | | Nathan Martin. |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 16851 |
| 2/27/2012 | FOR | | | | | | User has updated the system for the |
| 2/27/2012 | FOR | | | | | | following event: |
| 2/27/2012 | FOR | | | | | | |
| 2/27/2012 | FOR | | | | | | |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 00007 |
| 2/27/2012 | FOR | | | | | | nts: Hold Ended   . Status: Active, |
| 2/27/2012 | FOR | | | | | | approval not required. |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 00007 |
| 2/27/2012 | FOR | | | | | | System updated for the following |
| 2/27/2012 | FOR | | | | | | event: User has reprojected the |
| 2/27/2012 | FOR | | | | | | step Aged Process Necessary to |
| 2/27/2012 | FOR | | | | | | 2/27/2012. Reason: Hold Ended. Comme |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 16851 |
| 2/27/2012 | FOR | | | | | | ded the hold. Hold End Date |
| 2/27/2012 | FOR | | | | | | 02/27/2012. Hold type: Client |
| 2/27/2012 | FOR | | | | | | Managed Litigation |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 16851 |
| 2/27/2012 | FOR | | | | | | r has ended the hold. Hold End |
| 2/27/2012 | FOR | | | | | | Date: 02/27/2012. Hold type: Client |
| 2/27/2012 | FOR | | | | | | Managed LitigationSystem updated |
| 2/27/2012 | FOR | | | | | | for the following event: User has en |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 16851 |
| 2/27/2012 | FOR | | | | | | Intercom From: Nathan Martin, GMAC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/27/2012 | FOR | | | | | | - To: Leigh Frame (GMAC) / Subject: |
| 2/27/2012 | FOR | | | | | | Hold Request/Message: System |
| 2/27/2012 | FOR | | | | | | updated for the following event: Use |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 00007 |
| 2/27/2012 | FOR | | | | | | nded  . Status: Active, approval |
| 2/27/2012 | FOR | | | | | | not required. |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:11 - 00007 |
| 2/27/2012 | FOR | | | | | | System updated for the following |
| 2/27/2012 | FOR | | | | | | event: User has reprojected the |
| 2/27/2012 | FOR | | | | | | step Judgment Entered to 2/27/2012. |
| 2/27/2012 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 09:12 - 16851 |
| 2/27/2012 | FOR | | | | | | Proceed with FCL activity as |
| 2/27/2012 | FOR | | | | | | litigation has ended per legal mgr |
| 2/27/2012 | FOR | | | | | | A. Angelo MN Legal. |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 12:35 - 10949 |
| 2/27/2012 | FOR | | | | | | ot required. |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 12:35 - 10949 |
| 2/27/2012 | FOR | | | | | | dvised proceeding instructions have |
| 2/27/2012 | FOR | | | | | | been received.  At this time we are |
| 2/27/2012 | FOR | | | | | | reviewing the file.  Next follow up |
| 2/27/2012 | FOR | | | | | | 03/12  . Status: Active, approval n |
| 2/27/2012 | FOR | | | | | | 02/27/12 - 12:35 - 10949 |
| 2/27/2012 | FOR | | | | | | System updated for the following |
| 2/27/2012 | FOR | | | | | | event: User has reprojected the |
| 2/27/2012 | FOR | | | | | | step Judgment Entered to 3/12/2012. |
| 2/27/2012 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 2/27/2012 | LIT | | | | | | removed lit coding and lps hold |
| 2/28/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2012 | DMD | | | | | T:22222 | 02/28/12 11:24:48 NO MESSAGE LEFT |
| 2/28/2012 | FOR | | | | | | 02/28/12 - 10:22 - 68760 |
| 2/28/2012 | FOR | | | | | | ect: Hold Request / |
| 2/28/2012 | FOR | | | | | | 02/28/12 - 10:22 - 68760 |
| 2/28/2012 | FOR | | | | | | Intercom Message: / Read: 2/28/2012 |
| 2/28/2012 | FOR | | | | | | 10:21:43 AM / From: Martin, Nathan |
| 2/28/2012 | FOR | | | | | | / To: Frame, Leigh;  / CC: / |
| 2/28/2012 | FOR | | | | | | Intercom Type: General Update / Subj |
| 2/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 2/29/2012 | DMD | | | | T:22222 | 02/29/12 16:42:16 WRONG OR DISCONNECTED |
|---|---|---|---|---|---|---|
| 3/1/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2012 | DMD | | | | T:22222 | 03/01/12 13:36:42 NO MESSAGE LEFT |
| 3/1/2012 | DM | | | | T:22302 | NOT ACCEPTING CALLS AT THIS TIME. NML |
| 3/1/2012 | DM | | | | T:22302 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIN |
| 3/2/2012 | DM | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 3/2/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/2/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/2/2012 | DMD | | | | T:22222 | 03/02/12 12:12:30 HANGUP IN Q |
| 3/5/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2012 | DMD | | | | T:22222 | 03/05/12 11:44:31 WRONG OR DISCONNECTED |
| 3/5/2012 | DM | | | | T:21293 | 804-414-4828 IS AN INVALID NUMBER. ASMITH/6718. |
| 3/5/2012 | DM | | | | T:21293 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 3/6/2012 | NT | LMEAP | | | T:19961 | FCL Hold due to Account in review under AG |
| 3/6/2012 | NT | LMEAP | | | T:19961 | Settlement Eligibility determination.  Approval |
| 3/6/2012 | NT | LMEAP | | | T:19961 | Good thru: 01/01/2013 |
| 3/6/2012 | CIT | COL10 | | | T:19961 | 024 New CIT 33 - FCL Hold due to Account in review |
| 3/6/2012 | CIT | COL10 | | | T:19961 | under AG Settlement Eligibility determination. |
| 3/6/2012 | CIT | COL10 | | | T:19961 | Approval Good thru: 01/01/2013 |
| 3/7/2012 | FOR | | | | | 03/07/12 - 12:38 - 25820 |
| 3/7/2012 | FOR | | | | | User has updated the system for the |
| 3/7/2012 | FOR | | | | | following event: Attorney Notified |
| 3/7/2012 | FOR | | | | | to Place File on Hold, completed on |
| 3/7/2012 | FOR | | | | | 3/7/2012 |
| 3/7/2012 | FOR | | | | | 03/07/12 - 12:38 - 25820 |
| 3/7/2012 | FOR | | | | | Process opened 3/7/2012 by user |
| 3/7/2012 | FOR | | | | | Velisha Harris. |
| 3/7/2012 | FOR | | | | | 03/07/12 - 15:14 - 17742 |
| 3/7/2012 | FOR | | | | | User has updated the system for the |
| 3/7/2012 | FOR | | | | | following event: Attorney Confirmed |
| 3/7/2012 | FOR | | | | | File on Hold, completed on 3/7/2012 |
| 3/8/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/8/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/8/2012 | DMD | | | | T:22222 | 03/08/12 11:12:06 RPC NO RESOLUTION |
| 3/8/2012 | DM | | | | T:03127 | OB TT B1 ADV MM TAD FCL NO SALE DATE ASKED TO R/I |
| 3/8/2012 | DM | | | | T:03127 | B1 STD WORKING WITH AG SETTLEMENT AT THIS TIME AND |
| 3/8/2012 | DM | | | | T:03127 | HAS PCKG FROM THEM WILL SUBMIT SOON, LAWYER IS |
| 3/8/2012 | DM | | | | T:03127 | WORKING ON IT WITH THEM, B1 WAS ADV BY LAWYER NOT |

| 3/8/2012 | DM | | | | | T:03127 | TO RELEASE TOO MUCH INFO IN REGAURDS TO ACCT OR |
|---|---|---|---|---|---|---|---|
| 3/8/2012 | DM | | | | | T:03127 | DELQ. ADV NOTES INDICATE |
| 3/8/2012 | DM | | | | | T:03127 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/8/2012 | DM | | | | | T:03127 | HOLD FOR THE AG PROCESS ADV NUMBER TO CALL IN |
| 3/8/2012 | DM | | | | | T:03127 | OFFERED AUTH FOR LAWYER B1 STD WILL CONTACT LAWYER |
| 3/8/2012 | DM | | | | | T:03127 | AND ASK WHAT HE SHOULD DO. ADV KEEP IN TOUCH IN |
| 3/8/2012 | DM | | | | | T:03127 | REGAURDS TO PROCESS |
| 3/8/2012 | DM | | | | | T:03127 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/8/2012 | DM | | | | | T:03127 | OCCUPANCY_OBTAINED |
| 3/8/2012 | DM | | | | | T:03127 | ACTION/RESULT CD CHANGED FROM BRIP TO OAAI |
| 3/8/2012 | NT | RFDNT | | | | T:03127 | b1 std lawyer adv not to discuss rfd |
| 3/13/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/13/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/13/2012 | DMD | | | | | T:22222 | 03/13/12 10:53:36 RPC NO RESOLUTION |
| 3/13/2012 | DM | | | | | T:08704 | PEND ESC, TT B1 AND HE STD THAT HE CAN'T |
| 3/13/2012 | DM | | | | | T:08704 | REINSTATE. STD THAT THIS ACCT IS BEING REFERRED TO |
| 3/13/2012 | DM | | | | | T:08704 | HIS ATTNY. STD THAT THIS ACCT IS A TOTAL LEGAL |
| 3/13/2012 | DM | | | | | T:08704 | MATTER. |
| 3/13/2012 | DM | | | | | T:08704 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/13/2012 | DM | | | | | T:08704 | OCCUPANCY_OBTAINED |
| 3/13/2012 | DM | | | | | T:08704 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/16/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/16/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/19/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2012 | DMD | | | | | T:22222 | 03/19/12 10:54:28 RPC NO RESOLUTION |
| 3/19/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2012 | DMD | | | | | T:22222 | 03/17/12 11:04:27 MSG ANS MACH |
| 3/19/2012 | DM | | | | | T:03127 | OB TT B1 ADV MM TAD B1 STD WAS ADV BY LAWYER NOT |
| 3/19/2012 | DM | | | | | T:03127 | TO RELEASE ANY INFO TO GMAC, IS CURRENTLY IN |
| 3/19/2012 | DM | | | | | T:03127 | LITIGATION AND UNDER UNBRELLA OF FEDERAL RESERVE |
| 3/19/2012 | DM | | | | | T:03127 | AND AG SETTLEMENT. ADV CALLS WILL CONT AND TO LET |
| 3/19/2012 | DM | | | | | T:03127 | US KNOW NEW INFO. B1 IS MEETING WITH LAWYER ON |
| 3/19/2012 | DM | | | | | T:03127 | 3/23 |
| 3/19/2012 | DM | | | | | T:03127 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/19/2012 | DM | | | | | T:03127 | OCCUPANCY_OBTAINED |
| 3/19/2012 | DM | | | | | T:03127 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/20/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 3/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 3/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2012 | DMD | | | | | T:22222 | 03/26/12 10:55:11 MSG ANS MACH |
| 3/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2012 | DMD | | | | | T:22222 | 03/24/12 10:28:06 MSG ANS MACH |
| 3/27/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/27/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/27/2012 | DMD | | | | | T:22222 | 03/27/12 10:33:38 INVALID NUMBER |
| 3/28/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/28/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/28/2012 | DMD | | | | | T:22222 | 03/28/12 11:21:57 MSG ANS MACH |
| 3/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2012 | DMD | | | | | T:22222 | 03/29/12 10:40:38 INVALID NUMBER |
| 3/30/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2012 | DMD | | | | | T:22222 | 03/31/12 11:11:51 MSG ANS MACH |
| 3/30/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2012 | DMD | | | | | T:22222 | 03/30/12 10:47:07 INVALID NUMBER |
| 4/2/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2012 | DMD | | | | | T:22222 | 04/02/12 11:09:30 WRONG OR DISCONNECTED |
| 4/7/2012 | NT | DODV | | | | T:25101 | Per DOD website check 4/2/2012 borrower FRANK REED |
| 4/7/2012 | NT | DODV | | | | T:25101 | is not active duty. Copy of DOD website is imaged |
| 4/7/2012 | NT | DODV | | | | T:25101 | in Looking Glass. |
| 4/10/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/10/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/10/2012 | DMD | | | | | T:22222 | 04/10/12 10:22:19 MSG ANS MACH |
| 4/11/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2012 | DMD | | | | | T:22222 | 04/11/12 11:38:01 MSG ANS MACH |
| 4/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2012 | DMD | | | | | T:22222 | 04/12/12 10:06:27 MSG TO VOICE |
| 4/13/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2012 | DMD | | | | | T:22222 | 04/13/12 10:11:33 MSG TO VOICE |
| 4/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |

| Date | Code | | | | | |
|------|------|---|---|---|---|---|
| 4/16/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2012 | DMD | | | | T:22222 | 04/16/12 10:08:14 INVALID NUMBER |
| 4/16/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2012 | DMD | | | | T:22222 | 04/14/12 10:23:30 MSG ANS MACH |
| 4/17/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2012 | DMD | | | | T:22222 | 04/17/12 10:25:57 MSG TO VOICE |
| 4/17/2012 | DMD | | | | T:22222 | 04/17/12 10:25:27 INVALID NUMBER |
| 4/18/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/18/2012 | DMD | | | | T:22222 | 04/18/12 13:16:12 ANSWERING MACHINE |
| 4/18/2012 | DMD | | | | T:22222 | 04/18/12 13:14:51 ANSWERING MACHINE |
| 4/19/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/19/2012 | DMD | | | | T:22222 | 04/19/12 11:34:33 ANSWERING MACHINE |
| 4/19/2012 | DMD | | | | T:22222 | 04/19/12 11:34:21 ANSWERING MACHINE |
| 4/19/2012 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 4/20/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/20/2012 | DMD | | | | T:22222 | 04/20/12 10:54:44 ANSWERING MACHINE |
| 4/20/2012 | DMD | | | | T:22222 | 04/20/12 10:54:04 ANSWERING MACHINE |
| 4/20/2012 | ET | | 0 | 0 | 0 | ARM CHANGE NOTICE SCHEDULED FOR  04/23/12 |
| 4/23/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2012 | DMD | | | | T:22222 | 04/23/12 17:11:55 MSG ANS MACH |
| 4/23/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2012 | DMD | | | | T:22222 | 04/21/12 10:34:02 MSG ANS MACH |
| 4/23/2012 | DMD | | | | T:22222 | 04/21/12 10:33:19 INVALID NUMBER |
| 4/24/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/24/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/24/2012 | DMD | | | | T:22222 | 04/24/12 12:47:50 ANSWERING MACHINE |
| 4/24/2012 | D19 | | 0 | 04 | 8 | ARM CHANGE NOTICE CREATED - LETTER |
| 4/25/2012 | DMD | | | | T:22222 | 04/25/12 17:07:27 ANSWERING MACHINE |
| 4/25/2012 | DMD | | | | T:22222 | 04/25/12 12:02:43 ANSWERING MACHINE |
| 4/25/2012 | DMD | | | | T:22222 | 04/25/12 12:01:41 ANSWERING MACHINE |
| 4/26/2012 | DMD | | | | T:22222 | 04/26/12 17:02:52 MSG ANS MACH |
| 4/26/2012 | DMD | | | | T:22222 | 04/26/12 14:33:00 ANSWERING MACHINE |
| 4/26/2012 | DMD | | | | T:22222 | 04/26/12 14:32:48 ANSWERING MACHINE |
| 4/27/2012 | DMD | | | | T:22222 | 04/27/12 11:19:54 ANSWERING MACHINE |
| 4/27/2012 | DMD | | | | T:22222 | 04/27/12 08:13:11 ANSWERING MACHINE |
| 4/27/2012 | DMD | | | | T:22222 | 04/27/12 08:12:58 ANSWERING MACHINE |
| 4/30/2012 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| 4/30/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2012 | DMD | | | | | T:22222 | 04/28/12 11:01:00 MSG ANS MACH |
| 5/1/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2012 | DMD | | | | | T:22222 | 05/01/12 11:26:59 MSG ANS MACH |
| 5/1/2012 | CIT | COL22 | | | | T:02057 | 025 "CIT 828 - FCL Hold due to Account in review |
| 5/1/2012 | CIT | COL22 | | | | T:02057 | under AG Settlement Eligibility determination. |
| 5/1/2012 | CIT | COL22 | | | | T:02057 | Good thru 1/1/13" |
| 5/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 5/2/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/2/2012 | DMD | | | | | T:22222 | 05/02/12 12:23:51 ANSWERING MACHINE |
| 5/2/2012 | DMD | | | | | T:22222 | 05/02/12 12:23:27 ANSWERING MACHINE |
| 5/3/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2012 | DMD | | | | | T:22222 | 05/03/12 11:16:09 MSG TO VOICE |
| 5/3/2012 | DMD | | | | | T:22222 | 05/03/12 11:15:40 INVALID NUMBER |
| 5/4/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2012 | DMD | | | | | T:22222 | 05/04/12 10:16:05 ANSWERING MACHINE |
| 5/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2012 | DMD | | | | | T:22222 | 05/07/12 17:59:43 MSG ANS MACH |
| 5/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2012 | DMD | | | | | T:22222 | 05/05/12 10:50:55 MSG ANS MACH |
| 5/8/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/8/2012 | DMD | | | | | T:22222 | 05/08/12 11:48:08 MSG ANS MACH |
| 5/8/2012 | DMD | | | | | T:22222 | 05/08/12 11:47:31 INVALID NUMBER |
| 5/9/2012 | DMD | | | | | T:22222 | 05/09/12 19:13:10 ANSWERING MACHINE |
| 5/9/2012 | DMD | | | | | T:22222 | 05/09/12 19:12:59 INVALID NUMBER |
| 5/9/2012 | DMD | | | | | T:22222 | 05/09/12 13:23:19 ANSWERING MACHINE |
| 5/10/2012 | DMD | | | | | T:22222 | 05/10/12 13:23:42 ANSWERING MACHINE |
| 5/10/2012 | DMD | | | | | T:22222 | 05/10/12 08:28:05 ANSWERING MACHINE |
| 5/10/2012 | DMD | | | | | T:22222 | 05/10/12 08:27:39 ANSWERING MACHINE |
| 5/11/2012 | DMD | | | | | T:22222 | 05/11/12 16:53:36 NO ANSWER |
| 5/11/2012 | DMD | | | | | T:22222 | 05/11/12 14:44:12 ANSWERING MACHINE |
| 5/11/2012 | DMD | | | | | T:22222 | 05/11/12 10:43:28 ANSWERING MACHINE |
| 5/11/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/11/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 5/14/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/14/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/14/2012 | DMD | | | | | T:22222 | 05/14/12 18:02:32 ANSWERING MACHINE |
| 5/14/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/14/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/14/2012 | DMD | | | | | T:22222 | 05/12/12 10:07:50 MSG ANS MACH |
| 5/15/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2012 | DMD | | | | | T:22222 | 05/15/12 10:20:32 MSG TO VOICE |
| 5/16/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2012 | DMD | | | | | T:22222 | 05/16/12 10:10:50 MSG ANS MACH |
| 5/17/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2012 | DMD | | | | | T:22222 | 05/17/12 08:25:22 INVALID NUMBER |
| 5/18/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2012 | DMD | | | | | T:22222 | 05/18/12 12:45:31 WRONG OR DISCONNECTED |
| 5/18/2012 | DM | | | | | T:03123 | INVALID PH. |
| 5/18/2012 | DM | | | | | T:03123 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 5/21/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2012 | DMD | | | | | T:22222 | 05/21/12 13:21:11 HANGUP IN Q |
| 5/21/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2012 | DMD | | | | | T:22222 | 05/04/12 10:16:05 Answering Machine |
| 6/1/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2012 | DMD | | | | | T:22222 | 06/01/12 19:34:22 LEFT MESSAGE |
| 6/1/2012 | DMD | | | | | T:22222 | 06/01/12 19:32:07 NO ANSWER |
| 6/1/2012 | DM | | | | | T:15844 | LM |
| 6/1/2012 | DM | | | | | T:15844 | ACTION/RESULT CD CHANGED FROM OASK TO BRLM |
| 6/2/2012 | NT | DODV | | | | T:25101 | Per DOD website check 5/31/2012 borrower FRANK |
| 6/2/2012 | NT | DODV | | | | T:25101 | REED is not active duty. Copy of DOD website is |
| 6/2/2012 | NT | DODV | | | | T:25101 | imaged in Looking Glass. |
| 6/4/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 6/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2012 | DMD | | | | | T:22222 | 06/06/12 14:17:25 INVALID NUMBER |
| 6/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2012 | DMD | | | | | T:22222 | 06/07/12 12:52:01 NO ANSWER |

