UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

    RESIDENTIAL CAPITAL, LLC
    A/K/A RESIDENTIAL CAPITAL
    CORPORATION

Chapter 11

Case No.: 12-12020

**AFFIDAVIT OF SERVICE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

STATE OF NEW YORK     )
                       ) ss.:
COUNTY OF NASSAU     )

     Michael C. Manniello, being duly sworn, deposes and says:

     I am over 18 years of age, reside in ~~Nassau~~ Suffolk County, New York, and I am not a party to this action.

     On November 26, 2014, I served a copy of the Notice of Motion for Relief from Stay brought by Bank of America and dated November 21, 2014, the Affirmation in Support and Exhibits annexed thereto, the Memorandum of Law, and the Proposed Order Granting Relief: (a) upon the parties set forth in the annexed list or their respective designated attorney, by depositing a true copy of same enclosed in a postpaid properly addressed wrapper, in an official depository under the exclusive care and custody of the United States Postal Service within the State of New York to those who do not have email addresses designated for such service, and (b) upon the parties set forth in the annexed list or their respective designated attorney, which have an email address designated by electronically filing a copy of same.

                                        Michael C. Manniello

Sworn to before me this
26th day of November, 2014

Notary Public

KENNETH URBAN
Notary Public, State of New York
No. 01UR6022542
Qualified in Suffolk County
Commission Expires 4/5/20 15

| Party | Represented By | Served At |
|---|---|---|
| GMAC Mortgage, INC; Executive Trustee Service, LLC and Susan Turner | Richard Sax | richard@rsaxlaw.com |
| | James P. Watkins | jwatkins@babc.com |
| Edward Haywood Payne, Jr. | Gary A. Gotto | ggotto@krplc.com |
| 2255 Partners, L.P. | Brandon Johnson | brandon.johnson@pillsburylaw.com |
| AIG Asset Management (US), LLC | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| | Scott C. Shelley | scottshelley@quinnemanuel.com |
| ASM Capital IV, L.P | Douglas Wolfe | dwolfe@asmcaptial.com |
| ASM Capital, L.P. | Douglas Wolfe | dwolfe@asmcaptial.com |
| Erlinda Abibas Aniel | | 75 Tobin Clark Drive, Hillsborough, CA 94010 |
| Felix O. Abu | | P.O. Box 321171, Sacramento, CA 95823 |
| Acacia Life Insurance Company | Michael S. Etkin | metkin@lowenstein.com |
| Sybil Acevedo | | 15587 Carrera Drive, Fontana, CA 92337 |
| Ad Hoc Consortioum of RMBS Holders | Aaron R. Cahn | cahn@clm.com |
| Ad Hoc Group of Junior Secured Noteholders | J. Christopher Shore | cshore@whitecase.com |
| | Gerard Uzzi | guzzi@milbank.com |

| | | |
|---|---|---|
| Ad Hoc RMBS Holder Group | Steven T. Hoort | Steve.Hoort@ROPESGRAY.com |
| | D. Ross Martin | ross.martin@ropesgray.com |
| Additional Homeowners Claimants | Robert Edward Brown | rbrown@robertbrownlaw.com |
| | Richard Sax | richard@rsaxlaw.com |
| Aldine Independent School District | Courteney F. Harris | 14910 Aldine-Westfield Road, Houston, TX 7732 |
| | Pamela H. Walters | 14911 Aldine-Westfield Road, Houston, TX 7732 |
| Rosalind Alexander-Kasparik | Allan Otis Cate, Jr. | allan@acatelaw.com |
| AllState Insurance Company | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| | Scott C. Shelley | scottshelley@quinnemanuel.com |
| Allstate Life Insurance Company | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| | Scott C. Shelley | scottshelley@quinnemanuel.com |
| Heather Allen; Monty Allen | Jeffrey B. Austin | austin@bellsouth.net |
| Ally Bank | Ray C. Schrock | ray.schrock@weil.com |
| Ally Financial Inc. | Judson Brown | judson.brown@kirkland.com |
| | Stephen Hessler | shessler@kirkland.com |
| | Ray C. Schrock | ray.schrock@kirkalnd.com |

| | | |
|---|---|---|
| Lydia Alvarez | | 109 West Monee Road, Crete, IL 60417 |
| Ambac Assurance Corporation | David W. Dykhouse | dwdykhouse@pbwt.com |
| American Residential Equities LLC | | WITHDREW FROM CASE |
| Ameritas Life Insurance Corp. | Michael S. Etkin | metkin@lowenstein.com |
| Amherst Advisory & Management LLC | David Michael Feldman | dfeldman@gibsondunn.com |
| Analytic Focus, LLC | Adrian M. Cowan | 11467 Huebner Road, Suite 200, San Antonio, TX 78230 |
| Rebecca Andres | Anthony G. Graham | anthonyggraham@msn.com |
| Andrew Davidson & Co., Inc. | Mencahem M. Besinger | mbesinger@mcgrailbesinger.com |
| Anne Arundel County, Maryland | | WITHDREW FROM CASE |
| Charity Anywnwu | Alaba S. Ajetunmobi | 100 Oceangate, 12th Floor, Long Beach, CA 90802 |
| Antoinette Aribal | | WITHDREW FROM CASE |

| | | |
|---|---|---|
| Ariel Barel, Sui Juris | | 114 Warbler Drive, Wayne, NJ 07470 |
| Arthur J. Gonzalez, Examiner | Robert T. Kugler | robert.kugler@leonard.com |
| | David M. LeMay | dlemay@chadbourne.com |
| | Eric B. Levine | levine@whalf.com |
| | Howard Seife | hseife@chadbourne.com |
| Associate Partners, LLC | William B. Schiller | wschiller@schillerknapp.com |
| Assured Guaranty Municipal Corp. | Irena M. Goldstein | igoldstein@proskauer.com |
| Athens County Treasurer | Elizabeth L. Pepper | WITHDREW FROM CASE |
| Aurelius Capital Management, LP | Robert Alan Johnson | rajohnson@akingump.com |
| | Abid Qureshi | aqureshi@akingump.com |
| | Lawrence S. Robbins | lrobbins@robbinsrussell.com |

| | | |
|---|---|---|
| Aurora Bank, FSB | James M. Lloyd | jlloyd@greenhall.com |
| Aurora Loan Services, Inc. | Mark K. Broyles | broylesmk@rgcattys.com |
| Axcelera Specialty Risk as Managing General Agent of North American Specialty Insurance Company | Susan N.K. Gummow | jeggum@fgppr.com |
| BSI Financial Services, Inc. | | WITHDREW FROM CASE |
| Joseph T. Baio | | WITHDREW FROM CASE |
| George & Dorothy Baker | | P.O. Box 361256, Milpitas, CA 95036 |
| Samuel Baker | | 2134 Crowland Avenue, Lindenwold, NJ 08021 |
| Ander L. Baldwin | | abaldwin@PrinceLobel.com |
| Gregory Balensiefer | Douglas C. Wigley | dwigley@dessauleslaw.com |
| Bank of America, N.A. | Mark K. Broyles | broylesmk@rgcattys.com |
| | Cynthia Anne Nierer | foreclosure@pitnickmargolin.com |

| | | |
|---|---|---|
| | Scott Talmadge | stalmadge@kayescholer.com |
| | Scott Oscar Leopold | sleopold@leopoldassociates.com |
| Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which Hold Residential Mortgages or | Scott Koerner | scott.koerner@dentons.com |
| Bank of the West | Andrew M. Muller | andrew.muller@stinsonleonard.com |
| Bankruptcy Counsel for Cambridge Place Investment Management Inc. | Michael S. Etkin | metkin@lowenstein.com |
| Bankruptcy Counsel for Lead Plaintiff and Class | Michael S. Etkin | metkin@lowenstein.com |
| Bankruptcy Counsel for Union Central Life Insurance Company, Americas Life Insurance Corporation, and Acacia Life | Michael S. Etkin | metkin@lowenstein.com |
| Bankruptcy Counsel for the RESPA Plaintiffs and the RESPA Putative Class | Michael S. Etkin | metkin@lowenstein.com |
| Barclays Bank PLC | | WITHDREW FROM CASE |
| Barclays Capital, Inc. | Richard W. Clary | rclary@cravath.com |
| Ariel Barel | | 114 Warbler Drive, Wayne, NJ 07470 |

| | | |
|---|---|---|
| Norbert Bartosz | | 208 Sanford Ave, Baltimore, MD 21228 |
| Basic Life Resources | | Pamela@WhidbeyViewHomes.com |
| Basic Life Resources and Pamela Hill | | Pamela@WhidbeyViewHomes.com |
| Brian Edmond Bath | | 9227 East Lincoln Avenue, Suite 200-425, Lone Tree, CO 80124 |
| | Mary Eaton | maosbny@willkie.com |
| | Paul V. Shalhoub | maosbny@willkie.com |
| Bayview Fund Management LLC | | |
| Ron Bejarano | | WITHDREW FROM CASE |
| Ron and Karen Bejarano | | WITHDREW FROM CASE |
| Deborah D. Bennett | | NO ADDRESS ON FILE |
| Douglas Bennett | | NO ADDRESS ON FILE |
| | Kevin S. Allred | kevin.allred@mto.com |
| | Seth Goldman | seth.goldman@mto.com |
| Berkshire Hathaway Inc. | Bradley Schneider | bradley.schneider@mto.com |
| Mary R. Biancavilla | Jack M. Bernard | jackbernard@verizon.net |

| | | |
|---|---|---|
| Marceen Bloom | | 740 SE Marion #C, Portland, OR 97202 |
| Rachel S. Blumenfeld, Esq. | | 26 Court Street, Brooklyn, NY 11242 |
| Board ofGovernors of the Federal Reserve System | | 2001 C Street, NW, Washington, D.C. 20551 |
| Deborah Bollinger | Matthew C. Helland | helland@nka.com |
| | Robert L. Schug | rschug@nka.com |
| Borrower Claims Trust | Normon Scott Rosebaum | nrosenbaum@mofo.com |
| Michael E. Boyd | | michaelboyd@sbcglobal.com |
| Willie L. Boykin | | 250 Sterling Ridge Drive, Atoka, TN 38004 |
| Bradley Arant Boult Cummings LLP | Christopher L. Hawkins | chawkins@bradleyarant.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Simone Braham | | NO ADDRESS ON FILE |

| | | |
|---|---|---|
| Branch Banking & Trust Co. | Aaron R. Cahn | cahn@clm.com |
| Branch Banking and Trust Company | Aaron R. Cahn | cahn@clm.com |
| Brandi Hayes on Behalf for the Estate of Alfreida Holiday | | WITHDREW FROM CASE |
| Brandi Hayes, as Executor of the Estate of Alfredia Holiday | | WITHDREW FROM CASE |
| Hugo Brandsetter | | 2944 Glacier Trail, Porter, IN 46304 |
| Randall D. Branson | | 714 South 5th Street, Marshall, IL 62441 |
| Richard E. Briansky | | rbriansky@PrinceLobel.com |
| David J. Brown | | djbrown2008@gmail.com |
| Karla brown | Max Weinstein | mmweinstein@law.harvard.edu |
| Bryan Cave LLP | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Bryan Bubnick | Matthew C. Helland | helland@nka.com |

| | | |
|---|---|---|
| | Robert L. Schug | rschug@nka.com |
| Conrad P. Burnett | Pablo Bustos | pbustos@bustosassociates.com |
| Dennis G. Burgin and Marcene L. Burgin | | 8759 Quail Valley Drive, Redding, CA 96002 |
| Mark and Lori Burris | | 5070 Hwy 73, Unit A, Evergreen, CO 80439 |
| Raymond P. Burton, Jr. | | P.O. Box 43, Roseville, CA 95661-0043 |
| Butler, Fitzgerald, Fiveson & McCarthy, P.C. | Jennifer Marie Hall | jhall@bffmlaw.com |
| Butte County Treasurer and Tax Collector | Amy Barker | 25 County Center Drive, Oroville, CA 95965 |
| C. Price D. Harris | | Western Correctional Institute, 13800 McMullen Highway Southwest, Cumberland, MD 21502 |
| CIBM Bank | Jennifer A. Christian | jennifer.christian@tklaw.com |
| | Michael Jankowski | mjankows@reinhartlaw.com |
| | James J. Lotz | jlotz@foleymansfield.com |

