**Exhibit J**

**Date Data as-of:** January 5, 2015

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 4090 | MICHAEL A KARMAZYN | KRISTIN E KARMAZYN | 5153 SOUTH UKRAINE STREET | 22959 E SMOKY HILL RD APT H308 |
| | | | AURORA | AURORA |
| | | | CO | CO |
| | | | 80015 | 80015-6749 |

**Investor Info**
- **Investor Acct No - Prim** 9956
- **Investor Number** 94335
- **Investor Name Full** RESIDENTIAL FUNDING CORP
- **Investor Id** CA6

**Previous Servicer Info**
- **Seller Company Name** EFC HOLDINGS CORPORATION

| Loan Info | | Dates | | Current Balances | | Uncollected | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| Arm Flag | Y | Int Collected To | 10/01/2008 | Principal | $0.00 | Late Charges | $0.00 | Interest | $0.00 |
| Loan Type | Conventional | Next Due | 11/01/2008 | Escrow | $0.00 | Interest | $0.00 | Taxes | $0.00 |
| Lien Position | 01 | Last Payment | 08/03/2009 | Unapplied | $0.00 | Fees | $0.00 | | |
| Interest Rate | 8.500% | Last Activity | 12/29/2009 | Buydown | $0.00 | Opt | $0.00 | | |
| Collection Status | PO | Setup Date | 09/29/2005 | | | | | | |
| | | Maturity Date | 09/01/2035 | | | | | | |

Financial

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction | Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | FEE | | 056 | FP | $2,271.01 | $0.00 | $0.00 | $0.00 | $2,271.01 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Non-Cash | | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.62 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | PAYMENT | | | SR0 | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,271.01) | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Unapplied | | | UFU | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Unapplied | | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.62 |
| 4090 | 12/18/2009 | 10/01/2008 | $0.00 | Write-Off | | 011 | WFL | ($2.00) | $0.00 | $0.00 | $0.00 | ($2.00) | $0.00 | $0.00 | $0.00 |
| 4090 | 12/14/2009 | 10/01/2008 | $0.00 | FEE | | 040 | FE | $2,795.83 | $0.00 | $0.00 | $0.00 | $2,795.83 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/14/2009 | 10/01/2008 | $0.00 | FEE | | 164 | FE | $251.00 | $0.00 | $0.00 | $0.00 | $251.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/11/2009 | 10/01/2008 | $0.00 | FEE | | 011 | FE | $136.50 | $0.00 | $0.00 | $0.00 | $136.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/07/2009 | 10/01/2008 | $0.00 | PAYMENT | | | SR | $2,570.43 | $0.00 | $0.00 | $2,570.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/07/2009 | 10/01/2008 | $0.00 | PAYMENT | | | SRR | ($588.37) | $0.00 | $0.00 | ($588.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/10/2009 | 10/01/2008 | $0.00 | Escrow Disb-Unapplied | | | M72 | ($7,389.77) | $0.00 | $0.00 | $0.00 | $0.00 | $7,389.77 | $0.00 | $0.00 |
| 4090 | 11/10/2009 | 10/01/2008 | $0.00 | Unapplied | | | UF | ($7,389.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/09/2009 | 10/01/2008 | $0.00 | FEE | | 171 | FWV | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4090 | 11/02/2009 | 10/01/2008 | $0.00 | Write-Off | | | WRF | $0.00 | $285,480.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | | PT | $7,678.72 | $0.00 | $0.00 | ($1,982.06) | $0.00 | $9,660.78 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | | RT | ($7,678.72) | $0.00 | $0.00 | $1,982.06 | $0.00 | ($9,660.78) | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 10/28/2009 | 10/01/2008 | $0.00 | Unapplied | | UFL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/27/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SRO | ($190,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($190,000.00) | $0.00 | $0.00 |
| 4090 | 10/27/2009 | 10/01/2008 | $0.00 | Unapplied | | UFX | ($190,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/20/2009 | 10/01/2008 | $0.00 | FEE | 040 | FB | $880.61 | $0.00 | $0.00 | $0.00 | $880.61 | $0.00 | $0.00 |
| 4090 | 10/19/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/16/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SR | $190,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190,000.00 | $0.00 |
| 4090 | 10/16/2009 | 10/01/2008 | $0.00 | Unapplied | | UFX | $190,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $2,271.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/29/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | $2,271.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/17/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $2,271.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/18/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | RP | $2,567.41 | $228.82 | $2,023.77 | $314.82 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SR0 | ($2,567.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,567.41) | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($1,042.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | ($1,525.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($412.20) |
| 4090 | 08/04/2009 | 08/05/2009 | $0.00 | Comment | | RPL | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,525.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $285,709.27 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | $3,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | ($3,313.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/27/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR | $7,389.77 | $0.00 | $0.00 | $0.00 | $0.00 | $7,389.77 | $0.00 | $0.00 |
| 4090 | 07/27/2009 | 09/01/2008 | $0.00 | Unapplied | | UFL | $7,389.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/17/2009 | 09/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/15/2009 | 09/01/2008 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 |
| 4090 | 06/10/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |
| 4090 | 06/02/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR0 | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) | $0.00 | $0.00 |
| 4090 | 06/02/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/01/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 |
| 4090 | 06/01/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/14/2009 | 09/01/2008 | $285,709.27 | Escrow Disb-Tax County | | E90 | ($1,285.19) | $0.00 | $0.00 | ($1,285.19) | $0.00 | $0.00 | $0.00 |
