## Exhibit L

To:

**To:**

**Company :**
**Fax Number :**     1(866)7094744
**Phone Number :**

**From:**            Lindsay Hyland
**Fax Number :**     860-241-2930
**Phone Number :** 2830

**Time Sent :**      Monday, January 03, 2011 12:33PM
**Pages :**          27
**Description :**    # ████ 8843 Silber FINANCIALS

**MESSAGES:**
Good Afternoon,

Attached please find financials for the above referenced
file.

Thank you,

Lindsay Hyland
Non-Lawyer Assistant
Mediation Group
Hunt Leibert Jacobson, P.C.
50 Weston St.
Hartford, CT 06120
Fax: (860) 241-1795
LHyland@huntleibert.com

## CHECKLIST

BORROWER: _Todd Silber_____   LOAN NUMBER: ██████ 8843

☑ FINANCIAL WORKSHEET **SIGNED & DATED**

☑ MAKING HOME AFFORDABLE APPLICATION (RMA form)

☑ HARDSHIP AFFIDAVIT / LETTER **SIGNED & DATED**

☑ TAX RETURNS: 2008 & 2009 **SIGNED & DATED**

☑ IRS FORM 4506-T **FILL OUT TOP SECTION / SIGN & DATE**

☐ CURRENT PAYSTUBS (1 MONTH CONSECUTIVE)

☐ RECENT YEAR-TO-DATE P&L STATEMENT
(MONTHLY-UP TO CURRENT DATE FOR EACH BUSINESS)

☑ AWARD LETTER:
Unemployment/Social Security/Pension/Welfare/ADC/Other

☑ CURRENT PERSONAL BANK STATEMENTS (2 MONTHS)

☐ CURRENT UTILITY BILL

☑ CONTRIBUTION LETTER

☐ COPY OF RENTAL AGREEMENT

FAX TO: _____ 860-241-1795_____

GMAC - 866-709-4744

**PROVIDE LOAN NUMBER ON EVERY PAGE & SEND AS ONE COMPLETE PACKAGE
IN ONE FAX**

JAN-3-2011  12:15  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.2

## FAX COVER SHEET  *(This page should be returned to us with your completed financial analysis form)*
**\*\*PLEASE INCLUDE THE ACCOUNT NUMBER ON *EVERY PAGE* OF YOUR RETURNED PACKAGE\*\***

PLEASE INCLUDE THE ACCOUNT NUMBER ON *EVERY PAGE* OF YOUR RETURNED PACKAGE**

| To: Loss Mitigation | |
|---|---|
| From: *Todd Silber* | Account Number(s) ████ **8843** |
| Fax to: 1-866-709-4744 | or mail to: Loss Mitigation |
| | 233 Gibraltar Road Suite 600 |
| | Horsham PA  19044 |

**ALL of the following information must be completed and returned to determine eligibility:**

- ☐ Financial Analysis Form/Information for Government Monitoring Purposes
- ☐ A signed and dated copy of the Acknowledgement/Agreement
- ☐ A signed and dated copy of IRS Form 4506T-EZ (Request for Transcript of Tax Return). Borrowers who filed their returns jointly may send in one IRS Form 4506T-EZ signed and dated by both the joint filers. This form is required even if you have not filed or are not required to file tax returns.
- ☐ Documentation confirming occupancy – a recent utility bill in your name at the property address.
- ☐ Documentation verifying expenses for Homeowners or Condominium Association Dues for condominiums and Co Ops. (If applicable)
- ☐ Documentation to verify all of the income of each borrower. Please see the chart below for the type of documentation required for each type of income.

| TYPE OF INCOME | | DOCUMENTATION REQUIRED |
|---|---|---|
| Paid by an employer or short term disability | ☐ | Copy of two most recent pay stubs from your employer including year to date information. Pay stubs cannot be more than 90 days old. |
| Self employed or receive a 1099 form | ☐ | Copy of most recent quarterly or year-to-date Profit and Loss statement<br>See Exhibit A for a sample of a 3 Month Self Employment Income Statement (Profit and Loss Form) |
| Child support or alimony* | ☐ | Copy of divorce decree, separation agreement, or other legal written agreement filed with the court that shows the amount of the award and period of time over which it will be received<br>AND |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i e 2 copies of checks) showing receipt of child support or alimony. Bank statements cannot be over 90 days old. |
| Social Security, disability, death benefits, or pension | ☐ | Copy of benefits statement or letter from the provider that states the amount and frequency of the benefit.<br>AND |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of benefit income. Bank statements cannot be over 90 days old. |
| Other earned income (i.e. bonus, commission, housing allowance, and/or tips) | ☐ | Copy of third party documentation describing the nature of the income (i.e. an employment contract and/or printouts documenting tips) and indicating the income is not a one time payout. |
| Rental income from an investment property | ☐ | Copy of most recent federal tax return with all schedules, including Schedule E-Supplemental Income and Loss.<br>AND<br>Current lease agreement for the subject property.<br>AND |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. copies of checks) showing receipt of income. Bank statements cannot be over 90 days old.<br>See Exhibit B for a sample of an Investment Property Schedule. |
| Rental income from room rental of the primary residence | ☐ | Copy of current lease agreement.<br>AND |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |
| Unemployment | ☑ | Copy of a benefits statement or letter from the provider that states the amount, frequency, and duration of the benefit. Benefit must continue for at least 9 months to be considered.<br>AND |
| | ☑ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |
| Other income (investment, interest, dividends, etc.) | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i e 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |
| Income not specified above | ☐ | Signed letter from the person(s) that contributes the income showing the amount and frequency of the income.<br>AND |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |

*You are not required to disclose Child Support, Alimony, or Separation Maintenance income, unless you choose to have it considered.

**If you want to sell this property, please also include:**
- ☐ Copy of the listing agreement
- ☐ Copy of the sales contract, if available
- ☐ Copy of the estimated Settlement Statement (HUD1), if available
- ☐ Signed Third Party Authorization Form

 **Please be aware we will not be able to process your request until all parts of the application have been completed and all supporting documentation has been supplied.**

Identifier ████ 8843  Doc Type:WOUT  12-12020-mg    Doc 7979-15    Filed 01/12/15    Entered 01/12/15 16:27:37    Exhibit L
01/03/11 12:39:05                    REMOTE ID->           to Priore Declaration    Pg 5 of 28    Imprint ID            Page 004

JAN-3-2011   12:15   FROM:SOUTH WINDSOR PUBLIC 8606447645              TO:8602411795              P.3



8843

## FINANCIAL ANALYSIS FORM (Continued)                     Account Number

### INCOME/EXPENSES FOR HOUSEHOLD

| 1 – Monthly Household Income | | | 2 – Household Assets | | 3 – Monthly Household Expenses/Debt | |
|---|---|---|---|---|---|---|
| | Borrower 1 | Borrower 2 | Estimated Value of this property | $ NO Iclrc | First Mortgage Payment | $ 1496.00 |
| Gross Salary/Wages | ☐ Employed ☑ Unemployed | ☐ Employed ☐ Unemployed | Estimated Value of Other Real Estate Owned | $ | Alimony Payment | $ |
| | Income Frequency: | Income Frequency: | Checking Account(s) Balance | $ 1400 | Child Support Payment | $ |
| | ☐ Annually ☐ Semi-Annually ☐ Monthly | ☐ Annually ☐ Semi-Annually ☐ Monthly | Saving Account(s)/Money Market Balance | $ | Dependent Care Payment | $ |
| Gross salary/wages – total monthly income before any tax withholding or employer deductions. | ☐ Bi-weekly ☐ 1ˢᵗ & 15ᵗʰ/15ᵗʰ & 30ᵗʰ ☐ Per Job | ☐ Bi-weekly ☐ 1ˢᵗ & 15ᵗʰ/15ᵗʰ & 30ᵗʰ ☐ Per Job | Life Insurance Cash Value | $ | Liens/Rents | $ |
| | | | IRA/Keough Account(s) Balance | $ | Other Mortgages | $ |
| | Employment Start Date: | Employment Start Date: | 401K/ESOP Account(s) Balance | $ | Personal Loans/Student Loans | $ |
| | $ 2834⁰⁰ | $ | Stocks/Bonds/CDs Balance | $ | Auto Loans | $ 209 |
| Self employed | $ | $ | Other Investments | $ | Auto Expenses | $ 85 |
| Overtime | $ | $ | | | Auto Insurance | $ 95 |
| Child Support Income/Alimony Income* | $ | $ | | | Medical Expenses | $ |
| Social Security/SSDI | $ | $ | | | Medical Insurance | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | $ | | | HOA/Condo Fees | $ |
| Tips, commissions, and/or bonus income | $ | $ | | | Credit Card(s)/ Installment Loans | $ |
| Rental income from investment property | $ | $ | | | Food/Household Supplies | $ 600 |
| Rental income from room rent of primary residence | $ | $ | | | Spending Money | $ 100 |
| Unemployment Income | $ 2034⁰⁰ | $ | | | Utilities/Water/Sewer/ Phone(s)/Cable | $ 160 - 230 |
| Food Stamps/Welfare | $ | $ | | | Donations | $ |
| Other (investment, income, royalties, interest, dividends, etc.) | Rosident Contributio- $ 500/mon 4/i | $ | | | Property Taxes (If not escrowed and included in your current mortgage payment) | $ |
| | | | | | Insurance – Hazard, wind, flood etc (If not escrowed and included in your current mortgage payment) | $ |
| | | | | | Other | $ |
| Total Income (Gross) | $ 2934⁰⁰ | $ | Total Assets | $ 1400 | Total Debt/Expenses | $ 3288 - 3368 |

Side notes: +493 NTAX (ESCOW) J.R

GES + Electri

**** ALL INCOME MUST BE DOCUMENTED ******
Include combined expenses from the borrower and co-borrower (if any).
If you include income and expenses from a household member who is not a borrower, please specify using a separate page if necessary.
*You are not required to disclose Child Support, Alimony or Separation Maintenance income, unless you choose to have it considered by your servicer.
If additional space is needed, please include an additional page.

