## Exhibit A

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | FEE | 056 | FP | $2,271.01 | $0.00 | $0.00 | $0.00 | $2,271.01 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.62 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | PAYMENT | | SR0 | ($2,271.01) | $0.00 | $0.00 | $0.00 | ($2,271.01) | $0.00 | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/29/2009 | 10/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.62 |
| 4090 | 12/18/2009 | 10/01/2008 | $0.00 | Write-Off | 011 | WFL | ($2.00) | $0.00 | $0.00 | $0.00 | ($2.00) | $0.00 | $0.00 | $0.00 |
| 4090 | 12/14/2009 | 10/01/2008 | $0.00 | FEE | 040 | FE | $2,795.83 | $0.00 | $0.00 | $0.00 | $2,795.83 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/14/2009 | 10/01/2008 | $0.00 | FEE | 164 | FE | $251.00 | $0.00 | $0.00 | $0.00 | $251.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/11/2009 | 10/01/2008 | $0.00 | FEE | 011 | FE | $136.50 | $0.00 | $0.00 | $0.00 | $136.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/07/2009 | 10/01/2008 | $0.00 | PAYMENT | | SR | $2,570.43 | $0.00 | $0.00 | $2,570.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/07/2009 | 10/01/2008 | $0.00 | PAYMENT | | SRR | ($588.37) | $0.00 | $0.00 | ($588.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/10/2009 | 10/01/2008 | $0.00 | Escrow Disb-Unapplied | | M72 | ($7,389.77) | $0.00 | $0.00 | $0.00 | $0.00 | $7,389.77 | $0.00 | $0.00 |
| 4090 | 11/10/2009 | 10/01/2008 | $0.00 | Unapplied | | UF | ($7,389.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/09/2009 | 10/01/2008 | $0.00 | FEE | 171 | FWV | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4090 | 11/02/2009 | 10/01/2008 | $0.00 | Write-Off | | WRF | $0.00 | $285,480.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | PT | $7,678.72 | $0.00 | $0.00 | ($1,982.06) | $0.00 | $9,660.78 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | RT | ($7,678.72) | $0.00 | $0.00 | $1,982.06 | $0.00 | ($9,660.78) | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $0.00 | Unapplied | | UFL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/28/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/27/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SRO | ($190,000.00) | $0.00 | $0.00 | $0.00 | ($190,000.00) | $0.00 | $0.00 | $0.00 |
| 4090 | 10/27/2009 | 10/01/2008 | $0.00 | Unapplied | | UFX | ($190,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/20/2009 | 10/01/2008 | $0.00 | FEE | 040 | FB | $880.61 | $0.00 | $0.00 | $0.00 | $880.61 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/19/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/16/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SR | $190,000.00 | $0.00 | $0.00 | $0.00 | $190,000.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/16/2009 | 10/01/2008 | $0.00 | Unapplied | | UFX | $190,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/07/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $2,271.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/29/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/24/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/17/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $285,480.45 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($2,271.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | $2,271.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/18/2009 | 10/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Due | Amount | Description | Num | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 08/04/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | | $2,567.41 | $228.82 | $2,023.77 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $285,480.45 | PAYMENT | | SR0 | ($2,567.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,567.41) | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | ($1,042.41) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | ($1,525.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/04/2009 | 10/01/2008 | $0.00 | UI | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($412.20) |
| 4090 | 08/04/2009 | 08/05/2009 | $0.00 | Comment | | RPL | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,525.00 | $0.00 | $0.00 |
| 4090 | 08/03/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $1,525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $285,709.27 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | $3,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/29/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | ($3,313.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/27/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR | $7,389.77 | $0.00 | $0.00 | $0.00 | $0.00 | $7,389.77 | $0.00 | $0.00 |
| 4090 | 07/27/2009 | 09/01/2008 | $0.00 | Unapplied | | UFL | $7,389.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/17/2009 | 09/01/2008 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/15/2009 | 09/01/2008 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/10/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/02/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR0 | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,000.00) | $0.00 | $0.00 |
| 4090 | 06/02/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | ($2,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/01/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 4090 | 06/01/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/14/2009 | 09/01/2008 | $285,709.27 | Escrow Disb-Tax County | | E90 | ($1,285.19) | $0.00 | $0.00 | ($1,285.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/08/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/04/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SRA | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 4090 | 05/04/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/03/2009 | 09/01/2008 | $0.00 | FEE | 040 | FB | $1,915.22 | $0.00 | $0.00 | $0.00 | $1,915.22 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | RP | $2,686.58 | $203.59 | $2,168.17 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $285,709.27 | PAYMENT | | SR | $1,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1,313.42 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | $1,313.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/24/2009 | 09/01/2008 | $0.00 | UI | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($675.72) |
| 4090 | 03/24/2009 | 03/20/2009 | $0.00 | Comment | | RPL | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 02/03/2009 | 08/01/2008 | $285,912.86 | Escrow Disb-Tax County | | E90 | ($1,285.24) | $0.00 | $0.00 | ($1,285.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 01/13/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/04/2008 | 08/01/2008 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/01/2008 | 08/01/2008 | $285,912.86 | Escrow Disb-Fire | | E20 | ($1,228.00) | $0.00 | $0.00 | ($1,228.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/25/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/24/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/08/2008 | 07/01/2008 | $286,114.92 | PAYMENT | | AP | $2,686.58 | $200.53 | $2,171.23 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 09/08/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($118.58) |

| Acct | Date | Due Date | Amount / Description | Code | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 09/08/2008 | 08/01/2008 | $285,912.86 PAYMENT | | AP | $2,686.58 | $202.06 | $2,169.70 | $314.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 08/29/2008 | 06/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/14/2008 | 06/01/2008 | $286,315.45 PAYMENT | | AP | $2,675.09 | $199.03 | $2,172.73 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/01/2008 | 05/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/30/2008 | 05/01/2008 | $286,514.48 PAYMENT | | AP | $2,675.09 | $197.53 | $2,174.23 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/30/2008 | 05/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($118.58) |
| 4090 | 06/02/2008 | 04/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 Escrow Disb-Tax County | | E90 | ($1,259.17) | $0.00 | $0.00 | ($1,259.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 PAYMENT | 164 | FB | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 PAYMENT | | PT | $1,209.60 | $0.00 | $0.00 | $1,209.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/20/2008 | 04/01/2008 | $286,712.01 PAYMENT | | RT | ($1,209.60) | $0.00 | $0.00 | ($1,209.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $286,908.05 PAYMENT | | AP | $205.19 | $160.79 | $2,416.16 | $303.33 | $0.00 | ($2,675.09) | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $0.00 Unapplied | | UFU | ($2,675.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 03/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($366.00) |
| 4090 | 05/19/2008 | 04/01/2008 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 04/01/2008 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/19/2008 | 04/01/2008 | $286,712.01 PAYMENT | | AP | $2,675.09 | $196.04 | $2,175.72 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $287,068.84 PAYMENT | | PR1 | ($2,880.28) | ($160.79) | ($2,416.16) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $287,068.84 PAYMENT | | SR | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2,675.09 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $0.00 Unapplied | | UFU | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 02/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.42 |
| 4090 | 05/05/2008 | 03/01/2008 | $286,908.05 PAYMENT | | PR0 | ($2,675.09) | ($196.04) | ($2,175.72) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $0.00 FEE | 171 | FR | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $286,712.01 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 04/01/2008 | $286,712.01 PAYMENT | | AP | $2,675.09 | $196.04 | $2,175.72 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/05/2008 | 05/25/2008 | $0.00 Comment | | RPD | $2,675.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/28/2008 | 03/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $286,908.05 PAYMENT | | AP | $2,880.28 | $160.79 | $2,416.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/25/2008 | 03/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($247.42) |
| 4090 | 04/25/2008 | 04/25/2008 | $0.00 Comment | | RPD | $2,880.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/08/2008 | 02/01/2008 | $287,068.84 PAYMENT | | PR1 | ($2,880.28) | ($160.79) | ($2,416.16) | ($303.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 04/08/2008 | 02/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.84 |
| 4090 | 03/28/2008 | 03/01/2008 | $286,908.05 PAYMENT | | AP | $2,880.28 | $160.79 | $2,416.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 03/28/2008 | 03/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 02/25/2008 | 02/01/2008 | $287,068.84 PAYMENT | | AP | $2,880.28 | $159.45 | $2,417.50 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 02/25/2008 | 02/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 02/05/2008 | 01/01/2008 | $287,228.29 Escrow Disb-Tax County | | E90 | ($1,259.22) | $0.00 | $0.00 | ($1,259.22) | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Date | Amount / Description | Num | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 01/28/2008 | 01/01/2008 | $287,228.29 PAYMENT | | AP | $2,880.28 | $158.11 | $2,418.84 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 01/28/2008 | 01/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 12/31/2007 | 12/01/2007 | $287,386.40 PAYMENT | | AP | $2,880.28 | $156.79 | $2,420.16 | $303.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 12/31/2007 | 12/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 11/30/2007 | 11/01/2007 | $287,543.19 PAYMENT | | AP | $2,880.28 | $155.49 | $2,421.46 | $303.33 | $0.00 | ($19.72) | $0.00 | $19.72 |
| 4090 | 11/30/2007 | 11/01/2007 | $0.00 Unapplied | | UFU | ($19.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 |
| 4090 | 11/30/2007 | 11/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 |
| 4090 | 11/27/2007 | 10/01/2007 | $287,698.68 Escrow Disb-Fire | | E20 | ($1,159.00) | $0.00 | $0.00 | ($1,159.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $287,698.68 PAYMENT | | AP | $480.28 | $154.19 | $2,422.76 | $303.33 | $0.00 | ($2,400.00) | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $287,698.68 PAYMENT | | SWA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 Unapplied | | UFU | ($2,380.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 11/16/2007 | 10/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($128.84) |