| 6/8/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2012 | DMD | | | | | T:22222 | 06/08/12 11:42:42 NO ANSWER |
| 6/11/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2012 | DMD | | | | | T:22222 | 06/11/12 12:38:05 RPC RESOLUTION |
| 6/11/2012 | CIT | COL81 | | | | T:01348 | 026 DONE 06/11/12 BY TLR 01348 |
| 6/11/2012 | CIT | COL81 | | | | T:01348 | TSK TYP 173-EXCLUDE FROM SK |
| 6/11/2012 | CIT | COL81 | | | | T:01348 | 026 Closing cit#173-Added to skip trace list. |
| 6/11/2012 | DM | | | | | T:13217 | U3P ADV WRONG NUMBER 8569793035 |
| 6/11/2012 | DM | | | | | T:13217 | ACTION/RESULT CD CHANGED FROM OASK TO NOTE |
| 6/11/2012 | CIT | COL05 | | | | T:13217 | 026 new cit 713: 8569793035 wrong number, please |
| 6/11/2012 | CIT | COL05 | | | | T:13217 | rmv |
| 6/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2012 | DMD | | | | | T:22222 | 06/12/12 11:45:22 WRONG OR DISCONNECTED |
| 6/14/2012 | DM | | | | | T:22770 | NO # TO CALL ALL ARE X OUT ROSAJ6189 |
| 6/14/2012 | DM | | | | | T:22770 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 6/15/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/15/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/18/2012 | NT | SLAFH | | | | T:02574 | Hold to remain due to AG settlement eligibility |
| 6/18/2012 | NT | SLAFH | | | | T:02574 | review |
| 6/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | 027 "NEW CIT 828; FCL Delay due to Account |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through: |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | 1/1/2013" |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | 024 DONE 06/20/12 BY TLR 02057 |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 033-FNMA DELAY APPR |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | 025 DONE 06/20/12 BY TLR 02057 |
| 6/20/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 6/25/2012 | NT | NONOB | | | | T:01601 | reviewed mortg docs; added nonob |
| 6/25/2012 | CIT | COL81 | | | | T:01601 | 028 cit 123 bowrs name shld be Frank J Reed III. |
| 6/25/2012 | CIT | COL81 | | | | T:01601 | Verified off the Note/Mortgage. |
| 6/29/2012 | CIT | EOY50 | | | | T:23213 | 028 DONE 06/29/12 BY TLR 23213 |
| 6/29/2012 | CIT | EOY50 | | | | T:23213 | TSK TYP 123-NAME/PROPERTY A |
| 6/29/2012 | CIT | EOY50 | | | | T:23213 | 028 Closing Cit 123 updated Borrowers name per |
| 6/29/2012 | CIT | EOY50 | | | | T:23213 | copy of Note/mortgage crhoffma/4125 |
| 7/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |

| 7/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS NAME |
|---|---|---|---|---|---|---|---|
| 7/13/2012 | FOR | | | | | | 07/13/12 - 15:25 - 11293 |
| 7/13/2012 | FOR | | | | | | Updated bwr's name shld be Frank J |
| 7/13/2012 | FOR | | | | | | Reed III. Verified off the |
| 7/13/2012 | FOR | | | | | | Note/Mortgage |
| 7/18/2012 | NT | AG1I3 | | | | T:20312 | AG DQ Solicitation |
| 7/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/24/2012 | NT | MERGE | | | | T:01235 | AG Solicitation Package Mailed |
| 7/27/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 7/27/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 7/27/2012 | NT | OWNER | | | | T:25101 | Balance Sheet Campaign Loan. Loan is owned by |
| 7/27/2012 | NT | OWNER | | | | T:25101 | George Lee. Please transfer to ext. 874-2234. |
| 7/27/2012 | NT | FEDEX | | | | T:25101 | "FedEx tracking information sent 07/25/12 for |
| 7/27/2012 | NT | FEDEX | | | | T:25101 | AG007, Tracking # 536158118979" |
| 7/27/2012 | NT | AGS1 | | | | T:01235 | AG Solicitation Package Second Mailing Sent reg |
| 7/27/2012 | NT | AGS1 | | | | T:01235 | mail |
| 7/30/2012 | NT | INTRO | | | | T:02462 | Intro letter sent to Borrower. If the borrower |
| 7/30/2012 | NT | INTRO | | | | T:02462 | calls in, please transfer call to George |
| 7/30/2012 | NT | INTRO | | | | T:02462 | Lee874-2234 |
| 7/31/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 7/31/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 7/31/2012 | NT | FEDEX | | | | T:01235 | FedEx tracking #s for docs sent on  07_30_12 |
| 7/31/2012 | NT | FEDEX | | | | T:01235 | outgoing # 536303204140 return # 536303204150 |
| 8/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 8/3/2012 | DM | | | | | T:16537 | OUTBOUND CALL TO B1: NO ANSWER PWALKER 874-2704 |
| 8/3/2012 | DM | | | | | T:16537 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/3/2012 | NT | TAX | | | | T:03053 | Per Burlington County, a $20.00 fee is required |
| 8/3/2012 | NT | TAX | | | | T:03053 | to record the cancellation of tax lien |
| 8/3/2012 | NT | TAX | | | | T:03053 | that was paid for delq certificate lien |
| 8/3/2012 | NT | TAX | | | | T:03053 | (cert# 200935). Disb from escrow. Sent to |
| 8/3/2012 | NT | TAX | | | | T:03053 | County Clerk via Fedex# 5374 1040 7671 |
| 8/4/2012 | NT | DODV | | | | T:25101 | Per DOD website check 8/1/2012 borrower FRANK REED |
| 8/4/2012 | NT | DODV | | | | T:25101 | is not active duty. Copy of DOD website is imaged |
| 8/4/2012 | NT | DODV | | | | T:25101 | in Looking Glass. |
| 8/7/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 8/7/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 8/9/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 8/9/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/10/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 8/10/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |

| 8/13/2012 | DM | | | | | T:01202 | NO ANSWER. |
|-----------|-----|------|---|----|---|---------|-----------|
| 8/13/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 8/13/2012 | NT | SLAFH | | | | T:22116 | hold to remain on account; active AG Settlement. |
| 8/14/2012 | CIT | COL22 | | | | T:02057 | 027 DONE 08/14/12 BY TLR 02057 |
| 8/14/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 8/15/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 8/15/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/15/2012 | CIT | COL22 | | | | T:02057 | 029 "NEW CIT 828; FCL Delay due to Account |
| 8/15/2012 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 8/15/2012 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through: |
| 8/15/2012 | CIT | COL22 | | | | T:02057 | 1/1/2013""" |
| 8/17/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 8/17/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/21/2012 | DM | | | | | T:01202 | NO ANSWER. 8569793035 |
| 8/21/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 8/21/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 8/23/2012 | DM | | | | | T:01202 | TT B1, VERIFIED CONTACT INFORMATION, ADVISED OF |
| 8/23/2012 | DM | | | | | T:01202 | FORECLOSURE STATUS, WILL CONTACT ATTORNEY TO SEE |
| 8/23/2012 | DM | | | | | T:01202 | IF HE SHOULD PURSUE A MODIFICATION OR NOT, WHAT HE |
| 8/23/2012 | DM | | | | | T:01202 | NEEDS TO DO. BORROWER IS IN THE PROCESS OF FILING |
| 8/23/2012 | DM | | | | | T:01202 | FOR A LAW SUIT AGAINST OUR COMPANY. HE COULD NOT |
| 8/23/2012 | DM | | | | | T:01202 | PROVIDE US WITH A VALID |
| 8/23/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 8/23/2012 | DM | | | | | T:01202 | NUMBER. HE HAS CELL PHONE BUT DOES NOT WANT THAT |
| 8/23/2012 | DM | | | | | T:01202 | TO BE CONTACTED WITHOUT RESTRICTIONS. ADVISED THAT |
| 8/23/2012 | DM | | | | | T:01202 | IF HE HAS ATTORNEY REPRESENTATION THAT HE CAN SEND |
| 8/23/2012 | DM | | | | | T:01202 | INFO REGARDING ATTORNEY CONTACT AND WE WILL |
| 8/23/2012 | DM | | | | | T:01202 | CONTACT THE ATTORNEY DIRECTLY. DID NOT HAVE |
| 8/23/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 8/23/2012 | DM | | | | | T:01202 | INFO ON THIS CALL. |
| 8/23/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 8/23/2012 | DM | | | | | T:01202 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |
| 8/23/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 8/24/2012 | NT | OCC | | | | T:01504 | Updated occupancy due to address change |
| 8/27/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 8/27/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 8/30/2012 | DM | | | | | T:01202 | NO ANSWER, CALLED 8568669700 |
| 8/30/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/30/2012 | NT | AGSC | | | | T:03630 | AG Solicitation 3rd Notice sent |
| 9/5/2012 | DM | | | | | T:11457 | NO VALID NUMBERS ON FILE |

| Date | Code | Src | | | | Trans | Description |
|------|------|------|---|---|---|-------|-------------|
| 9/5/2012 | DM | | | | | T:11457 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 9/6/2012 | NT | FEDEX | | | | T:25101 | "FedEx tracking information sent 09/05/12 for |
| 9/6/2012 | NT | FEDEX | | | | T:25101 | AG022, Tracking # 540047066411",,,,,,,,,,,, |
| 9/10/2012 | DM | | | | | T:01202 | WRONG NUMBER  856-234-4696 |
| 9/10/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 9/10/2012 | DM | | | | | T:01202 | FOUND  856-234-4696, WAS A NUMBER FOR SOMEONE |
| 9/10/2012 | DM | | | | | T:01202 | NAMED VICKI. |
| 9/10/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO OASK |
| 9/10/2012 | NT | LEXIS | | | | T:01202 | 856-234-4696, lexis found. |
| 9/11/2012 | NT | LEXIS | | | | T:01202 | 856-234-4696, lexis found |
| 9/13/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 9/13/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRIP TO BRNA |
| 9/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 9/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 9/17/2012 | DM | | | | | T:01202 | WRONG NUMBER 856-234-4696 |
| 9/17/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 9/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/20/2012 | DM | | | | | T:01202 | BA SYSTEMS 8568669700 |
| 9/20/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 9/24/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 9/24/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 9/26/2012 | NT | AGS3 | | | | T:01235 | AG Mod offer Fourth notice mailed |
| 9/27/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 9/27/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 10/1/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 10/1/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 10/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 10/4/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 10/4/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 10/6/2012 | NT | DODV | | | | T:25102 | Per DOD website check 10/1/2012 borrower FRANK |
| 10/6/2012 | NT | DODV | | | | T:25102 | REED is not active duty. Copy of DOD website is |
| 10/6/2012 | NT | DODV | | | | T:25102 | imaged in Looking Glass. |
| 10/8/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 10/8/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 10/8/2012 | CIT | COL22 | | | | T:02057 | 030 "NEW CIT 828; FCL Delay due to Account |
| 10/8/2012 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 10/8/2012 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through: |
| 10/8/2012 | CIT | COL22 | | | | T:02057 | 1/1/2013" |
| 10/8/2012 | CIT | COL22 | | | | T:02057 | 029 DONE 10/08/12 BY TLR 02057 |