| | | |
|---|---|---|
| Citibank, N.A. | William J.F. Roll, III | wroll@shearman.com |
| | Fredric Sosnick | fsosnick@shearman.com |
| Citimortgage, Inc. | Melanie A. Sweeney | msweeney@msgrb.com |
| | Andrew J. Petrie | petriea@ballardspahr.com |
| | Sarah Block Wallace | wallaces@ballardspahr.com |
| CMG Mortgage, Inc. | Alissa M. Nann | anann@foley.com |
| CO Moore, LP | Thomas J. Moloney | maofiling@cgsh.com |
| CPN Pipeline Company | Roberty W. Dremluk | rwd1517@gmail.com |
| CQS ABS Alpha Master Fund Limited | Mary Eaton | maosbny@willkie.com |
| | Thomas M. Mullaney | tmm@mullaw.org |
| | Paul V. Shalhoub | maosbny@willkie.com |

| | Joseph Thompson Baio | maosbny@willkie.com |
|---|---|---|
| Cal-Western Reconveyance Corporation | Leslie Ann Berkoff | lberkoff@motitthock.com |
| Caley Dehkoda & Qadri | | 2341 130th Ave NE, Bellevue, WA 98005 |
| California Department of Justice | Bernard A. Eskandari | bernard.eskandari@doj.ca.gov |
| California Housing Financing Agency | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| Cambridge Place Investment Management, Inc. | Andrew Behlmann | abehlmann@lowenstein.com |
| | Michael S. Etkin | metkin@lowenstein.com |
| | Ira M. Levee | ilevee@lowenstein.com |
| Cameron County | Diane W. Sanders | austin.bankruptcy@lgbs.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| The Rev. Hilda M. Campbell | | Shesawdust@comcast.net |

| | | |
|---|---|---|
| Canon Financial Services, Inc. | Teresa Sadutoo-Carley | tsadutto@platzerlaw.com |
| Canon USA, INC. | Paul Rubin | prubin@rubinlawllc.com |
| Canyon Balanced Master Fund, Ltd. | Thomas J. Moloney | maofiling@cgsh.com |
| Canyon Distressed Opportunity Investing Fund, L.P. | Thomas J. Moloney | maofiling@cgsh.com |
| Canyon Value Realization Fund, L.P. | Thomas J. Moloney | maofiling@cgsh.com |
| Capital One, N.A. | Phillip Mahony | pmahony@rasboriskin.com |
| William Carlson | | 534 King Circle, Lake Orion, MI 48362 |
| Carlson Lynch, Ltd. | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Tamara Carlson-Callahan | | 18505 Ballantrae Drive, Arlington, WA 98223 |
| Carpenter Lipps & Leland, LLP | David Alan Beck | beck@carpenterlipps.com |
| Carrollton Farmers Branch ISD, et al. | J. Ted Donovan | Tdonovan@GWFGlaw.com |

| | Andrea Sheehan | sheehan@txschoollaw.com |
|---|---|---|
| Carter Ledyard & Millburn LLP | James Gadsden | bankruptcy@clm.com |
| Dorothy Case and Kent A. Case | | 374 West Harriet Street, Altadena, CA 91001 |
| Edward Cassidy | | 1309 Magnolia Avenue, Annapolis, MD 21403 |
| Allan Otis Cate | Allan Otis Cate, Jr. | allan@acatelaw.com |
| Centerview Partners LLC | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Cerberus Capital Management, L.P. | Michael G. Cutini | michael.cutini@srz.com |
| | Marguerite Ellsworth Gardiner | marguerite.gardiner@srz.com |
| | Howard O. Godnick | howard.godnick@srz.com |
| | Adam Craig Harriss | adam.harris@srz.com |
| Juana Cerna | | Eli33777@sbcglobal.net |

| | | |
|---|---|---|
| Jorge Cerron | | P.O. Box 18902, Sarasota, FL 34276 |
| Chadbourne & Parke LLP | David M. LeMay | dlemay@chadbourne.com |
| | Howard Seife | hseife@chadbourne.com |
| Donna Chinloy | | Chinloy0422@gmail.com |
| Sepideh Cirino | | 27495 Hidden Trail Road, Laguna Hills, CA 92653 |
| Citibank, N.A., as trustee for PHHMC 2005-6 | Shari Barak | sbarak@logs.com |
| | Fredric Sosnick | fsosnick@shearman.com |
| Citigroup Global Markets, Inc. | Richard W. Clary | rclary@cravath.com |
| City of McAllen | Diane W. Sanders | austin.bankruptcy@lgbs.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| City of Newport News, Virginia | Joseph M. DuRant | jdurant@nngov.com |

| | | |
|---|---|---|
| City of Union City, NJ | Joel R. Glucksman | jglucksman@scarincihollenbeck.com |
| Kurtzman Carson Consultants LLC, Claims Agent | | Attn: James Le, 2335 Alaska Avenue, El Segundo, CA 90245 |
| Clarendon National Insurance Company | Susan N.K. Gummow | jeggum@fgppr.com |
| Charles T. Clark | | 7404 Mesa de Arena Northwest, Albuquerque, NM 87120-1516 |
| Clayton Holdings LLC | Inbal Paz | ipaz@blankrome.com |
| ClearCapital.com, Inc. | Jeffrey L. Cohen | jcohen@cooley.com |
| | Michael Klein | mklein@cooley.com |
| Cleveland ISD | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Kathleen Cline | | 1195 Minnchaha Ave East, St. Paul, MN 55106 |
| Coherent Economics LLC | | 430 Park Ave, Highland Park, IL 60035 |

| | | |
|---|---|---|
| Otis L. Collier | Stephen Z. Starr | sstarr@starrandstarr.com |
| Collingsworth County Appraisal District | | WITHDREW FROM CASE |
| Marc Combs | | 13-47 Beach Channel Drive, Far Rockaway, NY 11692 |
| Commerce Street Investments, LLC | Eric D. Winston | ericwinston@quinnemanuel.com |
| Commonwealth of Massachusetts | Justin Jonathan Lowe | justin.lowe@state.ma.us |
| | Genevieve Nadeau | genevieve.nadeau@state.ma.us |
| Commonwealth of Pennsylvania | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| Community South Bank | Tracy L. Klestadt | tklestadt@klestadt.com |
| | Brendan M. Scott | bscott@klestadt.com |
| Connecticut Housing Finance Authority | Joshua W. Cohen | jwcohen@daypitney.com |
| | Herbert K. Ryder | hk3ryder@gmail.com |

|  | James J. Tancredi | jjtancredi@dbh.com |
|---|---|---|
| Joseph A. Connor III |  | P.O. Box 1474, Cobb, CA 95426 |
| Consenting Creditors | Cleary, Gottleib, Steen & Hamilton LLP | One Liberty Plaza, New York, NY 10006 |
| Constitution Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein, Taylor & Kolker, LLP, 1201 Connecticut Avenue, NW, Washington, DC 20036 |
| Contintental Casualty Company | Susan N.K. Gummow | jeggum@fgppr.com |
| CoreLogic, Inc. | Robert A. Rich | rrich2@hunton.com |
| Ailette Cornelius |  | 26 Branford Street, Hartford, CT 06112 |
| Paul A. Corrado |  | 8019 Quartz Ave, Winnetka, CA 91306 |
| Garry Corts | Joseph Michael Saffioti | jms.salaw@verizon.net |
| County of Elmore | Jessica Lynn Kuehn | jkuehn@elmorecounty.org |
| County of Imperial, California |  | WITHDREW FROM CASE |

| | | |
|---|---|---|
| County of Putnam | David L. Tillem | tillemd@wemed.com |
| County of San Benito | | 440 Fifth Street, Courthouse, Room 107, Hollister, CA 95023-3894 |
| Joseph J. Cozzolino | | P.O. Box 317, Sweet Valley, PA 18656 |
| Credit Suisse Securities (USA) LLC | Richard W. Clary | rclary@cravath.com |
| | Richard B. Levin | rlevin@cravath.com |
| Mary Critchley | Mayer Morganroth | mmorganroth@morganrothlaw.com |
| David Cruz, Jr. | | 4672 NW 57th Avenue, Coral Springs, FL 33067 |
| Timothy P. Cummins | | 200 Clinton Avenue West, Suite 900, Huntsville, AL 35801-4900 |
| Sonya Anthony Curry | | 1213 Summerside Drive, DeSoto, TX 75115 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | sreisman@curtis.com |
| Cypress-Fairbanks ISD | John P. Dillman | houston_bankruptcy@publicans.com |

| | | |
|---|---|---|
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| DACA VI LLC | | 1565 Hotel Circle S, #310, San Diego, CA 92108 |
| DB Structured Products, Inc. | | c/o Bingham McCutcdhen LLP, 399 Park Avenue, New York, NY 10022 |
| Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated as of January | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the Registered Holders of Saxon Asset Securities Trust | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| DLJ Consortium | Louis A. Curcio | louis.curcio@snrdenton.com |
| Sylvia Essie Dadzie | David B. Shaev | david@sflawny.com |
| Dallas CPT Fee Owner, L.P. | Scott K. Rusty | srutsky@proskauer.com |
| Dallas County | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Leanetha Darby | Lauren A. Rode | lauren@calgroup.org |
| Daryoush M. Jahromi and Fernando M. Miller | Joseph Arthur Roberts | joe@jarlegal.com |

| | | |
|---|---|---|
| Anthony L. Davide | | 9415 Sunset Drive, Suite 274, Miami, FL 33147 |
| Alicja & George Davis | | 52 Poor Farm Road, Pennington, NJ 08534 |
| Christine & Harris Davis | Marcus Woodson | The Woodson Law Firm LLC, 1011 E. Liberty Street, Marion, SC 29571 |
| Jeffrey M. Davis | Gary A. Colbert | 29452 Pendleton Club Drive, Farmington Hills, MI 48236 |
| Debt Acquisition Co. of America V, LLC | | 1565 Hotel Circle S, #310, San Diego, CA 92108 |
| Rhonda Deese | | P.O. Box 456, Auburndale, FL 33823 |
| Deloitte & Touche LLP | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| James P. Demetriou | | 650 South Loop Parkway, St. Augustine, FL 32095 |
| James D. Derouin and Deborah Lee Derouin | | 17690 Norborne, Redford, MI 48240 |
| Deurtche ALT-A Securities, Inc. | Richard D. Owens | Richard.Owens@lw.com |
| | Aaron M. Singer | Aaron.Singer@lw.com |

| | | |
|---|---|---|
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage- | Patrick D. Fleming | Pfleming@morganlewis.com |
| | James L. Garrity, Jr. | jgarrity@morganlewis.com |
| | Rachel J. Mauceri | rmauceri@morganlewis.com |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2 | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass-Through Certificates, | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| Deutsche Bank Trust Company Americas, as Trustee | Patrick D. Fleming | Pfleming@morganlewis.com |
| Deutche Bank Securities, Inc. | Richard D. Owens | Richard.Owens@lw.com |
| | Aaron M. Singer | Aaron.Singer@lw.com |
| Deutche Mortgage Securities, Inc. | Richard D. Owens | Richard.Owens@lw.com |
| | Aaron M. Singer | Aaron.Singer@lw.com |
| Tomas Diaz | | 5200 SW 122nd Avenue, Miami, FL |