| 4090 | 05/08/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 05/04/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 4090 | 05/04/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/03/2009 | 09/01/2008 | $0.00 | FEE | 040 | FB | $1,915.22 | $0.00 | $0.00 | $0.00 | $1,915.22 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | RP | $2,686.58 | $203.59 | $2,168.17 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR | $1,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,313.42 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | $1,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($675.72) |
| 4090 | 03/24/2009 | 03/20/2009 | $0.00 | Comment | | RPL | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 02/03/2009 | 08/01/2008 | $285,912.86 | Escrow Disb-Tax County | | E90 | ($1,285.24) | $0.00 | $0.00 | ($1,285.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 01/13/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/04/2008 | 08/01/2008 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/01/2008 | 08/01/2008 | $285,912.86 | Escrow Disb-Fire | | E20 | ($1,228.00) | $0.00 | $0.00 | ($1,228.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/25/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/24/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/08/2008 | 07/01/2008 | $286,114.92 | PAYMENT | | AP | $2,686.58 | $200.53 | $2,171.23 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/08/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($118.58) |
| 4090 | 09/08/2008 | 08/01/2008 | $285,912.86 | PAYMENT | | AP | $2,686.58 | $202.06 | $2,169.70 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/29/2008 | 06/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/14/2008 | 06/01/2008 | $286,315.45 | PAYMENT | | AP | $2,675.09 | $199.03 | $2,172.73 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/01/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/30/2008 | 05/01/2008 | $286,514.48 | PAYMENT | | AP | $2,675.09 | $197.53 | $2,174.23 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($118.58) |
| 4090 | 06/02/2008 | 04/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 | Escrow Disb-Tax County | | E90 | ($1,259.17) | $0.00 | $0.00 | ($1,259.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $0.00 | FEE | 164 | FB | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 | PAYMENT | | PT | $1,209.60 | $0.00 | $0.00 | $1,209.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 | PAYMENT | | RT | ($1,209.60) | $0.00 | $0.00 | ($1,209.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $286,908.05 | PAYMENT | | AP | $205.19 | $160.79 | $2,416.16 | $303.33 | $0.00 | ($2,675.09) | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $0.00 | Unapplied | | UFU | ($2,675.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($366.00) |
| 4090 | 05/19/2008 | 04/01/2008 | $0.00 | FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 04/01/2008 | $0.00 | FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 04/01/2008 | $286,712.01 | PAYMENT | | AP | $2,675.09 | $196.04 | $2,175.72 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $287,068.84 | PAYMENT | | PR1 | ($2,880.28) | ($160.79) | ($2,416.16) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $287,068.84 | PAYMENT | | SR | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2,675.09 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $0.00 | Unapplied | | UFU | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.42 |
| 4090 | 05/05/2008 | 03/01/2008 | $286,908.05 | PAYMENT | | PR0 | ($2,675.09) | ($196.04) | ($2,175.72) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $0.00 | FEE | 171 | FR | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $286,712.01 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $286,712.01 | PAYMENT | | AP | $2,675.09 | $196.04 | $2,175.72 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 05/25/2008 | $0.00 | Comment | | RPD | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/28/2008 | 03/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 | FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 | FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $286,908.05 | PAYMENT | | AP | $2,880.28 | $160.79 | $2,416.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($247.42) |
| 4090 | 04/25/2008 | 04/25/2008 | $0.00 | Comment | | RPD | $2,880.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/08/2008 | 02/01/2008 | $287,068.84 | PAYMENT | | PR1 | ($2,880.28) | ($160.79) | ($2,416.16) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/08/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.84 |
| 4090 | 03/28/2008 | 03/01/2008 | $286,908.05 | PAYMENT | | AP | $2,880.28 | $160.79 | $2,416.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/28/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 02/25/2008 | 02/01/2008 | $287,068.84 | PAYMENT | | AP | $2,880.28 | $159.45 | $2,417.50 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 02/25/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 02/05/2008 | 01/01/2008 | $287,228.29 | Escrow Disb-Tax County | | E90 | ($1,259.22) | $0.00 | $0.00 | ($1,259.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 01/28/2008 | 01/01/2008 | $287,228.29 | PAYMENT | | AP | $2,880.28 | $158.11 | $2,418.84 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 01/28/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 12/31/2007 | 12/01/2007 | $287,386.40 | PAYMENT | | AP | $2,880.28 | $156.79 | $2,420.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/31/2007 | 12/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 11/30/2007 | 11/01/2007 | $287,543.19 | PAYMENT | | AP | $2,880.28 | $155.49 | $2,421.46 | $303.33 | $0.00 | ($19.72) | $0.00 | $19.72 |
| 4090 | 11/30/2007 | 11/01/2007 | $0.00 | Unapplied | | UFU | ($19.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/30/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 |