### HARDSHIP AFFIDAVIT

I am having difficulty making my monthly payment because of financial difficulties created by (Please check all that apply):

| | | | |
|---|---|---|---|
| ☐ Borrower Death | ☑ Reduction of Income | ☐ Military Service | ☐ Payment Adjustment |
| ☐ Illness of Borrower | ☐ Excessive Financial Obligations (Examples may be large medical bills, credit card debt, or college tuition payments) | ☑ Unemployment | ☐ Ownership Transfer is Pending (If the home is in the process of being sold) |
| ☐ Illness of Family Member | ☐ Property Problem (Anything that may be defective about the property such as a costly repair that needs to be made) | ☐ Business Failure (Examples would be loss of business income) | ☐ Tenant not Paying |
| ☐ Death of Family Member | ☐ Inability to Sell Property | ☐ Bankruptcy Filed | ☐ Incarceration (Sentenced to a city, county, state, or federal jail) |
| ☐ Marital Difficulties (Examples include going through a legal separation or filing for divorce) | ☐ Inability to Rent Property | ☐ Casualty Loss (Unexpected event such as hurricane, flood, or earthquake that damages the property) | |
| ☐ Other | | | |

Explanation (Required):   Lost my Job / However unemployment Still Job short cut Income

If additional space is needed for Explanation, please include an additional page.

Identifier: ███ 8843   Doc Type: WOUT   12-12020-mg   Doc 7979-15   Filed 01/12/15   Entered 01/12/15 16:27:37   Exhibit L
to Priore Declaration   Pg 6 of 28
01/03/11 12:39:44   REMOTE ID->   Imprint ID   Page 005

JAN-3-2011   12:16   FROM:SOUTH WINDSOR PUBLIC 8606447645   TO:8602411795   P.4

## ACKNOWLEDGEMENT AND AGREEMENT

Account Number _____ ████ 0043

Account Number _____ ████ 0043

In making this request for consideration to review my loan terms I/We certify under penalty of perjury:

1  That all of the information in this document is truthful and the event(s) identified is/are the reason that I/we need to request a modification of the terms of my/our mortgage loan, short sale or deed-in-lieu of foreclosure.

2  I/we understand that the Servicer, the U.S. Department of the Treasury, or its agents may investigate the accuracy of my/our statements and/or may require me/us to provide supporting documentation. I/we also understand that knowingly submitting false information may violate Federal law.

3  I/we understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

4  I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable and may pursue foreclosure on my/our home.

5  I/we understand any fee to validate the value of the property will be assessed to the account.

6  I/we have not received a condemnation notice; and there has been no change in the ownership of the Property since I/we signed the documents for the mortgage that I/we want to modify.

7  I/we certify that I/we will obtain credit counseling if it is determined that my/our financial hardship is related to excessive debt. For purposes of the Making Home Affordable program, "excessive debt" means that my/our debt-to-income ration after the modification would be greater than or equal to 55%.

8  I/we am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

9  I/we understand that the Servicer will use the information in this document to evaluate my/our eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me/us assistance based solely on the statements in this document.

10  I/we agree that any prior waiver as to payment of escrow items in connection with my/our loan has been revoked.

11  I/we agree to the establishment of an escrow account and the payment of escrow items if an escrow account never existed on the loan.

12  I/we understand that the Servicer will collect and record personal information, including, but not limited to, my/our name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I/we understand and consent to the disclosure of my/our personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my/our first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD certified housing counselor.

13  I/we agree that to be considered for the Making Home Affordable program all required documentation must be received no later than 7 business days prior to the scheduled foreclosure sale date. If the property is in the state of Florida, a complete package must be received 30 business days prior to the scheduled foreclosure sale date.

14  I/we understand the Servicer will not refer the account to foreclosure or conduct the foreclosure sale if already referred, while it is being reviewed for the Making Home Affordable program unless required by your investor. The review will not begin until all required documentation is received.

15  ☑ My/Our property is owner occupied; I/we intend to reside in this property for the next twelve months.
   ☐ My/Our property is not owner occupied.

_____   12/24/2010   _____
Borrower Signature   Date   Co-Borrower Signature   Date

---

 **Please be aware we will not be able to process your request until all parts of the application have been completed and all supporting documentation has been supplied.**

---

If you have questions about this document or the modification process, please call us at the phone number listed on your monthly account statement. If you need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.


888-995-HOPE™
Homeowner's HOPE Hotline

---

### NOTICE TO BORROWERS

Be advised that you are signing the following documents under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

By signing the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.



Print Form

**Making Home Affordable Program**
**Request For Modification and Affidavit (RMA)**

8843

**MAKING HOME AFFORDABLE.gov**

| REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA)  page 1 | COMPLETE ALL THREE PAGES OF THIS FORM |
|---|---|
| REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA)  page 1 | COMPLETE ALL THREE PAGES OF THIS FORM |

▶ Loan I.D. Number_____8843_____  ▶ Servicer ____GMAC____

| BORROWER | CO-BORROWER |
|---|---|
| Borrower's name  Todd Silber | Co-borrower's name |
| Social Security number ██-██-2236  Date of birth 8/13/76 | Social Security number  Date of birth |
| Home phone number with area code  860-922-4156 | Home phone number with area code |
| Cell or work number with area code  SAME | Cell or work number with area code |

| I want to: | ☐ Keep the Property | ☐ Sell the Property | |
|---|---|---|---|
| The property is my: | ☑ Primary Residence | ☐ Second Home | ☐ Investment |
| The property is: | ☑ Owner Occupied | ☐ Renter Occupied | ☐ Vacant |

Mailing address 73 Farnham Rd.  South Windsor  CT 06074   Silber-Spades @ yahoo.com

Property address (if same as mailing address, just write same)   E-mail address

| | |
|---|---|
| Is the property listed for sale?  ☐ Yes  ☑ No | Have you contacted a credit-counseling agency for help  ☑ Yes  ☐ No |
| Have you received an offer on the property?  ☐ Yes  ☑ No | If yes, please complete the following: |
| Date of offer _____  Amount of offer $ _____ | Counselor's Name: ____Too many to List____ |
| Agent's Name: _____ | Agency Name: ____over the last year or 2____ |
| Agent's Phone Number: _____ | Counselor's Phone Number: ___I represent myself now___ |
| For Sale by Owner?  ☐ Yes  ☐ No | Counselor's E-mail: _____ |

| Who pays the real estate tax bill on your property? | Who pays the hazard insurance premium for your property? |
|---|---|
| ☐ I do  ☑ Lender does  ☐ Paid by condo or HOA | ☐ I do  ☑ Lender does  ☑ Paid by Condo or HOA |
| Are the taxes current?  ☑ Yes  ☐ No | Is the policy current?  ☑ Yes  ☐ No |
| Condominium or HOA Fees ☐ Yes  ☐ No  $ _____ | Name of Insurance Co.: __State FARM__ |
| Paid to: _____ | Insurance Co. Tel #: _____ |

Have you filed for bankruptcy?  ☐ Yes  ☐ No   If yes:  ☐ Chapter 7  ☐ Chapter 13   Filing Date: _____
Has your bankruptcy been discharged?  ☐ Yes  ☐ No   Bankruptcy case number _____

Additional Liens/Mortgages or Judgments on this property:

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| | | | |
| | | | |

**HARDSHIP AFFIDAVIT**

I (We) am/are requesting review under the Making Home Affordable program.
I am having difficulty making my monthly payment because of financial difficulties created by (check all that apply):

| ☑ My household income has been reduced. For example: unemployment, underemployment, reduced pay or hours, decline in business earnings, death, disability or divorce of a borrower or co-borrower. | ☑ My monthly debt payments are excessive and I am overextended with my creditors. Debt includes credit cards, home equity or other debt. |
|---|---|
| ☐ My expenses have increased. For example: monthly mortgage payment reset, high medical or health care costs, uninsured losses, increased utilities or property taxes. | ☐ My cash reserves, including all liquid assets, are insufficient to maintain my current mortgage payment and cover basic living expenses at the same time. |

☐ Other:

Explanation (continue on back of page 3 if necessary): _____

8843

| REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA)  page 2 | COMPLETE ALL THREE PAGES OF THIS FORM |
| --- | --- |

**INCOME/EXPENSES FOR HOUSEHOLD[1]**     ▶ Number of People in Household:

**INCOME/EXPENSES FOR HOUSEHOLD[1]**     ▶ Number of People in Household:

| Monthly Household Income | | Monthly Household Expenses/Debt | | Household Assets | |
| --- | --- | --- | --- | --- | --- |
| Monthly Gross Wages | $ | First Mortgage Payment | $ 1498.88 +453 | Checking Account(s) | $ 1900 |
| Overtime | $ | Second Mortgage Payment | $ | Checking Account(s) | $ |
| Child Support / Alimony / Separation[2] | $ | Insurance   ESCROW | $ 493 | Savings/ Money Market | $ |
| Social Security/SSDI | $ | Property Taxes | $ | CDs | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | Credit Cards / Installment Loan(s) (total minimum payment per month) | $ | Stocks / Bonds | $ |
| Tips, commissions, bonus and self-employed income | $ | Alimony, child support payments | $ | Other Cash on Hand | $ 1000 w |
| Rents Received | $ | Net Rental Expenses | $ | Other Real Estate (estimated value) | $ |
| Unemployment Income | $ 2834 | HOA/Condo Fees/Property Maintenance | $ | Other | $ |
| Food Stamps/Welfare | $ | Car Payments | $ 209 | Other | $ |
| Other (investment income, royalties, interest, dividends etc.) | $ 500 Resident Contribtr. | Other CAR Insurance Fuel + Electric + 645 - Food for kids | $ 1090 | Do not include the value of life insurance or retirement plans when calculating assets (401k, pension funds, annuities, IRAs, Keogh plans, etc.) | |
| **Total (Gross Income)** | $ 3384.00 | **Total Debt/Expenses** | $ 3288.00 | **Total Assets** | $ 2900 |

**INCOME MUST BE DOCUMENTED**

[1]Include combined income and expenses from the borrower and co-borrower (if any). If you include income and expenses from a household member who is not a borrower, please specify using the back of this form if necessary.
[2]You are not required to disclose Child Support, Alimony or Separation Maintenance income, unless you choose to have it considered by your servicer.