| 4090 | 11/07/2007 | 09/01/2007 | $287,852.87 PAYMENT | | SRA | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 4090 | 11/07/2007 | 09/01/2007 | $0.00 Unapplied | | UFU | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 10/01/2007 | 09/01/2007 | $287,852.87 PAYMENT | | AP | $2,300.00 | $274.39 | $1,704.75 | $303.33 | $0.00 | $0.00 | $0.00 | $17.53 |
| 4090 | 10/01/2007 | 09/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.42) |
| 4090 | 08/29/2007 | 08/01/2007 | $288,127.26 PAYMENT | | AP | $2,400.00 | $272.77 | $1,706.37 | $303.33 | $0.00 | $0.00 | $0.00 | $117.53 |
| 4090 | 08/29/2007 | 08/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.58 |
| 4090 | 07/30/2007 | 07/01/2007 | $288,400.03 PAYMENT | | AP | $2,500.00 | $271.17 | $1,707.97 | $417.04 | $0.00 | ($3.82) | $0.00 | $107.64 |
| 4090 | 07/30/2007 | 07/01/2007 | $0.00 Unapplied | | UFU | ($3.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/30/2007 | 07/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.64 |
| 4090 | 07/12/2007 | 06/01/2007 | $288,671.20 PAYMENT | | AP | $2,396.18 | $269.57 | $1,709.57 | $417.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 07/12/2007 | 06/01/2007 | $288,671.20 PAYMENT | | SWA | $3.82 | $0.00 | $0.00 | $0.00 | $0.00 | $3.82 | $0.00 | $0.00 |
| 4090 | 07/12/2007 | 06/01/2007 | $0.00 Unapplied | | UFU | $3.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/06/2007 | 05/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 04/01/2007 | $289,208.76 PAYMENT | | AP | $2,396.18 | $266.41 | $1,712.73 | $417.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 04/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($98.95) |
| 4090 | 06/04/2007 | 05/01/2007 | $288,940.77 PAYMENT | | AP | $2,403.82 | $267.99 | $1,711.15 | $432.32 | $0.00 | ($7.64) | $0.00 | $0.00 |
| 4090 | 06/04/2007 | 05/01/2007 | $0.00 Unapplied | | UFU | ($7.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4090 | 05/18/2007 | 03/01/2007 | $289,475.17 Escrow Disb-Tax County | | E90 | ($1,282.15) | $0.00 | $0.00 | ($1,282.15) | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4090 | CUS | 02/17/2010 | NT | Address updated via change request received from | API CSRV |
| 4090 | CUS | 02/17/2010 | NT | the Post Office. | API CSRV |
| 4090 | | 12/29/2009 | CLM | FILE CLOSED       (1300) COMPLETED 12/29/09 | GURURAJ PATIL |
| 4090 | | 12/29/2009 | CLM | RCVD FINAL INV CLM $ (1690) COMPLETED 12/29/09 | GURURAJ PATIL |

| 4090 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | B2 CALLED TO ADV THAT SHE WAS BEING TRANSF. | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | TO A PS AND THEN FOR SOME REASON CALL DISCONNECTED | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | SHE IS QUESTIONING THE FCL 10/07 B/C SHE MADE PMNT | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | AND IT WAS RCVD 10/02. ADV HER THAT PMNT WAS | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | SHORT. SHE ADV THAT REP. HAD ADV $1244.65 BUT ADV | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | HER THAT IS NOT WHAT THE PLAN OR NOTES SAY. -SCRUZ | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | SERGIO CRUZ |
| 4090 | | 10/09/2009 | DM | TT B2.VI ADV FCL SALE DT LF NEG CRD.B2 STATES THT | LEMEITA SMITH |
| 4090 | | 10/09/2009 | DM | SHE CLLD IN EARLIER TODAY AND WAS ADV THT A SUP | LEMEITA SMITH |
| 4090 | | 10/09/2009 | DM | WLD CONTACT AND SHE IS CALLING BK REQ A | LEMEITA SMITH |
| 4090 | | 10/09/2009 | DM | SUP.EMAILED SUP XFRD TO APRIL EXT 2445 | LEMEITA SMITH |
| 4090 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | LEMEITA SMITH |
| 4090 | | 10/09/2009 | DM | TT BORR VAI, SHE STTS 3RD PARTY CAME TO HOME TODAY | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | AND ADVS THEY PURCHASED THE HOME IN THE FCL SALE, | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | ADVS BORR THE HOME WAS SOLD ON 10/7 DUE TO FUNDS | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | NOT BEING RECVD ON TIME AND THEY WERE SHORT, THE | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | DWN PYMT WAS 1530.00 | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | AND BORR ONLY SENT 1244.65, SHE O/N FUNDS AND THEY | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | WERE SIGNED FOR ON 10/2@ 9:23AM BY MOE IN | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | WATERLOO.. UPS TRACK# 1Z6ER5750103176598. ADVS | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | WILL HAVE SUPVR TO F/U ADVS TO ALLOW 24-48HRS, | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | BEST POC# 720 472 2640..SCULPEP/6992 | SHANETRA CULPEPPER |
| 4090 | | 10/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SHANETRA CULPEPPER |
| 4090 | COL05 | 10/09/2009 | CIT | 015 New cit # 963 | SHANETRA CULPEPPER |
| 4090 | COL05 | 10/09/2009 | CIT | Please follow in re to fcl sale on 10/7, see | SHANETRA CULPEPPER |
| 4090 | COL05 | 10/09/2009 | CIT | my note teller 20208 | SHANETRA CULPEPPER |
| 4090 | COL05 | 10/09/2009 | CIT | Thanks | SHANETRA CULPEPPER |
| 4090 | INV | 10/08/2009 | CIT | 012 DONE 10/08/09 BY TLR 15684 | OLUSOLA AKINSOLA |
| 4090 | INV | 10/08/2009 | CIT | TSK TYP 906-PRIV INV SALE-3 | OLUSOLA AKINSOLA |
| 4090 | TAX20 | 10/08/2009 | CIT | 014 DONE 10/08/09 BY TLR 02174 | ALEF MONROY |
| 4090 | TAX20 | 10/08/2009 | CIT | TSK TYP 551-TAX REQUEST FRO | ALEF MONROY |
| 4090 | TAX20 | 10/08/2009 | CIT | 014 clsng cit 551. chngd to no pay as rqstd. | ALEF MONROY |
| 4090 | TAX20 | 10/08/2009 | CIT | loaded stop & r codes | ALEF MONROY |
| 4090 | | 10/08/2009 | TX | TAX COMMENTS: PER CIT 551-CANC TAXES 10/8 | ALEF MONROY |
| 4090 | FCL20 | 10/08/2009 | CIT | 013 DONE 10/08/09 BY TLR 17320 | ROHAN WRIGHT |
| 4090 | FCL20 | 10/08/2009 | CIT | TSK TYP 952-SALES RESULTS R | ROHAN WRIGHT |
| 4090 | FSV | 10/08/2009 | NT | Loan on 605 rprt - ran scripts to: code to not | CLAIM TELLER - TEMP |
| 4090 | FSV | 10/08/2009 | NT | inspect & to cncl open inspctns. Placed stop on | CLAIM TELLER - TEMP |
| 4090 | FSV | 10/08/2009 | NT | PIMS & if open, shut down prop pres tracking. | CLAIM TELLER - TEMP |
| 4090 | | 10/07/2009 | MFC | MERS NOTIFIED FRCLSR COMPLETE    10/07/09 | |
| 4090 | | 10/07/2009 | FOR | 10/07/09 - 09:41 - 44938 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| ███ 4090 | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Completed, completed on 10/7/2009 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 09:41 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | completed on 10/7/2009 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 09:41 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | on 10/7/2009 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 09:41 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | completed on 10/7/2009 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 17:50 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | ail: | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | apexappraisalservices@comcast.net | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | IAO $190,000.00 REDEMPTION EXPIRES | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/19/2009 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 17:50 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | omments: : PROPERTY SOLD 10/7/09 A | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | THIRD PARTY | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | solutions for real estate  20140 E | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Edinborough Ct Parker , CO 80138  Em | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 17:50 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | F11_SaleResultsCO data form with | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | the following entries:  Property | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Sold To: : Property Acquired  Sale C | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 17:50 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Process opened 10/7/2009 by user | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Jason Sisk. | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Process opened 10/7/2009 by user | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | Jason Sisk. | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 00:00 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | .net  IAO $190,000.00 REDEMPTION | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | EXPIRES 10/19/2009<BR> | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | 10/07/09 - 00:00 - 44938 | NEW TRAK SYSTEM ID |
| ███ 4090 | 10/07/2009 | FOR | RD PARTY | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| ▉ | 4090 | | 10/07/2009 | FOR | solutions for real estate  20140 E | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Edinborough Ct Parker , CO 80138 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Email: apexappraisalservices@comcast | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 00:00 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | F11_SaleResultsCO Data Form with | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | the following entries:<BR>- Sale | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Comments PROPERTY SOLD 10/7/09 A THI | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 00:00 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | F11_SaleResultsCO Data Form with | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Property Sold To 3rd Party Sale<BR> | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | .net   IAO $190,000.00 REDEMPTION | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | EXPIRES 10/19/2009  Property Sold | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | To: 3rd Party Sale | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | IRD PARTY | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | solutions for real estate  20140 E | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Edinborough Ct Parker , CO 80138 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Email: apexappraisalservices@comcast | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | F11_SaleResultsCO data form with | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | the following entries:  Sale | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Comments: PROPERTY SOLD 10/7/09 A TH | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | completed on 10/7/2009 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | 10/07/09 - 17:51 - 44938 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | Updated, completed on 10/7/09 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | | 10/07/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/07/09 | NEW TRAK SYSTEM ID |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | 014 NEW CIT 551 DISCONTINUE PAYMENT OF TAXES AND | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | CHANGE TO B SERVICE. | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | 013 NEW CIT 952 PROPERTY SOLD 10/7/09 A THIRD | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | PARTY            solutions for real | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | estate  20140 E Edinborough Ct Parker , CO | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | 80138  Email: | JASON SISK |
| ▉ | 4090 | BKR20 | 10/07/2009 | CIT | apexappraisalservices@comcast.net   IAO | JASON SISK |

| | | | | | |
|---|---|---|---|---|---|
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | $190,000.00 REDEMPTION EXPIRES 10/19/2009 | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | 012 NEW CIT 906 PROPERTY SOLD 10/7/09 A THIRD | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | PARTY          solutions for real | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | estate  20140 E Edinborough Ct Parker , CO | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | 80138 Email: | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | apexappraisalservices@comcast.net  IAO | JASON SISK |
| ■ | 4090 | BKR20 | 10/07/2009 | CIT | $190,000.00 REDEMPTION EXPIRES 10/19/2009 | JASON SISK |
| ■ | 4090 | | 10/07/2009 | FOR | REDEMPTION | JASON SISK |
| ■ | 4090 | | 10/07/2009 | FOR | TASK:0603-FCL-CHANGD FUPDT 10/19/09 | JASON SISK |
| ■ | 4090 | | 10/07/2009 | FOR | FORECLOSURE SALE    (605)  COMPLETED 10/07/09 | JASON SISK |
| ■ | 4090 | STOP | 10/07/2009 | NT | WARNING CODE 5; Returning official check number | ZOILA ESCALANTE |
| ■ | 4090 | STOP | 10/07/2009 | NT | 6365505039 in amount of $1244.65; not enough to | ZOILA ESCALANTE |
| ■ | 4090 | STOP | 10/07/2009 | NT | reinstate | ZOILA ESCALANTE |
| ■ | 4090 | | 10/07/2009 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | ZOILA ESCALANTE |