| 10/8/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
|---|---|---|---|---|---|---|---|
| 10/11/2012 | DM | | | | | T:01202 | NO ANSWER 8569793035 |
| 10/11/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 10/12/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/12/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/15/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 10/15/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 10/18/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 10/18/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 10/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/22/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 10/22/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 10/24/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 10/24/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 10/29/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 10/29/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 11/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 146 MODEL EIFRC |
| 11/2/2012 | DM | | | | | T:01202 | NO ANSWE.R |
| 11/2/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/5/2012 | DM | | | | | T:01202 | TT B1, VERIFIED CONTACT INFORMATION, ADVISED OF |
| 11/5/2012 | DM | | | | | T:01202 | FORECLOSURE STATUS, DOES NOT KNOW IF HE IS GOING |
| 11/5/2012 | DM | | | | | T:01202 | TO REINSTATE OR PURSUE MODIFICATION, IS GOING TO |
| 11/5/2012 | DM | | | | | T:01202 | PROVIDE US WITH ATTORNEY INFO. TRIED TO GET A GOOD |
| 11/5/2012 | DM | | | | | T:01202 | CONTACT NUMBRT, HE WOULD NOT PROVIDE AT THIS TIME, |
| 11/5/2012 | DM | | | | | T:01202 | INCLUDING ATTORNEY |
| 11/5/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 11/5/2012 | DM | | | | | T:01202 | NUMBER, WHICH HE MAY PROVIDE AT ANOTHER TIME, |
| 11/5/2012 | DM | | | | | T:01202 | PROVIDED NUMBER TO FORECLOSURE ATTORNEY FOR |
| 11/5/2012 | DM | | | | | T:01202 | REINSTATEMENT QUOTE. |
| 11/5/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 11/5/2012 | DM | | | | | T:01202 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 11/5/2012 | DM | | | | | T:01202 | SENT. OUTBOUND CALL |
| 11/5/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 11/7/2012 | NT | DIS | | | | T:25102 | FEMA declaration due to Hurricane Sandy. |
| 11/7/2012 | NT | DIS | | | | T:25102 | Individual assistance declared on 10/30/12. |
| 11/8/2012 | DM | | | | | T:01202 | NUMBER CALLED IS NOT VALID. BORROWER DID NOT WANT |
| 11/8/2012 | DM | | | | | T:01202 | TO PROVIDE. |
| 11/8/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OASK TO BRNA |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 11/12/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/15/2012 | NT | CSH | | | | T:25102 | "Late Charges Bypassed November 2012, December |
| 11/15/2012 | NT | CSH | | | | T:25102 | 2012, and January 2013 due to Hurricane Sandy " |
| 11/15/2012 | NT | CSH | | | | T:25101 | "Late Charges Bypassed November 2012, December |
| 11/15/2012 | NT | CSH | | | | T:25101 | 2012, and January 2013 due to Hurricane Sandy " |
| 11/15/2012 | DM | | | | | T:01202 | NO ASNWER. |
| 11/15/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/19/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 11/19/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/20/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 11/23/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 11/23/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/26/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 11/26/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | 031 "NEW CIT 828; FCL Delay due to Account |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through: |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | 1/1/2014" |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | 030 DONE 11/28/12 BY TLR 02057 |
| 11/28/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 11/29/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 11/29/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 12/3/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 12/3/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 12/6/2012 | DM | | | | | T:01202 | NO ANSWER.. |
| 12/6/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 12/8/2012 | NT | DODV | | | | T:25101 | Per DOD website check 12/3/2012 borrower FRANK |
| 12/8/2012 | NT | DODV | | | | T:25101 | REED is not active duty. Copy of DOD website is |
| 12/8/2012 | NT | DODV | | | | T:25101 | imaged in Looking Glass. |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 15:20 - 28026 |
| 12/10/2012 | FOR | | | | | | User has updated the system for the |
| 12/10/2012 | FOR | | | | | | following event: Attorney Confirmed |
| 12/10/2012 | FOR | | | | | | File on Hold, completed on |
| 12/10/2012 | FOR | | | | | | 12/10/2012 |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 48252 |
| 12/10/2012 | FOR | | | | | | ded the hold. Hold End Date: |
| 12/10/2012 | FOR | | | | | | 12/10/2012. Hold type: Loss |
| 12/10/2012 | FOR | | | | | | Mitigation Workout |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 48252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/2012 | FOR | | | | | | r has ended the hold. Hold End |
| 12/10/2012 | FOR | | | | | | Date: 12/10/2012. Hold type: Loss |
| 12/10/2012 | FOR | | | | | | Mitigation WorkoutSystem updated |
| 12/10/2012 | FOR | | | | | | for the following event: User has en |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 48252 |
| 12/10/2012 | FOR | | | | | | Intercom From: Chad Williams, GMAC |
| 12/10/2012 | FOR | | | | | | - To: Gevona Lee (GMAC) / Subject: |
| 12/10/2012 | FOR | | | | | | Hold Request/Message: System |
| 12/10/2012 | FOR | | | | | | updated for the following event: Use |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 00007 |
| 12/10/2012 | FOR | | | | | | ents: Hold Ended  . Status: |
| 12/10/2012 | FOR | | | | | | Active, approval not required. |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 00007 |
| 12/10/2012 | FOR | | | | | | System updated for the following |
| 12/10/2012 | FOR | | | | | | event: User has reprojected the |
| 12/10/2012 | FOR | | | | | | step Judgment Entered to |
| 12/10/2012 | FOR | | | | | | 12/10/2012. Reason: Hold Ended. Comm |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 00007 |
| 12/10/2012 | FOR | | | | | | ents: Hold Ended  . Status: |
| 12/10/2012 | FOR | | | | | | Active, approval not required. |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:46 - 00007 |
| 12/10/2012 | FOR | | | | | | System updated for the following |
| 12/10/2012 | FOR | | | | | | event: User has reprojected the |
| 12/10/2012 | FOR | | | | | | step Aged Process Necessary to |
| 12/10/2012 | FOR | | | | | | 12/10/2012. Reason: Hold Ended. Comm |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:47 - 48252 |
| 12/10/2012 | FOR | | | | | | Process opened 12/10/2012 by user |
| 12/10/2012 | FOR | | | | | | Chad Williams. |
| 12/10/2012 | FOR | | | | | | 12/10/12 - 14:47 - 48252 |
| 12/10/2012 | FOR | | | | | | User has updated the system for the |
| 12/10/2012 | FOR | | | | | | following event: Attorney Notified |
| 12/10/2012 | FOR | | | | | | to Place File on Hold, completed on |
| 12/10/2012 | FOR | | | | | | 12/10/2012 |
| 12/10/2012 | DM | | | | | T:11457 | NO VALID NUMBERS ON FILE |
| 12/10/2012 | DM | | | | | T:11457 | ACTION/RESULT CD CHANGED FROM BRNA TO BRIP |
| 12/11/2012 | FOR | | | | | | 12/11/12 - 08:31 - 61074 |
| 12/11/2012 | FOR | | | | | | Intercom Message: / Read: |
| 12/11/2012 | FOR | | | | | | 12/11/2012 8:30:33 AM / From: |
| 12/11/2012 | FOR | | | | | | Williams, Chad / To: Lee, Gevona; |
| 12/11/2012 | FOR | | | | | | / CC: / Intercom Type: General Upda |

| 12/11/2012 | FOR | | | | | | 12/11/12 - 08:31 - 61074 |
|---|---|---|---|---|---|---|---|
| 12/11/2012 | FOR | | | | | | te / Subject: Hold Request / |
| 12/13/2012 | DM | | | | | T:23568 | BREACH HOLD REMOVED MANUALLY |
| 12/13/2012 | DM | | | | | T:23568 | B1 CLLD, VAI. STTED MM&CD. B1 WANTD TO KNOW IF |
| 12/13/2012 | DM | | | | | T:23568 | THERE IS A FCL SALE DATE. ADVSD "NO" AND OFFERED |
| 12/13/2012 | DM | | | | | T:23568 | CONT# TO ATTRNY. B1 STTED HE HAVE IT. B1 STTED HE |
| 12/13/2012 | DM | | | | | T:23568 | RECVD MINOR DAMAGE NOT ENUFF TO CLEAR DEDUCTABLE |
| 12/13/2012 | DM | | | | | T:23568 | ADN THEY WERE NEVER DISPLACED. ASKED B1 BEST CONT# |
| 12/13/2012 | DM | | | | | T:23568 | BUT SOME1 CAME |
| 12/13/2012 | DM | | | | | T:23568 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 12/13/2012 | DM | | | | | T:23568 | IN AND HE HAD TO GO.  HFJ |
| 12/13/2012 | DM | | | | | T:23568 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 12/13/2012 | DM | | | | | T:23568 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 12/13/2012 | DM | | | | | T:23568 | SENT. |
| 12/13/2012 | DM | | | | | T:23568 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 12/13/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 12/13/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRIP TO BRNA |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/17/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 12/17/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA |
| 12/17/2012 | DM | | | | | T:01039 | BREACH HOLD PLACED-EXPIRATION DATE 01/01/14 |
| 12/18/2012 | NT | ASKIP | | | | T:03095 | New phone number added from ANI report. |
| 12/19/2012 | NT | ASKIP | | | | T:03095 | New phone number added from ANI report. |
| 12/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/20/2012 | DM | | | | | T:01202 | TT B1, VERIFIED CONTACT INFORMATION, ADVISED OF |
| 12/20/2012 | DM | | | | | T:01202 | FORECLOSURE STATUS, BRIEFLY DISCUSSED ALTERNATIVE |
| 12/20/2012 | DM | | | | | T:01202 | OPTIONS, REPAY, REINSTATEMENT, SHORT SALE AND DEED |
| 12/20/2012 | DM | | | | | T:01202 | LIEU. DID NOT GO IN TO LENGTH. DISCUSSED THE |
| 12/20/2012 | DM | | | | | T:01202 | POSSIBLITY OF MODIFICATIONS, ADVISED OF |
| 12/20/2012 | DM | | | | | T:01202 | MODIFICATION |
| 12/20/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 12/20/2012 | DM | | | | | T:01202 | PROCESS. MAY SEND IN FINANCIAL PACKAGE FOR A |
| 12/20/2012 | DM | | | | | T:01202 | MODIFICATION. |
| 12/20/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 12/20/2012 | DM | | | | | T:01202 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 12/20/2012 | DM | | | | | T:01202 | SENT. OUTBOUND CALL |
| 12/20/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 12/24/2012 | DM | | | | | T:01202 | NO ANSWER. |
| 12/24/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/27/2012 | DM | | | | | T:01202 | LEFT MESSAGE, NO RPC ESTABLISHED, IN FRONT OF |
| 12/27/2012 | DM | | | | | T:01202 | KIDS, BORROWER DOES NOT WANT TO TALK IN FRONT OF |
| 12/27/2012 | DM | | | | | T:01202 | THEM. WILL CALL BACK. |
| 12/27/2012 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM |
| 12/31/2012 | DM | | | | | T:30025 | OB: CLD RGD INTENT ON PROP..LFT MSG- KANDERSON6511 |
| 12/31/2012 | DM | | | | | T:30025 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 1/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 1/4/2013 | DM | | | | | T:01202 | NO ANSWER. |
| 1/4/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA |
| 1/7/2013 | DM | | | | | T:01202 | TT B1, VERIFIED CONTACT INFORMATION, ADVISED OF |
| 1/7/2013 | DM | | | | | T:01202 | FORECLOSURE STATUS, HE IS HAVING A THIRD PARTY |
| 1/7/2013 | DM | | | | | T:01202 | SEND IN FINANCIAL PACKAGE, NEEDS TO FOLLOW UP WITH |
| 1/7/2013 | DM | | | | | T:01202 | THEM. |
| 1/7/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/7/2013 | DM | | | | | T:01202 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/7/2013 | DM | | | | | T:01202 | SENT. OUTBOUND CALL |
| 1/7/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/10/2013 | DM | | | | | T:01202 | TT B1, VERIFIED CONTACT INFORMATION, ADVISED OF |
| 1/10/2013 | DM | | | | | T:01202 | FORECLOSURE STATUS, ALREADY SPOKE OF PENDING |
| 1/10/2013 | DM | | | | | T:01202 | ESCROW CHANGE AND UNAPPLIED BALANCE ON PREVIOUS |
| 1/10/2013 | DM | | | | | T:01202 | CALLS, ADVISED THE ACCOUNTANT IS STILL PREPARING |
| 1/10/2013 | DM | | | | | T:01202 | THE FINANCIAL PACKAGE FOR MOD. |
| 1/10/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/10/2013 | DM | | | | | T:01202 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/10/2013 | DM | | | | | T:01202 | SENT. OUTBOUND CALL |
| 1/10/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | 032 New CIT# 566 - CoreLogic reporting delinquent |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | taxes for MOORESTOWN TOWNSHIP * , Parcel# |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | 03803.0000 00002.0000 for the 2/10/2013 |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | installment.  Please research and pay all |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | delinquent taxes. Allowing current taxes to |
| 1/11/2013 | CIT | TAX20 | | | | T:01874 | pay on TAR. |
| 1/14/2013 | DM | | | | | T:01202 | NO ANSWER. |
| 1/14/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA |
| 1/14/2013 | NT | AGNR | | | | T:20312 | AG Consumer Relief End of Solicitation Cycle |
| 1/15/2013 | NT | ENDBD | | | | T:25101 | End of Balance Sheet Campaign segmentation due to |
| 1/15/2013 | NT | ENDBD | | | | T:25101 | litigation. |
| 1/15/2013 | DM | | | | | T:01202 | NO ANSWER.. |

| Date | Code | Col | | | | T-code | Description |
|------|------|-----|--|--|--|--------|-------------|
| 1/15/2013 | DM | | | | | T:01202 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 1/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/17/2013 | DMD | | | | | T:22222 | 01/17/13 10:52:49 RPC NO RESOLUTION |
| 1/17/2013 | CIT | COL22 | | | | T:02057 | 033 "NEW CIT 828; FCL Delay due to Account |
| 1/17/2013 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 1/17/2013 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through:1/1/2014" |
| 1/17/2013 | CIT | COL22 | | | | T:02057 | 031 DONE 01/17/13 BY TLR 02057 |
| 1/17/2013 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 1/17/2013 | DM | | | | | T:04651 | TTB1 ADV TAD WITHOUT ATTORNEYS FEES AND COSTS; B1 |
| 1/17/2013 | DM | | | | | T:04651 | ADV THAT FILLED OUT LOAN DOCS FOR LOAN MOD AND |
| 1/17/2013 | DM | | | | | T:04651 | ALREADY SENT TO ATTORNEY; B1 ADV THAT WAS ADV THAT |
| 1/17/2013 | DM | | | | | T:04651 | HE DOESNT OWE US ANYTHING AND THAT WE WOULD BE |
| 1/17/2013 | DM | | | | | T:04651 | PAYING HIM BC OF A CLAIM HE HAS FILED AGAINST US |
| 1/17/2013 | DM | | | | | T:04651 | WITH THE FED GOVT FOR |
| 1/17/2013 | DM | | | | | T:04651 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/17/2013 | DM | | | | | T:04651 | VIOLATIONS THAT GMAC COMMITTED AGAINST B1; B1 ADV |
| 1/17/2013 | DM | | | | | T:04651 | THAT IS GOING THROUGH THE INDEPENDENT FORECLOSURE |
| 1/17/2013 | DM | | | | | T:04651 | REVIEW FOR THAT CLAIM |
| 1/17/2013 | DM | | | | | T:04651 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 1/17/2013 | DM | | | | | T:04651 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/17/2013 | DM | | | | | T:04651 | SENT. OUTBOUND CALL |
| 1/17/2013 | DM | | | | | T:04651 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 1/21/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/22/2013 | DMD | | | | | T:22222 | 01/22/13 13:33:28 RPC NO RESOLUTION |
| 1/22/2013 | DMD | | | | | T:22222 | 01/22/13 11:05:15 HANGUP IN Q |
| 1/22/2013 | DM | | | | | T:22397 | OBC TT B1 HE ADV UNABLE TO PROCEED WITH CALL, ADV |
| 1/22/2013 | DM | | | | | T:22397 | THIS SHOULD ONLY TAKE A MOMENT.HE ADV UNABLE TO |
| 1/22/2013 | DM | | | | | T:22397 | TALK, VER HE HAD THE NUMBER TO CALL BACK. |
| 1/22/2013 | DM | | | | | T:22397 | NBURDETTE |
| 1/22/2013 | DM | | | | | T:22397 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/22/2013 | DM | | | | | T:22397 | OUTBOUND CALL |
| 1/22/2013 | DM | | | | | T:22397 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | 035 he will cll next week with attny's information |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | std fcl caused him to lose his job and he is |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | has a possible law suit pending. emailing |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | legal in regards to possible law suit |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | 035 DONE 01/25/13 BY TLR 12332 |
| 1/25/2013 | CIT | COL05 | | | | T:12332 | TSK TYP 940-TEAM LEAD ELEVA |

| 1/25/2013 | CIT | COL05 | | | T:12332 | 035 he will cll next week with attny's information |
|---|---|---|---|---|---|---|
| 1/25/2013 | CIT | COL05 | | | T:12332 | std fcl caused him to lose his job and he is |
| 1/25/2013 | CIT | COL05 | | | T:12332 | has a possible law suit pending. |
| 1/25/2013 | CIT | COL05 | | | T:12332 | 035 advised the customer the fcl was placed on hld |
| 1/25/2013 | CIT | COL05 | | | T:12332 | due to ag sttl elgblty cust std he wld apply |
| 1/25/2013 | CIT | COL05 | | | T:12332 | for ag mod advised him if the account is in |
| 1/25/2013 | CIT | COL05 | | | T:12332 | active litigation it will not be reviewed for |
| 1/25/2013 | CIT | COL05 | | | T:12332 | a mod advised as of yet we are not showing the |
| 1/25/2013 | CIT | COL05 | | | T:12332 | account in active litigation. advised cust I |
| 1/25/2013 | CIT | COL05 | | | T:12332 | could contact our legal dept to ck cust |
| 1/25/2013 | CIT | COL05 | | | T:12332 | declined std he wld ck with his attny first |
| 1/25/2013 | CIT | COL05 | | | T:12332 | 035 closing cit 940 spk with cust std he was |
| 1/25/2013 | CIT | COL05 | | | T:12332 | working with independent fcl attny for |
| 1/25/2013 | CIT | COL05 | | | T:12332 | wrongful fcl cust std he thinks account is in |
| 1/25/2013 | CIT | COL05 | | | T:12332 | active litigation advisd the cust wld need to |
| 1/25/2013 | CIT | COL05 | | | T:12332 | provide us with attny information if he is |
| 1/25/2013 | CIT | COL05 | | | T:12332 | being represented by an attny std he wld |
| 1/25/2013 | CIT | COL05 | | | T:12332 | contact his attny first and call bck cust sts |
| 1/25/2013 | CIT | COL05 | | | T:12332 | he thinks the account is in active litigation |
| 1/25/2013 | NT | RFDNT | | | T:22349 | b1 adv fcl caused his banking relations to be |
| 1/25/2013 | NT | RFDNT | | | T:22349 | ruined. |
| 1/25/2013 | CIT | COL05 | | | T:22349 | 035 new cit 940: b1 needed to speak with someone |
| 1/25/2013 | CIT | COL05 | | | T:22349 | regarding fcl on mtg ruining his business with |
| 1/25/2013 | CIT | COL05 | | | T:22349 | his banking job. jmoses2860. |
| 1/25/2013 | DM | | | | T:22349 | B1 CI. ADV FCL STATUS AND TAD. SD HE HAD PREV RM |
| 1/25/2013 | DM | | | | T:22349 | AND I ADV REMOVED.. HE REQ FIN PCKG AND I ADV OF |
| 1/25/2013 | DM | | | | T:22349 | HHF. PROBED RFD AND B1 ADV HE HAS ATTY WORKING ON |
| 1/25/2013 | DM | | | | T:22349 | FCL DISPUTE, SD IT WAS DISMISSED AND THAT FCL |
| 1/25/2013 | DM | | | | T:22349 | RUINED HIS BANKING RELATIONS, ESCALATED CALL. |
| 1/25/2013 | DM | | | | T:22349 | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS |
| 1/25/2013 | CIT | COL05 | | | T:22349 | 034 B1 cld, advised will mail financial package |
| 1/25/2013 | CIT | COL05 | | | T:22349 | information. Provided expectations. |
| 1/28/2013 | NT | 155 | | | T:25101 | CIT 155-LM package sent |
| 1/28/2013 | LIT | | | | | reviewed acct |
| 1/29/2013 | NT | SLREG | | | T:25101 | Spoc letter mailed via regular mail.,,,, |
| 1/29/2013 | DM | | | | T:22346 | OB, B1, B1 SD WLD CALL BACK. ADV OF RM #. WHEN |
| 1/29/2013 | DM | | | | T:22346 | BRWR CALLS BACK- ADV OF WELCOME CALL. RROESLER |
| 1/29/2013 | DM | | | | T:22346 | 2840 |
| 1/29/2013 | DM | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/29/2013 | DM | | | | T:22346 | OUTBOUND CALL |