| | | |
|---|---|---|
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane, Kokomo, IN 46902 |
| Digitial Lewisville, LLC | Alan E. Marder | lgomez@msek.com |
| Emmanuel Diryawish | | 14 Palmer Close, Hounslow, United Kingsom TW5 OPU |
| Ken Dlin | Biran Herbert Wilson, Jr. | bwilson@brianherbertwilson.com |
| Michael Dockery | | 46 Sharon Street, Brockton, MA 02302 |
| Michael P. Donaghy and Stephanie Donaghy | | 300 Central Avenue, Runnemede, NJ 08078 |
| Dorsey and Whitney LLP | Eric Lopez Schnabel | schnabel.eric@dorsey.com |
| | Jessica Mikhailevich | mikhailevich.jessica@dorsey.com |
| Robert C. Dougherty | | 1130 SW Morrison Street # 210, Portland, OR 97205 |
| Douglas County Treasurer | | WITHDREW FROM CASE |
| Douglas Emmett 1997, LLC | Leland P. Smith | Douglas Emmett, 808 Wilshire Boulevard, Suite 200, Santa Monica, CA 90401 |

| | | |
|---|---|---|
| Andrew D. Dunavant, Jr. | D.W. Grimsley, Jr. | dwgrimsleyjr@me.com |
| Mary F. Dunavant, Jr. | D.W. Grimsley, Jr. | dwgrimsleyjr@me.com |
| Michael Collins Dunbar | Michael C. Dunbar | mdunbar@cfu.net |
| Dwayne F. Poole and Trina M. Poole | | 1348 N. Bend Road, Union, MO 63084 |
| E. Scampini | | NO ADDRESS ON FILE |
| EMC Corporation | Ronald Rowland | c/o Receivable Managmeent Services, 307 International Circle, Suite 270, Hunt Valley, MD 21030 |
| ES Moore, Ltd. | Thomas J. Moloney | maofiling@cgsh.com |
| East Amwell Township | Judith Kopen | Gebhard & Kiefer, 1318 Route 31, P.O. Box 4001, Clifton, NJ 08809-4001 |
| Franklin D. Easterday | | 83 West Liberty Street, Quincy, MI 49082 |
| Phyllis J. Easterday | | 84 West Liberty Street, Quincy, MI 49082 |
| Jason Emert | | 882 Castleman Branch Road, Shepherdsville, KY 40165 |

| | | |
|---|---|---|
| Epiq Bankruptcy Solutions, LLC | | 757 Third Avenue, New York, NY 10019 |
| Epiq Bankruptcy Solutions, LLC (Claims and Noticing Agent) | | 757 Third Avenue, New York, NY 10019 |
| Julie Eriksen and Ron Eriksen | | reriksen1@gmail.com |
| Ernst & Young LLP | Matthew D. Lee | mdlee@foley.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Barry and Ami Eskanos | | bbeskanos@aol.com |
| Karen Evans | | 9481 S. Johnson Ct., Littleton, CO 80127 |
| Maribeth Evans | James B. Blackburn, Jr. | jbbjratty@aol.com |
| Neville Evans | James B. Blackburn, Jr. | jbbjratty@aol.com |
| Roger J. Evans | | 9481 S. Johnson Ct., Littleton, CO 80127 |
| Okouneva Evelina | | 3204 Whitney Court, Bensalem, PA 19020 |

| | | |
|---|---|---|
| EverBank | Susan F. Balaschak | susan.balaschak@akerman.com |
| | Shari Barak | sbarak@logs.com |
| Everest International Reinsurance, Ltd. | Arnold Braun | Associate General Counsel, Everest Reinsurance Company, 477 Martinsville Road, P.O. Box 830, Liberty Corner, NJ 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Arnold Braun | Associate General Counsel, Everest Reinsurance Company, 477 Martinsville Road, P.O. Box 830, Liberty Corner, NJ 07938-0831 |
| Federal National Mortgage Association | David Neier | dneier@winston.com |
| FHLB Boston | Gary A. Gotto | ggotto@krplc.com |
| | Amy Williams-Derry | awilliams-derry@kellerrohrback.com |
| FHLB Chicago | Gary A. Gotto | ggotto@krplc.com |
| | Amy Williams-Derry | awilliams-derry@kellerrohrback.com |
| FHLB Indianapolis | Gary A. Gotto | ggotto@krplc.com |
| | Amy Williams-Derry | awilliams-derry@kellerrohrback.com |

| | | |
|---|---|---|
| FTI Consulting | John H. Drucker | jdrucker@coleschotz.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Fannie Mae | David Neier | dneier@winston.com |
| Bernadette Fantone | | 1870 San Benito Way, Coalinga, CA 93210 |
| Nestor Fantone | | 1870 San Benito Way, Coalinga, CA 93210 |
| Farmington Woods Master Association, Inc. | Scott D. Rosen | srosen@cb-shea.com |
| Patrick Farrell | | 2904 NW 14th Terrace, Cape Coral, FL 33993 |
| Federal Home Loan Bank of Dallas | Amy Williams-Derry | awilliams-derry@kellerrohrback.com |
| Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and Federal Home Loan Mortgage Corporation ("Freddie Mac") | Daniel A. Fliman | dfliman@kasowitz.com |
| | Andrew K. Glenn | aglenn@kasowitz.com |
| Financial Guaranty Insurance Company | Corinne Ball | cball@jonesday.com |

| | | |
|---|---|---|
| | Steven C. Bennett | scbennett@jonesday.com |
| | Lance Miller | lemiller@jonesday.com |
| | Richard L. Wynne | rlwynne@jonesday.com |
| James Robert Finch, II | | c/o Olsen Daines PC, 3995 Hagers Grove Road SE, P.O. Box 12829, Salem, OR 97309 |
| First Niagara Bank, N.A., successor by merger to New Alliance Bank | William B. Schiller | wschiller@schillerknapp.com |
| Brian J. Fischer | | 1044 Mayer Street, Menasha, WI 54952 |
| Anthony Fisher | | 8523 Beresford Lane, Jacksonville, FL 32244 |
| Rodney Fisher | Christopher W. Hobbs | Zimmermabn, Lieberman, Tamulonis & Hobbs, P.O. Box 238, Pottsville, PA 17901 |
| Tina Fisher | Christopher W. Hobbs | Zimmermabn, Lieberman, Tamulonis & Hobbs, P.O. Box 238, Pottsville, PA 17901 |
| Philip Roger Flinn | Judith P. Kenney | judith@judithkenneylaw.com |
| Philip Roger Flinn, II | Judith P. Kenney | judith@judithkenneylaw.com |

| | | |
|---|---|---|
| Fort Bend County | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Fortace LLC | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| James R. Fox and Terri L. Fox | | 620 East Fox Lane, Newcastle, OK 73065 |
| Tom Franklin | | 5633 Oak Grove Road, Fort Worth, TX 76134 |
| Julie L. Franklin-Harper | | 4609 S. 38th Street, St. Louis, MO 63116 |
| Freddie Mac | Michael Robert Carney | mcarney@mckoolsmith.com |
| | David B. Gelfarb | gelfarb@mosskalish.com |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Gary Kaplan | gary.kaplan@ffhsj.com |
| Bill Fuchs | | 3050 Finnian Way # 237, Dublin, CA 94568 |
| Bill A. Fuchs | | 7101 Plank Avenue, El Cerrito, CA 94530 |

| William J. Futrell | Thomas Margolis | 125 E. Charles Street, Suite 214, Muncie, IN 47305 |
|---|---|---|
| GMAC MORTGAGE, LLC | Melissa N. Licker | bankruptcy@feinsuch.com |
| | Geoffrey J. Peters | colnyecf@weltman.com |
| | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| Jean Gagnon | Thomas Peter Beko | tbeko@etsreno.com |
| Galveston County | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Gerald Gandrup | | c/o Gary Paul, P.O. Box 642, Aptos, CA 95001 |
| David F. Garber | David F. Garber | davidfgarberpa@gmail.com |
| John Garcia | Sapna Gupta | pantanogupta@gmail.com |
| Maria Garcia | Sapna Gupta | pantanogupta@gmail.com |

| | | |
|---|---|---|
| Alan Gardner | Adam J. Berger | berger@sgb-law.com |
| Mary Gardner | Arlene M. Richardson | Richardson Legal Center, LLC, P.O. Box 6, Highland Home, AL 36041 |
| Anaissa Gerwald | | 501 Capital Circle, Tallahasee, FL 32301 |
| Gibbs & Bruns, LLP | Keith Wofford | keith.wofford@ropesgray.com |
| Daniela L. Gilbert | Katherine S. Parker-Lowe | katherine@ocracokelaw.com |
| Rex T. Gilbert, Jr. | Katherine S. Parker-Lowe | katherine@ocracokelaw.com |
| Ronald Gillis | | WITHDREW FROM CASE |
| Jamie L. & Gary D. Gindele | | 9827 Old Chimney Court, Cincinnati, OH 45241 |
| Perry Goerner | | 12 Wantage School Road, Sussex, NJ 07461 |
| Goldin Associates, LLC | Michael Luskin | luskin@lsellp.com |
| Goldman Sachs & Co. | Richard W. Clary | rclary@cravath.com |

| | | |
|---|---|---|
| Joanne Goolsby | | 17641 Wilshire Blvd., Lathrup Village, MI 48076-2742 |
| Rhonda Gosselin | Laird J. Heal | lairdheal@lh-law-office.com |
| Iso Gradjan | | 9429 Sayre Avenue, Morton Grove, IL 60053 |
| Floyd Green | | NO ADDRESS ON FILE |
| Robert J. Green and Norma G. Green | | 34890 Holly Avenue, Yucaipa, CA 92399-6009 |
| Green Planet Servicing, LLC | Gerard Sylvester Catalanello | gcatalanello@duanemorris.com |
| | James J. Vincequerra | jvincequerra@duanemorris.com |
| Henry A. Gustaf, Jr. | | 398 Springlake Blvd. NW, Port Charlotte, FL 33952 |
| Hartford Fire Insurance Company | | WITHDREW FROM CASE |
| HP Enterprise Services, LLC | Michael D. Warner | mwarner@coleschotz.com |
| HSBC Bank USA, N.A. | Margaret J. Cascino | mcascino@sterneisenberg.com |

| | | |
|---|---|---|
| | Len M. Garza | lgarza@sterneisenberg.com |
| | Charles A. Higgs | nyecfmail@mwc-law.com |
| HSBC Bank USA, N.A., as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005- | Lee E. Riger | lriger@balfeholland.com |
| HSBC Bank USA, National Association | William J. Brown | wbrown@phillipslytle.com |
| | John Kibler | john.kibler@allenovery.com |
| HSBC Bank USA, National Association, as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series | Brett L. Messinger | blmessinger@duanemorris.com |
| Shane M. Haffey | Heather McKeever | info@mckeeverlaw.org |
| | Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |
| Rhodrick Harden | | 1568 Loretta Ave, Columbus, OH 43211 |
| Shanell Kathleen Harleston | | The Harleston Law Firm, 8865 Fawn Ridge Drive, Fort Myers, FL 33912 |
| Hedeya Haroutunian | Armen Shaghzo | as@shaghzolaw.com |

| | | |
|---|---|---|
| Gary T. Harper | | 4609 S. 38th Street, St. Louis, MO 63116 |
| Aisha M. Harris | | NO ADDRESS ON FILE |
| Marcus Harris | | 2010 Evergreen Ave Apt. #10, Des Moines, IA 50320 |
| Stephanie Harris | | P.O. Box 190504, Miami Beach, FL 33119 |
| Harris County, et al. | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Yvonne D. Harris-Johnson | | 56 Texas Avenue, Lawrenceville, NJ 08648 |
| Randy & Kelly Heiden | | 16978 SW Stellar Drive, Sherwood, OR 97140 |
| Pamela Z. Hill | | cribstone@aol.com |
| Rayietta Hill | | NO ADDRESS ON FILE |
| Leroy Hines | | 4466 Fairway Drive, Shreveport, LA 71109 |