| 4090 | 11/27/2007 | 10/01/2007 | $287,698.68 | Escrow Disb-Fire | | E20 | ($1,159.00) | $0.00 | $0.00 | ($1,159.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 | FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 | FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $287,698.68 | PAYMENT | | AP | $480.28 | $154.19 | $2,422.76 | $303.33 | $0.00 | ($2,400.00) | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $287,698.68 | PAYMENT | | SWA | $19.72 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 | Unapplied | | UFU | ($2,380.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 11/07/2007 | 09/01/2007 | $287,852.87 | PAYMENT | | SRA | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 4090 | 11/07/2007 | 09/01/2007 | $0.00 | Unapplied | | UFU | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/01/2007 | 09/01/2007 | $287,852.87 | PAYMENT | | AP | $2,300.00 | $274.39 | $1,704.75 | $303.33 | $0.00 | $0.00 | $0.00 | $17.53 |
| 4090 | 10/01/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.42) |
| 4090 | 08/29/2007 | 08/01/2007 | $288,127.26 | PAYMENT | | AP | $2,400.00 | $272.77 | $1,706.37 | $303.33 | $0.00 | $0.00 | $0.00 | $117.53 |
| 4090 | 08/29/2007 | 08/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.58 |
| 4090 | 07/30/2007 | 07/01/2007 | $288,400.03 | PAYMENT | | AP | $2,500.00 | $271.17 | $1,707.97 | $417.04 | $0.00 | ($3.82) | $0.00 | $107.64 |
| 4090 | 07/30/2007 | 07/01/2007 | $0.00 | Unapplied | | UFU | ($3.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/30/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.64 |
| 4090 | 07/12/2007 | 06/01/2007 | $288,671.20 | PAYMENT | | AP | $2,396.18 | $269.57 | $1,709.57 | $417.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/12/2007 | 06/01/2007 | $288,671.20 | PAYMENT | | SWA | $3.82 | $0.00 | $0.00 | $0.00 | $0.00 | $3.82 | $0.00 | $0.00 |
| 4090 | 07/12/2007 | 06/01/2007 | $0.00 | Unapplied | | UFU | $3.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/06/2007 | 05/01/2007 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 04/01/2007 | $289,208.76 | PAYMENT | | AP | $2,396.18 | $266.41 | $1,712.73 | $417.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 04/01/2007 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($98.95) |
| 4090 | 06/04/2007 | 05/01/2007 | $288,940.77 | PAYMENT | | AP | $2,403.82 | $267.99 | $1,711.15 | $432.32 | $0.00 | ($7.64) | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 05/01/2007 | $0.00 | Unapplied | | UFU | ($7.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | BKR20 | 10/07/2009 | CIT | CHANGE TO B SERVICE. | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | 013 NEW CIT 952 PROPERTY SOLD 10/7/09 A THIRD | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | PARTY           solutions for real | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | estate  20140 E Edinborough Ct Parker , CO | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | 80138  Email: | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | apexappraisalservices@comcast.net   IAO | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | $190,000.00 REDEMPTION EXPIRES 10/19/2009 | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | 012 NEW CIT 906 PROPERTY SOLD 10/7/09 A THIRD | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | PARTY           solutions for real | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | estate  20140 E Edinborough Ct Parker , CO | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | 80138  Email: | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | apexappraisalservices@comcast.net   IAO | JASON SISK |
| 4090 | BKR20 | 10/07/2009 | CIT | $190,000.00 REDEMPTION EXPIRES 10/19/2009 | JASON SISK |
| 4090 | | 10/07/2009 | FOR | REDEMPTION | JASON SISK |
| 4090 | | 10/07/2009 | FOR | TASK:0603-FCL-CHANGD FUPDT  10/19/09 | JASON SISK |
| 4090 | | 10/07/2009 | FOR | FORECLOSURE SALE    (605)  COMPLETED 10/07/09 | JASON SISK |
| 4090 | STOP | 10/07/2009 | NT | WARNING CODE 5; Returning official check number | VINODHINI R |
| 4090 | STOP | 10/07/2009 | NT | 6365505039 in amount of $1244.65; not enough to | VINODHINI R |
| 4090 | STOP | 10/07/2009 | NT | reinstate | VINODHINI R |
| 4090 | | 10/07/2009 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | VINODHINI R |
| 4090 | LMT | 10/07/2009 | NT | Doc sent to image. | SHERI HEIDEMAN |
| 4090 | | 10/07/2009 | LMT | FILE CLOSED          (7)   COMPLETED 10/07/09 | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | FOR | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/07/09 | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | FOR |    REJECTED BY:SERVICER | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | FOR | REJECT REASON: OTHER | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | FOR | BWR REFUSES TO CONTRIBUTE. BWR DIDNT CALL BACK W/ | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | FOR | CONF # OF PYMT. PROP WILL GO TO SALE 10/7 | LAURAN HARTMAN |
| 4090 | | 10/07/2009 | DM | REPAY PLAN CANCELED MANUALLY | LAURAN HARTMAN |
| 4090 | LMT | 10/07/2009 | NT | rcvd workout docs from bwr trk# n/a; snt to fax | CHARLIE JOHNSON |
| 4090 | LMT | 10/07/2009 | NT | team | CHARLIE JOHNSON |
| 4090 | | 10/05/2009 | DM | PROMISE PLAN 17 BROKEN10/05/09 PROMISE DT 10/05/09 | SYSTEM ID |
| 4090 | AGRMT | 10/05/2009 | NT | rcvd sgnd repay/forbearance trial agrmt. | KATHRINA UNCIANO |
| 4090 | AGRMT | 10/05/2009 | NT | sent to imaging. | KATHRINA UNCIANO |
| 4090 | | 10/02/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| 4090 | HAZ | 10/02/2009 | NT | ICC/BALBOA/MARY/CS | MARY SULLIVAN |
| 4090 | HAZ | 10/02/2009 | NT | SPOKE W/ Kristin | MARY SULLIVAN |
| 4090 | HAZ | 10/02/2009 | NT | CIR: Status of Draw | MARY SULLIVAN |
| 4090 | HAZ | 10/02/2009 | NT | Contact #: 720-472-2640 | MARY SULLIVAN |
| 4090 | HAZ | 10/02/2009 | NT | ADV: need w/c, H/O using Roof Co, will have G/C | MARY SULLIVAN |
| 4090 | HAZ | 10/02/2009 | NT | refax contract as one on file is unclear | MARY SULLIVAN |
| 4090 | | 09/29/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/16/09 | SYSTEM ID |
| 4090 | | 09/25/2009 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/25/2009 | DMD | 09/25/09 15:20:49 MSG ANS MACH | DAVOX INCOMING FILE |