**INFORMATION FOR GOVERNMENT MONITORING PURPOSES**

The following information is requested by the federal government in order to monitor compliance with federal statutes that prohibit discrimination in housing. You are not required to furnish this information, but are encouraged to do so. The law provides that a lender or servicer may not discriminate either on the basis of this information, or on whether you choose to furnish it. If you furnish the information, please provide both ethnicity and race. For race, you may check more than one designation. If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person. If you do not wish to furnish the information, please check the box below.

| BORROWER | ☑ I do not wish to furnish this information | CO-BORROWER | ☐ I do not wish to furnish this information |
| --- | --- | --- | --- |
| Ethnicity: | ☐ Hispanic or Latino ☐ Not Hispanic or Latino | Ethnicity: | ☐ Hispanic or Latino ☐ Not Hispanic or Latino |
| Race: | ☐ American Indian or Alaska Native ☐ Asian ☐ Black or African American ☐ Native Hawaiian or Other Pacific Islander ☐ White | Race: | ☐ American Indian or Alaska Native ☐ Asian ☐ Black or African American ☐ Native Hawaiian or Other Pacific Islander ☐ White |
| Sex: | ☐ Female ☐ Male | Sex: | ☐ Female ☐ Male |

| To be completed by interviewer | | Name/Address of Interviewer's Employer |
| --- | --- | --- |
| This request was taken by: ☐ Face-to-face interview ☐ Mail ☐ Telephone ☐ Internet | Interviewer's Name (print or type) & ID Number | |
| | Interviewer's Signature     Date | |
| | Interviewer's Phone Number (include area code) | |

Identifier ███ 8843   Doc Type: WOUT   12-12020-mg   Doc 7979-15   Filed 01/12/15   Entered 01/12/15 16:27:37   Exhibit L
01/03/11 12:41:52   REMOTE ID->   to Priore Declaration   Pg 9 of 28   Imprint ID   Page 008

JAN-3-2011   12:17   FROM:SOUTH WINDSOR PUBLIC 8606447645   TO:8602411795   P.7

**REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA)  page 3**   **COMPLETE ALL THREE PAGES OF THIS FORM**

8843

### ACKNOWLEDGEMENT AND AGREEMENT

*In making this request for consideration under the Making Home Affordable Program, I certify under penalty of perjury:*

*In making this request for consideration under the Making Home Affordable Program, I certify under penalty of perjury:*

1. That all of the information in this document is truthful and the event(s) identified on page 1 is/are the reason that I need to request a modification of the terms of my mortgage loan, short sale or deed-in-lieu of foreclosure.

2. I understand that the Servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements and may require me to provide supporting documentation. I also understand that knowingly submitting false information may violate Federal law.

3. I understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

4. I understand that if I have intentionally defaulted on my existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable and may pursue foreclosure on my home.

5. That: my property is owner-occupied; I intend to reside in this property for the next twelve months; I have not received a condemnation notice; and there has been no change in the ownership of the Property since I signed the documents for the mortgage that I want to modify

6. I am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

7. I understand that the Servicer will use the information in this document to evaluate my eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me assistance based solely on the statements in this document.

8. I am willing to commit to credit counseling if it is determined that my financial hardship is related to excessive debt.

9. I understand that the Servicer will collect and record personal information, including, but not limited to, my name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I understand and consent to the disclosure of my personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable, and (e) any HUD-certified housing counselor.

▶ _____   12/24/2010

Borrower Signature                         Date

▶ _____   _____

Co-Borrower Signature                      Date

---

**HOMEOWNER'S HOTLINE**

*If you have questions about this document or the modification process, please call your servicer.*

*If you have questions about the program that your servicer cannot answer or need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.*



888-995-HOPE™
Homeowner's HOPE™ Hotline

---

**NOTICE TO BORROWERS**

Be advised that by signing this document you understand that any documents and information you submit to your servicer in connection with the Making Home Affordable Program are under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income, expenses, or assets will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution. By signing this document you certify, represent and agree that: "Under penalty of perjury, all documents and information I have provided to Lender in connection with the Making Home Affordable Program, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.

Identifier ████████ 8745 — Doc Type: WDOUT    12-12020-mg    Doc 7979-15    Filed 01/12/15    Entered 01/12/15 16:27:37    Exhibit L
01/03/11 12:42:39                    REMOTE ID:5    to Priore Declaration    Pg 10 of 28
                                                                    Imprint ID                        Page 009

JAN-3-2011  12:18  FROM:SOUTH WINDSOR PUBLIC 8606447645                TO:8602411795        P.8

Financial Hardship Letter..... Number 3... 12/24/2010
Financial Hardship Letter..... Number 3... 12/24/2010



8843

To Whom it may concern,

   In July of 2009 I lost my job. I stayed on top of my mortgage until Nov. of 2009. Since then I have
written GMAC countless please, hardship letters. And 3 modification application, I have begged and
pleaded for over a year. No modification has been granted (worst part is if a modification was granted a
year ago I could have been paying modified payments all this time).

   Never the less I will not beg and plead with another letter. I will happily include the first 2 financial
letters I sent you at the beginning of the year. But if my words and pleads in those went un-noticed
nothing else I can say to 'YOU' will help motivate you to grant me some kind of help.

   Everyone needs help sometimes.... Even GMAC has received 3 bail outs granting over 9 billion. GMAC
was expected to give back in return to people like myself, but its no$secret the program is way short of
the 80% approval rate expected.

   I am still having difficulties; however Federal Legislation Has passed yet another extension for
unemployment... It is substantial income at this time that provides for me and my 2 daughters as well
could be paying modified payment. ( its how I paid my forbearance payments for 6 months without any
problems... well on my end anyway...)

   Understand me not simply giving in, or caving under the threat of foreclosure, to rather stand up and
defend myself by writing constant letters to various Congressman, Senators, HUD councilors, and FHA
has taken much time and effort. Spending countless hours, and endless energy and effort Studying FHA/
HAMP/ Federal protocol revolving around Bailouts, Foreclosure, and everything else has only made me
more determined to fight GMAC the end. And though it has taken a toll on me mentally, and physically,
and emotionally, The grievances, mental stress and pain and suffering is nothing compared to the pain
and hardship I will face if I lose this house.

12/24/29⁰

## GMAC LOSS MITIGATION.    1-23-2010



To Whom it may concern.

This letter is included in my 2nd attempt at a modification to my loan. I need YOUR HELP. I need a small modification on my home so I may keep my house. Please Help me.

In this letter I hope you see that I am doing everything I can to reduce my overhead and cost of living. I hope you will find compassion As I inform you of personal and family life. I hope this serves enough evidence that I can and will keep my house. I will do anything and everything in my power to hold onto this. In the end I hope this letter will show enough supporting evidence that with GMAC's help and aid we can afford to keep this house.

WHAT AM I DOING:  Last time I applied (12-11-2009) I had an overhead of over $4000 dollars. I have shaved nearly $1000 off of this. I got rid of one of the family's cars reducing gas, insurance and maintenance cost. Now a family of 4 sharing one car is tough, but it's a sacrifice we found necessary. Also we recently have filed for energy assistance.  In the spring/summer months our utilities are only around $180 combined (gas and electric). Though through winter it shoots up, with energy assistance we can get the aid we need through the winter months, this reducing our overhead. Also we have signed up with Direct energy to provide cheaper electricity, guaranteed to reduce our electric bill by 15-20%. On Feb 1st we will be applying for Ct, food stamps. As of Feb 1st the household will be under the income level and should be able to receive assistance.

As for the credit card dept, I have talked to a few friends and counselors at agencies. It seems I should stop paying them, go a few months behind and then work with a counselor to get a big reduced payment. I am being told I can cut my credit card payments 75-80%.In the mean time I have cancelled credit cards. I AM NOT PROUD OF THESE THINGS. I am not proud I have to stop paying my credit card companies for a few months. I am ashamed I have to ask for energy assistance and food stamps. But I have come to realization that it's not a hand out, its help for a family that need's it right now. And though I am ashamed, to save my house I will do whatever it takes. Please understand that with a modification to my loan I can and will make it work.