| ■ | 4090 | LMT | 10/07/2009 | NT | Doc sent to image. | SHERI HEIDEMAN |
| ■ | 4090 | | 10/07/2009 | LMT | FILE CLOSED        (7)    COMPLETED 10/07/09 | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | FOR | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/07/09 | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | FOR | REJECTED BY:SERVICER | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | FOR | REJECT REASON: OTHER | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | FOR | BWR REFUSES TO CONTRIBUTE. BWR DIDNT CALL BACK W/ | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | FOR | CONF # OF PYMT. PROP WILL GO TO SALE 10/7 | LAURAN HARTMAN |
| ■ | 4090 | | 10/07/2009 | DM | REPAY PLAN CANCELED MANUALLY | LAURAN HARTMAN |
| ■ | 4090 | LMT | 10/07/2009 | NT | rcvd workout docs from bwr trk# n/a; snt to fax | CHARLIE JOHNSON |
| ■ | 4090 | LMT | 10/07/2009 | NT | team | CHARLIE JOHNSON |
| ■ | 4090 | | 10/05/2009 | DM | PROMISE PLAN 17 BROKEN10/05/09 PROMISE DT 10/05/09 | SYSTEM ID |
| ■ | 4090 | AGRMT | 10/05/2009 | NT | rcvd sgnd repay/forbearance trial agrmt. | KATHRINA UNCIANO |
| ■ | 4090 | AGRMT | 10/05/2009 | NT | sent to imaging. | KATHRINA UNCIANO |
| ■ | 4090 | | 10/02/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| ■ | 4090 | HAZ | 10/02/2009 | NT | ICC/BALBOA/MARY/CS | MARY SULLIVAN |
| ■ | 4090 | HAZ | 10/02/2009 | NT | SPOKE W/ Kristin | MARY SULLIVAN |
| ■ | 4090 | HAZ | 10/02/2009 | NT | CIR: Status of Draw | MARY SULLIVAN |
| ■ | 4090 | HAZ | 10/02/2009 | NT | Contact #: 720-472-2640 | MARY SULLIVAN |
| ■ | 4090 | HAZ | 10/02/2009 | NT | ADV: need w/c, H/O using Roof Co, will have G/C | MARY SULLIVAN |
| ■ | 4090 | HAZ | 10/02/2009 | NT | refax contract as one on file is unclear | MARY SULLIVAN |
| ■ | 4090 | | 09/29/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/16/09 | SYSTEM ID |
| ■ | 4090 | | 09/25/2009 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| ■ | 4090 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 4090 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 4090 | | 09/25/2009 | DMD | 09/25/09 15:20:49 MSG ANS MACH | DAVOX INCOMING FILE |
| ■ | 4090 | HAZ | 09/25/2009 | NT | ICC/BALBOA/KHIGGINBOTHAM/RE | TYLER DOMINO |
| ■ | 4090 | HAZ | 09/25/2009 | NT | ***********Rec'd Inbound Document***************** | TYLER DOMINO |
| ■ | 4090 | HAZ | 09/25/2009 | NT | DOL: 6/7/09   TOL:  property damage ins | TYLER DOMINO |
| ■ | 4090 | HAZ | 09/25/2009 | NT | Document type:      h/o(gc), scope, h/o note | TYLER DOMINO |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | HAZ | 09/25/2009 | NT | and invc | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | **note advises she will fax in w/c for gc she | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | chooses asap** | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Action Taken:        accepted | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Next Step:        first draw | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | Pending Items for Next Step:  w/c for gc h/o will | TYLER DOMINO |
| 4090 | HAZ | 09/25/2009 | NT | hire | TYLER DOMINO |
| 4090 | FSV | 09/25/2009 | NT | Loan on pres new repay report, run CINS script to | REGINALD CARTER |
| 4090 | FSV | 09/25/2009 | NT | cncl any inspections on mtgs. | REGINALD CARTER |
| 4090 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DMD | 09/24/09 14:47:52 MSG AN$ MACH | DAVOX INCOMING FILE |
| 4090 | | 09/24/2009 | DM | TT B2 VAI,LC,CR,FRC/SALE 10/07/09, B2 STATS NO | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | SURE WHY LAST PYMT COMPTED DIDN'T WORK,ADV PYMT | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | TRETUN AND NEED COMP FINC PKG, UPDATE DTI SET-UP | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | TRAIL $1530.00 10/05/09, ADV OF WEB SITE TO OBIN | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | THE W.O PKG....ASMITH2850 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | rfd:b2 laid off and only recd | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | unemplyed,miscommtion last trail plan | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | HMP MOD PRE-QUALIFICATION ANALYSIS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Owner-Occupancy & Units: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Loan Balance Limit: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Pre-Mod Front-End DTI: PASS | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Recommendation: HMP - Set Up Special Forbearance | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | TRIAL MODIFICATION INFORMATION | ARKEISHA JOHNSON-SMI |
| 4090 | SFPW | 09/24/2009 | NT | Special Forbearance Payment Amount: 1,244.65 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | RES | ON-LINE REPAYMENT SCHEDULE | ARKEISHA JOHNSON-SMI |
| 4090 | 00 | 09/24/2009 | RPA | REPAY PLAN SET UP | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | TEMP REPAY STARTED  (4252) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | BPO ORDERED        (4)    COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY PLAN STARTED  (4001) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/24/2009 | LMT | APPROVED FOR LMT 09/24/09 | ARKEISHA JOHNSON-SMI |
| 4090 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 09/23/2009 | DMD | 09/23/09 09:28:44 MSG ANS MACH | FAX INCOMING FILE |
| 4090 | STOP | 09/23/2009 | NT | WARNING CODE 5; Returning official check number | KIMBERLY MATHEWS |
| 4090 | STOP | 09/23/2009 | NT | 6365504983 in the amount of $1,530.00; not enough | KIMBERLY MATHEWS |
| 4090 | STOP | 09/23/2009 | NT | to reinstate | KIMBERLY MATHEWS |
| 4090 | | 09/23/2009 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | KIMBERLY MATHEWS |
| 4090 | HMPS | 09/22/2009 | NT | Obama workout package provided in today's | API CSRV |
| 4090 | HMPS | 09/22/2009 | NT | no-contact letter campaign | API CSRV |
| 4090 | | 09/21/2009 | FOR | 09/19/09 - 11:20 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | To allow time to complete the | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | bidding instructions.  . Status: | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | 09/19/09 - 11:20 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | FOR | 10/7/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4090 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 2009. Reason: sale scheduled for | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 10/7/09 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 10:56 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | from 8/26/2009 to completed on 10/7/ | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/18/09 - 08:29 - 85885 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | foreclosure, completed on 9/18/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 72695 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | on 9/18/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 00007 | NEW TRAK SYSTEM ID |

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮ | 4090 | | 09/18/2009 | FOR | nts: Hold Ended . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | 9/17/2009. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:10 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | not required. | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:10 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | step Sale Held to 9/17/2009. | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | 09/17/09 - 20:11 - 72695 | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | Process opened 9/17/2009 by user | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | Zunora Binlayo. | NEW TRAK SYSTEM ID |
| ▮ | 4090 | | 09/18/2009 | FOR | sale scheduled for 10/7/09 | MICHELLE KELM |
| ▮ | 4090 | | 09/18/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/07/09 | MICHELLE KELM |
| ▮ | 4090 | LMT | 09/17/2009 | NT | Broken repay - no pmt, sent denial letter, closed | ZUNORA BINLAYO |
| ▮ | 4090 | LMT | 09/17/2009 | NT | LMit, resumed FCL in MS and NT. | ZUNORA BINLAYO |
| ▮ | 4090 | | 09/17/2009 | LMT | FILE CLOSED      (7)   COMPLETED 09/17/09 | ZUNORA BINLAYO |
| ▮ | 4090 | | 09/17/2009 | OL | WDOYLM - REPAY PLAN CANCEL | ZUNORA BINLAYO |
| ▮ | 4090 | | 09/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ | 4090 | LMT | 09/16/2009 | NT | Docs sent to image. | SHERI HEIDEMAN |
| ▮ | 4090 | | 09/15/2009 | DM | REPAY PLAN CANCELED AUTOMATIC | LAWRENCE SCOTT |
| ▮ | 4090 | AGRMT | 09/15/2009 | NT | RCVD SGND REPAY/FORBEARANCE TRIAL AGRMT. | KATHRINA UNCIANO |
| ▮ | 4090 | AGRMT | 09/15/2009 | NT | SENT TO IMAGING. | KATHRINA UNCIANO |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | **********FOLLOW UP********** | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | ICC/BALBOA/IRENE | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | TYPE OF LOSS:property damage insured | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | LOAN CURRENT: fcl   DD:11/01/08 | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | LAST INSPECTION:n/a | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | RE BALANCE:7389.77 | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | CALLED H/O: 720.472.2640 lft vm | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | SENT STATUS LETTER:yes | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | NEXT STEP:1st draw | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | PENDING ITEMS FOR NEXT STEP:host(gc) amt ins | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | will pay 10453.56 full ins est wc and caffi from | IFR REVIEW RESULTS |
| ▮ | 4090 | HAZ | 09/14/2009 | NT | classic mechanical | IFR REVIEW RESULTS |
| ▮ | 4090 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ | 4090 | | 09/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 09/07/2009 | DM | PROMISE PLAN 29 BROKEN 09/07/09 PROMISE DT 09/05/09 | SYSTEM ID |
| 4090 | | 09/02/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| 4090 | | 08/27/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4090 | | 08/26/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/07/09 | SYSTEM ID |
| 4090 | ALT | 08/26/2009 | NT | sbo updated floor per note/rider. snt corr notice | JAN DRUVENGA |
| 4090 | | 08/24/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/24/09 | WILLIE WALTON |
| 4090 | | 08/24/2009 | FOR | DEED EXECT-RETRN ATT (622)  UNCOMPLETED | WILLIE WALTON |
| 4090 | | 08/23/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 | BRENDA STAEHLE |
| 4090 | | 08/14/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 08/14/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 08/14/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4090 | | 08/14/2009 | FOR | JUDGMENT DATE     (602)  COMPLETED 08/14/09 | VANYA MCINTYRE |
| 4090 | HAZ | 08/11/2009 | NT | ICC/BALBOA/JanetS/CS | JANET SHETANO |
| 4090 | HAZ | 08/11/2009 | NT | Spoke w/Kristin | JANET SHETANO |
| 4090 | HAZ | 08/11/2009 | NT | CIR:return call | JANET SHETANO |
| 4090 | HAZ | 08/11/2009 | NT | ADV: h/o with notes AS left on account | JANET SHETANO |
| 4090 | HAZ | 08/11/2009 | NT | Contact#:720-472-2640 | JANET SHETANO |
| 4090 | | 08/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4090 | | 08/07/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 08/07/09 | JOSELITA AQUISAY |
| 4090 | | 08/07/2009 | LMT | repay deposit received. | JOSELITA AQUISAY |
| 4090 | | 08/07/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/07/09 | SYSTEM ID |
| 4090 | ATTNC | 08/05/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 4090 | ATTNC | 08/05/2009 | NT | ISGN - 8/04/09 | JUSTIN GRIFFIN |
| 4090 | ATTNC | 08/05/2009 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4090 | | 08/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 08/04/2009 | DM | EARLY IND: SCORE 106 MODEL EI90S | SYSTEM ID |
| 4090 | HAZ | 08/04/2009 | NT | ICC/Balboa/ASimon /RE: occ#1 | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | ******CALLED HOMEOWNER***** | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Loan Status: forec sale (8-26-09) | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | cld 720-472-2640, lft msg: h/o st must | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | chk hire g/c and amt ins co will pay $10,453.56, | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | need full ins est, need to pick 1 roofer and to | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | pay Classic Mechanical need w/c & c'affi | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | ICC/Balboa/ASimon /RE: occ#1 | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | **********Rec'd Inbound Document************* | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Loan Status: forec sale (8-26-09) | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Document type: h/o st (bad), | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | scope (invalid), 2 roof w/c, invoice | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Action taken: reviewed | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Next Step: 1st draw | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | Pending Items for Next Step: corrected docs | AMY SIMON |