| 1/29/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/29/2013 | CIT | EOY50 | | | | T:01504 | 034 DONE 01/29/13 BY TLR 01504 |
| 1/29/2013 | CIT | EOY50 | | | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 1/29/2013 | CIT | EOY50 | | | | T:01504 | 034 Closing CIT 155 |
| 1/29/2013 | NT | OWNER | | | | T:25101 | Single Point of Contact ownership. Ryan Roesler - |
| 1/29/2013 | NT | OWNER | | | | T:25101 | 22346. 1-877-928-4622 opt 5 Ext 874-2840. |
| 1/30/2013 | DM | | | | | T:22346 | OB, B1, NA, LVM. RM RETURNING 2 VOICE MAILS TO |
| 1/30/2013 | DM | | | | | T:22346 | CALL B1. WELCOME CALL. RROESLER 2840 |
| 1/30/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM |
| 1/30/2013 | DM | | | | | T:22346 | OUTBOUND CALL |
| 1/30/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 2/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 2/4/2013 | NT | LMT | | | | T:22571 | b1 ci returning the phone call he rcvd.refer to |
| 2/4/2013 | NT | LMT | | | | T:22571 | Ryan Roesler 22346. 1-877-928-4622 opt 5 Ext |
| 2/4/2013 | NT | LMT | | | | T:22571 | 874-2840  jenniferc8412827 |
| 2/5/2013 | DM | | | | | T:22346 | **CONT TO PREV NOTE** B1 SD HAD A SMALL LEAK IN |
| 2/5/2013 | DM | | | | | T:22346 | THE ROOF FROM STORM. B1 DID NOT WANT INFO TO |
| 2/5/2013 | DM | | | | | T:22346 | CLAIMS DEPT UNTIL HE HAD ROOF INSPECTED. |
| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/5/2013 | DM | | | | | T:22346 | OUTBOUND CALL |
| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/5/2013 | DM | | | | | T:22346 | OB, B1, MM/QA. RM RETURNING VOICE MAIL TO CALL B1. |
| 2/5/2013 | DM | | | | | T:22346 | WELCOME CALL. ADV SPOC. ADV RM INFO. ADV WELCOME |
| 2/5/2013 | DM | | | | | T:22346 | LTR. ADV FCL NO SALE DATE. ADV ACCT IS ELIG TO BE |
| 2/5/2013 | DM | | | | | T:22346 | REVWD FOR AG. B1 SD RECVD W/OUT PCKG. B1 SD IS |
| 2/5/2013 | DM | | | | | T:22346 | ALSO WAITING TO HEAR FROM A PRIVATE FCL REVW. B1 |
| 2/5/2013 | DM | | | | | T:22346 | SD IS WORKING W/ |
| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/5/2013 | DM | | | | | T:22346 | ATTY. B1 SD DOES NOT WANT TO GIVE ATTY INFO RIGHT |
| 2/5/2013 | DM | | | | | T:22346 | NOW. ADV OUR DEPT ONLY HANDLES REVW FOR LOSS MIT |
| 2/5/2013 | DM | | | | | T:22346 | AND DOES NOT HANDLE INDEPENDENT FCL REVW. ADV CAN |
| 2/5/2013 | DM | | | | | T:22346 | ONLY RECMND TO CONTIN TO REACH OUT TO REP HANDLING |
| 2/5/2013 | DM | | | | | T:22346 | INDEP FCL REVW. ADV WE HAVE TO HAVE A W/OUT PCKG |
| 2/5/2013 | DM | | | | | T:22346 | TO REVW FOR MOD. |
| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/5/2013 | DM | | | | | T:22346 | ADV WLD CONTIN TO FLWUP. B1 SD OK, THX. END CALL. |
| 2/5/2013 | DM | | | | | T:22346 | RROESLER 2840 |
| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/5/2013 | DM | | | | | T:22346 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/5/2013 | DM | | | | | T:22346 | SENT. OUTBOUND CALL |

| 2/5/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI |
|---|---|---|---|---|---|---|---|
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | 036 New CIT# 579   Core Logic reporting delinquent |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | taxes for MOORESTOWN TOWNSHIP, Parcel# |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | 03803.0000 00002.0000 waiting on additional |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | Delq tax information from agency. Will follow |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | up on 02/28/2013. |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | 032 DONE 02/06/13 BY TLR 04705 |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | TSK TYP 566-MASS WATER/SEWE |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | 032 Closing CIT566: Opening CIT 579 for further |
| 2/6/2013 | CIT | TAX20 | | | | T:04705 | research. |
| 2/6/2013 | ITR | | | | | | |
| 2/9/2013 | NT | DODV | | | | T:25102 | Per DOD website check 2013-02-03 primary borrower |
| 2/9/2013 | NT | DODV | | | | T:25102 | FRANK REED is not active duty.  Copy of DOD |
| 2/9/2013 | NT | DODV | | | | T:25102 | website is imaged in Looking Glass. |
| 2/12/2013 | DM | | | | | T:22346 | OB, B1, NA, # JUST RANG, NO VM. FLWUP CALL. |
| 2/12/2013 | DM | | | | | T:22346 | RROESLER 2840 |
| 2/12/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA |
| 2/12/2013 | DM | | | | | T:22346 | OUTBOUND CALL |
| 2/12/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/12/2013 | NT | HMPSC | | | | T:02462 | 2nd notice solicitation sent to borrower via |
| 2/12/2013 | NT | HMPSC | | | | T:02462 | certified mail # "7192594800190202560 8  " |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | 036 DONE 02/13/13 BY TLR 19025 |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | TSK TYP 579-TAX - PENDING R |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | 036 Closing CIT#579, Per RSC D Flag reporting |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | Parcel# 03803.0000 00002.0000  ,MOORESTOWN |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | TOWNSHIP,* has dlqnt balance from 2nd qtr 2012 |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | iao $5,363.04 GTD 02/28/2013 charged to escrow |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | as tax  payment made back applied to cover W/S |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 |  H/O responsibility.  Bank ck ok per Darlene |
| 2/13/2013 | CIT | TAX20 | | | | T:19025 | . FedEx# 555406918212 |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/15/2013 | NT | AGEND | | | | T:20312 | AG Consumer Relief Removed from Program: |
| 2/15/2013 | NT | AGEND | | | | T:20312 | Solicitation No Response |
| 2/18/2013 | DM | | | | | T:01039 | BREACH HOLD REMOVED MANUALLY |
| 2/19/2013 | FOR | | | | | | 02/19/13 - 11:11 - 00030 |
| 2/19/2013 | FOR | | | | | | Foreclosure (NIE Id# 51891894) sent |
| 2/19/2013 | FOR | | | | | | to ZUCKER GOLDBERG & ACKERMAN at |
| 2/19/2013 | FOR | | | | | | 2/19/2013 11:11:03 AM by Automated |
| 2/19/2013 | FOR | | | | | | Tasks |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 00007 |
| 2/19/2013 | FOR | | | | nts: Hold Ended  . Status: Active, |
| 2/19/2013 | FOR | | | | approval not required. |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 00007 |
| 2/19/2013 | FOR | | | | System updated for the following |
| 2/19/2013 | FOR | | | | event: User has reprojected the |
| 2/19/2013 | FOR | | | | step Aged Process Necessary to |
| 2/19/2013 | FOR | | | | 2/19/2013. Reason: Hold Ended. Comme |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 00007 |
| 2/19/2013 | FOR | | | | nded  . Status: Active, approval |
| 2/19/2013 | FOR | | | | not required. |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 00007 |
| 2/19/2013 | FOR | | | | System updated for the following |
| 2/19/2013 | FOR | | | | event: User has reprojected the |
| 2/19/2013 | FOR | | | | step Judgment Entered to 2/19/2013. |
| 2/19/2013 | FOR | | | | Reason: Hold Ended. Comments: Hold E |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 84139 |
| 2/19/2013 | FOR | | | | r has ended the hold. Hold End |
| 2/19/2013 | FOR | | | | Date: 02/19/2013. Hold type: Loss |
| 2/19/2013 | FOR | | | | Mitigation Workout |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 84139 |
| 2/19/2013 | FOR | | | | nt: User has ended the hold. Hold |
| 2/19/2013 | FOR | | | | End Date: 02/19/2013. Hold type: |
| 2/19/2013 | FOR | | | | Loss Mitigation WorkoutSystem |
| 2/19/2013 | FOR | | | | updated for the following event: Use |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 84139 |
| 2/19/2013 | FOR | | | | Intercom From: Tabitha Shead, GMAC |
| 2/19/2013 | FOR | | | | - To: Chad Williams (GMAC) / |
| 2/19/2013 | FOR | | | | Subject: Hold Request/Message: |
| 2/19/2013 | FOR | | | | System updated for the following eve |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 84139 |
| 2/19/2013 | FOR | | | | User has updated the system for the |
| 2/19/2013 | FOR | | | | following event: |
| 2/19/2013 | FOR | | | | |
| 2/19/2013 | FOR | | | | |
| 2/19/2013 | FOR | | | | 02/19/13 - 08:58 - 84139 |
| 2/19/2013 | FOR | | | | Process opened 2/19/2013 by user |
| 2/19/2013 | FOR | | | | Tabitha Shead. |
| 2/19/2013 | FOR | | | | 02/19/13 - 11:00 - 48252 |
| 2/19/2013 | FOR | | | | Intercom Message: / Read: 2/19/2013 |

REDACTED

REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2013 | FOR | | | | | | 10:59:32 AM / From: Shead, Tabitha |
| 2/19/2013 | FOR | | | | | | / To: Williams, Chad;  CC:  / |
| 2/19/2013 | FOR | | | | | | Intercom Type: General Update / Subj |
| 2/19/2013 | FOR | | | | | | 02/19/13 - 11:00 - 48252 |
| 2/19/2013 | FOR | | | | | | ect: Hold Request / |
| 2/19/2013 | FOR | | | | | | 02/19/13 - 11:01 - 00030 |
| 2/19/2013 | FOR | | | | | | Foreclosure (NIE Id# 6928995) sent |
| 2/19/2013 | FOR | | | | | | to ZUCKER GOLDBERG & ACKERMAN at |
| 2/19/2013 | FOR | | | | | | 2/19/2013 11:01:03 AM by Automated |
| 2/19/2013 | FOR | | | | | | Tasks |
| 2/19/2013 | DM | | | | | T:22346 | OB, B1, B1 SD NOT A GOOD TIME. ADV B1 FLWUP CALL |
| 2/19/2013 | DM | | | | | T:22346 | AND TO CALL BACK IF HAD ANY ?'S. RROESLER 2840 |
| 2/19/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 2/19/2013 | DM | | | | | T:22346 | OUTBOUND CALL |
| 2/19/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 2/19/2013 | NT | LMERV | | | | T:02057 | Closed AG CIT 828. AGEND notification report |
| 2/19/2013 | NT | LMERV | | | | T:02057 | received. |
| 2/19/2013 | NT | FCRSM | | | | T:20254 | |
| 2/19/2013 | NT | FCRSM | | | | T:20254 | |
| 2/19/2013 | NT | LMENT | | | | T:20254 | |
| 2/19/2013 | CIT | COL22 | | | | T:02057 | 033 DONE 02/19/13 BY TLR 02057 |
| 2/19/2013 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 2/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/20/2013 | FOR | | | | | | 02/20/13 - 12:35 - 10813 |
| 2/20/2013 | FOR | | | | | | ot required. |
| 2/20/2013 | FOR | | | | | | 02/20/13 - 12:35 - 10813 |
| 2/20/2013 | FOR | | | | | | dvised proceeding instructions have |
| 2/20/2013 | FOR | | | | | | been received.  At this time we are |
| 2/20/2013 | FOR | | | | | | reviewing the file.  Next follow up |
| 2/20/2013 | FOR | | | | | | 03/06  . Status: Active, approval n |
| 2/20/2013 | FOR | | | | | | 02/20/13 - 12:35 - 10813 |
| 2/20/2013 | FOR | | | | | | System updated for the following |
| 2/20/2013 | FOR | | | | | | event: User has reprojected the |
| 2/20/2013 | FOR | | | | | | step Judgment Entered to 3/6/2013. |
| 2/20/2013 | FOR | | | | | | Reason: Other. Comments: Please be a |
| 2/20/2013 | NT | RBRND | | | | T:25101 | Ocwen Rebrand SPOC Notice |
| 2/21/2013 | FOR | | | | | | 02/21/13 - 13:12 - 28026 |
| 2/21/2013 | FOR | | | | | | User has updated the system for the |
| 2/21/2013 | FOR | | | | | | following event: |
| 2/21/2013 | FOR | | | | | | |

| 2/21/2013 | FOR | | | | | | |
|-----------|-----|--------|--|--|--|---------|-------------------------------------------------|
| 2/26/2013 | NT | SLREG | | | | T:25101 | Spoc release letter mailed via regular mail......., |
| 2/26/2013 | NT | ENDSP | | | | T:25102 | End Single Point of Contact segmentation due to 30 |
| 2/26/2013 | NT | ENDSP | | | | T:25102 | days no pkg rcvd. |
| 2/28/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2013 | DMD | | | | | T:22222 | 02/28/13 12:35:03 NO ANSWER |
| 3/1/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2013 | DMD | | | | | T:22222 | 03/01/13 18:01:05 ANSWERING MACHINE |
| 3/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 3/4/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2013 | DMD | | | | | T:22222 | 03/04/13 10:07:46 MSG ANS MACH |
| 3/4/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2013 | DMD | | | | | T:22222 | 03/02/13 10:11:41 MSG TO VOICE |
| 3/5/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/5/2013 | DMD | | | | | T:22222 | 03/05/13 10:12:14 MSG TO VOICE |
| 3/5/2013 | DM | | | | | T:16493 | IBC TT B1/ ADV RM NO LONGER ON FILE- ADV WILL BE |
| 3/5/2013 | DM | | | | | T:16493 | ABLE TO ASSIST/ B1 ADV WAS WORKING ON THE PACKAGE |
| 3/5/2013 | DM | | | | | T:16493 | - ADDRESS PACKAGE/ INQ ABT ATTY GENERAL SETTLEMENT |
| 3/5/2013 | DM | | | | | T:16493 | - SD HIS ATTY REVIEWED THE ATTY GENERAL SETTLEMENT |
| 3/5/2013 | DM | | | | | T:16493 | - DISCUSSED THE AG SETTLEMENT WITH B1/ ADV TAT FOR |
| 3/5/2013 | DM | | | | | T:16493 | MOD REVIEW |
| 3/5/2013 | DM | | | | | T:16493 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/5/2013 | DM | | | | | T:16493 | ONCE REC FULL COMPLETED PACKAGE- ADV MAY FAX OR |
| 3/5/2013 | DM | | | | | T:16493 | MAIL |
| 3/5/2013 | DM | | | | | T:16493 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/5/2013 | DM | | | | | T:16493 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 3/5/2013 | DM | | | | | T:16493 | SENT. PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST |
| 3/5/2013 | DM | | | | | T:16493 | BE OBTAINED). INBOUND CALL |
| 3/5/2013 | DM | | | | | T:16493 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | res in order to proceed accordingly |
| 3/6/2013 | FOR | | | | | | per Dave Cunningham. Once these |
| 3/6/2013 | FOR | | | | | | procedures are finalized |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | n NJ has been lifted. GMAC may |