| | | |
|---|---|---|
| Frenchola Holden | Andrew Behlmann | abehlmann@lowenstein.com |
| | Michael S. Etkin | metkin@lowenstein.com |
| Homeowners Claimants | Robert Edward Brown | rbrown@robertbrownlaw.com |
| | Bennette D. Kramer | bdk@schlamstone.com |
| Honor Bank | Susan Jill Rice | jrice@nmichlaw.com |
| Marlow Hooper | William D. May | derek@srwadelaw.com |
| Monique Hooper | William D. May | derek@srwadelaw.com |
| Patrick J. Hopper | | pjh.gmacbk@gmail.com |
| Household Finance Corporation, III | Len M. Garza | lgarza@sterneisenberg.com |
| Hudson Cook, LLP | Dana Frederick Clarke | 6 Hutton Centre Drive, Suite 840, Santa Ana, CA 92707 |
| Lucious Hughes | | 22317 Strathern St., Canoga Park, CA 91304 |

| | | |
|---|---|---|
| Huntington Bancshares Inc. | Matthew P. Morris | mpmorris@gelaw.com |
| IBM Corporation | Ellen K. Wolf | ewolf@wolfgroupla.com |
| IMPAC Funding Corporation | Christopher F. Graham | cgraham@mckennalong.com |
| | Alan F. Kaufman | akaufman@hinshawlaw.com |
| ISGN Solutions, Inc. | Sarah Schindler-Williams | schindlerwilliamss@ballardspahr.com |
| Jan B. Ibrahim | | 22 Waltham Drive, Plainville, MA 02762 |
| Impac Mortgage Holdings, Inc. | Christopher F. Graham | cgraham@mckennalong.com |
| | Alan F. Kaufman | akaufman@hinshawlaw.com |
| Imperial County Tax Collector | | 940 West Main Street, Suite 106, El Centro, CA 92243 |
| Independent Directors of Residential Capital LLC | Joseph Thomas Moldovan | bankruptcy@morrisoncohen.com |
| Infor Global Solutions (Michigan), Inc. | Stanley B. Tarr | tarr@blankrome.com |

| | | |
|---|---|---|
| Hitoshi & Wakana Inoue | Michael E. Holt | mholt@formanlaw.com |
| Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts | Eric D. Winston | ericwinston@quinnemanuel.com |
| Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax | Eric D. Winston | ericwinston@quinnemanuel.com |
| Iron Mountain Information Management, Inc. | Joseph Corrigan | bankruptcy2@ironmountain.com |
| | Hale Yazicioglu | hy@bostonbusinesslaw.com |
| J.F. Morrow | | 5515 Darmondale Blvd., San Antonio, TX 78261 |
| J. Dennis Semler, Tulsa County Treasurer | Douglas Allen Wilson | douglas.wilson@tulsacounty.org |
| J.P. Morgan Mortgage Acquisition Corporation | Thomas M. Horan | thoran@wcsr.com |
| J.P. Morgan Securities LLC | Richard W. Clary | rclary@cravath.com |
| J.P. Morgan Chase Bank, N.A. | Brian D. Glueckstein | gluecksb@sullcrom.com |
| | Jay Teitelbaum | jteitelbaum@tblawllp.com |

| | | |
|---|---|---|
| Corla Jackson a/k/a Corla Reeves Jackson | | 13230 Tom Gaston Road, Mobile, AL 33695 |
| James C. Jackson | | JJAC326060@aol.com |
| Jacques and Deirdre Raphael | Michael P. Roland | mprolandpa@gmail.com |
| Bernice Jandrasi | | 24607 Mount Auburn Drive, Katy, TX 77494 |
| Jasper County | John P. Dillman | houston_bankruptcy@publicans.com |
| Oskar A. Johanson | | 105 Rivergate Place, Lodi, CA 95240-0557 |
| John Hancock Life Insurance Company (U.S.A.) | Matthew P. Morris | mpmorris@gelaw.com |
| John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Matthew P. Morris | mpmorris@gelaw.com |
| John Hancock Life Insurance Company (U.S.A.) Separate Account 6A | Matthew P. Morris | mpmorris@gelaw.com |
| Joan Johnson | | 856 Boxwood Drive, South Bend, IN 46614 |
| Barry and Stephanie Johnson | W. Ben Slaughter | bslaughter@idalaw.com |

| | | |
|---|---|---|
| Johnson County et al., Richardson ISD | Elizabeth Banda Calvo | rgleason@pbfcm.com |
| Jump Trading, LLC | | 600 W. Chicago Avenue, Suite 825, Chicago, IL 60654 |
| KPMG LLP | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Robert Kanagaki | Kristin L. Crone | kristin@theufan.com |
| Katy ISD | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Rebecca Keller | | P.O. Box 16063, San Juan, Puerto Rico 00903-16063 |
| Ken Burton, Jr. - Manatee County Tax Collector | | Attn: Susan D. Profant, 4333 U.S. 301 North, Ellenton, FL 34222 |
| Taggart Kenneth | | 45 Heron Road, Holland, PA 18966 |
| Frances E. King | Raymond William Fullerton | WITHDREW FROM CASE |
| Lawrence V. King | Raymond William Fullerton | WITHDREW FROM CASE |

| | | |
|---|---|---|
| King Street Capital Master Fund, Ltd. | Thomas J. Moloney | maofiling@cgsh.com |
| King Street Capital, L.P. | Thomas J. Moloney | maofiling@cgsh.com |
| David Kinsworthy | John Dzialo | WITHDREW FROM CASE |
| Leslie Kinsworthy | John Dzialo | Law Office of John Thomas Dzialo, 200 W. Santa Ana Blvd. #900, Santa Ana, CA 92701 |
| Nancy Kisting | | P.O. Box 127, Waunakee, WI 53597-0127 |
| Suzanne Koegler | Edward N. Tobias | Law Office of Edward N. Tobias, LLC, 226 Richwood Road, Mullica Hill, NJ 08062 |
| Kevin C. Kovacs | | 1876 Highpoint Road, Coopersburg, PA 18036 |
| Kramer Levin Naftalis & Frankel LLP | | 1177 Avenue of the Americas, New York, NY 10036 |
| Krekeler Strother, S.C. | Anthonty F. Baer | tbaer@ks-lawfirm.com |
| Erlene W. Krigel | | ekrigel@krigelandkrigel.com |
| Kroll Ontrack Inc. | Clifford A. Katz | ckatz@platzerlaw.com |

| | | |
|---|---|---|
| Kurtzman Carson Consultants LLC | | jcarson@kccllc.com |
| Thomas James La Casse | Laird J. Heal | lairdheal@lh-law-office.com |
| Anne Ladd | Daniel Daley | Metrowest Legal Services, 63 Fountain Street, Suite 304, Framingham, MA 01702 |
| James Ladd | Daniel Daley | Metrowest Legal Services, 63 Fountain Street, Suite 304, Framingham, MA 01702 |
| Cathryn Lafayette | | lafayettemedicao@yahoo.com |
| Timothy J. Lahrman | | 3004 Garden Blvd, Elkhart, IN 46517 |
| Long T. Lam | | 1214 W. 6th Street, Irving, TX 75060 |
| Muop T. Lam | | 1214 W. 6th Street, Irving, TX 75060 |
| Landon Rothstein, Jennifer Davison, Robert Davidson, Ihor Kobryn, individually and on behalf of all other similarly | Garvan F. McDaniel | gfmcdaniel@dkhogan.com |
| | Mark A. Strauss | mstrauss@kmllp.com |
| Revamae Lannaman | | 125 Evergreen Drive, Lake Park, FL 33403 |

| | | |
|---|---|---|
| Clifford Lantz | Jared B. Pearson | lea@evelandlawfirm.com |
| Neil Larkins | | P.O. Box 12, Keno, OR 97627 |
| Law Debenture Trust Company of New York as Separate Trustee | Dale C. Christensen, Jr. | christensen@sewkis.com |
| | Thomas Ross Hooper | hooper@sewkis.com |
| | Benay L. Josselson | josselson@sewkis.com |
| Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities | Dale C. Christensen, Jr. | christensen@sewkis.com |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | TMlaw50@verizon.net |
| Michelle Lawson | | 226 E. Gorgas Lane, Philadelphia, PA 19119 |
| Linton C. Layne and Nancy K. Layne | | 95580 South Coos River Lane, Coos Bay, OR 97420 |
| Patricia LeBlanc | William J. Doyle, Jr. | wjd@leavisandrest.com |
| Lead Plaintiff | Michael S. Etkin | metkin@lowenstein.com |

| | | |
|---|---|---|
| Lead Plaintiff and the Putative Class | Ira M. Levee | ilevee@lowenstein.com |
| Lead Plaintiff the Class; Union Central Life Insurance Co., Americas Life Insurance Corp., Acacia Life Insurance; RESPA Plainiffs and the RESPA Putative Class, Cambridge Place Investment Management | Ira M. Levee | ilevee@lowenstein.com |
| Lebanon Township | Judith Kopen | Gebhardt & Kiefer, 1318 Route 31, P.O. Box 4001, Clifton, NJ 08809-4001 |
| Lehman Brothers Holdings Inc. | Michael A. Rollin | mrollin@joneskeller.com |
| Sidney T. Lewis | | 1875 Alvason Avenue, Columbus, OH 43219 |
| Yvonne D. Lewis | | 1875 Alvason Avenue, Columbus, OH 43219 |
| Lewisville Independent School District | J. Ted Donovan | TDonovan@GWFGlaw.com |
| | Andrea Sheehan | sheehan@txschoollaw.com |
| Liberty Property Limited Partnership | Eric Alwin Boden | eboden@schnader.com |
| | Benjamin P. Deutsch | bdeutsch@schnader.com |

| | | |
|---|---|---|
| Maurice M. LoVuolo | Jonathan D. Crowley | jcrowley-esq@hotmail.com |
| Locke Lord LLP | Thomas J. Cunningham | tcunningham@lockelord.com |
| | Casey B. Howard | choward@lockelord.com |
| Lois Elain Van Hoveln Decker | | 10569 Abisso Drive, Las Vegas, NV 89135 |
| Lucienne Lombard | Howard W. Rachlin | hwr@hwrachlinlaw.com |
| Lonestar U.S. Acquisitions, LLC | King & Spalding LLP | pferdinands@kslaw.com |
| | | ajowers@kslaw.com |
| | | thadwilson@kslaw.com |
| Lonestar Partners, L.P. | Thomas J. Moloney | maofiling@cgsh.com |
| Lacey Longoni | Thomas Peter Beko | tbeko@etsreno.com |
| Pamela Longoni | Thomas Peter Beko | tbeko@etsreno.com |

| | | |
|---|---|---|
| Los Angeles County Employees Retirement Association | Ileana M. Hernandez | ihernandez@manatt.com |
| Los Angeles County Treasurer and Tax Collector | Abigail Snow | asnow@ssbb.com |
| Esteban Losoya and Marie Minerva Losoya | | 1321 Brazos St., Rosenberg, TX 77471 |
| Pamela K. Ludwig | | 493 Coachwhip Ct., San Tan Valley, AZ 85140 |
| MBIA Insurance Corporation | Ingrid Bagby | ingrid.bagby@cwt.com |
| | Mark C. Ellenberg | mark.ellenberg@cwt.com |
| | Jonathan M. Hoff | jonathan.hoff@cwt.com |
| | Gregory M. Petrick | gregory.petrick@cwt.com |
| MIT Holdings, Inc. | | WITHDREW FROM CASE |
| Wekesa Madzimoyo | | Wekesa@gmail.com |
| Rafael Malave | | 1060 Post Avenue, Staten Island, NY 10302 |