| 4090 | HAZ | 09/25/2009 | NT | ICC/BALBOA/KHIGGINBOTHAM/RE | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | ***********Rec'd Inbound Document***************** | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | DOL: 6/7/09    TOL: property damage ins | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Document type:    h/o(gc), scope, h/o note | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT |         and invc | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | **note advises she will fax in w/c for gc she | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | chooses asap** | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Action Taken:    accepted | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Next Step:    first draw | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Pending Items for Next Step:  w/c for gc h/o will | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | hire | TYLER DOMINO |
| 4090 | FSV | 09/25/2009 | NT | Loan on pres new repay report, run CINS script to | KRISTIAN SANTOS |
| 4090 | FSV | 09/25/2009 | NT | cncl any inspections on mtgs. | KRISTIAN SANTOS |
| 4090 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DMD | 09/24/09 14:47:52 MSG ANS MACH | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DM | TT B2 VAI,LC,CR,FRC/SALE 10/07/09, B2 STATS NO | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | SURE WHY LAST PYMT COMPTED DIDN'T WORK,ADV PYMT | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | TRETUN AND NEED COMP FINC PKG, UPDATE DTI SET/UP | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | TRAIL $1530.00 10/05/09, ADV OF WEB SITE TO OBIN | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | THE W.O PKG....ASMITH2850 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | rfd:b2 laid off and only recd | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | unemplyed,miscommtion last trail plan | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | HMP MOD PRE-QUALIFICATION ANALYSIS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Owner-Occupancy & Units: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Loan Balance Limit: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Pre-Mod Front-End DTI: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Recommendation: HMP - Set Up Special Forbearance | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | TRIAL MODIFICATION INFORMATION | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Special Forbearance Payment Amount: 1,244.65 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | RES | ON-LINE REPAYMENT SCHEDULE | ARKEISHA JOHNSON-SMI |
| 4090 | 00 | 09/24/2009 | RPA | REPAY PLAN SET UP | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | TEMP REPAY STARTED   (4252) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | BPO ORDERED        (4)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY PLAN STARTED  (4001) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 09/24/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | APPROVED FOR LMT 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/23/2009 | DMD | 09/23/09 09:28:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 4090 | STOP | 09/23/2009 | NT | WARNING CODE 5; Returning official check number | KIMBERLY MATHEWS |
| 4090 | STOP | 09/23/2009 | NT | 6365504983 in the amount of $1,530.00; not enough | KIMBERLY MATHEWS |
| 4090 | STOP | 09/23/2009 | NT | to reinstate | KIMBERLY MATHEWS |
| 4090 | | 09/23/2009 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | KIMBERLY MATHEWS |
| 4090 | HMPS | 09/22/2009 | NT | Obama workout package provided in today's | API CSRV |
| 4090 | HMPS | 09/22/2009 | NT | no-contact letter campaign | API CSRV |
| 4090 | | 09/21/2009 | FOR | 09/19/09 - 11:20 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | To allow time to complete the | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | bidding instructions.  . Status: | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | 09/19/09 - 11:20 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | 10/7/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 2009. Reason: sale scheduled for | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 10/7/09 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | from 8/26/2009 to completed on 10/7/ | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 08:29 - 85885 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | foreclosure, completed on 9/18/2009 | NEW TRAK SYSTEM ID |

| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 72695 | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|---|
| | 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | on 9/18/2009 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 00007 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 00007 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 9/17/2009. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:10 - 00007 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | not required. | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:10 - 00007 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | step Sale Held to 9/17/2009. | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 72695 | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | Process opened 9/17/2009 by user | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | Zunora Binlayo. | NEW TRAK SYSTEM ID |
| | 4090 | | 09/18/2009 | FOR | sale scheduled for 10/7/09 | MICHELLE KELM |
| | 4090 | | 09/18/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 10/07/09 | MICHELLE KELM |
| | 4090 | LMT | 09/17/2009 | NT | Broken repay - no pmt, sent denial letter, closed | ZUNORA BINLAYO |
| | 4090 | LMT | 09/17/2009 | NT | LMit, resumed FCL in MS and NT. | ZUNORA BINLAYO |
| | 4090 | | 09/17/2009 | LMT | FILE CLOSED     (7)   COMPLETED 09/17/09 | ZUNORA BINLAYO |
| | 4090 | | 09/17/2009 | OL | WDOYLM - REPAY PLAN CANCEL | ZUNORA BINLAYO |
| | 4090 | | 09/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 4090 | LMT | 09/16/2009 | NT | Docs sent to image. | SHERI HEIDEMAN |
| | 4090 | | 09/15/2009 | DM | REPAY PLAN CANCELED AUTOMATIC | LAWRENCE SCOTT |
| | 4090 | AGRMT | 09/15/2009 | NT | RCVD SGND REPAY/FORBEARANCE TRIAL AGRMT. | KATHRINA UNCIANO |
| | 4090 | AGRMT | 09/15/2009 | NT | SENT TO IMAGING. | KATHRINA UNCIANO |