WHAT COULD I AFFORD: Like the banking industry the car industry has taken a tough hit? I am trying to find a better job to provide a more secure future for my family outside the auto industry. And by better I do not mean more money, I mean a job that does not have a high risk of lay off. Now yes currently I am still seeking employment in the Auto Business, main reason I cannot find a job that will pay the same money with my current education level only being a GED. And though the auto business paid great, people who are staying in it are taking pay cuts. Places I have interviewed for are not paying nearly as

Identifier: [REDACTED]843    Doc Type: WOUT
01/03/11 12:43:41    REMOTE ID=    Imprint ID    Page 011

JAN-3-2011  12:18  FROM:SOUTH WINDSOR PUBLIC 8606447645    TO:8602411795    P.10

Identifier: [REDACTED]843    Doc Type:WOUT



much as they used to. Don't get me wrong I am not refusing these positions; it's just that I am not being chosen for them. But if I do land a job back at a Dealership, I still will need a modification on my loan as the pay in the auto business has dropped and steadily dropping since 2006. With all the dealerships that have closed it's much harder to compete for a job.

Now it is not GMAC's problem or responsibility to help me find a job. But my point is this... There are other jobs to reduce the chances of this happening again. Currently MASS. Unemployment has school/educational programs that would allow me to continue to get my financial insurance benefits and at the same time go to school, to further my education, get a degree or a certification in another field. Now most of these other fields will not pay the same compensation as the auto business. But these other fields such as Nursing or Culinary have a more hi demand and with certification, finding and maintaining employment would be a lot easier then the auto business. But this is not an option unless I could reduce my overhead, if GMAC could reduce my mortgage payment. Getting this help right now would provide more for my family and future securities.

GMAC also needed help at one point did they not? Recently didn't GMAC get 3.8 billion from the U.S. Government? 3.8 billion.... You're really going to tell me GMAC can't give me a small loan in good faith after getting 3.8 billion. There isn't a program for me to reduce my payments by $300-500 monthly? Nothing under the HAMP law I can qualify for? Or lower my interest rate? I pay my taxes. So if that aid GMAC got came from tax payer's money, I actually gave you help and now need some in return...

I do not even care if you make my loan a 35year loan, 40 year loan. Take the reduction monthly amount and add it to the end of my term. Whatever you can do to help me reduce my mortgage payments to KEEP MY HOUSE will help me. I am begging you. I need your help, please. I promise you, I GIVE YOU MY WORD! I will make it work, weather back to the auto business, or going into a new field. I beg you to give me a chance and give me a modification of some kind I will make it work.

AND ULTIMATELY YOU HAVE NOTHING TO LOSE. If you were to foreclose on my house tomorrow, you now own a house that is severely under water. If you took the time to research what the houses in this neighborhood are worth or what they are selling for after they sit. You will find you will lose 10's of thousands.... However if you allow me to keep my house and give me some kind of modification, payments can start rolling in again on a regular basis. (FYI on January 19th I offered to make a partial payment of my past due amount, I told your employee I could afford a $1400 payment at this time. She told me if I could not pay the full $1990 then it would not show for anything and would not stop the foreclosure review, point is I tried to give you something, that 'something' is now in a small dated envelope with "attempted to pay $1400 on this day"... )

Anyway with a modification I can start making regular payments again. BUT! let's say for whatever reason, 10 months from now I go backwards again and can't pay the modified payments. WHAT HAVE YOU REALLY LOSS????? Nothing... the housing market can't get any worse or that much worse in 10 months per say, so chances are it would get better. Plus you got 10 more months of payments. But ultimately you lose nothing by giving me a modification and giving me a chance in good faith to pay it... I JUST NEED A CHANCE, Please I promise you I could make it work with a $400-500 adjustment... please.

Identifier:                Doc Type:WOUT
01/03/11 12:44:20                    REMOTE ID->                    Imprint ID                Page 012

JAN-3-2011  12:19  FROM:SOUTH WINDSOR PUBLIC 8606447645                    TO:8602411795            P.11

Identifier:        843        Doc Type:WOUT





You got 3.8billion from the Government. You got aid when needed, I am asking for a small miniscule
fraction of that help.

WHY SELLING MY HOUSE IS NOT AN OPTION: I no longer have the good credit to move forward in
buying a cheaper house. If GMAC said "Todd we will guarantee you a loan for X amount so you could by
a more affordable home". I would sell this house and buy a cheaper one. (Well it would have to meet a
few criteria mainly staying in this school system). But GMAC isn't about to offer this are they?

   Please do not think I own some big house do the amount I pay in taxes or what I owe. Do not
misunderstand the situation. My taxes may be high and South Windsor Ct. may be looked upon as a
"rich" town. But we have a very small house in the outskirts of this town. We can't even get a speed
limit sign or watch for children sign on our road. IF you go to 99% of the other neighborhoods in this
town the house's are larger, they have sidewalks, street signs, street lights. We have broken curbs, sand
for our lawn, and pot holes every 30 feet. We bought a small house in this town appose to a larger
house in a neighboring town for one reason.... education. Our children's education is very important to
me and my fiancée. We cannot and will not jeopardize that in anyway. We have come too far and
overcome too many hardships to go backwards now. I am the sole provider for my biological daughter
as well as my fiancées daughter (who is 15), Because her biological father is in jail and has not supported
his daughter in any way shape or form in over 14 years. He owes over 30k in past due child support.

   When I met my fiancée 10 years ago she and her daughter (5 years old at the time) were living in real
tough conditions. And yes I was in a tough place as well. I took them in, and together we made a family.
In a short time we had another daughter together and the 4 of us lived in a 1 bedroom apt. in a real
rundown neighborhood. We had a stove that didn't work, a shower that the entire tile had rotted and
you could see the pipes in the wall. At the time the 5 year old was going to a school with teachers who
did not care, and with other children who picked on her mentally and sometimes physically causing us to
have to get the police involved on more than one occasion. For 6 years we struggled, we fought, kicked,
and climbed our way out of the hole and finally into the house we currently live in and have been in. We
have come from the lowest of the lowest and going back to that is not an option. We were so desperate
to find a house that when I first purchased this house, my first loan agreement had a 30k balloon
payment at the end of a 15 year note. But at that time I took whatever I could, I had to... But I was lucky
enough to start striving in the auto business and was able to fix my credit and move forward and get a
refinance. At the same time, my children attended and are still currently attending good schools with
teachers who care and other students who are kind and caring. So going backwards even a small step is
not an option when it comes to my children's education. And so I humbly once again ask you to
consider this, a small modification in our loan helps greater than you think. Please do not try to take our
home away.

WHATEVER IT TAKES: I have filled this letter with personal information on why keeping this house is so
important to us, information on how I have reduced a lot of overhead. And also information on how I
KNOW I COULD MAKE IT WORK, if we just got a little help. And as much as I like to think GMAC does not
want to take my house away and will do everything they can to work with me. I fear this is not true so I
will close with this... This is not in any way a threat of any kind, I am humbly asking GMAC to help us with

a modification. But if you ultimately decide you WILL not help me, if you plug numbers into a small computer and that's how you review this case.... I will seek out any help I can and fight you to the very end. I am already signing up with Connecticut housing, and will be working with someone on foreclosure prevention. I am currently awaiting some more information about the HAMP programs/laws.

I will not lose this house easily and I WILL NOT consider selling it. I have plenty of fight in me. I will speak and tell my story to whoever will listen. Congressman, media, lawyers, foreclosure Judges, I am prepared to talk to anyone who will listen or anyone GMAC puts me in front of. With this letter in hand, and other documentation here as well as logs and a journal of all conversations I have had with GMAC employees, I am prepared to plead my case to anyone I have to or anyone who will listen.

**IT COMES DOWN TO THIS!**

With the HAMP programs and laws out there, with modification programs available backed by the US government, with the 3.8billion dollars GMAC received recently. I find it very hard to believe that there is not some sort of program out there that I qualify for. I find it impossible GMAC cannot offer me any aid. You really have nothing to lose.....

And in the end if GMAC decides NOT to help me, I am positive that someone I speak too or someone who reviews this document, after I exercise all resources and mail all the letters I can mail. I am positive someone out there WILL step in and help me keep my home if my mortgage company fails to do so. I have not lost faith in this wonderful country or the laws or the judicial system. I still believe ultimately people will do what is right. Someone will step in and not allow you to take my home, after I have offered multiple suggestions, evidence and options on how I could keep my home. And how I have worked so hard to achieve it in the first place.

Sincerely,

Todd Silber

860-922-4156

Identifier ███ ░Doc Type:WOUT   12-12020-mg   Doc 7979-15   Filed 01/12/15   Entered 01/12/15 16:27:37   Exhibit L
01/03/11 12:45:26   REMOTE ID->   to Priore Declaration   Pg 15 of 28   Page 014

JAN-3-2011   12:19   FROM:SOUTH WINDSOR PUBLIC 8606447645   TO:8602411795   P.13
dentifier: ███ ░843   Doc Type:WOUT

8843

**Form 1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**   **2008**   (99)   IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2008, or other tax year beginning _____, 2008, ending _____, 20 ___

| Label (See instructions on page 14.) Use the IRS label. Otherwise, please print or type. | | |
|---|---|---|
| Your first name and initial / Last name | TODD SILBER | Your social security number ███2236 |
| Home address (number and street) | 73 FARNHAM ROAD | Spouse's social security no. |
| City, town or post office, state, and ZIP code | South Windsor CT 06074 | |

▲ You must enter your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**   Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ► ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4. ☒ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ..............
b ☐ Spouse ....................................................

| | Boxes checked on 6a and 6b | 1 |
|---|---|---|

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit |
|---|---|---|---|---|
| MADISON | SILBER | ███-6967 | Daughter | ☒ |
| ALISON | GILBERT | ███-4485 | Daughter | ☒ |
| MALINDA | JOHNSTON | ███-8009 | Other | |

If more than four dependents, see instructions.