| 4090 | HAZ | 08/04/2009 | NT | confirmation from Chelle to monitor | AMY SIMON |
| 4090 | | 08/03/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/24/09 | SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 07/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 07/30/2009 | DMD | 07/30/09 17:04:15  4 | DAVOX INCOMING FILE |
| 4090 | | 07/30/2009 | DMD | 07/30/09 17:04:08  4 | DAVOX INCOMING FILE |
| 4090 | FSV | 07/30/2009 | NT | Loan on pres new repay report, run CINS script to | SCRIPT-DEB MCCREA |
| 4090 | FSV | 07/30/2009 | NT | cncl any inspections on mtgs. | SCRIPT-DEB MCCREA |
| 4090 | | 07/29/2009 | DM | B1 CI ADV OF THE NEG CBR AND LC ADV OF THE DUE | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | DATE ADV TO SEND IN AND MAKE SURE ON TIME NO GRAC | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | ADV 5MNTH PLAN SET UPO WITH BALLON ADV OF THE FCL | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | AND FCL SALE DATE ADV OF THE MG AND ADV TO CB WITH | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | CONFR# RFD CUST LOSS INCOME AND ADV MISSING DOCS | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | TO FAX FOR MOD UNEPLO DOCS 866-709-4744 LSCOTT2709 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | RES | ON-LINE REPAYMENT SCHEDULE | LAWRENCE SCOTT |
| 4090 | 00 | 07/29/2009 | RPA | REPAY PLAN SET UP | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | LMT SOLUTN PURSUED  (6)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | REFERRD TO LOSS MIT   (1)    COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 07/29/09 | LAWRENCE SCOTT |
| 4090 | | 07/29/2009 | LMT | APPROVED FOR LMT 07/29/09 | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | HMP MOD PRE-QUALIFICATION ANALYSIS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Owner-Occupancy & Units: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Loan Balance Limit: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Pre-Mod Front-End DTI: PASS | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | 5mnth plan set up iao $1528.92 | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Recommendation: HMP - Set Up Special Forbearance | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | TRIAL MODIFICATION INFORMATION | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | Special Forbearance Payment Amount: 1,528.92 rfd | LAWRENCE SCOTT |
| 4090 | HMP | 07/29/2009 | NT | cust was unemploy loss income lscott2709 | LAWRENCE SCOTT |
| 4090 | HAZ | 07/29/2009 | NT | ICC.Balboa//Joe.L/.CS | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | SPK:  Kristin | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | Contact#:  720.472.2640 | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | CIR:  r/e process | JOE LONG |
| 4090 | HAZ | 07/29/2009 | NT | ADV:  of docs req for first drw | JOE LONG |
| 4090 | HMPS | 07/29/2009 | NT | obama workout package provided in today 30 days to | API CSRV |
| 4090 | HMPS | 07/29/2009 | NT | sale (no contact) letter | API CSRV |
| 4090 | HAZ | 07/29/2009 | NT | ICC/BALBOA/JENNIFER/CASH SERVICES REP | JENNIFER SIORDIA |
| 4090 | HAZ | 07/24/2009 | NT | *************QA COMPLETE***************** | JENNIFER SIORDIA |
| 4090 | HAZ | 07/24/2009 | NT | QA OF: DEPOSIT IAO $7389.77 | JENNIFER SIORDIA |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | HAZ | 07/24/2009 | NT | NO ISSUES | JENNIFER SIORDIA |
| 4090 | HAZ | 07/24/2009 | NT | MAILED TO LENDER FOR DEPOSIT VIA: O/N FED EX | JENNIFER SIORDIA |
| 4090 | HAZ | 07/24/2009 | NT | FED EX# 7977 9101 4860 | JENNIFER SIORDIA |
| 4090 | HAZ | 07/24/2009 | NT | ICC/BALBOA/SylviaO /RE | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | *************Deposit  Requested*************** | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | Deposit request iao:$7,389.77 | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | Next step:1st drw | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | Pending items for next step:HO state, WC | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | and ins est | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | Payee header requested?NO, no WC | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | ICC/BALBOA/ somari / RE | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | **********REC'D INSURANCE CHECK****** | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - REC'D CHECK IAO$7,389.77 | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - PAYABLE:Michael and Kristin Karmazyn | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | -ALSO RECEIVED:HO note | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - ENDORSED PROPERLY:yes | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - ACTION TAKEN:Deposited | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - TOTAL AMNT REC'DTO DATE: | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | -  NEXT STEP:1st drw | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - PENDING ITEMS FOR NEXT STEP: HO state, wc and | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | ins est. | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | ICC/BALBOA/ somari /RE | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | ******FOLLOW UP****** | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - LOAN CURRENT:Deliq, 10/01/2008 | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - LAST INSPECTION:n/a | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - RE/BALANCE: $0 | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - CALLED BRRW:at 303-748-3574 & 303800747 and both | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | #s are nt good. | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - SENT STATUS LETTER: yes | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - NEXT STEP: 1st drw | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | - PENDING ITEMS FOR NEXT STEP:Ho state, ins est | SYLVIA OMARI |
| 4090 | HAZ | 07/24/2009 | NT | and WC | SYLVIA OMARI |
| 4090 | HAZ | 07/23/2009 | NT | ICC/BALBOA/UW/Cash Services Rep | ULYANA WALDMAN |
| 4090 | HAZ | 07/23/2009 | NT | *********Recd Insurance Check****** | ULYANA WALDMAN |
| 4090 | HAZ | 07/23/2009 | NT | Recd check iao: 7389.77 | ULYANA WALDMAN |
| 4090 | HAZ | 07/23/2009 | NT | Payable to: Michael & Kristin Karmazyn & GMAC | ULYANA WALDMAN |
| 4090 | HAZ | 07/23/2009 | NT | Action taken: Set up ELR & Ins. loss | ULYANA WALDMAN |
| 4090 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | 07/20/09 - 10:46 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | 07/20/09 - 10:46 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 07/20/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | 07/20/09 - 10:47 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | 2009. Reason: sale reprojected due | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | to workout | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | 07/20/09 - 10:47 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | from 7/29/2009 to completed on 8/26/ | NEW TRAK SYSTEM ID |
| 4090 | | 07/20/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/26/09 | NEW TRAK SYSTEM ID |
| 4090 | | 07/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 07/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | ACQ | 07/07/2009 | NT | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | API CSRV |
| 4090 | | 07/06/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | JONATHAN VEGA |
| 4090 | | 07/06/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=07/01/09 | CHRISTINE PRESTON |
| 4090 | | 07/02/2009 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 4090 | | 07/01/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| 4090 | | 06/26/2009 | FOR | 06/26/09 - 11:37 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | 06/26/09 - 11:37 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | 06/26/09 - 11:38 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | from 7/1/2009 to completed on 7/29/2 | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | 06/26/09 - 11:38 - 44938 | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | 009. Reason: SALE REPROJECTED TO | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | 7/29/09 DUE TO WORKOUT | NEW TRAK SYSTEM ID |
| 4090 | | 06/26/2009 | FOR | SALE REPROJECTED TO 7/29/09 DUE TO | MICHELLE KELM |
| 4090 | | 06/26/2009 | FOR | WORKOUT | MICHELLE KELM |
| 4090 | | 06/26/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/29/09 | MICHELLE KELM |
| 4090 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/16/2009 | DMD | 06/15/09 20:45:19 VACANT | DAVOX INCOMING FILE |
| 4090 | | 06/16/2009 | FOR | 06/16/09 - 07:56 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Through:6/30/2009 Fees: 875.00 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 06/16/2009 | FOR | Costs: 1506.26 Comment: | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | 06/16/09 - 07:56 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Intercom From: Kyle Krebs, at-cmst | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | - To: Fritz Vidal (GMAC) / Message: | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Fees and costs have been submitted | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | for all of the requested processes. | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | 06/15/09 - 20:30 - 84218 | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | entered for this loan by Fritz | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Vidal, good through 6/30/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | 06/16/09 - 07:56 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4090 | | 06/16/2009 | FOR | Kyle Krebs | NEW TRAK SYSTEM ID |
| 4090 | COL19 | 06/16/2009 | CIT | 011 Co-Borrower unemployment benefit missing fromw | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | orkout package,we need a letter of beenfit | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | from provider stating the duration,frequency & | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | amt of beenfit. Duration shud be atleast 9 | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | mnths from now...Shafiq | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | 011 New CIT 835 Mod referal | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | 010 DONE 06/16/09 BY TLR 31329 | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | TSK TYP 602-CASH FLOW ADDIT | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | 009 DONE 06/16/09 BY TLR 31329 | SHAFIQ AHMED |
| 4090 | COL19 | 06/16/2009 | CIT | TSK TYP 835-PRE-LOSS MIT MO | SHAFIQ AHMED |
| 4090 | PARPK | 06/15/2009 | NT | see previous notes, ict-glee1@2863 | FRITZ VIDAL |
| 4090 | COL08 | 06/15/2009 | CIT | 010 NEW CIT 602: Fax rcd, paystubs, missing: | FRITZ VIDAL |
| 4090 | COL08 | 06/15/2009 | CIT | hardship letter, form 4506-t, imaged as wout, | FRITZ VIDAL |
| 4090 | COL08 | 06/15/2009 | CIT | ict-glee1@2863 | FRITZ VIDAL |
| 4090 | | 06/12/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 06/12/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | DMD | 06/11/09 21:00:55 VACANT | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | DMD | 06/12/09 18:49:03 VACANT | DAVOX INCOMING FILE |
| 4090 | | 06/12/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CARLOS OLIVAS |
| 4090 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/11/2009 | DMD | 06/10/09 20:39:32 VACANT | DAVOX INCOMING FILE |
| 4090 | | 06/11/2009 | FOR | 06/10/09 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 06/11/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4090 | | 06/11/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| ▬ 4090 | | 06/11/2009 | FOR | Kyle Krebs | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | 06/10/09 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Through:6/30/2009 Fees: 787.50 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Costs: 1506.26 Comment: | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | 06/10/09 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | 06/10/09 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Intercom From: Kyle Krebs, at-cmst | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | - To: Catherine Tan (GMAC) / | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | 06/10/09 - 01:12 - 78073 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | entered for this loan by Catherine | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | FOR | Tan, good through 6/30/2009 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/11/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CARLOS OLIVAS |