REDACTED

| 3/6/2013 | FOR | | | | | | proceed with Foreclosure under the |
| 3/6/2013 | FOR | | | | | | new rules, however at this time, |
| 3/6/2013 | FOR | | | | | | GMAC is still finalizing all procedu |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | the court order issued September |
| 3/6/2013 | FOR | | | | | | 2011, the order issued by Judge |
| 3/6/2013 | FOR | | | | | | Jacobsen entered on March 29, 2011 |
| 3/6/2013 | FOR | | | | | | which stayed all GMAC Foreclosures i |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | System updated for the following |
| 3/6/2013 | FOR | | | | | | event: User has reprojected the |
| 3/6/2013 | FOR | | | | | | step Judgment Entered to 4/6/2013. |
| 3/6/2013 | FOR | | | | | | Reason: Other. Comments: Pursuant to |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | or holiday to next available |
| 3/6/2013 | FOR | | | | | | business day. Date moved from |
| 3/6/2013 | FOR | | | | | | 4/6/2013 to 4/8/2013.. Status: |
| 3/6/2013 | FOR | | | | | | Active, approval not required. |
| 3/6/2013 | FOR | | | | | | 03/06/13 - 08:59 - 10813 |
| 3/6/2013 | FOR | | | | | | Melissa Matthies - (Cont) - , we |
| 3/6/2013 | FOR | | | | | | may proceed with all NJ |
| 3/6/2013 | FOR | | | | | | foreclosures. Next follow up 4/6 |
| 3/6/2013 | FOR | | | | | | Due date pushed forward from weekend |
| 3/6/2013 | DM | | | | | T:22346 | OB, B1, MM/QA. RM RETURNING VOICE MAIL TO CALL B1. |
| 3/6/2013 | DM | | | | | T:22346 | B1 SD HIS ATTY HAS FILED CLAIMS RE WRONGFUL FCL |
| 3/6/2013 | DM | | | | | T:22346 | AND IS ALSO WORKING W/ INDEPENDENT FCL REVW. ADV |
| 3/6/2013 | DM | | | | | T:22346 | OUR DEPT IS LOSS MIT AND DOES NOT HANDLE CLAIMS OR |
| 3/6/2013 | DM | | | | | T:22346 | LEGAL. ADV WLD NEED ATTY INFO. ADV CORRESPONDENCE |
| 3/6/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/6/2013 | DM | | | | | T:22346 | ADDRESS TO SEND INFO THEN WILL BE ASSIGNED TO |
| 3/6/2013 | DM | | | | | T:22346 | LEGAL DEPT. ADV EMAIL ADDRESS TO SEND PCKG. ADV NO |
| 3/6/2013 | DM | | | | | T:22346 | LONGER RM ON ACCT. ADV ONCE PCKG RECVD WILL BE |
| 3/6/2013 | DM | | | | | T:22346 | ASSIGNED RM. ADV FCL NO SALE DATE. RROESLER 2840 |
| 3/6/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2013 | DM | | | | | T:22346 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 3/6/2013 | DM | | | | | T:22346 | SENT. OUTBOUND CALL |
| 3/6/2013 | DM | | | | | T:22346 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2013 | DMD | | | | | T:22222 | 03/11/13 14:26:49 ANSWERING MACHINE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2013 | DMD | | | | | T:22222 | 03/09/13 12:00:25 MSG ANS MACH |
| 3/12/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2013 | DMD | | | | | T:22222 | 03/12/13 13:02:36 RPC No Resolution |
| 3/12/2013 | DMD | | | | | T:22222 | 03/12/13 09:04:26 Answering Machine |
| 3/12/2013 | DM | | | | | T:03461 | B1 CI.ADV MMQD.SD RCV FIN PKG FOR MOD.SD LAWYER & |
| 3/12/2013 | DM | | | | | T:03461 | CPA WORKING FOR AG STLMT PREPARING FOR |
| 3/12/2013 | DM | | | | | T:03461 | SUBMISSION.ADV NO SALE DATE.ADV TAD W/O FCL |
| 3/12/2013 | DM | | | | | T:03461 | F/C.ASK WHEN CREDIT RECV.ADV MIGHT 2008 BUT NO |
| 3/12/2013 | DM | | | | | T:03461 | INFO ON FILE.JULIEANNA8413400 |
| 3/12/2013 | DM | | | | | T:03461 | DFLT REASON 1 CHANGED TO: SERVICING PROBLEMS |
| 3/12/2013 | DM | | | | | T:03461 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/12/2013 | DM | | | | | T:03461 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 3/12/2013 | DM | | | | | T:03461 | SENT. INBOUND CALL |
| 3/12/2013 | DM | | | | | T:03461 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/12/2013 | NT | RFDNT | | | | T:03461 | rfd.since 2008 b1 sd gmac fault sd there is a good |
| 3/12/2013 | NT | RFDNT | | | | T:03461 | record on file sd working w/ lawyer sd on going |
| 3/12/2013 | NT | RFDNT | | | | T:03461 | issue |
| 3/18/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2013 | DMD | | | | | T:22222 | 03/16/13 11:12:37 Hangup in Q |
| 3/18/2013 | DMD | | | | | T:22222 | 03/16/13 09:19:41 Answering Machine |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/19/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/19/2013 | DMD | | | | | T:22222 | 03/19/13 17:31:39 ANSWERING MACHINE |
| 3/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/20/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/20/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/20/2013 | DMD | | | | | T:22222 | 03/20/13 14:28:23 ANSWERING MACHINE |
| 3/21/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/21/2013 | DMD | | | | | T:22222 | 03/21/13 15:43:10 RPC NO RESOLUTION |
| 3/21/2013 | DMD | | | | | T:22222 | 03/21/13 14:10:15 NO ANSWER |
| 3/21/2013 | DM | | | | | T:15020 | OBC TT B1. ADV B1 OF FCL, TAD, ATTY COST & FEES. |
| 3/21/2013 | DM | | | | | T:15020 | B1 ADV IS WORKING ON AG SETTLE LOAN MOD, & IS |
| 3/21/2013 | DM | | | | | T:15020 | STILL GATHERING INFO FOR LOAN MOD. B1 ADV WILL |
| 3/21/2013 | DM | | | | | T:15020 | SEND INFO ASAP. |
| 3/21/2013 | DM | | | | | T:15020 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/21/2013 | DM | | | | | T:15020 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |

| 3/21/2013 | DM | | | | T:15020 | SENT. OUTBOUND CALL |
| 3/21/2013 | DM | | | | T:15020 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2013 | DMD | | | | T:22222 | 03/26/13 14:56:28 NO ANSWER |
| 3/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/27/2013 | DMD | | | | T:22222 | 03/27/13 14:57:42 RPC RESOLUTION |
| 3/27/2013 | DMD | | | | T:22222 | 03/27/13 13:23:13 ANSWERING MACHINE |
| 3/27/2013 | DM | | | | T:14245 | WORKING ON MOD |
| 3/27/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/27/2013 | DM | | | | T:14245 | OUTBOUND CALL |
| 3/27/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/27/2013 | DM | | | | T:14245 | TT B1 TAD UF,  TAD  HHF  F/C ADV OF SALE OR DIL, |
| 3/27/2013 | DM | | | | T:14245 | PHONE DISCONNECT |
| 3/27/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/27/2013 | DM | | | | T:14245 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 3/27/2013 | DM | | | | T:14245 | SENT. OUTBOUND CALL |
| 3/27/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/27/2013 | NT | HHFSL | | | T:14245 | inform of hhf |
| 4/1/2013 | DMD | | | | T:22222 | 04/01/13 16:00:58 RPC NO RESOLUTION |
| 4/1/2013 | DMD | | | | T:22222 | 04/01/13 14:56:21 ANSWERING MACHINE |
| 4/1/2013 | DMD | | | | T:22222 | 04/01/13 12:25:07 ANSWERING MACHINE |
| 4/1/2013 | DM | | | | T:14522 | SPOKE WITH B1-STATED THAT HE WAS FILLING OUT THE |
| 4/1/2013 | DM | | | | T:14522 | FINANCIAL PAKCAGE FOR THE AG SETTLEMENT STATED |
| 4/1/2013 | DM | | | | T:14522 | THAT HE WAS APART OF THE SETTLEMENT AND WAS TOLD |
| 4/1/2013 | DM | | | | T:14522 | THAT HE WAS ELIGIBLE BC HE WAS IN A FCL STATUS |
| 4/1/2013 | DM | | | | T:14522 | DURING TIMEFRAMS ADV THAT I SAW THAT FILE WAS |
| 4/1/2013 | DM | | | | T:14522 | BEING REVIEWED FOR IT |
| 4/1/2013 | DM | | | | T:14522 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 4/1/2013 | DM | | | | T:14522 | 01/17/2013 BUT WASNT SHOWING IT RECENTLY ADV THAT |
| 4/1/2013 | DM | | | | T:14522 | HE HAS HANDED THE WOP WE SENT OVER TO HIS ATTY AND |
| 4/1/2013 | DM | | | | T:14522 | CPA TO TAKE A LOOK AT-ASKED WAS HE MADE AWARE WHEN |
| 4/1/2013 | DM | | | | T:14522 | THE DOCS WOULD BE SUBMITTED STATED THAT HE |
| 4/1/2013 | DM | | | | T:14522 | WASNT-ADV OF FCL STATUS TAD W/O FEES AND ALSO NO |
| 4/1/2013 | DM | | | | T:14522 | SALE DATE |
| 4/1/2013 | DM | | | | T:14522 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/1/2013 | DM | | | | T:14522 | APRILHEARD8742178 |
| 4/1/2013 | DM | | | | T:14522 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/1/2013 | DM | | | | T:14522 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 4/1/2013 | DM | | | | T:14522 | SENT. PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST |

| 4/1/2013 | DM | | | | | T:14522 | BE OBTAINED). INBOUND CALL |
| 4/1/2013 | DM | | | | | T:14522 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 4/5/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/5/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/5/2013 | DMD | | | | | T:22222 | 04/05/13 09:09:13 Hangup in Q |
| 4/8/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/8/2013 | DMD | | | | | T:22222 | 04/06/13 11:14:18 RPC No Resolution |
| 4/8/2013 | DMD | | | | | T:22222 | 04/06/13 09:15:10 Answering Machine |
| 4/8/2013 | FOR | | | | | | 04/08/13 - 14:52 - 10813 |
| 4/8/2013 | FOR | | | | | | of procedures for NJ loans per the |
| 4/8/2013 | FOR | | | | | | NJ remediation Next follow up 4/22 |
| 4/8/2013 | FOR | | | | | | . Status: Active, approval not |
| 4/8/2013 | FOR | | | | | | required. |
| 4/8/2013 | FOR | | | | | | 04/08/13 - 14:52 - 10813 |
| 4/8/2013 | FOR | | | | | | System updated for the following |
| 4/8/2013 | FOR | | | | | | event: User has reprojected the |
| 4/8/2013 | FOR | | | | | | step Judgment Entered to 4/22/2013. |
| 4/8/2013 | FOR | | | | | | Reason: Other. Comments: awt receipt |
| 4/9/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/9/2013 | DMD | | | | | T:22222 | 04/09/13 13:06:17 No circuit available |
| 4/9/2013 | DMD | | | | | T:22222 | 04/09/13 09:08:16 Answering Machine |
| 4/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/10/2013 | DMD | | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/10/2013 | DMD | | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2013 | DMD | | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/11/2013 | DMD | | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2013 | DMD | | | | | T:22222 | 04/11/13 17:31:07 LEFT MESSAGE |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/11/2013 | DM | | | | | T:12402 | O/B LMOR *SNEWBELL8742703* |
| 4/11/2013 | DM | | | | | T:12402 | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM |
| 4/12/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2013 | DMD | | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/12/2013 | DMD | | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/12/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | | | | Ref | Details |
|------|------|--|--|--|-----|---------|
| 4/12/2013 | DMD | | | | T:22222 | 04/12/13 14:44:43 NO ANSWER |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 04/15/13 14:03:06 NO ANSWER |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 13:06:01 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 04/10/13 09:06:41 Answering Machine |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2013 | DMD | | | | T:22222 | 04/13/13 11:20:38 MSG ANS MACH |
| 4/16/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/16/2013 | DMD | | | | T:22222 | 04/16/13 14:58:46 Answering Machine |
| 4/17/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2013 | DMD | | | | T:22222 | 04/16/13 14:58:46 Answering Machine |
| 4/17/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2013 | DMD | | | | T:22222 | 04/17/13 11:25:44 MSG ANS MACH |
| 4/18/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/18/2013 | DMD | | | | T:22222 | 04/18/13 13:02:55 Answering Machine |
| 4/18/2013 | DMD | | | | T:22222 | 04/18/13 09:05:01 Answering Machine |
| 4/19/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/19/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/19/2013 | DMD | | | | T:22222 | 04/19/13 13:07:47 MSG ANS MACH |
| 4/19/2013 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 4/22/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2013 | DMD | | | | T:22222 | 04/22/13 13:27:01 MSG ANS MACH |
| 4/22/2013 | ET | | 0 | 0 | 0 | ARM CHANGE NOTICE SCHEDULED FOR   04/23/13 |
| 4/22/2013 | FOR | | | | | 04/22/13 - 16:24 - 10813 |
| 4/22/2013 | FOR | | | | | System updated for the following |
| 4/22/2013 | FOR | | | | | event: User has reprojected the |
| 4/22/2013 | FOR | | | | | step Judgment Entered to 5/6/2013. |