| | | |
|---|---|---|
| Aubrey Manuel | | aubreym@pacbell.net |
| Manufacturers and Traders Trust Company | Garry M. Graber | ggraber@hodgsonruss.com |
| Marion County Treasurer | Douglas J. DeGlopper | 318 East 64th Street, Indianapolis, IN 46220 |
| Ralph V. Marlow | | 94 Tatum Road, Sarasota, FL 34240 |
| Tracey J. Marshall | Peter C. Tashijian | tashijianlegal@cox.net |
| James R. Martin | | 14587 Berklee Drive, Addison, TX 75001-3533 |
| Madeline Martin | | 14587 Berklee Drive, Addison, TX 75001-3533 |
| Massachusetts Mutual Life Insurance Company | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| | Scott C. Shelley | scottshelley@quinnemanuel.com |
| | Minyao Wang | minyaowang@quinnemanuel.com |
| Matagorda County | John P. Dillman | houston_bankruptcy@publicans.com |

| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
|---|---|---|
| Kevin J. Matthews | Phillip R. Robinson | probinson@legglaw.com |
| Virginia Matson | | vjmjacko@charter.net |
| Russell D. Mays | | 250 West Depot Street, Greenville, TN 37743 |
| McCabe Weisberg & Conway | Charles A. Higgs | nyecfmail@mwc-law.com |
| Anthony & Mary McDonald | John R. Hightower, Jr. | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.A., 201 E. Kennedy Blvd., Suite 1000, Tampa, FL 33602 |
| Marvin E. McDougal | | P.O. Box 927, Tiburon, CA 94920 |
| McDowell Riga Posternock | Charles A. Higgs | nyecfmail@mwc-law.com |
| Gloria & Michael McGuinty | | 708 53rd Terrace East, Bradenton, FL 34211 |
| Timothy McHugh | | 3471 Co. Rd. 571 N.E., Kalkaska, MI 49646 |
| Marie Smith McKenzie | Brett A. Mearkle | bmearkle@mearklelaw.com |

| | | |
|---|---|---|
| Warren J. McKenzie, Jr. | Brett A. Mearkle | bmearkle@mearklelaw.com |
| Keith McMillon | Andrew Behlmann | abehlmann@lowenstein.com |
| | Michael S. Etkin | metkin@lowenstein.com |
| Lorraine McNeal | Kathleen G. Cully | kgcully@kgcully.com |
| Med&G Group, LP | Jeffrey L. Saltiel | jsaltiel@aol.com |
| Lilia Medrano | | 2402 Avenue A Terrace N.W., Winter Haven, FL 33880 |
| Members United Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein, Taylor & Kolker, LLP, 1201 Connecticut Avenue, NW, Washington, DC 20036 |
| Mercer (US) Inc. | Devon Eggert | deggert@freeborn.com |
| | Thomas R. Fawkes | tfawkes@freeborn.com |
| Mesirow Financial Counsulting, LLC | Howard Seife | hseife@chadbourne.com |
| | Peter B. Siroka | peter.siroka@friedfrank.com |

| | | |
|---|---|---|
| Elizabeth J. Meyer | | 25498 T75 Road, Cedaredge, CO 81413 |
| Glenn Meyers | | themeyerslawfirm@gmail.com |
| MidFirst Bank | William H. Hoch, III | will.hoch@crowedunlevy.com |
| Jean Milliance | | 7 Lucille Court, Edison, NY 08820 |
| Missouri Department of Revenue | Steven A. Ginther | sdnyecf@dow.mo.gov |
| Mitchell Settlement Class Claimaints | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Karen Mitchell-Smith | | 41 Rosedale Trace, Hampton, GA 30228 |
| M. Francine Modderno | | 17147 Needles Court, Leesburg, VA 20176 |
| Moelis & Company LLC | | NO ADDRESS ON FILE |
| Lerae Britain Moeller | | P.O. Box 3775, Palm Desert, CA 92261 |
| Monarch Alternative Capital LP | Marc Abrams | maosbny@willkie.com |

| | | |
|---|---|---|
| | Mary Eaton | maosbny@willkie.com |
| | Paul V. Shalhoub | maosbny@willkie.com |
| Monroe County Tax Claim Bureau | | 1 Quaker Plaza, Room 104, Stroudsburg, PA 18360 |
| Janice Marie Montgomery | | 2607 N. Shartel Avenue, Oklahoma City, OK 73103 |
| Montgomery County | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Donna Moore | Andrew Behlmann | abehlmann@lowenstein.com |
| | Michael S. Etkin | metkin@lowenstein.com |
| Frank J. Moore and Susie J. Moore | | 179 Martin Street, Bethel, NC 27812 |
| Michael M. Moore | | Basic Life Resources, 6675 Wahl Road, Freeland, WA 98249 |
| Morgan Stanley & Co. Inc. n/k/a Morgan Stanley & Co. LLC | John A. Boyle | jboyle@khmarino.com |

| | | |
|---|---|---|
| Morrison & Foerster LLP | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Morrison Cohen LLP | Robert K. Dakis | rdakis@morrisoncohen.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| | Joseph Thomas Moldovan | bankruptcy@morrisoncohen.com |
| Gregory C. Morse | | pilot7503@yahoo.com |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. | William A. Hazeltine | whazeltine@sha-llc.com |
| MortgageIT Holdings, LLC | | c/o Bingham McCutcdhen LLP, 399 Park Avenue, New York, NY 10022 |
| MortgageIT Securities Corp. | | WITHDREW FROM CASE |
| MortgageIT, Inc. | | WITHDREW FROM CASE |
| Alan Moss | | P.O. Box 721, Moss Beach, CA 94038 |
| Ahmed Moujahid | Kristin L. Crone | kristin@theufan.com |

| | | |
|---|---|---|
| James R. Moyer | | 5700 Ada Drive SE, Ada, MI 49301-7832 |
| David Munger | | 317 Lenox Avenue, Pittsfield, MA 01201 |
| Yosef Le Roi Mustafanos | | 5400 Railroad Street, Silver Springs, NV 89429 |
| Ronald Nakamoto | | 18650 Vista De Almaden, San Jose, CA 95120 |
| Roberta Napolitano | | WITHDREW FROM CASE |
| Nassau County Treasurer | Patrick Reynolds Gallagher | pgallagher@nassaucountyny.gov |
| National Association of Consumer Bankruptcy Attorneys et al. | | 2300 M. Street, Suite 800, Washington, DC 20037 |
| National Credit Union Administration Board | Laura E. Neish | lneish@zuckerman.com |
| | George A. Zelcs | gzelcs@koreintillery.com |
| National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein, Taylor & Kolker, LLP, 1201 Connecticut Avenue, NW, Washington, DC 20036 |
| | Laura E. Neish | lneish@zuckerman.com |

| | | |
|---|---|---|
| Nationstar Mortgage LLC | John G. Hutchinson | jhutchinson@sidley.com |
| | Sophia Mullen | smullen@sidley.com |
| | Alex R. Rovira | arovira@sidley.com |
| Marcia Navarro | Rosy Anette Aponte | fmartinez@lawofficeslaley.com |
| Neighborhood Assistance Corporation of America | Jose Raul Alcantar Villagran | raul.alcantar@alcantarlaw.com |
| Anne M. Nelson | | 71 Settlers Lane, Marlboro, MA 01752 |
| Louis Nemeth | David L. Kane, P.C. | David L. Kane, P.C., 5301 Village Creek Drive, Suite D, Plano, TX 75093 |
| New Jersey Carpenters Health Fund | Andrew Behlmann | abehlmann@lowenstein.com |
| | Michael S. Etkin | metkin@lowenstein.com |
| New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension | Michael S. Etkin | metkin@lowenstein.com |
| | Ira M. Levee | ilevee@lowenstein.com |

| | | |
|---|---|---|
| Newport Management Corporation | Richard P. Norton | rnorton@hunton.com |
| June Elliot Neyer and Leland Anthony Neyer | | elliottchiropractichealth@frontier.com |
| Diem T. Nguyen | | 16478 Beach Boulevard #331, Westminster, CA 92683 |
| Luan Nguyen | Anthony G. Graham | anthonyggraham@msn.com |
| Cynthia A. Nierer | | WITHDREW FROM CASE |
| Gerald Niesen | | 2140 Sweeney Road, Lompoc, CA 93436 |
| Joan F. Niesen | | 1335 Purisima Road, Lompoc, CA 93436 |
| Wendy Alison Nora | Robert N. Michaelson | rmichaelson@r3mlaw.com |
| | Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |
| NYCTL 2011-A Trust | Joel Shafferman | joel@shafeldlaw.com |
| Joseph A. O'Connor, III | | WITHDREW FROM CASE |

| | | |
|---|---|---|
| Oakland County Treasurer | Richardo I. Kilpatrick | ecf@kaalaw.com |
| Obermayer Rebmann Maxwell & Hippel | Angela L. Baglanzis | angela.baglanzis@obermayer.com |
| Felix O. Obu | | P.O. Box 231171, Sacramento, CA 95823 |
| OceanFirst Bank, successor in interest to Columbia Equities, LTD | Scott A. Weiss | scott@weissnweiss.com |
| Ocwen Loan Servicing, LLC | Jennifer C. DeMarco | jennifer.demarco@cliffordchance.com |
| | Phillip Mahony | pmahony@rasboriskin.com |
| Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the Registered Holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through | Phillip Mahony | pmahony@rasboriskin.com |
| William Oden | | 7924 Briardale Drive, Charlotte, NC 28212 |
| Office of Unemployment Compensation Tax Services (UCTS) | | Dept. Of Labor and Industry of the Commonwealth of Pennsylvania, 625 Cherry Street, Room 203, Reading, PA 19602-1152 |
| Office of the County Attorney | | WITHDREW FROM CASE |

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors | Kenneth H. Eckstein | keckstein@kramerlevin.com |
| | Robert J. Feinstein | rfeinstein@pszyj.com |
| | Ronald J. Friedman | filings@spallp.com |
| | Douglas Mannal | dmannal@kramerlevin.com |
| | Robert D. Nosek | rnosek@silvermanacampora.com |
| | Steven S. Sparling | ssparling@kramerlevin.com |
| Office Committee of Unsecured Creditors of Residential Captial, LLC, et al. | Robert J. Feinstein | rfeinstein@pszyj.com |
| | Stephen Zide | szide@kramerlevin.com |
| Walter Olszewski | | johnotrin@earthlink.com |
| OneWest Bank | Walter J. Ashbrook | walter.ashbrook@quarles.com |
| | Lori L. Winkelman | lori.winkelman@quarles.com |

| | | |
|---|---|---|
| Ontario Place Condo Association | Jennifer L. O'Reilly | joreilly@lplegal.com |
| Oracle America, Inc. | Amish R. Doshi | adoshi@magnozzikye.com |
| Orange County | John P. Dillman | houston_bankruptcy@publicans.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Orrick, Herrington & Sutcliffe LLP | Lorraine S. McGowen | lmcgowan@orrick.com |
| Dorren Orszulak | | NO ADDRESS ON FILE |
| Julian A. Ortiz | | 10810 Linden Gate Dr., Houston, TX 77075 |
| Lynn Osteicher and Mark Ostreicher | | 26803 N. 78th Avenue, Peoria, AZ 85383 |
| PHH Mortgage Corporation | Shari Barak | sbarak@logs.com |
| | Daniel S. Weinberger | dweinberger@gibbonslaw.com |
| PHH Mortgage Services | Shari Barak | sbarak@logs.com |

| | | |
|---|---|---|
| PNC Bank, National Association | Shari Barak | sbarak@logs.com |
| | Meredith I. Friedman | mfriedman@meyner.com |
| | Sarah Schindler-Williams | schindlerwilliamss@ballardspahr.com |
| PNC Mortgage | Charles A. Higgs | nyecfmail@mwc-law.com |
| | Stanley B. Tarr | tarr@blankrome.com |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein | rfeinstein@pszyj.com |
| Nardia Packer | | 5960 Wenrich Drive, San Diego, CA 92120-3715 |
| Palm Beach County Tax Collector | Joshua S. Bauchner | jb@ansellgrimm.com |
| | Anne M. Gannon | Office of the Tax Collector, P.O. Box 3715, West Palm Beach, FL 33402 |
| Sam Palmer | | kensington.taylor@verizon.net |
| Jess Pannel | Kristin L. Crone | kristin@theufan.com |