| | 4090 | HAZ | 09/14/2009 | NT | ***********FOLLOW UP************ | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | ICC/BALBOA/IRENE | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | TYPE OF LOSS:property damage insured | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | LOAN CURRENT: fcl    DD:11/01/08 | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | LAST INSPECTION:n/a | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | RE BALANCE:7389.77 | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | CALLED H/O: 720.472.2640 lft vm | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | SENT STATUS LETTER:yes | IFR REVIEW RESULTS |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4090 | HAZ | 09/14/2009 | NT | NEXT STEP:1st draw | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | PENDING ITEMS FOR NEXT STEP:host(gc) amt ins | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | will pay 10453.56 full ins est wc and caffi from | IFR REVIEW RESULTS |
| | 4090 | HAZ | 09/14/2009 | NT | classic mechanical | IFR REVIEW RESULTS |
| | 4090 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 4090 | | 09/11/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 4090 | | 09/07/2009 | DM | PROMISE PLAN 29 BROKEN09/07/09 PROMISE DT 09/05/09 | SYSTEM ID |
| | 4090 | | 09/02/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| | 4090 | | 08/27/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| | 4090 | | 08/26/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/07/09 | SYSTEM ID |
| | 4090 | ALT | 08/26/2009 | NT | sbo updated floor per note/rider. snt corr notice | JAN DRUVENGA |
| | 4090 | | 08/24/2009 | FOR | DEED EXECT-RETRN ATT (622) COMPLETED 08/24/09 | WILLIE WALTON |
| | 4090 | | 08/24/2009 | FOR | DEED EXECT-RETRN ATT (622) UNCOMPLETED | WILLIE WALTON |
| | 4090 | | 08/23/2009 | FOR | DEED EXECT-RETRN ATT (622) COMPLETED 08/21/09 | BRENDA STAEHLE |
| | 4090 | | 08/14/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 4090 | | 08/14/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 4090 | | 08/14/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | 4090 | | 08/14/2009 | FOR | JUDGMENT DATE          (602) COMPLETED 08/14/09 | VANYA MCINTYRE |
| | 4090 | HAZ | 08/11/2009 | NT | ICC/BALBOA/JanetS/CS | JANET SHETANO |
| | 4090 | HAZ | 08/11/2009 | NT | Spoke w/Kristin | JANET SHETANO |
| | 4090 | HAZ | 08/11/2009 | NT | CIR:return call | JANET SHETANO |
| | 4090 | HAZ | 08/11/2009 | NT | ADV: h/o with notes AS left on account | JANET SHETANO |
| | 4090 | HAZ | 08/11/2009 | NT | Contact#:720-472-2640 | JANET SHETANO |
| | 4090 | | 08/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| | 4090 | | 08/07/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 08/07/09 | JOSELITA AQUISAY |
| | 4090 | | 08/07/2009 | LMT | repay deposit received. | JOSELITA AQUISAY |
| | 4090 | | 08/06/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/07/09 | SYSTEM ID |
| | 4090 | ATTNC | 08/05/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| | 4090 | ATTNC | 08/05/2009 | NT | ISGN - 8/04/09 | JUSTIN GRIFFIN |
| | 4090 | ATTNC | 08/05/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| | 4090 | | 08/05/2009 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 4090 | | 08/04/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| | 4090 | HAZ | 08/04/2009 | NT | ICC/Balboa/ASimon /RE: occ#1 | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | ******CALLED HOMEOWNER***** | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | Loan Status: forec sale (8-26-09) | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | cld 720-472-2640, lft msg: h/o st must | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | chk hire g/c and amt ins co will pay $10,453.56, | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | need full ins est, need to pick 1 roofer and to | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | pay Classic Mechanical need w/c & c'affi | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | ICC/Balboa/ASimon /RE: occ#1 | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | ***********Rec'd Inbound Document*************** | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | Loan Status: forec sale (8-26-09) | AMY SIMON |
| | 4090 | HAZ | 08/04/2009 | NT | Document type: h/o st (bad), | AMY SIMON |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | HAZ | 08/04/2009 | NT | scope (invalid), 2 roof w/c, invoice | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Action taken: reviewed | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Next Step: 1st draw | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Pending Items for Next Step: corrected docs | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | confirmation from Chelle to monitor | AMY SIMON |
| 4090 | | 08/03/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/24/09 | SYSTEM ID |
| 4090 | | 07/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 07/30/2009 | DMD | 07/30/09 17:04:15  4 | DAVOX INCOMING FILE |
| 4090 | | 07/30/2009 | DMD | 07/30/09 17:04:08  4 | DAVOX INCOMING FILE |
| 4090 | FSV | 07/30/2009 | NT | Loan on pres new repay report, run CINS script to | SCRIPT-DEB MCCREA |
| 4090 | FSV | 07/30/2009 | NT | cncl any inspections on mtgs. | SCRIPT-DEB MCCREA |
| 4090 | | 07/29/2009 | DM | B1 CI ADV OF THE NEG CBR AND LC ADV OF THE DUE | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | DATE ADV TO SEND IN AND **MAKE SURE ON TIME NO GRAC** | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | **ADV 5MNTH PLAN SET UPO WITH BALLON** ADV OF THE FCL | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | AND FCL SALE DATE ADV OF THE MG AND ADV TO CB WITH | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | CONFR# RFD CUST LOSS INCOME AND ADV MISSING DOCS | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | TO FAX FOR MOD UNEPLO DOCS 866-709-4744 LSCOTT2709 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | RES | ON-LINE REPAYMENT SCHEDULE | LAWRENCE SCOTT |
| 4090 | 00 | 07/29/2009 | RPA | REPAY PLAN SET UP | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | APPROVED FOR LMT 07/29/09 | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | HMP MOD PRE-QUALIFICATION ANALYSIS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Owner-Occupancy & Units: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Loan Balance Limit: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Pre-Mod Front-End DTI: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT |  5mnth plan set up iao $1528.92 | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Recommendation: HMP - Set Up Special Forbearance | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | TRIAL MODIFICATION INFORMATION | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Special Forbearance Payment Amount: 1,528.92 rfd | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | cust was unemploy loss income lscott2709 | LAWRENCE SCOTT |