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see inst.)
Dependents on 6c not entered above **1**

Add numbers on lines above ► **4**

d Total number of exemptions claimed ........................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 86,610 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 41 |
| b | Tax-exempt interest. Do not include on line 8a | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | -2,279 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ____ 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities ____ 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | 2,510 |
| 20a | Social security benefits ____ 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 86,882 |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities ded. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 86,882 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   Form **1040** (2008)

JVA   08 1040I   TWF 37204   Copyright Forms (Software Only) – 2008 TW

TAXPAYER'S COPY
TAXPAYER'S COPY

Identifier: ████ Doc Type:WOUT 2-12020-mg Doc 7979-15 Filed 01/12/15 Entered 01/12/15 16:27:37 Exhibit L
01/03/11 12:46:08 REMOTE ID··· to Priore Declaration Pg 16 of 28
Imprint ID Page 015

JAN-3-2011 12:20 FROM:SOUTH WINDSOR PUBLIC 8606447645 TO:8602411795 P.14

Identifier ████ 843 Doc Type:WOUT

GMAC ···· ···· 507-

████ 1843

Form 1040 (2008) SILBER ████ 2236 Page 2

| | | | | |
|---|---|---|---|---|
| Tax and | 38 | Amount from line 37 (adjusted gross income) | 38 | 86,882 |

TAXPAYER'S COPY

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 86,882 |
| | 39a | Check if: ☐ You were born before January 2, 1944, ☐ Blind. ☐ Spouse was born before January 2, 1944, ☐ Blind. Total boxes checked ► 39a | | |
| Standard Deduction for -- | b | If your spouse itemizes on a separate return or you were a dual-status alien, see inst. and check here ► 39b | | |
| | c | Check if standard deduction includes real estate taxes or disaster loss (see inst.) ► 39c | | |
| • People who checked any box on line 39a, 39b, or 39c or who can be claimed as a dep., see inst. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 28,382 |
| | 41 | Subtract line 40 from line 38 | 41 | 58,500 |
| | 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d. | 42 | 14,000 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 44,500 |
| • All others: | 44 | Tax (see inst.) Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 6,194 |
| Single or Married filing separately, $5,450 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Add lines 44 and 45 ► | 46 | 6,194 |
| Married filing jointly or Qualifying widow(er), $10,900 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| Head of household, $8,000 | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | 1,400 |
| | 53 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 53 | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | |
| | 55 | Add lines 47 through 54. These are your total credits | 55 | 1,400 |
| | 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- ► | 56 | 4,794 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H | 60 | |
| | 61 | Add lines 56 through 60. This is your total tax ► | 61 | 4,794 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 10,153 |
| | 63 | 2008 estimated tax payments & amt. applied from 2007 return | 63 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election 64b | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 65 | |
| | 66 | Additional child tax credit. Attach Form 8812 | 66 | |
| | 67 | Amount paid with request for extension to file (see instructions) | 67 | |
| | 68 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 68 | |
| | 69 | First-time homebuyer credit. Attach Form 5405 | 69 | |
| | 70 | Recovery rebate credit (see instructions) | 70 | |
| | 71 | Add lines 62 through 70. These are your total payments ► | 71 | 10,153 |
| **Refund** | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | 5,359 |
| Direct deposit? See inst. and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ► ☐ | 73a | 5,359 |
| | ►b | Routing no. 1 2 2 2 3 1 3 0 4 ►c Type: ☒ Checking ☐ Savings | | |
| | ►d | Account no. 9 8 1 9 1 0 4 4 7 8 2 2 3 6 | | |
| | 74 | Amt. of line 72 you want applied to your 2009 estimated tax ► 74 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see instructions ► | 75 | |
| | 76 | Estimated tax penalty (see instructions) 76 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | | |
| | | Designee's name ► PREPARER Phone no. ► Personal identification number (PIN) ► | | |

TAXPAYER'S COPY

| | |
|---|---|
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
| | Your signature Date 12/14/40 — Your occupation MARKETING MANAGER — Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. Date — Spouse's occupation |
| **Paid Preparer's Use Only** | Preparer's signature — Date — Check if self-employed ☐ — Preparer's SSN or PTIN ████ 7955 |
| | Firm's name (or yours if self-employed), address, & ZIP code ► TAXES 1ST LLC 756 PARK AVE Bloomfield, CT 06002 — EIN ████ — Phone no. (860) 836-0036 |

JVA 08 19482 TWF 27205 Copyright Forms (Software Only) - 2008 TW Form 1040 (2008)

Form 1040 (2009)         SILBER ░░░ 2236                              Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 51,440 |
| Standard Deduction for— | 39a | Check { You were born before January 2, 1945, ☐ Blind. } Total boxes if { Spouse was born before January 2, 1945, ☐ Blind. } checked ▶ 39a ☐ | | ▶ 39b | |
| • A Schedule L or— | b | If your spouse itemizes on a separate return or you were a dual-status alien, see inst. and check here | | | |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dep., see inst. | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40a | 18,121 |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ▶ 40b☐ | | | |
| | 41 | Subtract line 40a from line 38 | | 41 | 33,319 |
| | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see the instructions | | 42 | 14,600 |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 18,719 |
| Single or Married filing separately, $5,700 | 44 | Tax (see inst.). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | | 44 | 2,211 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| | 46 | Add lines 44 and 45 | | 46 | 2,211 |
| Married filing jointly or Qualifying widow(er), $11,400 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 29 | 49 | | |
| Head of household, $8,350 | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit (see instructions) | 51 | 2,000 | |
| | 52 | Credits from Form: a ☐ 8396   b ☐ 8839   c ☐ 5695 | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | | 54 | 2,000 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | 55 | 211 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137   b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments  b ☐ Household employment taxes. Attach Schedule H | | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax ▶ | | 60 | 211 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 3,442 | |
| | 62 | 2009 estimated tax payments & amt. applied from 2008 return | 62 | | |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 400 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | | |
| | 67 | First-time homebuyer credit. Attach Form 5405 | 67 | | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | | |
| | 70 | Credits from Form: a ☐ 2439   b ☐ 4136   c ☐ 8801 d ☐ 8885 | 70 | | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your total payments ▶ | | 71 | 3,842 |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | | 72 | 3,631 |
| Direct deposit? See inst. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 73a | 3,631 |
| and fill in 73b. | ▶ b | Routing no. 2 1 1 1 7 0 1 0 1 ▶ c Type: ☒ Checking ☐ Savings | | | |
| 73c, and 73d, or Form 8888. | ▶ d | Account no. 1 0 0 0 1 9 6 5 4 4 4 3 | | | |
| | 74 | Amt. of line 72 you want applied to your 2010 estimated tax ▶ | 74 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions ▶ | | 75 | |
| | 76 | Estimated tax penalty (see instructions) | 76 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☒ Yes. Complete the following. ☐ No | | | |
| | | Designee's name ▶ CLYDE TRIUMPH   Phone no. ▶ 860-242-4330   Personal identification number (PIN) ▶ 33179 | | | |
| **Sign Here** | | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
| Joint return? See instructions. Keep a copy for your records. | | Your signature ▶ _____ Date 12/14/10   Your occupation MARKETING MANAGER   Daytime phone number | | | |
| | | Spouse's signature. If a joint return, both must sign.   Date   Spouse's occupation | | | |
| **Paid Preparer's Use Only** | | Preparer's signature ▶ _____ Date   Check if self-employed ☐   Preparer's SSN or PTIN 8179 | | | |
| | | Firm's name (or yours if self-employed), address, & ZIP code   Taxes 1st LLC   756 Park Ave   Bloomfield, CT 06002-2457   EIN 7955   Phone no. 860-836-0036 | | | |

JVA   09 10402   TWF 32878   Copyright Forms (Software Only) - 2009 TW              Form 1040 (2009)

| | | | | |
|---|---|---|---|---|
| | 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| | 35 | Domestic production activities ded. Attach Form 8903 | 35 | |
| | 36 | Add lines 23 through 31a and 32 through 35 | 36 | 0 |
| | 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 51,440 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.        Form 1040 (2009)

JVA   09 10401   TWF 32878   Copyright Forms (Software Only) - 2009 TW

JAN-3-2011  12:21  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795                P.16

8043

| **Form 4506T-EZ** | **Short Form Request for Individual Tax Return Transcript** | |
|---|---|---|
| (October 2009) | Short Form Request for Individual Tax Return Transcript | OMB No. 1545-2154 |
| (October 2009) | | OMB No. 1545-2154 |
| Department of the Treasury Internal Revenue Service | Request may not be processed if the form is incomplete or illegible. | |

Tip: Use Form 4506T-EZ to order a 1040 series tax return transcript free of charge.

**1a** Name shown on tax return. If a joint return, enter the name shown first.
Todd Silber

**1b** First social s[redacted] x return   -2236

**2a** If a joint return, enter spouse's name shown on tax return.

**2b** Second social security number if joint tax return

**3** Current name, address (including apt., room, or suite no.), city, state, and ZIP code
73 Farnham Rd
South Windsor Ct 06074

**4** Previous address shown on the last return filed if different from line 3

**5** If the transcript is to be mailed to a third party (such as a mortgage company), enter the third party's name, address, and telephone number. The IRS has no control over what the third party does with the tax information.

| Third party name | Telephone number |
|---|---|
| GMAC Mortgage | 888-850-4622 |

Address (including apt., room, or suite no.), city, state, and ZIP code

Attn: Loss Mitigation, 233 Gibralter Rd, Suite 600, Horsham, PA  19044

**6** Year(s) requested. Enter the year(s) of the return transcript you are requesting (for example, "2008"). Most requests will be processed within 10 business days.