| ▬ 4090 | | 06/11/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/01/09 | SYSTEM ID |
| ▬ 4090 | | 06/10/2009 | FOR | LMT BORR FIN REC ADDED | CATHERINE TAN |
| ▬ 4090 | PARPK | 06/10/2009 | NT | see previous notes, ict-glee1@2863 | CATHERINE TAN |
| ▬ 4090 | COL08 | 06/10/2009 | CIT | 009 new cit 835: fax rcvd financial, hardship | CATHERINE TAN |
| ▬ 4090 | COL08 | 06/10/2009 | CIT | affidavit, income tax return, missing: poi, | CATHERINE TAN |
| ▬ 4090 | COL08 | 06/10/2009 | CIT | hardship letter, form 4506-t, imaged as wout, | CATHERINE TAN |
| ▬ 4090 | COL08 | 06/10/2009 | CIT | ict-glee1@2863 | CATHERINE TAN |
| ▬ 4090 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/09/2009 | DMD | 06/08/09 21:01:42 VACANT | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/09/2009 | DMD | 06/09/09 15:01:15 VACANT | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/05/2009 | DMD | 06/05/09 19:38:01 VACANT | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/04/2009 | DMD | 06/04/09 19:19:06 VACANT | DAVOX INCOMING FILE |
| ▬ 4090 | | 06/04/2009 | FOR | 06/03/09 - 20:32 - 64285 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | Intercom From: Goldman, Jill - To: | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | Arciaga, Elvira, / Subject: Hold | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | 06/03/09 - 19:41 - 36402 | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | t | NEW TRAK SYSTEM ID |
| ▬ 4090 | | 06/04/2009 | FOR | 06/03/09 - 19:41 - 36402 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 06/04/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | 06/03/09 - 19:41 - 36402 | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | 09. Reason: Sale reprojected to | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | 7/1//09 due to file on hold for | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | workout. | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | 06/03/09 - 19:41 - 36402 | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4090 | | 06/04/2009 | FOR | from 5/6/2009 to completed on 7/1/20 | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 06/03/2009 | DMD | 06/02/09 21:00:24 VACANT | DAVOX INCOMING FILE |
| 4090 | | 06/03/2009 | FOR | 06/03/09 - 13:20 - 50007 | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | End Date: 06/03/2009. Hold type: | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | 06/03/09 - 13:20 - 50007 | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | Intercom From: Jill Goldman, GMAC - | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | To: Elvira Arciaga (GMAC) / | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | 06/03/09 - 13:20 - 00007 | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | 06/03/09 - 13:20 - 00007 | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | step Sale Held to 6/3/2009. Reason: | NEW TRAK SYSTEM ID |
| 4090 | | 06/03/2009 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| 4090 | LMT | 06/03/2009 | NT | Removing fcl hold in NT- payment rejected due to | JILL GOLDMAN |
| 4090 | LMT | 06/03/2009 | NT | delinquent amount owed. no other workout in | JILL GOLDMAN |
| 4090 | LMT | 06/03/2009 | NT | progress. jgoldman6570 | JILL GOLDMAN |
| 4090 | | 06/02/2009 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 4090 | STOP | 06/02/2009 | NT | Returned Wu 5614783653 for 2000.00 as 0 of 9 pymts | MARIA HERNANDEZ |
| 4090 | STOP | 06/02/2009 | NT | due | MARIA HERNANDEZ |
| 4090 | | 06/02/2009 | NT | 2000.00      REVERSED-MISAPPLIED | MARIA HERNANDEZ |
| 4090 | | 06/01/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 05/28/2009 | DMD | 05/28/09 18:48:37 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/28/2009 | FOR | Sale reprojected to 7/1//09 due to | MICHELLE KELM |
| 4090 | | 05/28/2009 | FOR | file on hold for workout. | MICHELLE KELM |
| 4090 | | 05/28/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/01/09 | MICHELLE KELM |
| 4090 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/27/2009 | DMD | 05/27/09 19:36:39 VACANT | DAVOX INCOMING FILE |
| 4090 | HMPS | 05/26/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 4090 | HMPS | 05/26/2009 | NT | borrower | API CSRV |
| 4090 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/25/2009 | DMD | 05/25/09 13:12:57 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/22/2009 | DMD | 05/22/09 19:47:08 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/20/2009 | DMD | 05/20/09 18:37:31 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 05/18/09 21:09:10 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | DMD | 05/19/09 18:51:10 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 05/15/2009 | DMD | 05/15/09 20:05:55 VACANT | DAVOX INCOMING FILE |
| 4090 | | 05/14/2009 | OL | WDOYLM - REPAY PLAN CANCEL | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | FILE CLOSED        (7)    COMPLETED 05/14/09 | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | ARVIND TIRKEY |
| 4090 | | 05/14/2009 | LMT | TRIAL MOD FAILED    (1053) COMPLETED 05/14/09 | ARVIND TIRKEY |
| 4090 | | 05/08/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 05/08/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 05/08/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/01/09 | SYSTEM ID |
| 4090 | | 05/05/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 4090 | | 05/04/2009 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| 4090 | | 05/04/2009 | DM | BWR MADE PYMT TODAY IN AMT $2000.00 BY WU..MTCN# | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | DM | 5015889850....DENNIS | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DENNIS INBARAJ |
| 4090 | | 05/04/2009 | FOR | Sale reprojected to 6/3/09 due to | MICHELLE KELM |
| 4090 | | 05/04/2009 | FOR | file on hold for loss mitigation | MICHELLE KELM |
| 4090 | | 05/04/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/03/09 | MICHELLE KELM |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 05/04/2009 | DM | BRWR CALD INT TO SAY THT THE CHECK WAS SENT BACK | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | AS THE PMT SHULD BE THRU CERT FUNDS INFORMD THT | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | IT SHULD BE THRU CERT FUND SHE SAYS THT NO ONE | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | INFORMD AND SHE WILL MAKE THE PMT TODAY AFTERNOON | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | ADV TO CLLBCK AND PROVIDE THE MTCN # WILL EML | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | SPLST FOR THE SAME...MEENA/MONA | MARK ORTIZ |
| 4090 | | 05/04/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK ORTIZ |
| 4090 | | 05/01/2009 | FSV | INSP TYPE F ORDERED;      REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 05/01/2009 | DMD | 04/30/09 18:46:23            No Answer | DAVOX INCOMING FILE |
| 4090 | | 05/01/2009 | DMD | 04/30/09 14:45:21            No Answer | DAVOX INCOMING FILE |
| 4090 | | 05/01/2009 | DMD | 04/30/09 10:41:18            No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 18:54:25            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 14:49:13            No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/30/2009 | DMD | 04/29/09 10:41:11            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 04/27/2009 | DMD | 04/25/09 15:27:53            Par3 Exp Msg | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 16:57:17            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 14:13:20            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/24/09 10:32:25            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 18:49:10            No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 14:51:26            No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/24/2009 | DMD | 04/23/09 10:37:20            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/21/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | LUIS GIRON |
| 4090 | STOP | 04/21/2009 | NT | Returning personal check number 1194 in amount of | LUIS GIRON |
| 4090 | STOP | 04/21/2009 | NT | $2000.00. CERTIFIED FUNDS REQUIRED. | LUIS GIRON |
| 4090 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 04/20/2009 | DM | PROMISE BROKEN 04/20/09 PROMISE DT 04/20/09 | SYSTEM ID |
| 4090 | | 04/13/2009 | DMD | 03/25/09 18:52:05            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/13/2009 | DMD | 03/25/09 14:56:20            SIT-TONE | DAVOX INCOMING FILE |
| 4090 | | 04/13/2009 | DMD | 03/25/09 10:41:23            No Answer | DAVOX INCOMING FILE |
| 4090 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 04/08/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 4090 | | 04/02/2009 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| 4090 | AGRMT | 04/01/2009 | NT | rcvd sgnd agrmt sent to  imaging 4/1/01 | KATHRINA UNCIANO |
| 4090 | | 03/30/2009 | FOR | HEARING COMPLETE      (624)  COMPLETED 03/30/09 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | 03/26/09 - 08:38 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | File on Hold, completed on 3/26/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | 03/25/09 - 23:59 - 64285 | NEW TRAK SYSTEM ID |
| 4090 | | 03/26/2009 | FOR | Process opened 3/25/2009 by user | NEW TRAK SYSTEM ID |

| | | | | | | |
|---|---|---|---|---|---|---|
| ■ | 4090 | | 03/26/2009 | FOR | Elvira Arciaga. | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | FOR | 03/25/09 - 23:59 - 64285 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | FOR | 3/26/2009 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/26/2009 | DM | THE BRW CALLED IN WANTED TO CHECK ON THE STATU OF | PALLAV DAS |
| ■ | 4090 | | 03/26/2009 | DM | THE REPAY PLAN  ADVISED TO  MAKE THE PAYMENT ON | PALLAV DAS |
| ■ | 4090 | | 03/26/2009 | DM | REPAY PLAN AND THEN ONLY  THEN  WILL THE ACCOUNT | PALLAV DAS |
| ■ | 4090 | | 03/26/2009 | DM | BE REVIEWED  SHE ACK THAT.PALDAS | PALLAV DAS |
| ■ | 4090 | | 03/26/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | PALLAV DAS |
| ■ | 4090 | LMT | 03/26/2009 | NT | repay deposit received; | SHONNTAE MCGLOTHIN |
| ■ | 4090 | LMT | 03/26/2009 | NT | reassign file to ARVIND TIRKEY | SHONNTAE MCGLOTHIN |
| ■ | 4090 | | 03/26/2009 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 03/26/09 | SHONNTAE MCGLOTHIN |
| ■ | 4090 | | 03/26/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 03/26/09 | SHONNTAE MCGLOTHIN |
| ■ | 4090 | FSV | 03/23/2009 | NT | Loan on pres new repay report, run CINS script to | CLAIM TELLER - TEMP |
| ■ | 4090 | FSV | 03/23/2009 | NT | cncl any inspections on mtgs. | CLAIM TELLER - TEMP |
| ■ | 4090 | RTLS | 03/23/2009 | NT | trial modification agreement sent | ROSEMARY LOVE |
| ■ | 4090 | | 03/20/2009 | DM | PROMISE BROKEN 03/20/09 PROMISE DT 03/20/09 | SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:48 - 62221 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | entered for this loan by Arvind | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Tirkey, good through 4/20/2009 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 98 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Through:4/20/2009 Fees: 787.50 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Costs: 1491.48 Comment: Estimated | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | fees and costs g/t 4/17/09 are 2278. | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:57 - 43684 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Kyle Krebs | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | 03/20/09 - 11:58 - 62221 | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | completed for this loan by Arvind | NEW TRAK SYSTEM ID |
| ■ | 4090 | | 03/20/2009 | FOR | Tirkey | NEW TRAK SYSTEM ID |
| ■ | 4090 | MOD | 03/20/2009 | NT | 3 month trial modification consisting of a down | ARVIND TIRKEY |
| ■ | 4090 | MOD | 03/20/2009 | NT | payment of $4000 and a monthly contribution of | ARVIND TIRKEY |
| ■ | 4090 | MOD | 03/20/2009 | NT | $2035.  Upon successful completion of the trial | ARVIND TIRKEY |
| ■ | 4090 | MOD | 03/20/2009 | NT | the estimated mod terms will be: Mod Type: Cap; | ARVIND TIRKEY |
| ■ | 4090 | MOD | 03/20/2009 | NT | Interest Rate Type: ARM to ARM; Interest Rate: | ARVIND TIRKEY |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | MOD | 03/20/2009 | NT | 0.0485; Index Rate: 0.039; Margin: 0.0095; Arm | ARVIND TIRKEY |