| Date | Code | | | | T | Comment |
|------|------|---|---|---|---|---------|
| 4/22/2013 | FOR | | | | | Reason: Other. Comments: Kindly be a |
| 4/22/2013 | FOR | | | | | 04/22/13 - 16:24 - 10813 |
| 4/22/2013 | FOR | | | | | dvise we are reviewing the file and |
| 4/22/2013 | FOR | | | | | will update you shortly. |
| 4/22/2013 | FOR | | | | | Status: Active, approval not |
| 4/22/2013 | FOR | | | | | required. |
| 4/23/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2013 | DMD | | | | T:22222 | 04/23/13 11:24:14 NO ANSWER |
| 4/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/24/2013 | DMD | | | | T:22222 | 04/24/13 14:48:31 MSG ANS MACH |
| 4/24/2013 | D19 | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 4/24/2013 | FOR | | | | | 04/24/13 - 13:26 - 33097 |
| 4/24/2013 | FOR | | | | | Status: Active, approval not |
| 4/24/2013 | FOR | | | | | required. |
| 4/24/2013 | FOR | | | | | 04/24/13 - 13:26 - 33097 |
| 4/24/2013 | FOR | | | | | his loan was not on the Order to |
| 4/24/2013 | FOR | | | | | Show Cause list. Team Lead will |
| 4/24/2013 | FOR | | | | | review with BABC/ZGA to see why |
| 4/24/2013 | FOR | | | | | loan was omitted from OSC. |
| 4/24/2013 | FOR | | | | | 04/24/13 - 13:26 - 33097 |
| 4/24/2013 | FOR | | | | | System updated for the following |
| 4/24/2013 | FOR | | | | | event: User has reprojected the |
| 4/24/2013 | FOR | | | | | step Aged Process Necessary to |
| 4/24/2013 | FOR | | | | | 5/1/2013. Reason: Other. Comments: T |
| 4/25/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/25/2013 | DMD | | | | T:22222 | 04/25/13 16:42:54 MSG ANS MACH |
| 4/25/2013 | DMD | | | | T:22222 | 04/25/13 11:31:03 NO ANSWER |
| 4/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2013 | DMD | | | | T:22222 | 04/26/13 13:23:14 MSG ANS MACH |
| 4/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2013 | DMD | | | | T:22222 | 04/29/13 14:17:15 NO ANSWER |
| 4/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2013 | DMD | | | | T:22222 | 04/27/13 13:50:41 HANGUP IN Q |
| 4/30/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/30/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/2013 | DMD | | | | T:22222 | 04/30/13 13:42:34 MSG ANS MACH |
| 5/1/2013 | DMD | | | | T:22222 | 05/01/13 15:32:49 ANSWERING MACHINE |
| 5/1/2013 | DMD | | | | T:22222 | 05/01/13 14:54:28 ANSWERING MACHINE |
| 5/1/2013 | DMD | | | | T:22222 | 05/01/13 10:42:40 ANSWERING MACHINE |
| 5/2/2013 | DM | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 5/3/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2013 | DMD | | | | T:22222 | 05/03/13 14:41:17 ANSWERING MACHINE |
| 5/6/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2013 | DMD | | | | T:22222 | 05/06/13 15:14:01 MSG ANS MACH |
| 5/6/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2013 | DMD | | | | T:22222 | 05/04/13 13:09:46 MSG ANS MACH |
| 5/6/2013 | FOR | | | | | 05/06/13 - 16:19 - 10813 |
| 5/6/2013 | FOR | | | | | dvise we are reviewing the file and |
| 5/6/2013 | FOR | | | | | will update you shortly. |
| 5/6/2013 | FOR | | | | | Status: Active, approval not |
| 5/6/2013 | FOR | | | | | required. |
| 5/6/2013 | FOR | | | | | 05/06/13 - 16:19 - 10813 |
| 5/6/2013 | FOR | | | | | System updated for the following |
| 5/6/2013 | FOR | | | | | event: User has reprojected the |
| 5/6/2013 | FOR | | | | | step Judgment Entered to 5/20/2013. |
| 5/6/2013 | FOR | | | | | Reason: Other. Comments: Kindly be a |
| 5/7/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2013 | DMD | | | | T:22222 | 05/07/13 12:47:15 MSG TO VOICE |
| 5/8/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/8/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/8/2013 | DMD | | | | T:22222 | 05/08/13 12:29:39 ANSWERING MACHINE |
| 5/9/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/9/2013 | DMD | | | | T:22222 | 05/09/13 13:06:22 Answering Machine |
| 5/9/2013 | DMD | | | | T:22222 | 05/09/13 09:09:00 Answering Machine |
| 5/9/2013 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/9/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/10/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2013 | DMD | | | | T:22222 | 05/10/13 13:05:34 Answering Machine |
| 5/10/2013 | DMD | | | | T:22222 | 05/10/13 09:07:27 Answering Machine |
| 5/13/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 13:05:34 Answering Machine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 09:07:27 Answering Machine | |
| 5/13/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/13/2013 | DMD | | | | T:22222 | 05/13/13 17:33:55 ANSWERING MACHINE | |
| 5/13/2013 | DMD | | | | T:22222 | 05/13/13 13:33:32 NO ANSWER | |
| 5/13/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 13:05:34 Answering Machine | |
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 09:07:27 Answering Machine | |
| 5/13/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 13:05:34 Answering Machine | |
| 5/13/2013 | DMD | | | | T:22222 | 05/10/13 09:07:27 Answering Machine | |
| 5/14/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/14/2013 | DMD | | | | T:22222 | 05/10/13 13:05:34 Answering Machine | |
| 5/14/2013 | DMD | | | | T:22222 | 05/10/13 09:07:27 Answering Machine | |
| 5/14/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/14/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/14/2013 | DMD | | | | T:22222 | 05/14/13 13:13:41 ANSWERING MACHINE | |
| 5/15/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/15/2013 | DMD | | | | T:22222 | 05/15/13 13:05:08 Answering Machine | |
| 5/15/2013 | DMD | | | | T:22222 | 05/15/13 09:07:57 Answering Machine | |
| 5/16/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/16/2013 | DMD | | | | T:22222 | 05/15/13 13:05:08 Answering Machine | |
| 5/16/2013 | DMD | | | | T:22222 | 05/15/13 09:07:57 Answering Machine | |
| 5/16/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/16/2013 | DMD | | | | T:22222 | 05/16/13 14:28:29 LINE IDLE | |
| 5/16/2013 | DMD | | | | T:22222 | 05/16/13 11:55:59 NO ANSWER | |
| 5/17/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/17/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine | |
| 5/17/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/20/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/20/2013 | DMD | | | | T:22222 | 05/20/13 11:02:52 MSG ANS MACH | |
| 5/20/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine | |
| 5/20/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/21/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/21/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2013 | DMD | | | | T:22222 | 05/21/13 12:02:38 NO ANSWER |
| 5/21/2013 | D28 | | 0 | DT | 8 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/22/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/22/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/22/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/22/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/22/2013 | DMD | | | | T:22222 | 05/22/13 17:59:51 ANSWERING MACHINE |
| 5/22/2013 | DMD | | | | T:22222 | 05/22/13 13:45:36 NO ANSWER |
| 5/23/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/23/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/23/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/23/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/23/2013 | DMD | | | | T:22222 | 05/23/13 16:09:48 NO ANSWER |
| 5/23/2013 | DMD | | | | T:22222 | 05/23/13 11:58:25 ANSWERING MACHINE |
| 5/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/24/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2013 | DMD | | | | T:22222 | 05/24/13 12:36:59 NO ANSWER |
| 5/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/27/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2013 | DMD | | | | T:22222 | 05/17/13 13:03:03 Answering Machine |
| 5/28/2013 | DMD | | | | T:22222 | 05/17/13 09:47:02 Answering Machine |
| 5/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2013 | DMD | | | | T:22222 | 05/28/13 17:29:30 NO ANSWER |
| 5/28/2013 | DMD | | | | T:22222 | 05/28/13 14:46:38 ANSWERING MACHINE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2013 | DMD | | | | | T:22222 | 05/29/13 18:58:41 ANSWERING MACHINE |
| 5/29/2013 | DMD | | | | | T:22222 | 05/29/13 16:16:11 NO ANSWER |
| 5/29/2013 | DMD | | | | | T:22222 | 05/29/13 12:02:01 ANSWERING MACHINE |
| 5/29/2013 | OL | | 0 | 99 | 2 | | WDOYHHF Solicitation Cover Letter |
| 5/30/2013 | DMD | | | | | T:22222 | 05/30/13 17:58:53 ANSWERING MACHINE |
| 5/30/2013 | DMD | | | | | T:22222 | 05/30/13 16:12:04 ANSWERING MACHINE |
| 5/30/2013 | DMD | | | | | T:22222 | 05/30/13 12:30:32 ANSWERING MACHINE |
| 5/31/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/31/2013 | DMD | | | | | T:22222 | 05/31/13 17:30:21 ANSWERING MACHINE |
| 5/31/2013 | DMD | | | | | T:22222 | 05/31/13 13:06:29 NO ANSWER |
| 6/3/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2013 | DMD | | | | | T:22222 | 06/03/13 13:28:19 ANSWERING MACHINE |
| 6/4/2013 | DMD | | | | | T:22222 | 06/04/13 17:10:30 Left message |
| 6/4/2013 | DMD | | | | | T:22222 | 06/04/13 13:02:44 Answering Machine |
| 6/4/2013 | DMD | | | | | T:22222 | 06/04/13 09:06:44 Answering Machine |
| 6/5/2013 | DMD | | | | | T:22222 | 06/05/13 17:05:23 RPC No Resolution |
| 6/5/2013 | DMD | | | | | T:22222 | 06/05/13 13:04:03 Answering Machine |
| 6/5/2013 | DMD | | | | | T:22222 | 06/05/13 09:06:53 Answering Machine |
| 6/7/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2013 | DMD | | | | | T:22222 | 06/07/13 14:56:52 ANSWERING MACHINE |
| 6/8/2013 | DM | | | | | T:14245 | SD RECVING LTR |
| 6/8/2013 | DM | | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/8/2013 | DM | | | | | T:14245 | OUTBOUND CALL |
| 6/8/2013 | DM | | | | | T:14245 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 6/8/2013 | DM | | | | | T:14245 | TT  B1 F/C WANTING TO KNOW IF SALE F/C  ADV NO, |
| 6/8/2013 | DM | | | | | T:14245 | SD LEGAL ISSUE SD RESPONDING TO CALL,  HIS ATTY |
| 6/8/2013 | DM | | | | | T:14245 | WILL WORK THE OCWEN,  NOT SURE OF OPTION REGARDIN |
| 6/8/2013 | DM | | | | | T:14245 | CURING  THE LOAN / ADV TO CALL WITH OPTIONS,  ADV |
| 6/8/2013 | DM | | | | | T:14245 | OF SALE, MOD, REIN |
| 6/8/2013 | DM | | | | | T:14245 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 6/8/2013 | DM | | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 6/8/2013 | DM | | | | | T:14245 | INBOUND CALL |
| 6/8/2013 | DM | | | | | T:14245 | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI |
| 6/8/2013 | NT | RFDNT | | | | T:14245 | not going to give due to litigation |
| 6/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2013 | DMD | | | | | T:22222 | 06/08/13 09:12:07 RPC No Resolution |
| 6/13/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| 6/13/2013 | DMD | | | | T:22222 | 06/13/13 14:54:38 ANSWERING MACHINE |
|-----------|-----|---|----|---|---------|-------------------------------------|
| 6/13/2013 | DMD | | | | T:22222 | 06/13/13 11:14:47 NO ANSWER |
| 6/13/2013 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/13/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/13/2013 | FOR | | | | | 06/13/13 - 12:15 - 83802 |
| 6/13/2013 | FOR | | | | | Active, Approved. |
| 6/13/2013 | FOR | | | | | 06/13/13 - 12:15 - 83802 |
| 6/13/2013 | FOR | | | | | System updated for the following |
| 6/13/2013 | FOR | | | | | event: User has approved the issue. |
| 6/13/2013 | FOR | | | | | issue type: Note |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | 06/13/13 - 10:49 - 22865 |
| 6/13/2013 | FOR | | | | | System updated for the following |
| 6/13/2013 | FOR | | | | | event: User has created a |
| 6/13/2013 | FOR | | | | | Process-Level issue for this |
| 6/13/2013 | FOR | | | | | loan.Issue Type: Note Endorsement/AI |
| 6/13/2013 | FOR | | | | | 06/13/13 - 10:51 - 22865 |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | |
| 6/13/2013 | FOR | | | | | 06/13/13 - 10:51 - 22865 |
| 6/13/2013 | FOR | | | | | System updated for the following |
| 6/13/2013 | FOR | | | | | event: User has reprojected the |
| 6/13/2013 | FOR | | | | | step Judgment Entered to 6/27/2013. |
| 6/13/2013 | FOR | | | | | Reason: Other. Comments: Kindly be a |
| 6/13/2013 | FOR | | | | | 06/13/13 - 10:51 - 22865 |
| 6/13/2013 | FOR | | | | | pproval not required. |
| 6/13/2013 | FOR | | | | | 06/13/13 - 09:59 - 00030 |
| 6/13/2013 | FOR | | | | | Foreclosure (NIE Id# 6928995) |
| 6/13/2013 | FOR | | | | | picked up by firm ZUCKER GOLDBERG & |
| 6/13/2013 | FOR | | | | | ACKERMAN at 6/13/2013 9:59:05 AM by |
| 6/13/2013 | FOR | | | | | Tiffany Keller |
| 6/17/2013 | OL | 0 | 99 | 2 | | WDOYHHF Solicitation Cover Letter |
| 6/18/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| 6/18/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2013 | DMD | | | | T:22222 | 06/18/13 14:44:27 RPC NO RESOLUTION |
| 6/18/2013 | DM | | | | T:14245 | TT B1 F/C TAD UF, SD UNABLE TO TALK, CALL |
| 6/18/2013 | DM | | | | T:14245 | DISCONNECT |
| 6/18/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 6/18/2013 | DM | | | | T:14245 | OUTBOUND CALL |
| 6/18/2013 | DM | | | | T:14245 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2013 | DMD | | | | T:22222 | 06/24/13 13:04:45 Answering Machine |
| 6/24/2013 | DMD | | | | T:22222 | 06/24/13 09:05:28 Answering Machine |
| 6/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2013 | DMD | | | | T:22222 | 06/22/13 12:13:45 NO ANSWER |
| 6/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/26/2013 | DMD | | | | T:22222 | 06/26/13 13:05:42 ANSWERING MACHINE |
| 6/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/27/2013 | DMD | | | | T:22222 | 06/27/13 12:34:56 ANSWERING MACHINE |
| 6/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/28/2013 | DMD | | | | T:22222 | 06/28/13 13:15:26 ANSWERING MACHINE |
| 7/1/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/1/2013 | DMD | | | | T:22222 | 07/01/13 16:15:44 ANSWERING MACHINE |
| 7/1/2013 | DMD | | | | T:22222 | 07/01/13 13:54:00 ANSWERING MACHINE |
| 7/2/2013 | DM | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 7/2/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/2/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/2/2013 | DMD | | | | T:22222 | 07/02/13 13:27:16 MSG ANS MACH |
| 7/4/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/4/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/4/2013 | DMD | | | | T:22222 | 07/04/13 09:04:51 No circuit available |
| 7/5/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/5/2013 | DMD | | | | T:22222 | 07/05/13 13:06:52 Answering Machine |
| 7/5/2013 | DMD | | | | T:22222 | 07/05/13 09:05:56 Answering Machine |
| 7/8/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/8/2013 | DMD | | | | T:22222 | 07/08/13 13:07:42 Answering Machine |
| 7/8/2013 | DMD | | | | T:22222 | 07/08/13 09:08:30 Answering Machine |
| 7/8/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | Col | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2013 | DMD | | | | | T:22222 | 07/06/13 11:10:33 Left message |
| 7/8/2013 | DMD | | | | | T:22222 | 07/06/13 09:06:29 Answering Machine |
| 7/9/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/9/2013 | DMD | | | | | T:22222 | 07/09/13 13:04:45 Hangup in Q |
| 7/9/2013 | DMD | | | | | T:22222 | 07/09/13 09:06:46 Answering Machine |
| 7/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/10/2013 | DMD | | | | | T:22222 | 07/10/13 09:08:23 RPC No Resolution |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/10/2013 | DM | | | | | T:02108 | PLS SEE CNTRL 37. CHRISTIANF. 8927047 |
| 7/10/2013 | DM | | | | | T:02108 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | 037 fyi cit 940 - trd to cll b1 but get hold of |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | u3p Steve. sd cll bck to leave msg. lft msg on |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | cp# @ 2:16 PM CST to ret cll @ 8008504622 opt |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | 5 ext 8927047. cllng to discuss concerns abt |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | fcl dispute. christianf. 8927047 |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | 037 NEW CIT940-TEAM LEAD ELEVATE |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | new cit 940 - b1 xprssd servicing concerns. |
| 7/10/2013 | CIT | COL66 | | | | T:02108 | wnts to dispute fcl. christianf. 8927047 |
| 7/10/2013 | DM | | | | | T:04853 | B1 SD GMAC FILED FCL AGAINST THEM IN MAY 2008 B1 |
| 7/10/2013 | DM | | | | | T:04853 | SD IT WAS ILLEGAL BY THE NJ COURT. SD COURT FOUND |
| 7/10/2013 | DM | | | | | T:04853 | OUT THE FCL WAS LGEAL FEB 2009 SD BEC OF FCL |
| 7/10/2013 | DM | | | | | T:04853 | INCOME INTERFERE HIS INCOME.SD DUE TO THIS ISSUE |
| 7/10/2013 | DM | | | | | T:04853 | INCOME WAS AFFETCED THAT CAUSE INTERUPPTION OF THE |
| 7/10/2013 | DM | | | | | T:04853 | PAYMENT. SD HAD A |
| 7/10/2013 | DM | | | | | T:04853 | DFLT REASON 1 CHANGED TO: SERVICING PROBLEMS |
| 7/10/2013 | DM | | | | | T:04853 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 7/10/2013 | DM | | | | | T:04853 | CASH OUT REFI IN PLACE IN 2008 ANS SD ONLY REASON |
| 7/10/2013 | DM | | | | | T:04853 | CASH OUT REFI DID NOT TAKE PLACE DUE TO ILLEGAL |
| 7/10/2013 | DM | | | | | T:04853 | FCL FILE BY GMAC.SD THAT THEY ARE SUING GMAC ASD |
| 7/10/2013 | DM | | | | | T:04853 | IS STILL IN A PROCESS OF DOING THE LEGAL.B1 SD |
| 7/10/2013 | DM | | | | | T:04853 | DISPUTING THE BAL AND THE FCL.ADV CSC#.ADV TAD |
| 7/10/2013 | DM | | | | | T:04853 | INCLUDING UNCOLL FEES |
| 7/10/2013 | DM | | | | | T:04853 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/10/2013 | DM | | | | | T:04853 | AND LC BUT EXCLUDING ATTY'S FEES AND |
| 7/10/2013 | DM | | | | | T:04853 | COST.KRISTINEK 8413476 |
| 7/10/2013 | DM | | | | | T:04853 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/10/2013 | DM | | | | | T:04853 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 7/10/2013 | DM | | | | | T:04853 | OBTAINED). INBOUND CALL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2013 | DM | | | | | T:04853 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | rfd:started may 2008 b1 sd that prop was illegally |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | fcl by gmac under nj law.b1 sd diue to that had |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | interruption for the pmt and sd had a cash out |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | refi in place in 2008 ans sd only reason cash out |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | refi did not take place due to illegal fcl file by |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | gmac.sd that they are suing gmac asd is still in a |
| 7/10/2013 | NT | RFDNT | | | | T:04853 | process of doing the legal |
| 7/11/2013 | DM | | | | | T:02108 | PLS SEE CNTRL 37. CHRISTIANF. 8927047 |
| 7/11/2013 | DM | | | | | T:02108 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | 037 DONE 07/11/13 BY TLR 02108 |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | TSK TYP 940-TEAM LEAD ELEVA |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | 037 closing cit 940 - lft msg on cp# for b1 @ 7:44 |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | PM CST to ret cll @ 8008504622 opt 5 ext |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | 8927047. cllng to discuss concerns abt fcl |
| 7/11/2013 | CIT | COL66 | | | | T:02108 | dispute. christianf. 8927047 |
| 7/12/2013 | OL | | 0 | 74 | 2 | | WDOYNO CONTACT LETTER |
| 7/15/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/15/2013 | DMD | | | | | T:22222 | 07/15/13 17:17:17 ANSWERING MACHINE |
| 7/15/2013 | DMD | | | | | T:22222 | 07/15/13 12:18:06 NO ANSWER |
| 7/16/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/16/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/16/2013 | DMD | | | | | T:22222 | 07/16/13 12:19:37 LEFT MESSAGE |
| 7/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/17/2013 | DMD | | | | | T:22222 | 07/17/13 17:21:51 ANSWERING MACHINE |
| 7/18/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/18/2013 | DMD | | | | | T:22222 | 07/18/13 15:56:30 ABNORMAL AGENT END |
| 7/18/2013 | DMD | | | | | T:22222 | 07/18/13 11:17:49 NO ANSWER |
| 7/18/2013 | DM | | | | | T:16492 | OBC TT B1 ADV OF TAD AS WELL AS FUNDS IN 1U ADV |
| 7/18/2013 | DM | | | | | T:16492 | OF REINSTATE PROCESS. B1 STTD THT HE DISPUTED THE |
| 7/18/2013 | DM | | | | | T:16492 | LOAN WHN TRFR TO OCWEN AND WLD LIEK TO WORK |
| 7/18/2013 | DM | | | | | T:16492 | SOMETHING OUT WIHT OCWEN WAS WAITING FOR |
| 7/18/2013 | DM | | | | | T:16492 | SUPERVISOER TO CB. ADV THT SUP DID TRY TO CB B1 |
| 7/18/2013 | DM | | | | | T:16492 | STTD IT WAS IN REGARD TO |
| 7/18/2013 | DM | | | | | T:16492 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 7/18/2013 | DM | | | | | T:16492 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 7/18/2013 | DM | | | | | T:16492 | MOD ADV NEVER RECV PKT B1 STTD BECAUSE WLD LIKE |
| 7/18/2013 | DM | | | | | T:16492 | TO GO OVER HRDSHIP VERBALLY ADV CANNOT A ND WILL |
| 7/18/2013 | DM | | | | | T:16492 | NEED TO FILL OUT PKT AND SND IN SNT OUT PKT FOR |