| | | |
|---|---|---|
| Paul Papas | Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |
| Paul N. Papas, II | Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |
| Georgana Pappas | | NO ADDRESS ON FILE |
| Park Place Commerce Investments, LLC | Eric D. Winston | ericwinston@quinnemanuel.com |
| Albert Passaretti | Bruce Weiner | rmwlaw@att.net |
| Paulson & Co., Inc. | Sigmund S. Wissner-Gross | BROWN RUDNICK LLP, 7 Times Square, New York, NY 10036 |
| Marie-Claire Pearce | | 7916 Charleston Court, Bethesda, MD 20817 |
| Cliff Lantz | Jared B. Pearson | lea@evelandlawfirm.com |
| William Pelfrey | | 222 Bryant Drive, Staffordsville, KY 41256 |
| PennyMac Loan Services, LLC | Matthew J. Dyer | ecfmail@aclawllp.com |
| | Ciro A. Mestres | tbrunner@aclawllp.com |

| | | |
|---|---|---|
| Pension Benefit Guaranty Corporation | Vincente Matias Murrell | murrell.vincente@pbgc.gov |
| Pepper Hamilton, LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Perkins Coie LLP | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Peter S. Kravitz, as Trustee of the ResCap Borrowers Claims Trust | Daniel J. Flanigan | dflanigan@polsinelli.com |
| | Roy Frederick Walters | fwalters@wbsvlaw.com |
| Petra Finance LLC | Thomas A. Conrad | taconrad@sbwlawfirm.com |
| Paul & Marge Pfunder | | 27049 Monk Street, Menifee, CA 92586 |
| Todd Phelps | Terry Baylor | LAW OFFICE OF TERRY BAYLOR, 2140 Desert Drive, Suite 123, Desert Village, CA |
| Philip Roger Flinn II | Judith P. Kenney | judith@judithkenneylaw.com |
| Gwendell L. Philpot | | 407 Valley Drive, P.O. Box 667, Attalla, AL 35954-0067 |
| Julio Pichardo | | RJ7SAM1@yahoo.com |

| | | |
|---|---|---|
| James & Vernice Pierce | | 13909 Bridgetown Circle, Chester, VA 23831 |
| Pite Duncan, LLP | Sherri D. Lydell | slydell@platzerlaw.com |
| | Teresa Sadutto-Carley | tsadutto@platzerlaw.com |
| Plaintiffs | Ira M. Levee | ilevee@lowenstein.com |
| | Vito Torchia, Jr. | fcanale@brookstonelaw.com |
| State Court Plaintiffs | Nicholas W. Armstrong | narmstrong@mmlaw.net |
| Polsinelli Shughart PC | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Post-Effective Date Debtor | Gary S. Lee | glee@mofo.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| Post-Effective Date Debtors | Norman Scott Rosenbaum | nrosenbaum@mofo.com |

| | | |
|---|---|---|
| | Gary S. Lee | glee@mofo.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| Post-Effective Date Debtors and The ResCap Liquidating Trust | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| Donald T. Prather | | Mathis, Riggs & Prather, P.S.C., 500 Main Street, Suite 5, Shelbyville, KY 40065 |
| Glenn Prentice | | 2764 Saint Clair, Rochester Hills, MI 48309 |
| Prince Lobel Tye LLP | | rbriansky@PrinceLobel.com |
| Patricia S. Pringle | | 104 Freestone Street, Greenville, SC 29605 |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Eric D. Winston | ericwinston@quinnemanuel.com |
| Pruco Life Insurance Company | Eric D. Winston | ericwinston@quinnemanuel.com |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | ericwinston@quinnemanuel.com |
| Prudential Annuities Life Assurance Corporation | Eric D. Winston | ericwinston@quinnemanuel.com |

| | | |
|---|---|---|
| Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund | Eric D. Winston | ericwinston@quinnemanuel.com |
| Prudential Retirement Insurance & Annuities Company | Eric D. Winston | ericwinston@quinnemanuel.com |
| Prudential Total Return Bond Fund, Inc. | Eric D. Winston | ericwinston@quinnemanuel.com |
| Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan | Eric D. Winston | ericwinston@quinnemanuel.com |
| Alfredia Pruitt | | 4574 Creek Forest Court, Lilburn, GA 30047 |
| Quest Turnaround Advisors, LLC | Jeffrey A. Brodsky | 800 Westchester Avenue, Suite S-520, Rye Brook, NY 10573 |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| Ramon Quiroz | | 89-37 Metropolitan Avenue, Rego Park, NY 11374 |
| Dennis Quon | | 4201 Mt. Castle Avenue, San Diego, CA 92217 |
| RALI Certificate Underwriters | Gary Kaplan | gary.kaplan@ffhsj.com |
| RBS Citizens NA as Trustee, Successor-in-Interest to Wachovia Bank, N.A., as Trustee for JPM ALT 2005-S1 | Shari Barak | sbarak@logs.com |

| | | |
|---|---|---|
| RBS Citizens, NA | Shari Barak | sbarak@logs.com |
| RBS Securities | Richard W. Clary | rclary@cravath.com |
| RESPA Plaintiffs and the Putative Class | Michael S. Etkin | metkin@lowenstein.com |
| RMBS Settling Investors represented by Talcott Franklin, PC | Thomas P. Sarb | ecfsarbt@millerjohnson.com |
| | Robert D. Wolford | ecfwolfordr@millerjohnson.com |
| Rushmore Loan Management Services, as servicer for Wells Fargo Bank, N.A., not in its individual capacity but solely as | Joshua Sherer | jsherer@feinsuch.com |
| Mark Ragonese | | 1929 N. Pepper Street, Burbank, CA 91505 |
| Mahnaz Rahbar | | 748 Pecan Way, Campbell, CA 95008 |
| M. Nawaz Raja and Neelum Nawaz Raja | | therajafamily@gmail.com |
| Ryan Ramey | | P.O. Box 1000, Otisville, NY 10963 |
| Allison L. Randle | | 83-85 Whitney Street, Unit No. 83 a/k/a 83 Whitney Street, Northborough, MA 01532-1429 |

| | | |
|---|---|---|
| Deirdre Raphael | Michael P. Roland | mprolandpa@gmail.com |
| Jacques Raphael | Michael P. Roland | mprolandpa@gmail.com |
| Ernestine Ray | | 11323 Roxbury Street, Detriot, MI 48224 |
| Recall Secure Destruction Services, Inc. | John Wesley Spears, III | john.spears@alston.com |
| Redwood Master Fund, LTD | Thomas J. Moloney | maofiling@cgsh.com |
| Redwood Recovery Services, LLC and Elevenhome Limited | Alan D. Halperin | Halperin Battaglie Raicht LLP, 40 Wall Street - 37th Floor, New York, NY 10005 |
| Frank and Christina Reed | | 817 Matlack Drive, Moorestown, NJ 08057 |
| Reed Smith LLP | John L. Scott and Leonard A. Bernstein | 599 Lexington Avenue, 22nd Floor, New York, NY 10022 |
| Representative Plaintiffs, the Putative Class, and Mitchell Class | Daniel J. Flanigan | dflanigan@polsinelli.com |
| | Jason A. Nagi | jnagi@polsinelli.com |
| ResCap Borrower Claims Trust | Daniel J. Flanigan | dflanigan@polsinelli.com |

| | | |
|---|---|---|
| | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| ResCap Liquidating Trust | David Alan Beck | beck@carpenterlipps.com |
| | Kenneth H. Eckstein | keckstein@kramerlevin.com |
| | Gregory A. Horowitz | ghorowitz@kramerlevin.com |
| | Beth E. Levine | blevine@pszyjw.com |
| | Douglas Mannal | dmannal@kramerlevin.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| | Jeffrey P. Nolan | jnolan@pszyjw.com |
| | Paul B. O'Neill | boneill@kramerlevin.com |
| | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| | Joseph A. Shifer | jshifer@kramerlevin.com |

| | Katherine Stadler | kstadler@gklaw.com |
|---|---|---|
| Residential Capital, LLC | Jessica G. Berman | jberman@msek.com |
| | Donald H. Cram | dcram@severson.com |
| | George M. Geeslin | geeslingm@aol.com |
| | Bonnie R. Golub | bgolub@weirpartners.com |
| | Todd M. Goren | tgoren@mofo.com |
| | Joel C. Haims | JHaims@mofo.com |
| | Gary S. Leee | glee@mofo.com |
| | Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| | Larren M. Nashelsky | lnashelsky@mofo.com |
| | Anthony Princi | aprinci@mofo.com |

| | | |
|---|---|---|
| | Steven J. Reisman | sreisman@curtis.com |
| | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| | Kayvan B. Sadeghi | ksadeghi@mofo.com |
| | John W. Smith T | jsmitht@babc.com |
| Residential Credit Solutions | Mark K. Broyles | broylesmk@rgcattys.com |
| Residential Credit Solutions, Inc. | Shari Barak | sbarak@logs.com |
| | Erin P. Severini | es@dgandl.com |
| Frederick & Susan Reyher | | susanreyher@yahoo.com |
| Masayo Richardson | Carolyn E. Coffey | ccoffey@mfy.org |
| William J. Ridge | | rmsone@comcast.net |
| Gary Riebschlager | | Brent Coon & Associates, 300 Fannin, Suite 200, Houston, TX 77002 |

| | | |
|---|---|---|
| Wesley C. Rippy | | 3817 Ruth Road, Richland Hills, TX 76118 |
| Riverside County Treasurer and Tax Collector | Ronak N. Patel | rpatel@co.riverside.ca.us |
| Ramona M. Roberts | | 424 Townsend Drive SE, Huntsville, AL 35811 |
| Simona Robinson | Noam M. Besdin | nbesdin@samlegal.com |
| Richard D. Rode | | richrode@att.net |
| Klaus Rodefeld | | K.Rodefeld@osnanet.de |
| Norma E. Rodriguez | | 14429 S. Cookacre Street, Compton, CA 90255 |
| Roosevelt Depositor LLC | Sean C. Southard | ssouthard@klestadt.com |
| Roosevelt Mortgage Acquisition Company | Sean C. Southard | ssouthard@klestadt.com |
| Bonnie Bonita Rose | George M. Geeslin | geeslingm@aol.com |
| Rowena Drennen, Flora Gatskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard, on behalf of themselves and the putative class | Daniel J. Flanigan | dflanigan@polsinelli.com |

| | | |
|---|---|---|
| Rowena Drennan, Flora Gaskin, Roger Turner, Christine Turner, John Picard, and Rebecca Picard, on behalf of themselves | Gary Lynch | glynch@carlsonlynch.com |
| Fedelina Roybal-Deaguero 2008 Trust | | 42265 Little Lake Road, Medocino, CA 94560 |
| Karen Michelle Rozier | | 7957 Dahlia Circle, Buena Park, CA 90620 |
| Rubenstein Associates, Inc. | | 1345 Avenue of the Americas, New York, NY 10105-0109 |
| Marie A. Runnalls | | 2750 S. Durango Drive #1007, Las Vegas, NV 89117 |
| Paula Rush | | paularush@comcast.net |
| Kenneth Russo, Jr. | | 12230 Hondero Ct., Granada Hills, CA 91344 |
| Marian Samuels | | 1323 Bond Street, Suite 163, Naperville, IL 60536 |
| San Bernardino County | Martha E. Romero | romero@mromerolawfirm.com |
| John E. Satterwhite, Jr. | | P.O. Box 24093, Richmond, VA 23224 |
| James E. Scarbrough | | WITHDREW FROM CASE |