| 4090 | HAZ | 07/29/2009 | NT | ICC.Balboa//Joe.L/.CS | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | SPK:  Kristin | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | Contact#:  720.472.2640 | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | CIR:  r/e process | JOE LONG |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | STOP | 06/02/2009 | NT | Returned Wu 5614783653 for 2000.00 as 0 of 9 pymts | MARIA HERNANDEZ |
| 4090 | STOP | 06/02/2009 | NT | due | MARIA HERNANDEZ |
| 4090 | | 06/02/2009 | NT | 2000.00    REVERSED-MISAPPLIED | MARIA HERNANDEZ |
| 4090 | | 06/01/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/28/2009 | DMD | 05/28/09 18:48:37 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/28/2009 | FOR | Sale reprojected to 7/1//09 due to | MICHELLE KELM |
| 4090 | | 05/28/2009 | FOR | file on hold for workout. | MICHELLE KELM |
| 4090 | | 05/28/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/01/09 | MICHELLE KELM |
| 4090 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/27/2009 | DMD | 05/27/09 19:36:39 VACANT | DAVOX INCOMING FILE |
| 4090 | HMPS | 05/26/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 4090 | HMPS | 05/26/2009 | NT | borrower | API CSRV |
| 4090 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/25/2009 | DMD | 05/25/09 13:12:57 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 05/22/09 19:47:08 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 05/20/09 18:37:31 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 05/18/09 21:09:10 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 05/19/09 18:51:10 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/15/2009 | DMD | 05/15/09 20:05:55 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/14/2009 | OL | WDOYLM - REPAY PLAN CANCEL | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | FILE CLOSED        (7)   COMPLETED 05/14/09 | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | TRIAL MOD FAILED     (1053) COMPLETED 05/14/09 | ARVIND TIRKEY |
| 4090 | | 05/08/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 05/08/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 05/08/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/01/09 | SYSTEM ID |
| 4090 | | 05/05/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 4090 | | 05/04/2009 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 05/04/2009 | DM | BWR MADE PYMT TODAY IN AMT $2000.00 BY WU..MTCN# | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | DM | 5015889850....DENNIS | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | FOR | Sale reprojected to 6/3/09 due to | MICHELLE KELM |
| 4090 | | 05/04/2009 | FOR | file on hold for loss mitigation | MICHELLE KELM |
| 4090 | | 05/04/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/03/09 | MICHELLE KELM |
| 4090 | | 05/04/2009 | DM | BRWR CALD INT TO SAY THT THE CHECK WAS SENT BACK | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | AS THE PMT SHULD BE THRU CERT FUNDS INFORMD THT | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | IT SHULD BE THRU CERT FUND SHE SAYS THT NO ONE | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | INFORMD AND SHE WILL MAKE THE PMT TODAY AFTERNOON | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | ADV TO CLLBCK AND PROVIDE THE MTCN # WILL EML | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | SPLST FOR THE SAME...MEENA/MONA | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK ORTIZ |
| 4090 | | 05/01/2009 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 05/01/2009 | DMD | 04/30/09 18:46:23              No Answer | DAVOX INCOMING FILE |
| 4090 | | 05/01/2009 | DMD | 04/30/09 14:45:21              No Answer | DAVOX INCOMING FILE |
| 4090 | | 05/01/2009 | DMD | 04/30/09 10:41:18              No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 18:54:25              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 14:49:13              No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 10:41:11              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 04/25/09 15:27:53              Par3 Exp Msg | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 16:57:17              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 14:13:20              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 10:32:25              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 18:49:10              No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 14:51:26              No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 10:37:20              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/21/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | LUIS GIRON |
| 4090 | STOP | 04/21/2009 | NT | Returning personal check number 1194 in amount of | LUIS GIRON |
| 4090 | STOP | 04/21/2009 | NT | $2000.00. CERTIFIED FUNDS REQUIRED. | LUIS GIRON |
| 4090 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 04/20/2009 | DM | PROMISE BROKEN 04/20/09 PROMISE DT 04/20/09 | SYSTEM ID |
| 4090 | | 04/13/2009 | DMD | 03/25/09 18:52:05              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/13/2009 | DMD | 03/25/09 14:56:20              SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/13/2009 | DMD | 03/25/09 10:41:23              No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 04/08/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 4090 | | 04/02/2009 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| 4090 | AGRMT | 04/01/2009 | NT | rcvd sgnd agrmt sent to  imaging 4/1/01 | KATHRINA UNCIANO |