2008          2009

Caution. If the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy.

Note. If the IRS is unable to locate a return that matches the taxpayer identity information provided above, or if IRS records indicate that the return has not been filed, the IRS may notify you or the third party that it was unable to locate a return, or that a return was not filed, whichever is applicable.

Signature of taxpayer(s). I declare that I am either the taxpayer whose name is shown on line 1a or 2a. If the request applies to a joint return, either husband or wife must sign.

Note. This form must be received within 60 days of signature date.

| Sign Here | | | Telephone number of taxpayer on line 1a or 2a |
|---|---|---|---|
| | Signature (see instructions) | Date  12/24/2010 | |
| | Spouse's signature | Date | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.          Cat. No. 54185S          Form **4506T-EZ** (10-2009)

Identifier: ███8443   Doc Type: POUT   12-12020-mg   Doc 7979-15   Filed 01/12/15   Entered 01/12/15 16:27:37   Exhibit L
01/03/11 12:48:08   REMOTE ID=3   to Priore Declaration   Pg 19 of 28   Imprint ID   Page 018

JAN-3-2011  12:21  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.17

Department of the Treasury – Internal Revenue Service

# Form **1040**   U.S. Individual Income Tax Return   **2009**   (99)   IRS Use Only – Do not write or staple in this space.

8443

OMB No. 1545-0074

**Label** (L A B E L) — For the year Jan 1-Dec 31, 2009, or other tax year beginning ____ , 2009, ending ____ , 20 ____

| | |
|---|---|
| Your social security number | 2236 |
| Spouse's social security no. | 2236 |

Use the IRS label. Otherwise, please print or type.

TODD SILBER

73 FARNHAM ROAD
South Windsor CT 06074

You must enter your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ► ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**
If more than four dependents, see inst. & check here ► ☐

| | | | | | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|---|---|---|
| 6a | ☒ Yourself. If someone can claim you as a dependent, do not check box 6a | | | | No. of children on 6c who: | 2 |
| b | ☐ Spouse | | | | ● lived with you | |

c  Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|---|
| MADISON | SILBER | -6967 | Daughter | ☒ |
| ALISON | GILBERT | -4485 | Daughter | ☒ |
| MALINDA | JOHNSTON | -8009 | Other | |

● did not live with you due to divorce or separation (see inst.)

Dependents on 6c not entered above: 1

Add numbers on lines above ► 4

d  Total number of exemptions claimed ..........................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 35,690 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 26 |
| b | Tax-exempt interest. Do not include on line 8a ..... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) ......... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 341 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ... ► ☐ | 13 | -67 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ...... 15a | b Taxable amount ......... | 15b | |
| 16a | Pensions and annuities  16a | b Taxable amount ......... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient | 19 | 15,450 |
| 20a | Social security benefits  20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your  **total income** ► | 22 | 51,440 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) .. | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106/2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ...... | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings ............... | 30 | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see instructions) .................... | 32 | |
| 33 | Student loan interest deduction (see instructions) ....... | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 ......... | 34 | |
| 35 | Domestic production activities ded. Attach Form 8903 .... | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 ......................... | 36 | 0 |
| 37 | Subtract line 36 from line 37. This is your adjusted gross income ................. ► | 37 | 51,440 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   Form **1040** (2009)

JVA   09 10401   TWF 32876   Copyright Forms (Software Only) - 2009 TW

JAN-3-2011  12:22  FROM:SOUTH WINDSOR PUBLIC 8606447645    TO:8602411795    P.18
Overview of Latest Extension Benefits    http://www.mass.gov/?pageID=elwdterminal&L=4&L0=Home&L1=...

The Official Website of the Executive Office of Labor and Workforce Development (EOLWD)

8843

### Labor and Workforce Development
### Labor and Workforce Development

Home > Claimants > Unemployment Insurance (UI) > Information on Unemployment Insurance Extensions >

**RELATED LINKS**

Federal Stimulus Benefits

## Overview of Latest Extension Benefits

Updated December 23, 2010.

**Overview**

On December 17, 2010, President Obama signed legislation extending the Emergency Unemployment Compensation (EUC) - and federal-state Extended Benefits (EB) programs through January 3, 2012. The bill will extend the deadline by which claimants can apply for EUC and EB benefits but does not add any *new* weeks of benefits.

The Massachusetts economy has been steadily improving and the 3-month average "unemployment rate" has dropped significantly. Massachusetts will therefore no longer be eligible for the final EUC Tier IV. The maximum potential weeks of benefits will drop from 99 to 93 weeks. Claimants exhausting Tier III of EUC after the week ending December 18, 2010 will not be eligible for Tier IV benefits but can apply for the Extended Benefits (EB) program.

**Weekly Payments:** The DUA system is now ready to process weekly claims for this latest EUC extension. Claimants who have continued to certify for weekly benefits should not experience an interruption in their UI benefit payments. A small number of eligible claimants, including those who have not continued certifying for weekly benefits, may require minor adjustments to their account, and will be notified by mail and/or automated phone calls on what action to take. We advise claimants to check our website for updates and send us an email if they have a question.

The chart and frequently asked questions below provide more information about the various benefit programs, benefit tiers, application deadlines and expiration dates affected by this legislation.

| Program | Number of Weeks | Program End Date or Application Deadline | Last Payable Week |
|---|---|---|---|
| Emergency Unemployment Compensation (EUC) Tier I | Up to 20 weeks | Must exhaust UI on or before 12/24/11<br><br>Last effective date for Tier 1 is 12/25/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier II | Up to 14 weeks | Must exhaust Tier I on or before the w/e 12/31/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier III | Up to 13 weeks | Must exhaust Tier II on or before the w/e 12/31/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier IV (is no longer available in Massachusetts) | Up to 6 weeks | Tier IV is triggering off in MA as of the w/e 12/18/10<br><br>Tier III must have completely exhausted by 12/18/10 | |
| Federal-State Extended Benefits (EB) | Up to 20 weeks | Last effective date to file for EB is 01/22/12<br><br>Must exhaust all rights to EUC Tiers I, II, III (and IV) - must still be triggered | 01/28/12 |
| Federal Additional Compensation (FAC) - This program has ended. | Additional $25.00 per week | Claim must have an effective date of 05/23/10 or earlier | 12/11/10 |

**Part-Time Work**

The legislation included provisions that allow individuals who accept part-time or temporary work while claiming benefits to continue receiving extended benefits under certain circumstances even when they qualify for a new Unemployment Insurance claim based on their part-time or temporary work.
This legislation applies to claimants who meet the following requirements:

*88947*

- hing a new claim will benefits reduced by $100 or 12% less than the previous claim, and
- whose benefit year ends on or after July 24, 2010. This legislation is not retroactive for claimants whose benefit year ends before July 24, 2010.
- whose benefit year ends on or after July 24, 2010. This legislation is not retroactive for claimants whose benefit year ends before July 24, 2010.

## Definitions of EUC and EB

The Federal Emergency Unemployment Compensation (EUC) program offers separate benefit tiers to claimants who have exhausted their regular unemployment insurance benefits.

Extended Benefits - A supplemental program that pays extended compensation, during a period of specified high unemployment.

## Frequently Asked Questions

**1. I was just approved for regular unemployment benefits. How many weeks will I be eligible to collect?**
The maximum potential weeks of benefits is now 93 weeks (26 weeks of regular state benefits, 47 weeks of Emergency Unemployment Compensation (EUC) and 20 weeks of Extended Benefits) as Massachusetts is no longer allowed to offer the final 6-week Tier IV of the federal Emergency Unemployment Compensation benefit program. Please note that not all claimants are eligible to collect the maximum potential weeks of benefits.

**2. What happens after I exhaust Tier III benefits after the week ending December 18, 2010?**
Under EUC law, Massachusetts has "triggered off" Tier IV benefits the week ending December 18, 2010 due to the improving local economy and the corresponding drop in our "unemployment rate" (see #3 below for explanation). As a result, you will not be able to move beyond Tier III as Tier IV is no longer available in Massachusetts. However, you may be eligible to apply for up to 20 weeks of benefits available from the Extended Benefit program. Please be aware that the Commonwealth of Massachusetts and partner organizations offer a wide variety of services – from basic needs, health care, counseling, employment and training assistance and more – to assist individuals who have exhausted or will soon exhaust their unemployment insurance claim. Learn more about Assistance Programs.

**3. Why did EUC Tier IV expire in Massachusetts?**
States with a 3-month seasonally adjusted total unemployment rate of at least 8.5% are eligible for up to 6 additional weeks of Tier IV benefits. The Massachusetts seasonally adjusted total unemployment rate for August, September, and October 2010 were 8.8%, 8.4%, and 8.1% respectively. The three-month seasonally adjusted total unemployment rate for those three months in Massachusetts was 8.4%. Hence, the condition for Tier IV benefits is no longer met effective the week ending December 18, 2010.

**4. I am currently receiving Tier IV benefits. Now that Tier 4 has expired in Massachusetts, will I be able to continue receiving these benefits?**
If you're receiving EUC Tier IV benefits as of the week ending December 18, 2010, you will be able to collect the balance in your Tier IV account. You may then apply for federal-state Extended Benefits (EB).

**5. I have exhausted EUC Tier IV and federal-state Extended Benefits (EB) - what other benefits or options are available to me?**
Unfortunately, there are no additional benefits available to claimants who have exhausted all EUC tiers and EB benefits. Please be aware that the Commonwealth of Massachusetts and partner organizations offer a wide variety of services – from basic needs, health care, counseling, employment and training assistance and more – to assist individuals who have exhausted or will soon exhaust their unemployment insurance claim. Learn more about Assistance Programs.