| 4090 | MOD | 03/20/2009 | NT | Freeze: 5 Year Freeze; NPV: $13574.27; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Upon successful completion of the trial the | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | estimated mod terms will be: Mod Type: Cap; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Interest Rate Type: ARM to ARM; Interest Rate: | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | 0.0485; Index Rate: 0.039; Margin: 0.0095; Arm | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Freeze: 5 Year Freeze; NPV: $13574.27;  Additional | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Notes: The borrower does not have enough savings | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | to reinstate the loan and their financials do not | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | support a repayment plan.  B1 OUT OF WORK JAN 2007 | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | UNTIL FEB 2008 LOI 642.00 LESS A MTH AND RATE | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | INCREASE  The credit report has been reviewed.; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Additional Lien(s): N/A;  Policy Exceptions: None | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Trial Modification Justification: | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Hardship: Curtailment of income; Date: | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | 1/1/2007-3/20/2009; Monetary Impact: $20562.95; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Income : $4550; Current Payment: $2686.58; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Non-Mortgage Expenses: $2060; Cushion: $455; | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | Pre-Mod DTI: 1.14; Target Payment: $2035; BPO : | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | $265000; Pre Mod Total Debt: $306475.81; LTV : | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | 1.16; Proposed Solution: GMAC Mortgage proposes a | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | 3 month trial modification consisting of a down | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | payment of $4000 and a monthly contribution of | ARVIND TIRKEY |
| 4090 | LMT | 03/20/2009 | NT | $2035. | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | 00 | 03/20/2009 | RPA | REPAY PLAN SET UP | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | BPO OBTAINED        (5)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | BPO ORDERED         (4)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | MOD | 03/20/2009 | NT | resetting mod based on the financials. Atirkey | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | APPROVED FOR LMT 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | LMT | FILE CLOSED        (7)   COMPLETED 03/20/09 | ARVIND TIRKEY |
| 4090 | | 03/20/2009 | DM | B2 CI STTD AGAIN PYMT WAS REJECTED.. ADVSD AS NEED | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | THE PYMT AS CERF FUND.. ADVSD MOD IS NOT VALID NOW | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | AND WILL REQ MOD SPC TO SEE IF RESET IS POSSIBLE.. | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | BORR STT SHE WILL SEND $4000 TODAY BY MG.. GAVE | NANDAKISHORE BAISE |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 03/20/2009 | DM | THE RCVE CODE.: NBHAISEANDY | NANDAKISHORE BAISE |
| 4090 | | 03/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | NANDAKISHORE BAISE |
| 4090 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:23 - 60094 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | d not send certified funds. He | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | needs to contact gmac to assure fcl | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | is put on hold. thanks. | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:23 - 60094 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Type: Hold FC. Comments: borrower di | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | 03/12/09 - 15:27 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Intercom From: Fritz, Kimberly - | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | To: Quinones, Celina, / Subject: | NEW TRAK SYSTEM ID |
| 4090 | | 03/12/2009 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4090 | | 03/11/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | Returning EM Personal Check# 1115 for $4,000.00 | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | since customer is required to send CERTIFIED | MARCO RUIZ |
| 4090 | STOP | 03/11/2009 | NT | FUNDS.- | MARCO RUIZ |
| 4090 | | 03/10/2009 | FOR | TASK:0624-FCL-CHANGD FUPDT  03/30/09 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/06/09 - 14:47 - 68710 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | following event:  Hearing Complete, | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | completed on 3/30/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | onth - not sure what to do now - I | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | had faxed all the documents to your | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | office in February    Kristin | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Karmazyn | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | ived a court documented from you | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | /court stating foreclosure I had | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | worked out re-payment plan with | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Homecoming and just paid the first m | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | ents: Please see the below email | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | from the borrower and advise if | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | this file is supposed to be on | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | hold:   Mr. Groen    I have rece | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |

| 4090 | | 03/10/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
|------|------|------------|-----|---------------------------------|--------------------|
| 4090 | | 03/10/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | loan.Issue Type: Hold FC. Issue Comm | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | (303)748-3574  VM 1-800-955-0586 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | *203   Status: Active | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | 03/10/09 - 13:16 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Celina Quinones - (Cont) - | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Director of Facilities  6551 S. | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Revere Pkwy. Suite 240  Englewood, | NEW TRAK SYSTEM ID |
| 4090 | | 03/10/2009 | FOR | Co.  80111  Fax(720) 875-0525  Cell | NEW TRAK SYSTEM ID |
| 4090 | | 03/04/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4090 | | 03/03/2009 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| 4090 | LMT | 03/03/2009 | NT | ORIGINAL MOD DOC SHIPPED TO | SARAH HAUPERT |
| 4090 | LMT | 03/03/2009 | NT | WELLS FARGO CUSTODIAN. | SARAH HAUPERT |
| 4090 | INQ30 | 02/25/2009 | CIT | 008 DONE 02/25/09 BY TLR 01369 | TINA JARAMILLO |
| 4090 | INQ30 | 02/25/2009 | CIT | TSK TYP 110-HISTORY REQUEST | TINA JARAMILLO |
| 4090 | INQ30 | 02/25/2009 | CIT | 008 closing cit 110 mailed hsty. | TINA JARAMILLO |
| 4090 | INQ30 | 02/25/2009 | NT | ENHANCED HISTORY LETTER PRINTED | TINA JARAMILLO |
| 4090 | INQ | 02/23/2009 | NT | email, b1 forgot user name and PW. provided user | ADRIAN TECSON |
| 4090 | INQ | 02/23/2009 | NT | name and informed how to retrieve PW. | ADRIAN TECSON |
| 4090 | INQ | 02/23/2009 | NT | adriant8978247 | ADRIAN TECSON |
| 4090 | INQ90 | 02/19/2009 | CIT | 008 new cit 110 Please send copy of history | LYNETTA BROWN |
| 4090 | INQ90 | 02/19/2009 | CIT | starting 10/01/08-current to fax#720.875.0525 | LYNETTA BROWN |
| 4090 | INQ90 | 02/19/2009 | CIT | att:Kristin Karmazyn.lynnettab/4091 | LYNETTA BROWN |
| 4090 | | 02/19/2009 | DM | TT B WANTS TO GET PAYMENT HISTORY ..TRANSFERERD TO | BHARATHI KESAGALLA |
| 4090 | | 02/19/2009 | DM | CUST CARE..BKESAGALLA | BHARATHI KESAGALLA |
| 4090 | | 02/19/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | BHARATHI KESAGALLA |
| 4090 | | 02/19/2009 | DM | B2 CI TO INFRM THT UNABLE TO LOG-IN. WANTS TO KNW | HEMANT KURUP |
| 4090 | | 02/19/2009 | DM | ABT MOD.GAVE MOD TERMS. B ACK. CALL TRNSFRD TO CUS | HEMANT KURUP |
| 4090 | | 02/19/2009 | DM | SERVICE FOR THE LOG IN ISSE. HEMANT.K/ | HEMANT KURUP |
| 4090 | | 02/19/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | HEMANT KURUP |
| 4090 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 02/13/2009 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 4090 | ALT | 02/05/2009 | NT | Sent manual arm adjustment letter. | DIANE KOHRS |
| 4090 | | 02/03/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   02/04/09 | SYSTEM ID |
| 4090 | | 02/03/2009 | DM | EARLY IND: SCORE 121 MODEL EI90S | SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | 02/02/09 - 10:51 - 36156 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | For, completed on 5/6/2009 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 02/02/2009 | FOR | 02/02/09 - 10:51 - 36156 | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | Process opened 2/2/2009 by user | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | Renee Fenney. | NEW TRAK SYSTEM ID |
| 4090 | | 02/02/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/06/09 | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | SALE SCHEDULED     (604)  COMPLETED 02/02/09 | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | sale | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | TASK:0604-FCL-CHANGD FUPDT  05/06/09 | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | bid | MICHELLE KELM |
| 4090 | | 02/02/2009 | FOR | TASK:0609-FCL-CHANGD FUPDT  05/01/09 | MICHELLE KELM |
| 4090 | COL07 | 01/30/2009 | CIT | 007 DONE 01/30/09 BY TLR 31269 | SOMASEKHAR JAYARAM |
| 4090 | COL07 | 01/30/2009 | CIT | TSK TYP 006-LOSS MIT MAIL M | SOMASEKHAR JAYARAM |
| 4090 | COL10 | 01/30/2009 | CIT | 007 Open CIT#6 Rec'd signed mod doc notified | LUCY KELLY |
| 4090 | COL10 | 01/30/2009 | CIT | closer to work. | LUCY KELLY |
| 4090 | LMT | 01/30/2009 | NT | Recvd docs; waiting for funds. | MRIGANK PATI |
| 4090 | | 01/30/2009 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | ANN EILERS |
| 4090 | CSH | 01/30/2009 | NT | rtng persl ck 1093 2000.00 to cust need cf funds | ANN EILERS |
| 4090 | | 01/21/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =03/21/09 | TYLECK BLADESTORM |
| 4090 | | 01/21/2009 | LMT | TASK:1031-LMT-CHANGD FUPDT  02/20/09 | TYLECK BLADESTORM |
| 4090 | | 01/21/2009 | LMT | SEND EXEC DOCS     (1040) COMPLETED 01/21/09 | TYLECK BLADESTORM |
| 4090 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4090 | | 01/16/2009 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 4090 | LMT | 01/15/2009 | NT | MOD APPRVD: PM CNTRBTN OF $1,979.14 DUE 1/25/2009; | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | NEW UPB $298,320.16, TTL CPPD $12,407.30 (INT | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | $12,270.71 / ESC $53.59), OLD PPTD 09/08, NEW | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | 02/09, OLD RATE 9.1000%, NEW RATE 4.8500%, ORGNL | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | TERM 360, CRRNT TERM 325, MOD TERM 319, MAT DATE | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | 9/1/2035 , OLD PI $2,371.76, NEW PI $1,665.76, OLD | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | PITI $2,686.58, NEW PITI $1,977.95 INC RATIO 0.00% | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | WITH SRPLS OF $0.00; RFD: Other- SUBMITTED BY: | API LOSS MITIGATION |
| 4090 | LMT | 01/15/2009 | NT | Arvind Tirkey APPROVED BY: Arvind Tirkey | API LOSS MITIGATION |
| 4090 | STOP | 01/15/2009 | NT | LMT 2-1 Blanket Permanent Modification approved | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | $ 1979.14 due back by 01/25/09. Apply funds to 4N | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | and send CIT 840 to teller 22078 when deposit | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | received, forward signed docs to Waterloo Loss | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | Mit. MOD CLOSER: ARM info should be modified as | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | follows:  New int rate:   4.8500 %, new margin: | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | 3.350 %,  no change to ceiling,  no change in | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | the floor rate   ; new ARM change date | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | ;02/01/2014.  New rate effective date; 01/01/2009 | ARVIND TIRKEY |