| Date | Code | Code2 | | | | T-Num | Description |
|------|------|-------|---|---|---|-------|-------------|
| 7/18/2013 | DM | | | | | T:16492 | B1. ALSO B1 STTD THT TITLE FOR THIS PROPERTY IS IN |
| 7/18/2013 | DM | | | | | T:16492 | DISPUTE IN COURT.ALSO REQUEST CONTACT INFO FOR |
| 7/18/2013 | DM | | | | | T:16492 | LEGAL DEPT  ADV OF |
| 7/18/2013 | DM | | | | | T:16492 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/18/2013 | DM | | | | | T:16492 | CORRSPD ADDRESS ATTN LEGAL DEPT. VRFD ACCT |
| 7/18/2013 | DM | | | | | T:16492 | INFO......MLH2768 |
| 7/18/2013 | DM | | | | | T:16492 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/18/2013 | DM | | | | | T:16492 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 7/18/2013 | DM | | | | | T:16492 | SENT. OUTBOUND CALL. |
| 7/18/2013 | DM | | | | | T:16492 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 7/18/2013 | NT | RFDNT | | | | T:16492 | b1 sttd tht  due to legal issues andthe expenses |
| 7/18/2013 | NT | RFDNT | | | | T:16492 | caused him to be delinquent. b1 is disputing fore |
| 7/18/2013 | NT | RFDNT | | | | T:16492 | closure and debt validity |
| 7/18/2013 | CIT | COL05 | | | | T:16492 | 038 NEW CIT155-CC TRACK - LM FINANCIAL PACKAGE |
| 7/18/2013 | CIT | COL05 | | | | T:16492 | B1 cld, advised will mail financial package |
| 7/18/2013 | CIT | COL05 | | | | T:16492 | information. Provided expectations. |
| 7/19/2013 | NT | 155 | | | | T:22576 | CIT 155-LM package sent. |
| 7/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/22/2013 | CIT | INQ70 | | | | T:01504 | 038 DONE 07/22/13 BY TLR 01504 |
| 7/22/2013 | CIT | INQ70 | | | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 7/22/2013 | CIT | INQ70 | | | | T:01504 | 038 Closing CIT 155. |
| 7/22/2013 | NT | OWNER | | | | T:25101 | Single Point of Contact ownership.  Michael |
| 7/22/2013 | NT | OWNER | | | | T:25101 | Wanderski - 19525.  1-877-928-4622 opt 5 Ext |
| 7/22/2013 | NT | OWNER | | | | T:25101 | 874-2659. |
| 7/22/2013 | DM | | | | | T:19525 | OB (C) 8569566950 LM, PLS ADV OF WELCOME CALL, PCK |
| 7/22/2013 | DM | | | | | T:19525 | SENT OUT  - MW 2659 |
| 7/22/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM |
| 7/23/2013 | NT | SLREG | | | | T:08553 | Spoc welcome letter mailed via regular mail |
| 7/24/2013 | DM | | | | | T:19525 | OB (C) 8569566950 LM, PLS ADV OF WELCOME CALL, PCK |
| 7/24/2013 | DM | | | | | T:19525 | SENT OUT  - MW 2659 |
| 7/24/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 7/26/2013 | DM | | | | | T:19525 | OB (C) 8569566950 NA RANG FOR 35 SECONDS, PLS ADV |
| 7/26/2013 | DM | | | | | T:19525 | OF WELCOME CALL, PCK SENT OUT  - MW 2659 |
| 7/26/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA |
| 7/30/2013 | DM | | | | | T:19525 | OB (C) 8569566950 NA RANG FOR 30 SECONDS, PLS ADV |
| 7/30/2013 | DM | | | | | T:19525 | OF WELCOME CALL, PCK SENT OUT  - MW 2659 |
| 7/30/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/1/2013 | DM | | | | | T:19525 | OB (H) 8569566950 LM, PLS ADV OF WELCOME CALL, PCK |
| 8/1/2013 | DM | | | | | T:19525 | SENT OUT - MW 2659 |
| 8/1/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM |

| Date | Code | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 8/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 101 MODEL EIFRC |
| 8/5/2013 | DM | | | | | T:19525 | OB (H) 8569566950 NA RANG FOR 30 SECONDS, PLS ADV |
| 8/5/2013 | DM | | | | | T:19525 | OF WELCOME CALL, PCK SENT OUT - MW 2659 |
| 8/5/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA |
| 8/6/2013 | NT | HMPSC | | | | T:02462 | 2nd notice solicitation sent to borrower via |
| 8/6/2013 | NT | HMPSC | | | | T:02462 | certified mail # "71925948001908014965 " |
| 8/7/2013 | DM | | | | | T:19525 | OB (H) 8569566950 NA RANG FOR 30 SECONDS, PLS ADV |
| 8/7/2013 | DM | | | | | T:19525 | OF WELCOME CALL, PCK SENT OUT - MW 2659 |
| 8/7/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRNA TO BRNA |
| 8/8/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 8/8/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 8/9/2013 | DM | | | | | T:31910 | OB/WELCOME CALL ON BEHALF OF MICHAEL WANDERSKI TO |
| 8/9/2013 | DM | | | | | T:31910 | DISCUSS OPTNS FOR PROP, LM FOR B1 W/EXT FOR CB. |
| 8/9/2013 | DM | | | | | T:31910 | BCHANDLER |
| 8/9/2013 | DM | | | | | T:31910 | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM |
| 8/13/2013 | DM | | | | | T:19525 | OB (C) 8569566950 LM PLS ADV WELCOME CALL PCK SENT |
| 8/13/2013 | DM | | | | | T:19525 | - MW 2659 |
| 8/13/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 8/14/2013 | FOR | | | | | | 08/14/13 - 16:19 - 22865 |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | REDACTED |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/14/2013 | FOR | | | | | | |
| 8/15/2013 | DM | | | | | T:19525 | OB (C) 8569566950 LM PLS ADV WELCOME CALL PCK SENT |
| 8/15/2013 | DM | | | | | T:19525 | - MW 2659 |
| 8/15/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 8/20/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/20/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/20/2013 | DMD | | | | | T:22222 | 08/20/13 13:02:39 ANSWERING MACHINE |

| 8/20/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|---|
| 8/21/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/21/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/21/2013 | DMD | | | | | T:22222 | 08/21/13 15:03:36 ANSWERING MACHINE |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:03 - 28026 |
| 8/22/2013 | FOR | | | | | | of. Issue Comments: Please advise, |
| 8/22/2013 | FOR | | | | | | we are currently showing GMAC |
| 8/22/2013 | FOR | | | | | | Status: Active |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:03 - 28026 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has created a |
| 8/22/2013 | FOR | | | | | | Process-Level issue for this |
| 8/22/2013 | FOR | | | | | | loan.Issue Type: Action in the Name |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:10 - 28026 |
| 8/22/2013 | FOR | | | | | | /NOI Expiration. Comments: awating |
| 8/22/2013 | FOR | | | | | | receipt of remediated osc noi's  . |
| 8/22/2013 | FOR | | | | | | Status: Active, approval not |
| 8/22/2013 | FOR | | | | | | required. |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:10 - 28026 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has reprojected the |
| 8/22/2013 | FOR | | | | | | step Judgment Entered to 9/5/2013. |
| 8/22/2013 | FOR | | | | | | Reason: ACT(PA) Letter/Demand Letter |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:04 - 00030 |
| 8/22/2013 | FOR | | | | | | Foreclosure (NIE Id# 6928995) |
| 8/22/2013 | FOR | | | | | | picked up by firm ZUCKER GOLDBERG & |
| 8/22/2013 | FOR | | | | | | ACKERMAN at 8/22/2013 12:04:23 PM |
| 8/22/2013 | FOR | | | | | | by Raymond Rivera |
| 8/22/2013 | FOR | | | | | | |
| 8/22/2013 | FOR | | | | | | |
| 8/22/2013 | FOR | | | | | | |
| 8/22/2013 | FOR | | | | | | |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 12:07 - 28026 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has created a |
| 8/22/2013 | FOR | | | | | | Process-Level issue for this |
| 8/22/2013 | FOR | | | | | | loan.Issue Type: Copy of ACT/Demand |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 15:24 - 27150 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has approved the issue. |

REDACTED

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/2013 | FOR | | | | | issue type: Copy of ACT/Demand |
| 8/22/2013 | FOR | | | | | Letter. Status: Active, Approved. |
| 8/22/2013 | FOR | | | | | 08/22/13 - 15:25 - 00000 |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | 08/22/13 - 15:25 - 00000 |
| 8/22/2013 | FOR | | | | | t support Status: Active |
| 8/22/2013 | FOR | | | | | Projected End: 1/1/0001 12:00:00 AM |
| 8/22/2013 | FOR | | | | | changed to 09/13/2013  Issue |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | |
| 8/22/2013 | FOR | | | | | 08/22/13 - 15:25 - 00000 |
| 8/22/2013 | FOR | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | event: User has updated a |
| 8/22/2013 | FOR | | | | | Process-Level issue for this loan. |
| 8/22/2013 | FOR | | | | | Issue updated to: Issue Type: Copy o |
| 8/22/2013 | FOR | | | | | 08/22/13 - 15:25 - 00000 |
| 8/22/2013 | FOR | | | | | NewTrak User - (Cont) - default |
| 8/22/2013 | FOR | | | | | support |
| 8/22/2013 | NT | CSKIP | | | T:03248 | Account sent to CBC. |
| 8/22/2013 | NT | CSKIP | | | T:03095 | New phone number added from CBC report. |
| 8/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/26/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/26/2013 | DMD | | | | T:22222 | 08/26/13 17:01:30 ANSWERING MACHINE |
| 8/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/27/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/27/2013 | DMD | | | | T:22222 | 08/27/13 13:01:21 ANSWERING MACHINE |
| 8/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/28/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/28/2013 | DMD | | | | T:22222 | 08/28/13 15:03:19 DISCONNECTED |
| 8/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/29/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/29/2013 | DMD | | | | T:22222 | 08/29/13 16:34:22 NO ANSWER |
| 8/30/2013 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

REDACTED

| Date | Code | | | | | T-Code | Detail |
|---|---|---|---|---|---|---|---|
| 8/30/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/30/2013 | DMD | | | | | T:22222 | 08/30/13 13:02:33 DISCONNECTED |
| 9/3/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/3/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/3/2013 | DMD | | | | | T:22222 | 09/03/13 13:02:25 DISCONNECTED |
| 9/5/2013 | FOR | | | | | | 09/05/13 - 10:52 - 28026 |
| 9/5/2013 | FOR | | | | | | ments: There has not been a NOI |
| 9/5/2013 | FOR | | | | | | sent yet. The assignment needs to |
| 9/5/2013 | FOR | | | | | | be redone. Please have assignment |
| 9/5/2013 | FOR | | | | | | executed and then a NOI can be sent. |
| 9/5/2013 | FOR | | | | | | 09/05/13 - 10:52 - 28026 |
| 9/5/2013 | FOR | | | | | | System updated for the following |
| 9/5/2013 | FOR | | | | | | event: User has ended the Issue |
| 9/5/2013 | FOR | | | | | | associated with this loan. Issue |
| 9/5/2013 | FOR | | | | | | Type: Copy of ACT/Demand Letter. Com |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 09/06/13 11:05:24 DISCONNECTED |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 09/05/13 11:26:57 NO ANSWER |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2013 | DMD | | | | | T:22222 | 09/04/13 12:41:23 DISCONNECTED |
| 9/6/2013 | NT | MHAM | | | | T:01561 | HMP SLA met |
| 9/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/10/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/10/2013 | DMD | | | | | T:22222 | 09/10/13 13:06:27 RPC RESOLUTION |
| 9/10/2013 | DM | | | | | T:19525 | OB (SPOC INACTIVE) NA |
| 9/10/2013 | DM | | | | | T:19525 | - MW 2659 |
| 9/10/2013 | DM | | | | | T:19525 | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA |
| 9/12/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 9/12/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/12/2013 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 9/13/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/13/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/13/2013 | DMD | | | | | T:22222 | 09/13/13 15:13:11 NO ANSWER |
| 9/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2013 | DMD | | | | | T:22222 | 09/17/13 13:02:28 DISCONNECTED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/17/2013 | D19 | | 0 | 06 | 8 | | 6020 - S&A - GOODBYE LETTER |
| 9/18/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/18/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/18/2013 | DMD | | | | | T:22222 | 09/18/13 15:03:58 DISCONNECTED |
| 9/19/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/19/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/19/2013 | DMD | | | | | T:22222 | 09/19/13 12:46:34 DISCONNECTED |
| 9/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/24/2013 | FOR | | | | | | 09/23/13 - 21:09 - 22865 |
| 9/24/2013 | FOR | | | | | | Intercom Message: / Read: 9/23/2013 |
| 9/24/2013 | FOR | | | | | | 9:09:28 PM / From: Pearson, Joan / |
| 9/24/2013 | FOR | | | | | | To: Keller, Tiffany, / CC: / |
| 9/24/2013 | FOR | | | | | | Intercom Type: General Update / Subj |
| 9/24/2013 | FOR | | | | | | 09/23/13 - 21:09 - 22865 |
| 9/24/2013 | FOR | | | | | | ect: Issue Request / |
| 9/25/2013 | NT | SKIP | | | | T:13122 | Account sent to Penncro 09/23 |
| 9/26/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/26/2013 | DMD | | | | | T:22222 | 09/23/13 17:01:51 Operator intercept |
| 9/26/2013 | DMD | | | | | T:22222 | 09/24/13 11:56:29 No answer |
| 9/26/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/26/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/26/2013 | DMD | | | | | T:22222 | 09/26/13 11:45:49 NO ANSWER |
| 9/26/2013 | NT | SKIP | | | | T:13122 | Disregard note on 09/25, correct note - Bad Phone |
| 9/26/2013 | NT | SKIP | | | | T:13122 | removed 09/23 |
| 9/27/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/27/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/27/2013 | DMD | | | | | T:22222 | 09/27/13 11:03:39 ANSWERING MACHINE |
| 9/27/2013 | NT | CSKIP | | | | T:13122 | Account sent to CBC |
| 9/30/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/30/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/30/2013 | DMD | | | | | T:22222 | 09/30/13 11:57:07 ANSWERING MACHINE |
| 9/30/2013 | DM | | | | | T:12435 | TT B1, CI RETURNING MISSED CALL, ADV OF FCL/NO |
| 9/30/2013 | DM | | | | | T:12435 | SALE DATE AND UPDATED RFD, EXP CALL WAS TO |
| 9/30/2013 | DM | | | | | T:12435 | ESTABLISH COMM AND CONF INTENT, CONF B1 INTENDS TO |
| 9/30/2013 | DM | | | | | T:12435 | SUBMIT AG PKG FOR REV BUT EXP NOT SHOWING REC, ST |
| 9/30/2013 | DM | | | | | T:12435 | PROV TO ATTNY AND EXP NOT SHOWING 3P AUTH, ADV OF |
| 9/30/2013 | DM | | | | | T:12435 | AUTH FAX TO SUBMIT |
| 9/30/2013 | DM | | | | | T:12435 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 9/30/2013 | DM | | | | | T:12435 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 9/30/2013 | DM | | | | | T:12435 | AUTH AND THAT PKG NEEDED FOR REV TO TAKE PLACE, B1 |