| | | |
|---|---|---|
| Jason and Jennifer Schermerhorn | Jennifer Marie Hall | jhall@bffmlaw.com |
| Irene Schmidt | | 3608 Wanda Lynn Drive, Metairie, LA 70002 |
| Freddie M. Scott | | 14450 E. 50th Ave, Denver, CO 80239 |
| Phillip Scott | Kim Christian Dsouza | misterdsouza@aol.com |
| Timothy W. Scott | | 14450 E. 50th Ave, Denver, CO 80239 |
| Scott and Linda Ewing | | 883 Riverview Drive #5740, Ellijay, GA 30540 |
| Select Portfolio Servicing, Inc. | Jordan Segal | jsegal@closingsource.net |
| Select Portfolio Servicing, Inc., as servicer for Wells Fargo Bank, N.A., as trustee for SASCO 2007-MLN1 Trust Fund | Jordan S. Katz | sdny@kmk-law.net |
| Select Portfolio Servicing, Inc., as servicing agent for U.S. Bank National Association, as trustee, on behalf of the holders of First Franklin Mortgage Loan Trust Mortgage Pass-Through | Jordan S. Katz | sdny@kmk-law.net |
| Select Portfolio Servicing, Inc., as servicing agent for U.S. Bank National Association, as trustee, on behalf of the holders of Home Equity Asset Trust 2006-6 Home Equity Pass Through | Jordan S. Katz | sdny@kmk-law.net |
| Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. | Ted Eric May | ted.may@maylawfirm.com |

| | | |
|---|---|---|
| Seminole County Tax Collector | | WITHDREW FROM CASE |
| J. Dennis Semlar | Douglas Allen Wilson | douglas.wilson@tulsacounty.org |
| Seneca Trustees, Inc. | Kiyam J. Poulson | kpoulson@dlgnylaw.com |
| Severson & Werson, PC | Donald H. Cram | dcram@severson.com |
| Shafferman & Feldman LLP | Joel Shafferman | joel@shafeldlaw.com |
| Armen Shaghzo | | WITHDREW FROM CASE |
| Maurice Sharpe | Kenneth M. Lewis | klewis@lewispllc.com |
| Shellpoint Partners LLC f/k/a Shellpoint Mortgage LLC and New Penn Financial LLC | Alan D. Halperin | Halperin Battaglie Raicht LLP, 40 Wall Street - 37th Floor, New York, NY 10005 |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255, Irvine, CA 92614 |
| Todd P. Silber | | 73 Farmham Road, South Windsor, CT 06074 |
| Derrius Silmon | Rhonda Steadman Hood | rhonda@whlfirm.com |

| | | |
|---|---|---|
| Francine Silver | Ehud Gersten | egersten@gerstenlaw.com |
| SilvermanAcampora LLP | Ronald J. Friedman | filings@spallp.com |
| Chad Sinclair | | 108 S. Warren Avenue, Rose Kill, KS 67133 |
| Tammy Sinclair | | 108 S. Warren Avenue, Rose Kill, KS 67133 |
| Mary F. Singleton | Laird J. Heal | lairdheal@lh-law-office.com |
| Siupo Chan & Associates, PC | | 3635 Peachtree Industrial Blvd., Suite 100, Duluth, GA 30096 |
| Maryann Smith | | WITHDREW FROM CASE |
| Tia Smith | | 4011 Hubert Avenue, Los Angeles, CA 90008 |
| Tiffany Smith | Adam J. Berger | berger@sgb-law.com |
| WJ Smith | Nicholas Heath Wooten | nick@nickwooten.com |
| Julio Solano | Richard Sax | richard@rsaxlaw.com |

| | | |
|---|---|---|
| Edgar and Sara Soto | | 210 S. 44th Avenue, Northlake, IL 60164 |
| South Texas College | Diane W. Sanders | austin.bankruptcy@lgbs.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| South Texas ISD | Diane W. Sanders | austin.bankruptcy@lgbs.com |
| | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Southwest Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein, Taylor & Kolker, LLP, 1201 Connecticut Avenue, NW, Washington, DC 20036 |
| Ronald Spataccino | Kristin L. Crone | kristin@theufan.com |
| Becky A. Spence | Erlene W. Krigel | ekrigel@krigelandkrigel.com |
| St. Paul Mercury Insurance Company | Susan N.K. Gummow | jeggum@fgppr.com |
| Joanne Stanphill | Kristin L. Crone | kristin@theufan.com |
| John Stanphill | Kristin L. Crone | kristin@theufan.com |

| | | |
|---|---|---|
| State Of Michigan, Department of Treasury | Juandisha Harris | harrisj12@michigan.gov |
| State of New York | Victoria L. Safran, Assitant Attorney General | Nassau Regional Office, 200 Old Country Road, Suite 240, Mineola, NY 11501 |
| State of Ohio | Victoria D. Garry | vgarry@ag.state.oh.us |
| State of Rhode Island and Providence Plantations | | WITHDREW FROM CASE |
| State of Rhode Island and Providence Plantations, Dept. of Administrative Division of Taxation | | WITHDREW FROM CASE |
| Steering Committee Group of RMBS Holders | D. Ross Martin | ross.martin@ropesgray.com |
| | Keith Wofford | keith.wofford@ropesgray.com |
| Susie Abed-Stephen and Vachagan Abed-Stephen | | 1606 Glenmont Drive, Glenmont, CA 91207 |
| Barbara L. Stephens | | 514 204th Acenue Ct-KPS Lakebay, WA 98349 |
| Steven Archibald, et al., on behalf of themselves and others similarly situated | Bijan Amini | bamini@samlegal.com |
| | Thomas M. Monahan | Tmonahan@sheppardmullin.com |

| | | |
|---|---|---|
| Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman | Patrick Jones | pjones@stahlcowen.com |
| | David L. Tillem | tillemd@wemed.com |
| Stichting Pensionfolds ABP | Matthew P. Morris | mpmorris@gelaw.com |
| Stonehill Captial Management LLC | Mary Eaton | maosbny@willkie.com |
| | Paul V. Shalhoub | maosbny@willkie.com |
| Michelle Renee Strickland | | 8301 E. 93rd Street, Kansas City, MO 64138 |
| Patricio Sulit | | 3415 N. Odell Ave, Chicago, IL 60634 |
| Summit Community Bank, Inc. | Julia A. Chincheck | jchincheck@bowlesrice.com |
| Summit Financial Mortgage LLC | Julia A. Chincheck | jchincheck@bowlesrice.com |
| Suntrust Mortgage, Inc. | Pranali Datta | pdatta@hhstein.com |
| Ronald E. Swain | | P.O. Box 219, 10219 Blakley Road, Swain, NY 14884 |

| | | |
|---|---|---|
| Robert Sweeting | | 7071 Warner Ave, Unit F-81, Huntington Beach, CA 92647 |
| Swiss Re International S.E. (formerly known as) SR International Business Insurance Company LTD | Susan N.K. Gummow | jeggum@fgppr.com |
| Syncora Guarantee Inc. | Paul R. DeFilippo | pdefilippo@wmd-law.com |
| | Fletcher W. Strong | fstrong@wmd-law.com |
| Tannor Partners Credit Fund, LP | | legal@tannorpartners.com |
| TCF National Bank | James J. Lotz | jlotz@foleymansfield.com |
| The Board of Managers of Plymouth Village Condominium | Dan M. Blumenthal | Dblumenthal@schneiderMitola.com |
| Kenneth Taggart | | WITHDREW FROM CASE |
| Talcott Franklin | Talcott Franklin | tal@talcottfranklin.com |
| Talcott Franklin Group Investors | Aaron R. Cahn | cahn@clm.com |
| Tata America International Corporation | Fred Stevens | fstevens@klestadt.com |

| | | |
|---|---|---|
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | agbanknewyork@ag.tn.gov |
| Texas Ad Valorem Taxing Jurisdictions | Leon B. Gordon | nycourts@mvbalaw.com |
| Texas Comptroller of Public Accounts | John Mark Stern | john.stern@texasattorneygeneral.gov |
| Ross P. Thayer | | 2780 Skypark Drive #225, Torrance, CA 90505 |
| The Bank of New York Mellon | Glenn E. Siegel | Glenn.Siegel@morganlewis.com |
| The Bank of New York Mellon Trust Company, N.A. | Mauricio A. Espana | mauricio.espana@dechert.com |
| | Jeffrey Mispagel | jeffrey.mispagel@dechert.com |
| | Glenn E. Siegel | Glenn.Siegel@morganlewis.com |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Lawrence J. Kotler | ljkotler@duanemorris.com |
| The Canyon Value Realization Master Fund, L.P. | Thomas J. Moloney | maofiling@cgsh.com |
| The County of San Bernardino, California | Martha E. Romero | romero@mromerolawfirm.com |

| | | |
|---|---|---|
| The Frost National Bank | Patricia Tomasco | ptomasco@jw.com |
| The Gibraltar Life Insurance Company, Ltd. | Eric D. Winston | ericwinston@quinnemanuel.com |
| The Independent Directors of Residential Captial, LLC | Joseph Thomas Moldovan | bankruptcy@morrisoncohen.com |
| The Michael Boyd and Patricia Paramoure Living Trust | | michaelboyd@sbcglobal.com |
| The People of the State of California, by and through its Department of Transportation | Alexander Prieto | alexander_prieto@dot.ca.gov |
| The Post-Effective Date Debtors, the ResCap Liquidating Trust and the ResCap Borrower Claims Trust | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| The Prudential Insurance Company of America | Susheel Kripalani | susheelkirpalani@quinnemanuel.com |
| | Scott C. Shelley | scottshelley@quinnemanuel.com |
| | Eric D. Winston | ericwinston@quinnemanuel.com |
| The Prudential Investment Portfolios Inc., Asset Allocation Fund | Eric D. Winston | ericwinston@quinnemanuel.com |
| The Prudential Life Insurance Company, Ltd. | Scott C. Shelley | scottshelley@quinnemanuel.com |

| | | |
|---|---|---|
| | Eric D. Winston | ericwinston@quinnemanuel.com |
| The Prudential Series Fund, Diversified Bond Portfolio | Eric D. Winston | ericwinston@quinnemanuel.com |
| The ResCap Liquidating Trust and the ResCap Borrower Claims Trust | Norman Scott Rosenbaum | nrosenbaum@mofo.com |
| The Seminole County Tax Collector | | WITHDREW FROM CASE |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company | Michael S. Etkin | metkin@lowenstein.com |
| | Ira M. Levee | ilevee@lowenstein.com |
| The Western and Southern Life Insurance Company, et al. | James N. Lawlor | jlawlor@wmd-law.com |
| The Wolf Firm | Alan Steven Wolf | 2955 Main Street, Second Floor, Irvine, CA 92614 |
| Third Federal Savings Bank | Geoffrey J. Peters | colnyecf@weltman.com |
| Kenneth C. Thomas | | 1464 S. Michigan Ave, Unite 1705, Chicago, IL 60605 |
| Those Certain Underwriting Members at Lloyds, London and thos Companies Whose Names are Severally Subscribed to | Susan N.K. Gummow | jeggum@fgppr.com |

| | | |
|---|---|---|
| Albina Tikhonov | | 14713 Valleyheart Drive, Sherman Oaks, CA 91403 |
| Diana Lee Torrejon | | 1566 S. Brown Ave, Tuscon, AZ 85710 |
| Sandra Toth | | NO ADDRESS ON FILE |
| Tower Capital Management, L.P., as servicer to Tower DBW II Trust 2013-1 | Nickolas Karavolas | nkaravolas@phillipsslytle.com |
| Towers Watson Delaware Inc. | Gary S. Lee | glee@mofo.com |
| Town of Middleton | | 7555 W. Old Sauk Road, Verona, WI 53593 |
| Town of Saddle Brook | Deborah M. Gross-Quatrone | 70 Market Street, Saddle Brook, NJ 07663 |
| Township of Wall | Joel R. Glucksman | jglucksman@scarincihollenbeck.com |
| Tracy L. Klestadt, in his capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Joseph Corneau | jcorneau@klestadt.com |
| Annie Trammell | | P.O. Box 311, Roanoke, AL 36274-0311 |
| TransUnion LLC | Bruce S. Luckman | bluckman@shermansilverstein.com |