| 4090 | | 03/30/2009 | FOR | HEARING COMPLETE     (624)  COMPLETED 03/30/09 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 03/26/2009 | FOR | 03/26/09 - 08:38 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | File on Hold, completed on 3/26/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | 03/25/09 - 23:59 - 64285 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | Process opened 3/25/2009 by user | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | Elvira Arciaga. | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | 03/25/09 - 23:59 - 64285 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | 3/26/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | DM | THE BRW CALLED IN WANTED TO CHECK ON THE STATU OF | PALLAV DAS |
| 4090 | | 03/26/2009 | DM | THE REPAY PLAN  ADVISED TO  MAKE THE PAYMENT ON | PALLAV DAS |
| 4090 | | 03/26/2009 | DM | REPAY PLAN AND THEN ONLY  THEN  WILL THE ACCOUNT | PALLAV DAS |
| 4090 | | 03/26/2009 | DM | BE REVIEWED  SHE ACK THAT.PALDAS | PALLAV DAS |
| 4090 | | 03/26/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | PALLAV DAS |
| 4090 | LMT | 03/26/2009 | NT | repay deposit received; | SHONNTAE MCGLOTHIN |
| 4090 | LMT | 03/26/2009 | NT | reassign file to ARVIND TIRKEY | SHONNTAE MCGLOTHIN |
| 4090 | | 03/26/2009 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 03/26/09 | SHONNTAE MCGLOTHIN |
| 4090 | | 03/26/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 03/26/09 | SHONNTAE MCGLOTHIN |
| 4090 | FSV | 03/23/2009 | NT | Loan on pres new repay report, run CINS script to | CLAIM TELLER - TEMP |
| 4090 | FSV | 03/23/2009 | NT | cncl any inspections on mtgs. | CLAIM TELLER - TEMP |
| 4090 | RTLS | 03/23/2009 | NT | trial modification agreement sent | ROSEMARY LOVE |
| 4090 | | 03/20/2009 | DM | PROMISE BROKEN 03/20/09 PROMISE DT 03/20/09 | SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:48 - 62221 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | entered for this loan by Arvind | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | Tirkey, good through 4/20/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 98 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | Through:4/20/2009 Fees: 787.50 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | Costs: 1491.48 Comment: Estimated | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | fees and costs g/t 4/17/09 are 2278. | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | Kyle Krebs | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:58 - 62221 | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4090 | | 03/20/2009 | FOR | completed for this loan by Arvind | NEW TRAK SYSTEM ID |

| | 4090 | | 03/20/2009 | FOR | Tirkey | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|---|
| | 4090 | MOD | 03/20/2009 | NT | 3 month trial modification consisting of a down | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | payment of $4000 and a monthly contribution of | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | $2035.  Upon successful completion of the trial | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | the estimated mod terms will be: Mod Type: Cap; | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | Interest Rate Type: ARM to ARM; Interest Rate: | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | 0.0485; Index Rate: 0.039; Margin: 0.0095; Arm | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | Freeze: 5 Year Freeze; NPV: $13574.27; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Upon successful completion of the trial the | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | estimated mod terms will be: Mod Type: Cap; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Interest Rate Type: ARM to ARM; Interest Rate: | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | 0.0485; Index Rate: 0.039; Margin: 0.0095; Arm | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Freeze: 5 Year Freeze; NPV: $13574.27;  Additional | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Notes: The borrower does not have enough savings | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | to reinstate the loan and their financials do not | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | support a repayment plan.  B1 OUT OF WORK JAN 2007 | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | UNTIL FEB 2008 LOI 642.00 LESS A MTH AND RATE | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | INCREASE  The credit report has been reviewed.; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Additional Lien(s): N/A;  Policy Exceptions: None | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Trial Modification Justification: | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Hardship: Curtailment of income; Date: | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | 1/1/2007-3/20/2009; Monetary Impact: $20562.95; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Income : $4550; Current Payment: $2686.58; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Non-Mortgage Expenses: $2060; Cushion: $455; | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | Pre-Mod DTI: 1.14; Target Payment: $2035; BPO : | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | $265000; Pre Mod Total Debt: $306475.81; LTV : | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | 1.16; Proposed Solution: GMAC Mortgage proposes a | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | 3 month trial modification consisting of a down | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | payment of $4000 and a monthly contribution of | ARVIND TIRKEY |
| | 4090 | LMT | 03/20/2009 | NT | $2035. | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | 00 | 03/20/2009 | RPA | REPAY PLAN SET UP | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | BPO OBTAINED          (5)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | BPO ORDERED           (4)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | ASSESS FINANCL PKG  (2)     COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | PURSUE LN MODIFCATN (1000) COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | | 03/20/2009 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 03/20/09 | ARVIND TIRKEY |