**6. How can I tell which EUC tier I'm on and whether I'm eligible for an additional tier?**
Please call our TeleClaims Center at 617-626-6800 or 1-877-626-6800 (from area codes 351, 413, 508, 774, and 978) to find out which tier of benefits you're currently on. If you have a remaining balance in your account, you should continue to claim weekly benefits. We will notify you when you are eligible for the next tier of benefits and when you exhaust your benefits.

© 2010 Commonwealth of Massachusetts.

JAN-3-2011  12:22  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.20





# WebsterBank

## Transaction History
## Transaction History

**Disclaimer**

The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

| Account Title/Address: | Customer Name: |
|---|---|
| TODD SILBER | TODD SILBER |
| 73 FARNHAM RD | Acct #: ████ 8443 |
| | Acct Type: WEBSTER VALUE CHECKING |
| | Balance: $1,780.56 |
| SOUTH WINDSOR, CT 06074 | Total Available Balance: $1,780.56 |
| | Last Statement Date: 12/20/2010 |

**History search parameters**

| Transaction | Amount | Date |
|---|---|---|
| Type: DDA Transactions | From: | From: 10/21/2010 |
| | To: | To: 12/20/2010 |

**Pending Transactions**

| Post Date | Transaction Type | Description | Check # | Amount/Rate |
|---|---|---|---|---|

**Posted Transactions**

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 12/20/2010 | CK CRD SIGNATURE PURCH | THE BATTLE STANDAR 00000143344 | 0000000000 | 12.72 | $1,265.14 |
| 12/20/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 19.14 | $1,277.86 |
| 12/20/2010 | CK CRD SIGNATURE PURCH | TGT*TARGET.COM | 0000000000 | 92.73 | $1,297.00 |
| 12/17/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 33.16 | $1,389.73 |
| 12/17/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN33 | 0000000000 | 42.39 | $1,422.89 |
| 12/16/2010 | CK CRD PIN PURCHASE | USPS0823460128/1865 MAUSP 0168 | 0000000000 | 18.44 | $1,465.28 |
| 12/16/2010 | CK CRD SIGNATURE PURCH | BJ'S FUEL #9184 78446243144357 | 0000000000 | 50.05 | $1,483.72 |
| 12/16/2010 | CK CRD PIN PURCHASE | TOYS R USTOYS R US 97595943344 | 0000000000 | 50.73 | $1,533.77 |
| 12/16/2010 | ONLINE TRNSF-IMMEDIATE | TFR TO CK 0018870396 | | 41.00 | $1,584.50 |
| 12/14/2010 | ACH DEPOSIT | MASS DUA         UI BENEFIT 13 | 0000000000 | 579.00 | $1,625.50 |
| 12/13/2010 | CK CRD PIN PURCHASE | GEISSLER'S SUPER MARKEGEI 5346 | 0000000000 | 19.92 | $946.50 |
| 12/13/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 99.47 | $966.42 |
| 12/10/2010 | CK CRD SIGNATURE PURCH | QUICK STOP CONVENI | 0000000000 | 47.91 | $1,065.89 |
| 12/10/2010 | CK CRD PIN PURCHASE | USPS0823460128/1865 MAUSP 0168 | 0000000000 | 55.64 | $1,113.80 |
| 12/09/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 9.57 | $1,169.44 |
| 12/09/2010 | CK CRD SIGNATURE PURCH | LEGO SHOP AT HOME | 0000000000 | 891.95 | $1,179.01 |
| 12/07/2010 | ACH DEPOSIT | MASS DUA         UI BENEFIT 13 | 0000000000 | 679.00 | $2,070.96 |
| 12/06/2010 | CK CRD SIGNATURE PURCH | GODADDY.COM 283000433443576561 | 0000000000 | 38.98 | $1,391.96 |
| 12/06/2010 | CK CRD SIGNATURE PURCH | THE BATTLE STANDAR 00000143344 | 0000000000 | 63.04 | $1,430.94 |
| 12/06/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 72.42 | $1,493.98 |
| 12/06/2010 | CK CRD PIN PURCHASE | GAMESTOP #612 1500 PLEGAM IN33 | 0000000000 | 85.98 | $1,566.40 |



# WebsterBank        8843

## Transaction History Continuation
## Transaction History Continuation

**Disclaimer**

The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

TODD SILBER

ACCT # ■■■443

WEBSTER VALUE CHECKING

**Results**

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 12/06/2010 | CK CRD SIGNATURE PURCH | STARWARS/LUCASARTS | 0000000000 | 133.67 | $1,652.38 |
| 12/03/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001030 | 160.00 | $1,786.05 |
| 12/02/2010 | ACH WITHDRAWAL | YANKEE GAS      CHECKPAYMT 10 | 0000001029 | 75.02 | $1,946.05 |
| 12/02/2010 | ACH WITHDRAWAL | CL&P            CHECKPAYMT 10 | 0000001028 | 165.51 | $2,021.07 |
| 12/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001027 | 209.27 | $2,186.58 |
| 12/02/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL Q739 | 0000000000 | 56.72 | $2,395.85 |
| 11/30/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 13 | 0000000000 | 679.00 | $2,452.57 |
| 11/30/2010 | DEPOSIT | DEPOSIT | 0000000000 | 900.00 | $1,773.57 |
| 11/29/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 251.29 | $873.57 |
| 11/26/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 85.91 | $1,124.86 |
| 11/26/2010 | CK CRD SIGNATURE PURCH | EBAY INC. | 0000000000 | 97.07 | $1,210.77 |
| 11/26/2010 | CK CRD PIN PURCH RET | TARGET T1249 MANCHESTER 4901 | 0000000000 | 84.78 | $1,307.84 |
| 11/24/2010 | CK CRD SIGNATURE PURCH | SHEETZ 005 | 0000000000 | 32.92 | $1,223.06 |
| 11/24/2010 | CK CRD PIN PURCHASE | SHELL Service StationSHEL 4714 | 0000000000 | 39.29 | $1,255.98 |
| 11/24/2010 | CK CRD PIN PURCHASE | BIG Y 60 EAST WINDBIG Y 6 6014 | 0000000000 | 59.89 | $1,295.27 |
| 11/24/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 153.66 | $1,355.16 |
| 11/24/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 207.91 | $1,508.82 |
| 11/23/2010 | CK CRD PIN PURCHASE | COCKERHAM FDMT 6COCKERHAM 8574 | 0000000000 | 31.08 | $1,716.73 |
| 11/23/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,747.81 |
| 11/23/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 13 | 0000000000 | 679.00 | $1,847.05 |
| 11/22/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL MST4 | 0000000000 | 41.87 | $1,168.05 |
| 11/22/2010 | CK CRD PIN PURCHASE | CHEVRON/KANGAROO EXPRECHE IN30 | 0000000000 | 42.66 | $1,209.92 |
| 11/22/2010 | CK CRD PIN PURCHASE | SHELL Service StationSHEL 5137 | 0000000000 | 53.91 | $1,252.58 |
| 11/22/2010 | CK CRD SIGNATURE PURCH | MARATHON OIL 00582 09 | 0000000000 | 57.88 | $1,306.49 |
| 11/22/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.35 | $1,364.37 |
| 11/19/2010 | IOD INTEREST PAID | IOD INTEREST PAID | 0000000000 | 0.07 | $1,463.72 |
| 11/19/2010 | ACH WITHDRAWAL | PROG DIRECT INS  INS PREM  66 | 0000000000 | 71.00 | $1,463.65 |
| 11/16/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,534.65 |
| 11/16/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 12 | 0000000000 | 679.00 | $1,633.89 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | EXXONMOBIL OQY | 0000000000 | 35.82 | $954.89 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | DODGES STORE NUMBE 54032043344 | 0000000000 | 55.47 | $990.71 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,046.18 |