| 4090 | STOP | 01/15/2009 | NT | **Attn Closer: Please waive all late fees** | ARVIND TIRKEY |
| 4090 | MOD | 01/15/2009 | NT | reset the Blanket mOD as the Borrower did not | ARVIND TIRKEY |
| 4090 | MOD | 01/15/2009 | NT | receive the DOCs. | ARVIND TIRKEY |

| | | | | |
|---|---|---|---|---|
| 4090 | 01/15/2009 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 01/15/09 | ARVIND TIRKEY |
| 4090 | 01/15/2009 | LMT | SEND EXEC DOCS    (1040) UNCOMPLETED | ARVIND TIRKEY |
| 4090 | 01/15/2009 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | ARVIND TIRKEY |
| 4090 | 01/13/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/31/08 | SYSTEM ID |
| 4090 | 01/12/2009 | DM | B2 CLD TO INFORM THAT SHE DID NOT GET THE MOD DOCS | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | YET MOD APPROVED ON 11/21/08 THE DP WAS ON | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | 12/19/09 AND THE 1ST INSTALMENT IS ON 02/01/09 | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | EMAILED MOD REP STATING THER IS NO CHANGES IN | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | FINANCIAL REQ TO RE SET THE MOD..PRAJEEN | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | PRAJEEN PAUL |
| 4090 | 01/12/2009 | DM | ATTEMPT TO GET HOME REFINANCE IN JUNE 2008 AND | CAROL SHAW |
| 4090 | 01/12/2009 | DM | ALSO IN AUG BUT UNSUCCESSFUL DUE TO NEG CRD RPT. | CAROL SHAW |
| 4090 | 01/12/2009 | DM | UNABLE TO REINSTATED. STTD CAN MAKE PYMT BY THE | CAROL SHAW |
| 4090 | 01/12/2009 | DM | 01/19/09 FOR 2800.00. ADV FUND NEED TO BE | CAROL SHAW |
| 4090 | 01/12/2009 | DM | CERTIFIED. T/F TO LOAN MOD PEND ADD INFO. | CAROL SHAW |
| 4090 | 01/12/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | CAROL SHAW |
| 4090 | 01/12/2009 | DM | IB/TTB2 VI STTD CLD TO FOLLOWED UP ON LOAN MOD. | CAROL SHAW |
| 4090 | 01/12/2009 | DM | ADV ACCT FLC. LF. GP. NEG CRD RPT. ADV OF BREACH | CAROL SHAW |
| 4090 | 01/12/2009 | DM | DATE/PROVIDED NUMBER ATTY. ADV OF LOAN MOD PENDING | CAROL SHAW |
| 4090 | 01/12/2009 | DM | AND INFO DATE 11/21/08. B2 STTD NEVER REC | CAROL SHAW |
| 4090 | 01/12/2009 | DM | INFORMATION. RFD B1 OUT OF WORK JAN 2007 UNTIL FEB | CAROL SHAW |
| 4090 | 01/12/2009 | DM | 2008 LOI 642.00 LESS A MTH AND RATE INCREASE 700.0 | CAROL SHAW |
| 4090 | 01/12/2009 | DM | DFLT REASON 3 CHANGED TO: CURTAILMENT OF INCOME | CAROL SHAW |
| 4090 | 01/12/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | CAROL SHAW |
| 4090 | 01/12/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=12/01/08 | COURTNEY GRIMM |
| 4090 | 01/05/2009 | FOR | 01/05/09 - 15:53 - 68710 | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR |  filed 60 days prior to sale  . | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | 01/05/09 - 15:53 - 68710 | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | step  Hearing Complete to 3/6/2009. | NEW TRAK SYSTEM ID |
| 4090 | 01/05/2009 | FOR | Reason: Other. Comments: R-120 to be | NEW TRAK SYSTEM ID |
| 4090 | 01/02/2009 | DM | EARLY IND: SCORE 125 MODEL EI90S | SYSTEM ID |
| 4090 | 12/31/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | 12/26/2008 | FOR | 12/26/08 - 11:19 - 14496 | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | Intercom From: Fritz, Kimberly - | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | To: Barela, Melissa; / Subject: | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | Hold Request/ | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 12/24/08 | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | 12/26/08 - 10:48 - 60094 | NEW TRAK SYSTEM ID |
| 4090 | 12/26/2008 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 12/18/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | loan.Issue Type: Loss Mitigation Opp | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | 12/18/08 - 13:08 - 66258 | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Intercom From: Harkins, Jessica - | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | To: Quinones, Celina, / Subject: | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | 12/18/08 - 10:50 - 55755 | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | CM branded and 1-800-799-9250 for | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | HFN branded customers. General fax | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | # 1-866-709-4744  . | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | 12/18/08 - 10:50 - 55755 | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | ns regarding repay plans, short | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | sales or settlement offers.  Please | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | have the borrower call our loss | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | mitt dept at 1-800-850-4622  for GMA | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | 12/18/08 - 10:50 - 55755 | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | omments: Our Loss Mitigation | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Department handles workout requests | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | by calls from the borrower. | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Foreclosure can not make any decisio | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | 12/18/08 - 10:50 - 55755 | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4090 | | 12/18/2008 | FOR | Type: Loss Mitigation Opportunity. C | NEW TRAK SYSTEM ID |
| 4090 | PPCAL | 12/18/2008 | NT | outbound call made to advise borrower that we | API CSRV |
| 4090 | PPCAL | 12/18/2008 | NT | received fax but are missing some information. We | API CSRV |
| 4090 | PPCAL | 12/18/2008 | NT | will contact them in 5 business days to obtain | API CSRV |
| 4090 | PPCAL | 12/18/2008 | NT | missing info. Please refer to PAPRK note to see | API CSRV |
| 4090 | PPCAL | 12/18/2008 | NT | what documents we need. Fax missing docs to | API CSRV |
| 4090 | PPCAL | 12/18/2008 | NT | 8667094744 | API CSRV |
| 4090 | CPCAL | 12/18/2008 | NT | outbound call made to advise borrower that | API CSRV |
| 4090 | CPCAL | 12/18/2008 | NT | complete workout package received and that we will | API CSRV |
| 4090 | CPCAL | 12/18/2008 | NT | contact them. | API CSRV |
| 4090 | | 12/17/2008 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | RENE LEON |
| 4090 | | 12/17/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | RENE LEON |
| 4090 | CMPPK | 12/17/2008 | NT | Rcvd financial sheet, hardship letter, poi, notice | RENE LEON |
| 4090 | CMPPK | 12/17/2008 | NT | required  by fair debt, RFD: multiple issues, Inc. | RENE LEON |
| 4090 | CMPPK | 12/17/2008 | NT | & Exp. are in loss fin, imaged as wout, sent to | RENE LEON |
| 4090 | CMPPK | 12/17/2008 | NT | Chantay Cox, ict-glee1@2863 | RENE LEON |
| 4090 | | 12/17/2008 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | ARTHUR DELEON |
| 4090 | | 12/17/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | ARTHUR DELEON |

| | 4090 | | 12/17/2008 | OL | WDOYLM - 10 DAY DOC | ARTHUR DELEON |
|---|---|---|---|---|---|---|
| | 4090 | | 12/17/2008 | OL | WDOYLM - 10 DAY DOC | ARTHUR DELEON |
| | 4090 | PARPK | 12/17/2008 | NT | rcvd bank statements, missing: poi, inc. & exp. | ARTHUR DELEON |
| | 4090 | PARPK | 12/17/2008 | NT | are in loss fin, imaged as wout, sent to Chantay | ARTHUR DELEON |
| | 4090 | PARPK | 12/17/2008 | NT | Cox, ict-glee1 @2863 | ARTHUR DELEON |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 15:57 - 14496 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | file to be sent at a later date. | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | required. | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 15:57 - 14496 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | step Public Trustee Received to | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/22/2008. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 13:47 - 61969 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Corporation    Subordinate | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Loans/Liens:   HOA Lien: | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 10/26/2005  $340.00  The Saddle | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Rock Ridge, HOA, In | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 13:47 - 61969 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | full   POSITION OF DOT: 1st | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Prior/Open Liens: none    Subject | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Deed of Trust  Your DOT: | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 08/15/2005  $294,500.00  EquiFirst | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 13:47 - 61969 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | ichael A. Karmazyn    Property | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Address: 5153 South Ukraine Street | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Aurora, CO 80015    Tax | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Information:   2007 taxes: Paid in | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 13:47 - 61969 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | TITLE SUMMARY    Date of Report: | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/2008   Title Company: | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Colorado American Title, LLC | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Mortgagor: Kristin E. Karmazyn and M | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | 12/15/08 - 13:47 - 61969 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Torrell Thomas - (Cont) - c.   HOA | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Lien:  10/22/2007  $376.00  The | NEW TRAK SYSTEM ID |
| | 4090 | | 12/16/2008 | FOR | Saddle Rock Ridge, HOA, Inc. | NEW TRAK SYSTEM ID |
| | 4090 | | 12/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 4090 | | 12/12/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| | 4090 | | 12/05/2008 | FOR | 12/05/08 - 08:43 - 21772 | NEW TRAK SYSTEM ID |
| | 4090 | | 12/05/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 4090 | | 12/05/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 12/05/2008 | FOR | Received, completed on 12/3/2008 | NEW TRAK SYSTEM ID |
| 4090 | | 12/05/2008 | FOR | 12/05/08 - 10:18 - 14715 | NEW TRAK SYSTEM ID |
| 4090 | | 12/05/2008 | FOR | Intercom From: Arauz, Luis - To: | NEW TRAK SYSTEM ID |
| 4090 | | 12/05/2008 | FOR | Petersen, Lisa, / Subject: Fw: | NEW TRAK SYSTEM ID |
| 4090 | | 12/05/2008 | FOR | Issue Request/ | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | DM | EARLY IND: SCORE 138 MODEL EI90S | SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/01/08 - 12:21 - 56326 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Intercom From: Barrera, Jose - To: | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Tolutau, Lavinia, / Subject: Issue | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/01/08 - 20:30 - 61073 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | entered for this loan by Donna | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Amistoso, good through 1/1/2009 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/02/08 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Kyle Krebs | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/02/08 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/02/08 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Intercom From: Kyle Krebs, at-cmst | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | - To: Donna Amistoso (GMAC) / | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/02/08 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 5 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | 12/02/08 - 08:05 - 43684 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Through:1/1/2009 Fees: 656.25 | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | Costs: 1107.50 Comment: Estimated | NEW TRAK SYSTEM ID |
| 4090 | | 12/02/2008 | FOR | fees and costs g/t 1/1/09 are 1763.7 | NEW TRAK SYSTEM ID |
| 4090 | PPCAL | 12/02/2008 | NT | outbound call made to advise borrower that we | API CSRV |
| 4090 | PPCAL | 12/02/2008 | NT | received fax but are missing some information. We | API CSRV |
| 4090 | PPCAL | 12/02/2008 | NT | will contact them in 5 business days to obtain | API CSRV |
| 4090 | PPCAL | 12/02/2008 | NT | missing info. Please refer to PAPRK note to see | API CSRV |
| 4090 | PPCAL | 12/02/2008 | NT | what documents we need. Fax missing docs to | API CSRV |