| Date | Type | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | DM | | | | | T:12435 | UNDERSTOOD, PROV RM NAME AND CONTACT INFO AND ADV |
| 9/30/2013 | DM | | | | | T:12435 | OF FOLLOW UP CONT GOING FWD, NO FURTHER QUESTIONS |
| 9/30/2013 | DM | | | | | T:12435 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/30/2013 | DM | | | | | T:12435 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 9/30/2013 | DM | | | | | T:12435 | SENT. INBOUND CALL |
| 9/30/2013 | DM | | | | | T:12435 | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI |
| 9/30/2013 | NT | RFDNT | | | | T:12435 | rfd- b1 st original rfd was due to legal issue, st |
| 9/30/2013 | NT | RFDNT | | | | T:12435 | that gmac filed for fcl vs him illegally and |
| 9/30/2013 | NT | RFDNT | | | | T:12435 | ruined his 15 year banking relationship, caused |
| 9/30/2013 | NT | RFDNT | | | | T:12435 | loss of income for borr, st legal issue ongoing |
| 10/1/2013 | NT | SLREG | | | | T:08553 | Spoc release letter mailed via regular mail |
| 10/1/2013 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =10/22/13 |
| 10/1/2013 | NT | ENDSP | | | | T:25102 | End Single Point of Contact segmentation due to |
| 10/1/2013 | NT | ENDSP | | | | T:25102 | service released. |
| 10/2/2013 | NT | FSV | | | | T:25101 | Inspection Hold Placed 10/01/2013 - Account met |
| 10/2/2013 | NT | FSV | | | | T:25101 | the criteria in the CNV DEF report. |
| 10/3/2013 | FOR | | | | | | 10/03/13 - 09:17 - 28026 |
| 10/3/2013 | FOR | | | | | | s: Service Release . |
| 10/3/2013 | FOR | | | | | | 10/03/13 - 09:17 - 28026 |
| 10/3/2013 | FOR | | | | | | System updated for the following |
| 10/3/2013 | FOR | | | | | | event: User has ended the Issue |
| 10/3/2013 | FOR | | | | | | associated with this loan. Issue |
| 10/3/2013 | FOR | | | | | | Type: Action in the Name of. Comment |
| 10/4/2013 | FOR | | | | | | 10/04/13 - 14:11 - 28026 |
| 10/4/2013 | FOR | | | | | | Intercom Message: / Read: 10/4/2013 |
| 10/4/2013 | FOR | | | | | | 2:11:01 PM / From: Matthias, |
| 10/4/2013 | FOR | | | | | | Melissa / To: Rivera, Raymond; / |
| 10/4/2013 | FOR | | | | | | CC: / Intercom Type: General Update |
| 10/4/2013 | FOR | | | | | | 10/04/13 - 14:11 - 28026 |
| 10/4/2013 | FOR | | | | | | / Subject: Issue Request / |
| 10/4/2013 | FOR | | | | | | 10/03/13 - 17:57 - 28026 |
| 10/4/2013 | FOR | | | | | | ect: Issue Request / |
| 10/4/2013 | FOR | | | | | | 10/03/13 - 17:57 - 28026 |
| 10/4/2013 | FOR | | | | | | Intercom Message: / Read: 10/3/2013 |
| 10/4/2013 | FOR | | | | | | 5:56:55 PM / From: Turner, Susan / |
| 10/4/2013 | FOR | | | | | | To: Rivera, Raymond; / CC: / |
| 10/4/2013 | FOR | | | | | | Intercom Type: General Update / Subj |
| 10/4/2013 | NT | CSH | | | | T:01745 | Funds posted via wire on 10/03/2013 were |
| 10/4/2013 | NT | CSH | | | | T:01745 | for an insurance refund; please contact |
| 10/4/2013 | NT | CSH | | | | T:01745 | insurance dept with any questions. |

| 10/10/2013 | NT | CSH | | | | T:19336 | Reversing insurance refunds posted on |
| 10/10/2013 | NT | CSH | | | | T:19336 | 10/03/13, funds will be forwarded to new |
| 10/10/2013 | NT | CSH | | | | T:19336 | servicer via wire. Thanks. |
| 10/10/2013 | NT | | | | | T:19336 | CHECK NUMBER .    CHECK DATED 00/00/00 FOR |
| 10/10/2013 | NT | | | | | T:19336 | 323.00        REVERSED-MISAPPLIED |
| 10/11/2013 | DM | | | | | T:23357 | OB TT U3P CAROL W/ GUARDIAN SETTLEMENT AGENCY.. |
| 10/11/2013 | DM | | | | | T:23357 | SHE STATED THEY ARE NEEDING A DISCHARGE OF LIEN.. |
| 10/11/2013 | DM | | | | | T:23357 | ADV NO AUTH.. ADV CAN HV CUST CALL |
| 10/11/2013 | DM | | | | | T:23357 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 10/11/2013 | DM | | | | | T:23357 | UNAUTHORIZED 3RD PARTY |
| 10/11/2013 | DM | | | | | T:23357 | INBOUND CALL |
| 10/11/2013 | DM | | | | | T:23357 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 10/15/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/15/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 10/16/2013 | CIT | COL05 | | | | T:13945 | 039 DONE 10/16/13 BY TLR 13945 |
| 10/16/2013 | CIT | COL05 | | | | T:13945 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/16/2013 | CIT | COL05 | | | | T:13945 | 039 Closing cit 940. U3P Carol Viall stated she |
| 10/16/2013 | CIT | COL05 | | | | T:13945 | faxed auth on 10/11. Adv we did not get it. |
| 10/16/2013 | CIT | COL05 | | | | T:13945 | Gave the new servicier information. |
| 10/16/2013 | DM | | | | | T:14524 | IB TTU3P- CAROL FROM GUARDIAN SETTLEMENT AGENCY, |
| 10/16/2013 | DM | | | | | T:14524 | CHECK THE STATUS OF DISCHARGE, U3PM REQUEST TO |
| 10/16/2013 | DM | | | | | T:14524 | SPEAK WITH SUP, ADVS THAT REFAX INFO, ADVS THAT NO |
| 10/16/2013 | DM | | | | | T:14524 | AUTH EXIST, SUP TLRID: 13945, NO ACCT INFO |
| 10/16/2013 | DM | | | | | T:14524 | DISCUSSED. |
| 10/16/2013 | DM | | | | | T:14524 |     JWEST2185 |
| 10/16/2013 | DM | | | | | T:14524 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 10/16/2013 | DM | | | | | T:14524 | UNAUTHORIZED 3RD PARTY |
| 10/16/2013 | DM | | | | | T:14524 | INBOUND CALL |
| 10/16/2013 | DM | | | | | T:14524 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 10/16/2013 | CIT | COL05 | | | | T:14524 | 039 NEW CIT940-TEAM LEAD ELEVATE |
| 10/16/2013 | CIT | COL05 | | | | T:14524 | new cit 940: call transferred to sup tllrID: |
| 10/16/2013 | CIT | COL05 | | | | T:14524 | 13945 for further asst. jwest2185 |
| 10/23/2013 | DM | | | | | T:14524 | IB TTU3P- CAROL VIALL, GUARDIAN SETTLEMENT AGENT, |
| 10/23/2013 | DM | | | | | T:14524 | OPEN CIT 940 TO TLRID 20558 PH#856-985-9007 TO |
| 10/23/2013 | DM | | | | | T:14524 | CALL BACK,ADVS TAT. U3P ADVS THAT AUTH WAS SENT, |
| 10/23/2013 | DM | | | | | T:14524 | BUT IT HAS NOT BEEN UPDATED. |
| 10/23/2013 | DM | | | | | T:14524 |     JWEST2185 |
| 10/23/2013 | DM | | | | | T:14524 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 10/23/2013 | DM | | | | | T:14524 | UNAUTHORIZED 3RD PARTY |
| 10/23/2013 | DM | | | | | T:14524 | INBOUND CALL |

| Date | Code | Col3 | Col4 | Col5 | Col6 | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 10/23/2013 | DM | | | | | T:14524 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 10/23/2013 | CIT | COL05 | | | | T:14524 | 040 NEW CIT940-TEAM LEAD ELEVATE |
| 10/23/2013 | CIT | COL05 | | | | T:14524 | new cit 940: please call u3p back Carol Viall |
| 10/23/2013 | CIT | COL05 | | | | T:14524 | of Guardian Settlement Agency ph# |
| 10/23/2013 | CIT | COL05 | | | | T:14524 | 856-985-9007, no auth on record, acct service |
| 10/23/2013 | CIT | COL05 | | | | T:14524 | released. jwest2185 |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | 040 DONE 10/24/13 BY TLR 20558 |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | 040 cmoore |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | 040 this loan. advised of info given has nothing |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | to do with the loan your req info on and looks |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | like your req info from wrong servicer to |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | begin with. did not give exacts but did advise |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | the loan in question has different info from |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | what she gave. advied ocwen has no other loan |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | for this borr. she has the new servicer and i |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | advised to contct them. all info has xfered. |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | 040 Spoke to u3p miss viall to fllw up on |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | inq. advised of ocwen no longer servicing loan |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | and unable to give any info even if was auth, |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | she stated she faxed in auth to sup Mgibson |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | direct fax and advised no notes of being recvd |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | but if recvd after 10/1/2013 unable to update |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | that auth. she started asking about the upb |
| 10/24/2013 | CIT | COL05 | | | | T:20558 | (70K) and orig date (1993) which do not mtach |
| 10/25/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/25/2013 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/25/2013 | DMD | | | | | T:22222 | 09/16/13 17:03:03 No answer |
| 11/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | SERVICE RELEASE: EFFECTIVE DATE =10/01/13 |
| 12/2/2013 | FOR | | | | | | 12/02/13 - 16:29 - 28026 |
| 12/2/2013 | FOR | | | | | | Status: Active |
| 12/2/2013 | FOR | | | | | | 12/02/13 - 16:29 - 28026 |
| 12/2/2013 | FOR | | | | | | tice. Issue Comments: Please |
| 12/2/2013 | FOR | | | | | | provide a payment history, escrow |
| 12/2/2013 | FOR | | | | | | analysis and general contact info |
| 12/2/2013 | FOR | | | | | | for the current lender. Thank you. |
| 12/2/2013 | FOR | | | | | | 12/02/13 - 16:29 - 28026 |
| 12/2/2013 | FOR | | | | | | System updated for the following |
| 12/2/2013 | FOR | | | | | | event: User has created a |
| 12/2/2013 | FOR | | | | | | Process-Level issue for this |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2013 | FOR | | | | | loan.Issue Type: Service Transfer No |
| 12/6/2013 | NT | AOME | | | T:02058 | Assignment sent to county for recording |
| 12/6/2013 | NT | AOME | | | T:02058 | by Records Dept |
| 12/23/2013 | FOR | | | | | 12/23/13 - 16:14 - 28026 |
| 12/23/2013 | FOR | | | | | nts: Loan service released to 21st |
| 12/23/2013 | FOR | | | | | Mortgage Corp 800-955-0021. |
| 12/23/2013 | FOR | | | | | 12/23/13 - 16:14 - 28026 |
| 12/23/2013 | FOR | | | | | System updated for the following |
| 12/23/2013 | FOR | | | | | event: User has ended the Issue |
| 12/23/2013 | FOR | | | | | associated with this loan. Issue |
| 12/23/2013 | FOR | | | | | Type: Service Transfer Notice. Comme |
| 12/31/2013 | FOR | | | | | 12/31/13 - 12:59 - 28026 |
| 12/31/2013 | FOR | | | | | te / Subject: Issue Request / |
| 12/31/2013 | FOR | | | | | 12/31/13 - 12:59 - 28026 |
| 12/31/2013 | FOR | | | | | Intercom Message: / Read: |
| 12/31/2013 | FOR | | | | | 12/31/2013 12:58:40 PM / From: |
| 12/31/2013 | FOR | | | | | Lugo, Erica / To: Rivera, Raymond; |
| 12/31/2013 | FOR | | | | | / CC: / Intercom Type: General Upda |

REDACTED

□ CORRECTED (if checked)

RECIPIENT'S/LENDER'S name, street address, and telephone number
GMAC MORTGAGE
345 HAWOOD AVE
WATERLOO IA 50702
800-766-4622

RECIPIENT'S/PAYER'S name, street address (including apt. no.), city, state, and ZIP code

FRANK J REED
9727 OLD DELL TRCE
RICHMOND VA 23238-5735

RECIPIENT'S federal identification no.    PAYER'S social security number
XXX-XX-7484

Account number (see instructions)

| | OMB No. 1545-0901 | |
|---|---|---|
| | **2011** | Mortgage Interest Statement |
| | Substitute Form 1098 | |

Substitute Form 1098

"Caution: The amount shown may not be fully deductible by you. Limits based on the loan amount and the cost and value of the secured property may apply. Also, you may only deduct interest to the extent it was incurred by you, actually paid by you, and not reimbursed by another person."

1. Mortgage interest received from payer(s)/borrower(s)*
$ 33,150.77

2. Points paid on purchase of principal residence
$ 0.00

3. Refund of overpaid interest
$ 0.00

4. Mortgage insurance premiums
$ 0.00

5.

6. Real Estate Taxes Paid

Copy B
For Payer/Borrower

The information in boxes 1, 2, 3, and 4 is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the IRS determines that an underpayment of tax results because you overstated a deduction for this mortgage interest or for these points or because you did not report this refund of interest on your return.

(Keep for your records)

Department of the Treasury - Internal Revenue Service

**Instructions for Payer/Borrower**

A person (including a financial institution, a governmental unit, and a cooperative housing corporation) who is engaged in a trade or a business and, in the course of such trade or business, received from you at least $600 of mortgage interest (including certain points) on any one mortgage in the calendar year must furnish this statement to you.

If you received this statement as the payer of record on a mortgage on which there are other borrowers, furnish each of the other borrowers with information about the proper distribution of amounts reported on this form. Each borrower is entitled to deduct only the amount he or she paid and points paid by the seller that represent his or her share of the amount allowable as a deduction. Each borrower may have to include in income a share of any amount reported in box 3.

If your mortgage payments were subsidized by a government agency, you may not be able to deduct the amount of the subsidy. See the Instructions for Form 1040, Schedule A, C, or E for how to report the mortgage interest. Also, for more information, see Pub. 936 and Pub. 535.

Account number. May show an account or other unique number the lender has assigned to distinguish your account.

Box 1. Shows the mortgage interest received by the lender. This amount includes interest on any obligation secured by real property, including a home equity, line of credit, or credit card loan. This amount does not include points, government subsidy payments, or seller payments on a "buy-down" mortgage. Such amounts are deductible by you only in certain circumstances.

**Caution:** If you prepaid interest in 2011 that accrued in full by January 15, 2012, this prepaid interest may be included in box 1. However, you cannot deduct the prepaid amount in 2011 even though it may be included in box 1. If you hold a mortgage credit certificate and can claim the mortgage interest credit, see Form 8396. If the interest was paid on a mortgage, home equity, line of credit, or credit card loan secured by your personal residence, you may be subject to a deduction limitation.

Box 2. Not all points are reportable to you. Box 2 shows points you or the seller paid this year for the purchase of your principal residence that are required to be reported to you. Generally, these points are fully deductible in the year paid, but you must subtract seller-paid points from the basis of your residence. Other points not reported in box 2 may also be deductible. See Pub. 936 to figure the amount you can deduct.

Box 3. Do not deduct this amount. It is a refund (or credit) for overpayment(s) of interest you made in a prior year or years. If you itemized deductions in the year(s) you paid the interest, you may have to include part or all of the box 3 amount on the "Other income" line of your 2011 Form 1040. No adjustment to your prior year(s) tax return(s) is necessary. For more information, see Pub. 936 and *Itemized Deduction Recoveries* in Pub. 525.

Box 4. Shows mortgage insurance premiums which may qualify to be treated as deductible mortgage interest. See the Schedule A (Form 1040) instructions.

Box 6. The interest recipient may use this box to give you other information, such as the address of the property that secures the debt, real estate taxes, or insurance paid from escrow.

Property Address
817 MATLACK DRIVE
MOORESTOWN NJ 08057