| | | |
|---|---|---|
| Travis County | Kay Diebel Brock | bkecf@co.travis.tx.us |
| Triaxx Prime CDO 2006-1, LLC | Claire L. Huene | chuene@mw-law.com |
| | Amanda F. Parsels | aparsels@mw-law.com |
| Triaxx Prime CDO 2006-2, LLC | Claire L. Huene | chuene@mw-law.com |
| | Amanda F. Parsels | aparsels@mw-law.com |
| Triaxx Prime CDO 2007-1, LLC | Claire L. Huene | chuene@mw-law.com |
| | Amanda F. Parsels | aparsels@mw-law.com |
| Troutman Sanders LLP | Jason E. Manning | jason.manning@troutmansanders.com |
| Greentree Trustees of Greentree Condominium Trust, Hanover, MA | Bryan F. Duggan | bduggan@kellemandkellem.com |
| Beth Tsounakas | | mstupware@sbcglobal.net |
| Meta Turner | Kristin L. Crone | kristin@theufan.com |

| | | |
|---|---|---|
| Troy Turner | Kristin L. Crone | kristin@theufan.com |
| Twin City Fire Insurance Company | Susan N.K. Gummow | jeggum@fgppr.com |
| Tyler County | John P. Dillman | houston_bankruptcy@publicans.com |
| U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 | Robert N.H. Christmas | rchristmas@nixonpeabody.com |
| | Ronald L. Cohen | cohenr@sewkis.com |
| | Mark D. Kotwick | kotwick@sewkis.com |
| U.S. Bank National Assocaition as Master Servicer of Certain Mortgage Backed Securities Trusts | Laurie R. Binder | binder@sewkis.com |
| | Ronald L. Cohen | cohenr@sewkis.com |
| U.S. Bank National Association as RMBS Trustee and Escrow Agent | Ronald L. Cohen | cohenr@sewkis.com |
| U.S. Bank National Association, as Indenture Trustee | James S. Carr | jcarr@kelleydrye.com |
| | Eric R. Wilson | ewilson@kelleydrye.com |

| | | |
|---|---|---|
| U.S. Bank National Association, as Securitization Trustee | Laurie R. Binder | binder@sewkis.com |
| | Ronald L. Cohen | cohenr@sewkis.com |
| | Mark D. Kotwick | kotwick@sewkis.com |
| U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts | Arlene Rene Alves | alves@sewkis.com |
| | Ronald L. Cohen | cohenr@sewkis.com |
| | Mark D. Kotwick | kotwick@sewkis.com |
| U.S. Bank National Association as Trustee, successor-in-interest to Wachovia Bank, N.A. as Trustee for JPM ALT 2005-S1 | Shari Barak | sbarak@logs.com |
| U.S. Bank National Association as Trustee, successor-in-interest to Wachovia Bank, N.A. as Trustee for MLMI 2005-A8 | Shari Barak | sbarak@logs.com |
| U.S. Bank, National Association, as Trustee under the Pooling and Servicing Agreement Dated as of March 1, 2007, GSAMP Trust 2007-HE2 Mortgage Pass-Through Certificates, Series 2007-HE2 | Saul Oscar Leopold | sleopold@leopoldassociates.com |
| U.S. National Bank Association, as Trustee, Successor-in-Interest to Bank of America | Stacy A. O'Stafy | sao@manleydeas.com |

| | | |
|---|---|---|
| U.S. Bank National Association and certain Affiliates as Trustee and Master Servicer of Certain Mortgage Backed Securities | Ronald L. Cohen | cohenr@sewkis.com |
| UBS Real Estate Securities, Inc. | | Matthew K. Keasley, Esq.,GIBSON DUNN & CRUTCHER LLP, 200 Park Avenue, New York, NY 10166-0193 |
| UBS Securities LLC | Richard W. Clary | rclary@cravath.com |
| UMB Bank, N.A. | James S. Carr | jcarr@kelleydrye.com |
| | Daniel H. Golden | DGOLDEN@akingump.com |
| | Gerard Uzzi | guzzi@milbank.com |
| U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through | Pranali Datta | pdatta@hhstein.com |
| USAA Federal Savings Bank | David M. Powlen | david.powlen@btlaw.com |
| Christina Ulbrich | Kai H. Richter | krichter@nka.com |
| | Robert L. Schug | rschug@nka.com |
| Union Central Life Insurance Company | Michael S. Etkin | metkin@lowenstein.com |

| | | |
|---|---|---|
| Union Central Life Insurance Company, Ameritas Life Insurance Company, Acacia Life Insurance Company, and | Ira M. Levee | ilevee@lowenstein.com |
| Union Central Life Insurance Company, Ameritas Life Insurance Company, and Acacia Life Insurance Company | Andrew Behlmann | abehlmann@lowenstein.com |
| Union Savings Bank | Chalres A. Higgs | nyecfmail@mwc-law.com |
| United States Trustee | | Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Room 1006, New York, NY 10014 |
| United States of America | Joseph N. Cordaro | joseph.cordaro@usdoj.gov |
| | Cristine Irvin Phillips | cristine.phillips@usdoj.gov |
| Universal Master Servicing LLC | | WITHDREW FROM CASE |
| Universal Restoration Services, Inc. | Jonathan Paul Friedland | jfriedland@lplegal.com |
| Galina Valeeva | | 3204 Whitney Court, Bensalem, PA 19020 |
| Richard N. Valencia | | 9255 West Taylor Street, Tolleston, AZ 85353 |
| Zenaida Valencia | | 4585 Pacific Riviera Way, San Diego, CA 92154 |

| | | |
|---|---|---|
| Peter Vamvakas | Kristin L. Crone | kristin@theufan.com |
| Joe R. Vargas, Sr. | | 213 U Street, Bakersfield, CA 93304 |
| David Vazquez | Glenn R. Meyers | themeyerslawfirm@gmail.com |
| Shakun Vasvani | | 775 Goldfish Way, San Diego, CA 92129 |
| Verizon Business Network Services, Inc. | Darrell W. Clark | darrell.clark@stinsonleonard.com |
| Verizon Communications, Inc. | Darrell W. Clark | darrell.clark@stinsonleonard.com |
| Vermont Housing Finance Agency | Brendan M. Scott | bscott@klestadt.com |
| Peter Vidikan | | 1631 Cicero Drive, Los Angeles, CA 90026-1603 |
| WFNBA | Christopher C. Costello | ccostello@winston.com |
| | Nathan Lebioda | nlebioda@winston.com |
| Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust | Jason Leibowitz | jleibowitz@kandfllp.com |

| | | |
|---|---|---|
| Diane Walker | | 5405 3rd Court East, Tuscaloosa, AL 35405 |
| Kenneth & Kristi Walker | | 1401 Nettleson Drive, Desoto, TX 75115 |
| Leroy & Grace Walker | | 311 W. Steius Street, St. Louis, MO 63111 |
| William and Keiran Walker | | buzwalk@comcast.net |
| Larry D. Walls | | 3831 W. 60th Street, Los Angeles, CA 90043 |
| Walter Investment Management Corp | Jeffrey L. Jonas, Jeremy B. Coffey, Jonathan D. Marshall | BROWN RUDNICK LLP, One Financial Center, Boston, MA 02111 |
| Walter Laddie Olszewski | | 104 West Loma Alta Drive, Altadena, CA 91001 |
| Walters Bender Strohbehn & Vaughan, P.C. | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Jacqueline Warner | Rachel S. Blumenfeld | rblnmf@aol.com |
| Rainer P. Warner | | 510 Entrada Street SE, Palm Bay, FL 32909 |
| Wayne County Treasurer | Richardo I. Kilpatrick | ecf@kaalaw.com |

| | | |
|---|---|---|
| Mary Lynn Weber | | 84 Chapman Heights Street, Las Vegas, NV 89138 |
| Merlyn Webster | | 5200 SW Joshua Street, Tualatin, OR 97062 |
| Renee Welch | | NO ADDRESS ON FILE |
| Wells Fargo Bank, N.A. | Christopher A. Albanese | calbanese@gibbonslaw.com |
| | Jeffrey S. Berkowitz | jberkowitz@gwfglaw.com |
| | Martin G. Bunin | marty.bunin@alston.com |
| | Michael E. Johnson | michael.johnson@alston.com |
| | Eric A. Schaffer | eschaffer@reedsmith.com |
| | John C. Weitnauer | kit.weitnauer@alston.com |
| | Paul E. Steen | psteen@rrulaw.com |
| Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts | Martin G. Bunin | marty.bunin@alston.com |

| | John C. Weitnauer | kit.weitnauer@alston.com |
|---|---|---|
| Wells Fargo Bank, N.A., as Trustee c/o Select Porfolio Servicing | Karen Sheehan | ksheehan@flwlaw.com |
| Wells Fargo Bank, N.A., in its capacities as First Priority Collateral Agent, Third Priority | Eric A. Schaffer | eschaffer@reedsmith.com |
| Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage FSB, | Jeremy Edward Shulman | jshulman@afrct.com |
| Wells Fargo Bank, N.A., not in its individual capacity, but solely as trustee for SRMOF II 2011-1 Trust, by and through its | Stacy A. O'Stafy | sao@manleydeas.com |
| Wells Fargo Delaware Trust Company, N.A., as trustee for Vericrest Opportunity Loan Trust 2011-NPL1 | Jordan S. Katz | sdny@kmk-law.net |
| Vicki West | | 5328 7th Avenue, Los Angeles, CA 90043 |
| Western Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman, Spaeder, Goldstein, Taylor & Kolker, LLP, 1201 Connecticut Avenue, NW, Washington, DC 20036 |
| Deborah L. Wetzel | | 27348 McLemore Cir., Harvest, AL 35749-2239 |
| Michael Wheeler | | msmhw@mindspring.com |
| Mary Perkins White | Christpher E. Green | chris@myfaircredit.com |

| White & Case LLP | J. Christopher Shore | cshore@whitecase.com |
|---|---|---|
| Robert Weiland | Mark A. Nialis | mnialis@nialislaw.com |
| Emily K. Wilkin | | 701 South Delaware Street, Irving, TX 75060 |
| Brock Williams | | 940 College Drive, San Jose, CA 95128 |
| Cecil G. Williams | | 81 Anderson Lane, Forsyth, GA 31029 |
| Jay Williams | | 5731 Post Road, Bronx, NY 10471 |
| Wilmer Cutler Pickering Hale and Dorr LLP | William J. Perstein | 7 World Trade Center, 250 Greenwich Street, New York, NY 10007 |
| Wilmington Trust, N.A. | Walter H. Curchack | wcurchack@loeb.com |
| | Debra Weinstein Minoff | dminoff@loeb.com |
| Wilmington Trust, N.A., as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital LLC | Walter H. Curchack | wcurchack@loeb.com |
| | Thomas J. Moloney | maofiling@cgsh.com |

| | Sean A. O'Neal | soneal@cgsh.com |
|---|---|---|
| Jennifer L. Wilson | | 4365 School House Commons, 500-251, Harrisburg, NC 28075 |
| James & Judith Winkler | Law Office of Patrick D. Boyle | 711 Hennipin Ave, Suite 501, Minneapolis, MN 55403-1836 |
| Norma R. Wooton and William J. Wooton | | 608 Vista San Javier, San Diego, CA 92154 |
| Philip G. Wright | | 268 Tockwotten Cove Road, Charlestown, RI 02813 |
| Bette Jean Yelder | | 2915 Cantelou Road, Montgomery, AL 36108 |
| Patricia Young | Kristin L. Crone | kristin@theufan.com |
| Zeichner Ellman & Krause LLP | | 575 Lexington Avenue - 10th Floor, New York, NY 10022 |
| Julie Ziniel | | 3235 West Madison Street, Milwaukee, WI 53215 |
| Christine Zuniga and Kenneth L. Kral and Lisa A. Sticker, Proposed Class, and Parties | Joseph Arthur Roberts | Law Office of J. Arthur Roberts, 3345 Newport Boulevard Suite 213, Newport Beach, CA 92663 |