| | 4090 | MOD | 03/20/2009 | NT | resetting mod based on the financials. Atirkey | ARVIND TIRKEY |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 03/20/2009 | LMT | APPROVED FOR LMT 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | FILE CLOSED     (7)    COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | DM | B2 CI STTD AGAIN PYMT WAS REJECTED.. ADVSD AS NEED | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | THE PYMT AS CERF FUND.. ADVSD MOD IS NOT VALID NOW | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | AND WILL REQ MOD SPC TO SEE IF RESET IS POSSIBLE.. | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | BORR STT SHE WILL SEND $4000 TODAY BY MG.. GAVE | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | THE RCVE CODE.. NBHAISE/ANDY | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | NANDAKISHORE BAISE |
| 4090 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:23 - 60094 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | d not send certified funds. He | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | needs to contact gmac to assure fcl | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | is put on hold. thanks. | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:23 - 60094 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Type: Hold FC. Comments: borrower di | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:27 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Intercom From: Fritz, Kimberly - | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | To: Quinones, Celina; / Subject: | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4090 | | 03/11/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | Returning EM Personal Check# 1115 for $4,000.00 | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | since customer is required to send CERTIFIED | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | FUNDS.- | MARCO RUIZ |
| 4090 | | 03/10/2009 | FOR | TASK:0624-FCL-CHANGD FUPDT  03/30/09 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/06/09 - 14:47 - 68710 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | following event:  Hearing Complete, | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | completed on 3/30/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | onth - not sure what to do now - I | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | had faxed all the documents to your | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | office in February    Kristin | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Karmazyn | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | ived a court documented from you | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | /court stating foreclosure I had | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | worked out re-payment plan with | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Homecoming and just paid the first m | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 02/03/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/04/09 | SYSTEM ID |
| 4090 | | 02/03/2009 | DM | EARLY IND: SCORE 121 MODEL EI90S | SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | 02/02/09 - 10:51 - 36156 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | For, completed on 5/6/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | 02/02/09 - 10:51 - 36156 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | Process opened 2/2/2009 by user | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | Renee Fenney. | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/06/09 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | SALE SCHEDULED       (604)  COMPLETED 02/02/09 | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | sale | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | TASK:0604-FCL-CHANGD FUPDT  05/06/09 | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | bid | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | TASK:0609-FCL-CHANGD FUPDT  05/01/09 | MICHELLE KELM |
| 4090 | COL07 | 01/30/2009 | CIT | 007 DONE 01/30/09 BY TLR 31269 | SOMASEKHAR JAYARAM |
| 4090 | COL07 | 01/30/2009 | CIT | TSK TYP 006-LOSS MIT MAIL M | SOMASEKHAR JAYARAM |
| 4090 | COL10 | 01/30/2009 | CIT | 007 Open CIT#6 Rec'd signed mod doc notified | LUCY KELLY |
| 4090 | COL10 | 01/30/2009 | CIT | closer to work. | LUCY KELLY |
| 4090 | LMT | 01/30/2009 | NT | Recvd docs; waiting for funds. | MRIGANK PATI |
| 4090 | | 01/30/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | ANN EILERS |
| 4090 | CSH | 01/30/2009 | NT | rtng persl ck 1093 2000.00 to cust need cf funds | ANN EILERS |
| 4090 | | 01/21/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =03/21/09 | TYLECK BLADESTORM |
| 4090 | | 01/21/2009 | LMT | TASK:1031-LMT-CHANGD FUPDT  02/20/09 | TYLECK BLADESTORM |
| 4090 | | 01/21/2009 | LMT | SEND EXEC DOCS       (1040)  COMPLETED 01/21/09 | TYLECK BLADESTORM |
| 4090 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 01/16/2009 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 4090 | LMT | 01/15/2009 | NT | MOD APPRVD: PM CNTRBTN OF $1,979.14 DUE 1/25/2009; | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | NEW UPB $298,320.16, TTL CPPD $12,407.30 (INT | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | $12,270.71 / ESC $53.59), OLD PPTD 09/08, NEW | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | 02/09, OLD RATE 9.1000%, NEW RATE 4.8500%, ORGNL | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | TERM 360, CRRNT TERM 325, MOD TERM 319, MAT DATE | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | 9/1/2035 , OLD PI $2,371.76, NEW PI $1,665.76, OLD | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | PITI $2,686.58, NEW PITI $1,977.95 INC RATIO 0.00% | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | WITH SRPLS OF $0.00; RFD: Other- SUBMITTED BY: | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | Arvind Tirkey APPROVED BY: Arvind Tirkey | API LOSS MITIGATION |
| 4090 | STOP | 01/15/2009 | NT | LMT 2-1 Blanket Permanent Modification approved | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | $ 1979.14 due back by 01/25/09. Apply funds to 4N | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | and send CIT 840 to teller 22078 when deposit | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | received, forward signed docs to Waterloo Loss | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | Mit. MOD CLOSER: ARM info should be modified as | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | follows:  New int rate:   4.8500 %, new margin: | ARVIND TIRKEY |