Printed on 12/22/2010 at 13:06:14

104630   00193 BR South Windsor,CT                    **Page  2**

OTS800703 06/10

JAN-3-2011  12:23  FROM:SOUTH WINDSOR PUBLIC 8606447645           TO:8602411795           P.22





**Transaction History Continuation**
**Transaction History Continuation**

**Disclaimer**
The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

TODD SILBER                           ACCT # [____] 4443

WEBSTER VALUE CHECKING

**Results**

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|-----------|------------------|-------------|---------|-------------|-------------------|
| 11/12/2010 | CK CRD PIN PURCHASE | WESTINGHOUSE BLVD BPWESTI 3531 | 0000000000 | 21.47 | $1,145.42 |
| 11/12/2010 | CK CRD SIGNATURE PURCH | EXXONMOBIL TC3 | 0000000000 | 29.15 | $1,166.89 |
| 11/10/2010 | CK CRD SIGNATURE PURCH | DUNKIN #308834 | 0000000000 | 11.59 | $1,196.04 |
| 11/10/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL YAT7 | 0000000000 | 42.38 | $1,207.63 |
| 11/10/2010 | CK CRD PIN PURCHASE | HESS 38415HESS 38415 162701433 | 0000000000 | 43.07 | $1,250.01 |
| 11/10/2010 | CK CRD SIGNATURE PURCH | FAS 316 MART 1 | 0000000000 | 49.79 | $1,293.08 |
| 11/09/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 12 | 0000000000 | 679.00 | $1,342.87 |
| 11/08/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL L4L1 | 0000000000 | 14.98 | $663.87 |
| 11/08/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 21.65 | $678.85 |
| 11/08/2010 | CK CRD PIN PURCHASE | AMERICAN EAGLEAMERICAN EA 6300 | 0000000000 | 37.12 | $700.50 |
| 11/08/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 232.31 | $737.62 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | GODADDY.COM 283000433443576561 | 0000000000 | 38.98 | $569.93 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | TANDY LEATHER 105 | 0000000000 | 89.02 | $1,008.91 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | MIDFORD MOTORS 000001433443576 | 0000000000 | 380.75 | $1,097.93 |
| 11/04/2010 | CK CRD SIGNATURE PURCH | MAXUM FUEL 0000014334435765615 | 0000000000 | 23.08 | $1,378.68 |
| 11/02/2010 | ACH WITHDRAWAL | YANKEE GAS      CHECKPAYMT 10 | 0000001025 | 36.14 | $1,401.76 |
| 11/02/2010 | ACH WITHDRAWAL | CL&P      CHECKPAYMT 10 | 0000001024 | 151.40 | $1,437.90 |
| 11/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001026 | 209.27 | $1,589.30 |
| 11/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001023 | 955.40 | $1,798.57 |
| 11/02/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 12 | 0000000000 | 679.00 | $2,753.97 |
| 11/01/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 23.36 | $2,074.97 |
| 11/01/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 49.56 | $2,098.33 |
| 11/01/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 113.69 | $2,147.89 |
| 10/26/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 12 | 0000000000 | 679.00 | $2,261.58 |
| 10/25/2010 | CK CRD SIGNATURE PURCH | QUICK STOP CONVENI | 0000000000 | 54.62 | $1,582.58 |
| 10/25/2010 | CK CRD SIGNATURE PURCH | EBAY INC. | 0000000000 | 121.09 | $1,637.20 |
| 10/21/2010 | CK CRD SIGNATURE PURCH | AMAZON MKTPLACE PM | 0000000000 | 28.08 | $1,758.29 |

------------------------------ End of Report ----------------------------------

JAN-3-2011 12:24 FROM:SOUTH WINDSOR PUBLIC 8606447645 TO:8602411795 P.23

  8843

**Transaction History**
**Transaction History**

**Disclaimer**

The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

**Account Title/Address:**
TODD SILBER
73 FARNHAM RD

SOUTH WINDSOR, CT 06074

**Customer Name:**
TODD SILBER
Acct #: ████ 0396
Acct Type: WEBSTER VALUE CHECKING
Balance: $16.30
Total Available Balance: $1,796.86
Last Statement Date: 12/20/2010

**History search parameters**

| Transaction | Amount | Date |
|---|---|---|
| Type: All Items | From: | From: 10/21/2010 |
| | To: | To: 12/22/2010 |

**Pending Transactions**

| Post Date | Transaction Type | Description | Check # | Amount/Rate |
|---|---|---|---|---|
| 12/22/2010 | CK CRD SIGNATURE AUTH | DUNKIN #308834 EE410Q 097821 4 | 0000000000 | 5.24 |

**Posted Transactions**

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 12/21/2010 | ONLINE TRNSF-IMMEDIATE | TPR FR CK 0019654443 | 0000000000 | 25.00 | $21.54 |
| 12/20/2010 | SERVICE CHARGE | SERVICE CHARGE | 0000000000 | 8.95 | $-3.46 |
| 12/16/2010 | ONLINE TRNSF-IMMEDIATE | TPR FR CK 0019654443 | 0000000000 | 41.00 | $5.49 |
| 12/15/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN39 | 0000000000 | 4.23 | $-35.51 |
| 12/15/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 67.00 | $-31.28 |
| 12/08/2010 | CK CRD SIGNATURE PURCH | BARNES & NOBLE #21 72863143344 | 0000000000 | 64.95 | $35.72 |

------------------------------- End of Report -------------------------------

Please detach this stub and return it with your check made payable to CL&P. Save a stamp by paying online at www.cl-p.com. Please consider adding a $1 for Operation Fuel to your payment.



**Connecticut
Light & Power**

The Northeast Utilities System

| Account Number | Statement date | Total amount now due | Amount Enclosed |
|---|---|---|---|
| ████4035 | Dec 6, 2010 | $185.69 | |

The "Total amount now due" must be received by Jan 3, 2011
to avoid a 1.00 % late payment charge.

MALINDA L JOHNSTON
73 FARNHAM RD
SOUTH WINDSOR CT 06074-1165

Connecticut Light & Power
PO Box 150493
Hartford, CT 06115-0493



█403533  0000185699  0000185699



*Contributos Letter*

To Whom it may concern,

To Whom it may concern,

Starting Jan 1st 2011, I, Malinda Johnston, will be contributing $600 a month towards bills/mortgage. As of this time It will be a month to month basis. Earlier this year we had a Lease agreement that was terminated because Mr. Silber was still in foreclosure and under the threat of losing his house.

I FULLY INTENT TO STAY HERE AS LONG AS MR. SILBER REMAINS THE OWNER OF THE HOUSE!! But until all foreclosure, mediation, and law suits are over and done with or finalized there will be no new lease agreement, only a month to month verbal agreement. AGAIN, so there is no MISUNDERSTANDING, I plan on living at 73 Farnham rd, South Windsor ct. 06074, WITH Todd Silber, as long as he owns the house With a monthly contribution of $600.

Malinda L. Johnston
12/24/2010

Identifier ▮▮▮ 8843   Doc Type:▮OUT   12-12020-mg   Doc 7979-15   Filed 01/12/15   Entered 01/12/15 16:27:37   Exhibit L
01/03/11 12:53:02   REMOTE ID->   to Priore Declaration   Pg 28 of 28   Imprint ID   Page 027

JAN-3-2011  12:24  FROM:SOUTH WINDSOR PUBLIC 8606447645   TO:8602411795   P.26

**FINANCIAL ANALYSIS FORM**

Account Number ▮▮▮▮▮ _8893_

| BORROWER | CO-BORROWER |
|---|---|

| BORROWER | CO-BORROWER |
|---|---|

| Borrower's Name  _Todd Silber_ | Co-Borrower's Name |
|---|---|

| Social Security Number  2236 | Date of Birth  _8-13-76_ | Social Security Number | Date of Birth |
|---|---|---|---|

Home Phone Number With Area Code

| Home Phone Number With Area Code | Home Phone Number With Area Code |
|---|---|

Cell or Work Number With Area Code  _860-922-4156_

Cell or Work Number With Area Code

| Email Address  _Silber_Speder @ yahu.com_ | Email Address |
|---|---|

Mailing Address  _73 Farnham Rd._
_South Windsor Ct 06074_

Property Address (If Same As Mailing Address, Write Same)  _SAME_

| I want to: ✔ Keep the Property   ☐ Sell the Property | The property is my: ✔ Primary Residence  ☐ Second Home ☐ Investment |
|---|---|

The property is: ✔ Owner Occupied  ☐ Renter occupied  ☐ Vacant  If Owner Occupied, include a recent utility bill in your name at the property address.
If Renter Occupied, include a copy of the current lease agreement.

| Is the property listed for sale?  ☐ Yes ✔ No | Have you contacted a credit-counseling agency for help? |
|---|---|
| For Sale by Owner? ☐ Yes ☐ No | ☐ Yes ☐ No |
| Agent's Name: | If yes, please complete counselor contact information below. |
| Agent's Phone Number: | Counselor's Name: |
| Have you received an offer on the property?  ☐ Yes ☐ No | Counselor's Phone Number: |
| Date of offer ___  Amount of Offer $ ___ | Counselor's Email: |

| Who pays the Real Estate Tax bill on your property? | Who pays the hazard insurance policy for your property? |
|---|---|
| Are the taxes current?  ☐ Yes ☐ No | Is the policy current?  ☐ Yes ☐ No |
| Condominium or HOA Fee  ☐ Yes  $ ___  ☐ No | |
| Paid to:  _Escrow_ | |

Number of People in the Household  (4)

Have you filed for bankruptcy?  ☐ Yes ✔ No   If yes  ☐ Chapter 7  ☐ Chapter 13   Filing Date: ___
Has your bankruptcy been discharged?  ☐ Yes ☐ No   Bankruptcy Case Number ___

If there are additional Liens/Mortgages or Judgments on this property, please name the person(s), company or firm and their telephone numbers.

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| _N/A_ | | | |

| INFORMATION FOR GOVERNMENT MONITORING PURPOSES | | | |
|---|---|---|---|

The following information is requested by the federal government in order to monitor compliance with federal statutes that prohibit discrimination in housing.  You are not required to furnish this information, but are encouraged to do so.  The law provides that a lender or servicer may not discriminate either on the basis of this information, or on whether you choose to furnish it.  If you furnish the information, please provide both ethnicity and race.  For race, you may check more than one designation.  If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person.  If you do not wish to furnish the information, please check the box below.

| BORROWER | | CO-BORROWER | |
|---|---|---|---|
| | ✔ I do not wish to furnish this information | | ☐ I do not wish to furnish this information |
| Ethnicity: | ☐ Hispanic or Latino  ☐ Not Hispanic or Latino | Ethnicity: | ☐ Hispanic or Latino  ☐ Not Hispanic or Latino |
| Race: | ☐ American Indian or Alaska Native  ☐ Asian  ☐ Black or African American  ☐ Native Hawaiian or Other Pacific Islander  ☐ White | Race: | ☐ American Indian or Alaska Native  ☐ Asian  ☐ Black or African American  ☐ Native Hawaiian or Other Pacific Islander  ☐ White |
| Sex: | ☐ Female  ☐ Male | Sex: | ☐ Female  ☐ Male |