| 4090 | PPCAL | 12/02/2008 | NT | 8667094744 | API CSRV |
| 4090 | | 12/01/2008 | FOR | 11/28/08 - 18:09 - 58840 | NEW TRAK SYSTEM ID |
| 4090 | | 12/01/2008 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| 4090 | | 12/01/2008 | FOR | Association as Trustee for  RAMP | NEW TRAK SYSTEM ID |
| 4090 | | 12/01/2008 | FOR | 2005EFC5. | NEW TRAK SYSTEM ID |
| 4090 | | 12/01/2008 | FOR | 11/28/08 - 18:09 - 58840 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| ■ 4090 | | 12/01/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 4090 | | 12/01/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■ 4090 | | 12/01/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■ 4090 | | 12/01/2008 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ■ 4090 | | 12/01/2008 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | DONNA AMISTOSO |
| ■ 4090 | | 12/01/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | DONNA AMISTOSO |
| ■ 4090 | | 12/01/2008 | OL | WDOYLM - 10 DAY DOC | DONNA AMISTOSO |
| ■ 4090 | PARPK | 12/01/2008 | NT | rcvd financial sheet & hardship letter, missing: | DONNA AMISTOSO |
| ■ 4090 | PARPK | 12/01/2008 | NT | poi & bank statement, inc & exp are in loss fin, | DONNA AMISTOSO |
| ■ 4090 | PARPK | 12/01/2008 | NT | rfd: husband on disability, imaged as wout, sent | DONNA AMISTOSO |
| ■ 4090 | PARPK | 12/01/2008 | NT | to Chantay Cox, ict-glee1@2863 | DONNA AMISTOSO |
| ■ 4090 | | 12/01/2008 | FOR | LMT BORR FIN REC ADDED | DONNA AMISTOSO |
| ■ 4090 | | 12/01/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| ■ 4090 | | 12/01/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 16:27 - 53203 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | quest   Message:  Your issue for | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | this file has been closed for the | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | following reason: Uploaded Note to | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | NIE | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 16:27 - 53203 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | /2008 8:02:00 PM  From: Samuel | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Garcia  To: Luis Arauz  CC: | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Message Type: Stop/Hold Action | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Vendor: 08-23931  Subject:  Issue Re | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 16:27 - 53203 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Intercom From: Garcia, Samuel - To: | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Arauz, Luis; / Subject: Issue | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Request/ | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 16:27 - 53203 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Intercom From: Luis Arauz - To: | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Petersen,Lisa, / Subject: Fw: | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Issue Request/Message:    --- | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Forwarded Message ---  Sent: 11/26 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 08:24 - 00007 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Foreclosure (NIE Id# 9469960) | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | picked up by firm Castle, Meinhold | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | & Stawiarski, LLC. at 11/28/2008 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 8:24:23 AM by Lavinia Tolutau | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 11:28 - 56326 | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR |  THE NAME OF MERS IN THE STATE OF | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | COLORADO.)   Thank you! Status: | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | Active | NEW TRAK SYSTEM ID |
| ■ 4090 | | 11/28/2008 | FOR | 11/28/08 - 11:28 - 56326 | NEW TRAK SYSTEM ID |

| | | Date | Type | Description | System/User |
|---|---|---|---|---|---|
| 4090 | | 11/24/2008 | FOR | 11/24/08 - 10:55 - f4473 | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | ith filing the first legal action | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | until we have confirmed compliance. | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | 11/24/08 - 08:31 - 00007 | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | Foreclosure (NIE Id# 9469960) | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | picked up by firm Castle, Meinhold | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | & Stawiarski, LLC. at 11/24/2008 | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | 8:31:01 AM by Karla Mora | NEW TRAK SYSTEM ID |
| 4090 | | 11/24/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 11/22/08 | NEW TRAK SYSTEM ID |
| 4090 | STOP | 11/21/2008 | NT | LMT 2-1 Blanket Permanent Modification approved | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | $ 1979.14 due back by 12/19/08. Apply funds to 4N | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | and send CIT 840 to teller 22078 when deposit | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | received, forward signed docs to Waterloo Loss | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | Mit. MOD CLOSER: ARM info  should be modified as | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | follows:  New int rate:  4.8500 %, new margin: | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | 2.350 %,  no change to ceiling,  no change in | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | the floor rate   ; new ARM change date | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | ;01/01/2014.  New rate effective date; 01/01/2009 | ARVIND TIRKEY |
| 4090 | STOP | 11/21/2008 | NT | **Attn Closer:  Please waive all late fees** | ARVIND TIRKEY |
| 4090 | LMT | 11/21/2008 | NT | MOD APPRVD: PM CNTRBTN OF $1,979.14 DUE | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | 12/19/2008; NEW UPB $295,856.05, TTL CPPD | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | $9,943.19 (INT $9,943.19 / ESC $0.00), OLD PPTD | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | 09/08, NEW 01/09, OLD RATE 9.1000%, NEW RATE | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | 4.8500%, ORGNL TERM 360, CRRNT TERM 325, MOD TERM | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | 320, MAT DATE 9/1/2035 , OLD PI $2,371.76, NEW PI | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | $1,649.47, OLD PITI $2,686.58, NEW PITI $1,955.91 | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | INC RATIO 0.00% WITH SRPLS OF $0.00; RFD: Other- | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | SUBMITTED BY: Arvind Tirkey APPROVED BY: Arvind | API LOSS MITIGATION |
| 4090 | LMT | 11/21/2008 | NT | Tirkey | API LOSS MITIGATION |
| 4090 | MOD | 11/21/2008 | NT | This loan qualified for the blanket mod program. | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | SEND EXEC DOCS    (1040) COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | LOAN MOD STARTED   (1001) COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | BPO OBTAINED       (5)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | BPO ORDERED        (4)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 11/21/08 | ARVIND TIRKEY |
| 4090 | | 11/21/2008 | LMT | APPROVED FOR LMT 11/21/08 | ARVIND TIRKEY |

| | | | | | |
|---|---|---|---|---|---|
| 4090 | | 11/21/2008 | FOR | FORECLOSURE APPROVAL(1) COMPLETED 11/21/08 | API CSRV |
| 4090 | FCL | 11/21/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| 4090 | FCL | 11/21/2008 | NT | and Management Approved | API CSRV |
| 4090 | | 11/21/2008 | FOR | APPROVED FOR FCL 11/21/08 | API CSRV |
| 4090 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 11/17/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/17/2008 | DMD | 11/17/08 14:52:38 DISCON | DAVOX INCOMING FILE |
| 4090 | | 11/17/2008 | DMD | 11/17/08 14:52:11 NO ANS | DAVOX INCOMING FILE |
| 4090 | | 11/14/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4090 | | 11/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/14/2008 | DMD | 11/14/08 09:40:02 DISCON | DAVOX INCOMING FILE |
| 4090 | | 11/14/2008 | DMD | 11/14/08 09:39:48 NO ANS | DAVOX INCOMING FILE |
| 4090 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/13/2008 | DMD | 11/12/08 21:45:04 DISCON | DAVOX INCOMING FILE |
| 4090 | LMT | 11/12/2008 | NT | workout package sent | API CSRV |
| 4090 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 11/10/2008 | DMD | 11/10/08 13:36:23 DISCON | DAVOX INCOMING FILE |
| 4090 | | 11/04/2008 | DM | EARLY IND: SCORE 248 MODEL EI30S | SYSTEM ID |
| 4090 | | 10/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4090 | | 10/28/2008 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | JOCELYN BETSAYDA |
| 4090 | | 10/28/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | JOCELYN BETSAYDA |
| 4090 | | 10/28/2008 | OL | WDOYLM - 10 DAY DOC | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | List items received from customer and Imaged? | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | hardship, financial statement  RFD: Inability to | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | Work; Outstanding items for a complete package | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | that a 10 day letter will be sent to the customer? | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | POI and bank statement  ; Income if available? | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | 4200; Expenses if available? 5123; Total Amount of | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | Surplus or Shortage if available? -923; Loss Mit | JOCELYN BETSAYDA |
| 4090 | PARPK | 10/28/2008 | NT | Rep/Site File was Assigned to? Chantay Cox. | JOCELYN BETSAYDA |
| 4090 | | 10/28/2008 | FOR | LMT BORR FIN REC ADDED | JOCELYN BETSAYDA |
| 4090 | | 10/24/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/16/08 | SYSTEM ID |
| 4090 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4090 | | 10/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4090 | | 10/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 10/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4090 | | 10/16/2008 | DMD | 10/15/08 21:50:22 DISCON | DAVOX INCOMING FILE |
| 4090 | CSH | 10/15/2008 | NT | email, b2 adv she had called us on april to make | MARIA TAN |
| 4090 | CSH | 10/15/2008 | NT | pmt arrangments but that never happened adv her to | MARIA TAN |
| 4090 | CSH | 10/15/2008 | NT | call coll dept to discuss  feasible workout | MARIA TAN |

| | 4090 | CSH | 10/15/2008 | NT | solutions and or payment options adv the coll | MARIA TAN |
|---|------|-----|------------|-----|------|------|
| | 4090 | CSH | 10/15/2008 | NT | dept's phone number as well as the hrs of | MARIA TAN |
| | 4090 | CSH | 10/15/2008 | NT | operations. mariat73762 | MARIA TAN |
| | 4090 | | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 4090 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/13/2008 | DMD | 10/13/08 10:33:18  4 | DAVOX INCOMING FILE |
| | 4090 | | 10/10/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| | 4090 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/08/2008 | DMD | 10/08/08 11:16:03 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/06/2008 | DMD | 10/06/08 12:20:56  4 | DAVOX INCOMING FILE |
| | 4090 | | 10/06/2008 | D19 | BREACH KRISTIN E KARMA | SYSTEM ID |
| | 4090 | | 10/06/2008 | D19 | BREACH MICHAEL A KARMA | SYSTEM ID |
| | 4090 | | 10/02/2008 | DM | EARLY IND: SCORE 308 MODEL EI30S | SYSTEM ID |
| | 4090 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/02/2008 | DMD | 10/02/08 14:29:58 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 10/01/2008 | DMD | 10/01/08 17:36:22 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/30/2008 | DMD | 09/30/08 19:31:33 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/29/2008 | DMD | 09/29/08 10:20:29  MSG ANS MACH | DAVOX INCOMING FILE |
| | 4090 | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/25/2008 | DMD | 09/25/08 09:45:18 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 09/25/2008 | DMD | 09/25/08 09:45:02 NO ANS | DAVOX INCOMING FILE |
| | 4090 | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/23/2008 | DMD | 09/23/08 10:04:12 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 09/23/2008 | DMD | 09/23/08 10:03:55 NO ANS | DAVOX INCOMING FILE |
| | 4090 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/22/2008 | DMD | 09/22/08 20:14:44 DISCON | DAVOX INCOMING FILE |
| | 4090 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4090 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |