## **Exhibit K**

**2:12-cv-02017-MJP** Robertson v. GMAC Mortgage, LLC et al

Marsha J. Pechman, presiding

**Date filed:** 11/15/2012

**Date of last filing:** 10/16/2014

# History

| Doc. No. | Dates | Description |
|---|---|---|
| 1 | *Filed & Entered:*       11/15/2012 | Notice of Removal |
| | *Docket Text:* NOTICE OF REMOVAL from King County Superior Court, case number 12-2-19854-3 SEA; (Receipt # 0981-3017147), filed by Bank One National Association, JP Morgan Chase Bank, N.A.. (Attachments: # (1) Civil Cover Sheet)(Sullivan, Matthew) | |
| 2 | *Filed & Entered:*       11/15/2012 | Praecipe to Attach Document |
| | *Docket Text:* PRAECIPE to attach document (Exhibit A to Notice of Removal) re [1] Notice of Removal by Defendants Bank One National Association, JP Morgan Chase Bank, N.A.. (Sullivan, Matthew) | |
| 3 | *Filed & Entered:*       11/15/2012 | Certificate-Other |
| | *Docket Text:* CERTIFICATE *of Filing Notice of Removal in Superior Court* by Defendants Bank One National Association, JP Morgan Chase Bank, N.A.. (Sullivan, Matthew) | |
| 4 | *Filed & Entered:*       11/15/2012 | Verification of State Court Records |
| | *Docket Text:* VERIFICATION OF STATE COURT RECORDS re [1] Notice of Removal by Defendants Bank One National Association, JP Morgan Chase Bank, N.A.. (Attachments: # (1) Exhibit A-1, # (2) Exhibit A-2)(Sullivan, Matthew) | |
| 5 | *Filed & Entered:*       11/15/2012 | Corporate Disclosure Statement |
| | *Docket Text:* CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent JPMorgan Chase & Co., Corporate Parent Bank One National Association for JP Morgan Chase Bank, N.A.. Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants JP Morgan Chase Bank, N.A., Bank One National Association, JPMorgan Chase & Co.. (Sullivan, Matthew) | |
| | *Filed & Entered:*       11/16/2012 | Add and Terminate Judges |
| | *Docket Text:* Judge Marsha J. Pechman added. (RE) | |
| | *Filed & Entered:*       11/16/2012 | Notice to Filer |
| | *Docket Text:* **NOTICE TO ATTORNEY HELMUT KAH:**ECF REGISTRATION REQUIREMENT:The above case has been opened in this court today. The Western District of Washington has mandated electronic case filing as of June 1, 2004. Please take a moment to download the registration form on our web site, on the Electronic Case Filing page. Your user id and password will be emailed to you from the Clerks Office. This will allow you to file electronically as well as be served electronically via email. E-filing procedures are available on our web site. We also offer a two hour hands-on training class in e-filing. If you have any questions about e-filing, registration or training, please call the ECF Help Desk at 1-866-323-9293. Thank you. (Notice sent via ad hoc to attorney's email address) (RE) | |
| 6 | *Filed & Entered:*       11/16/2012 | Judge Assignment Letter |
| | | |

WAWD CM/ECF Version 6.1-History/Documents Query     Page 2 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 3 of 24

|  | | | |
|---|---|---|---|
|  | *Docket Text:* LETTER from Clerk to counsel re receipt of case from King County Superior Court and advising of WAWD case number and judge assignment. (RE) | | |
| [7] | *Filed & Entered:* | 11/19/2012 | Motion for Leave to File Excess Pages |
|  | *Terminated:* | 11/26/2012 | |
|  | *Docket Text:* MOTION for Leave to File Excess Pages by Defendant LSI Title Agency Inc. (Attachments: # (1) Proposed Order) Noting Date 11/19/2012, (Santiago, Louis) | | |
| [8] | *Filed & Entered:* | 11/21/2012 | Answer to Complaint |
|  | *Docket Text:* ANSWER to Complaint by First American Title Insurance Company.(Karol, Jennifer) | | |
| [9] | *Filed & Entered:* | 11/21/2012 | Acceptance of Service by Counsel |
|  | *Docket Text:* ACCEPTANCE OF SERVICE of summons and complaint by counsel on behalf of Defendant LSI Title Agency Inc on 11/21/2012. (Santiago, Louis) | | |
| [10] | *Filed & Entered:* | 11/21/2012 | Corporate Disclosure Statement |
|  | *Docket Text:* CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent LSI Title Company for LSI Title Agency Inc. Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants LSI Title Agency Inc, LSI Title Company. (Santiago, Louis) | | |
| [11] | *Filed & Entered:* | 11/23/2012 | Motion to Dismiss for Failure to State a Claim |
|  | *Terminated:* | 02/06/2013 | |
|  | *Docket Text:* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM ; *In the Alternative, Motion to Strike* by Defendant LSI Title Agency Inc. Oral Argument Requested. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Proposed Order on Motion to Dismiss, # (5) Proposed Order on Motion to Strike) Noting Date 1/4/2013, (Santiago, Louis) | | |
| [12] | *Filed & Entered:* | 11/26/2012 | Order on Motion for Leave to File Excess Pages |
|  | *Docket Text:* ORDER denying [7] Defendant's Motion for Leave to File Excess Pages by Judge Marsha J. Pechman.(MD) Modified on 11/27/2012 -mailed copy of order to pltf(MD). | | |
| [13] | *Filed:* | 11/26/2012 | Notice of Appearance |
|  | *Entered:* | 11/27/2012 | |
|  | *Docket Text:* NOTICE of Appearance Pro Se by Duncan Robertson. (MD) | | |
| [14] | *Filed & Entered:* | 11/30/2012 | Corporate Disclosure Statement |
|  | *Docket Text:* CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent First American Financial Corporation for First American Title Insurance Company. Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants First American Title Insurance Company, First American Financial Corporation. (Karol, Jennifer) | | |
| [16] | *Filed:* | 11/30/2012 | Motion for Miscellaneous Relief |
|  | *Entered:* | 12/03/2012 | |
|  | *Terminated:* | 02/19/2013 | |
|  | *Docket Text:* MOTION for Proof of Authority to Represent and Response to Voir Dire by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Proposed Order, # (3) Certificate of Service, # (4) Cover letter) Noting Date 12/28/2012, (MD) | | |
| [17] | *Filed:* | 11/30/2012 | Motion to Remand |
|  | *Entered:* | 12/03/2012 | |
|  | *Terminated:* | 02/19/2013 | |
|  | | | |

| | | |
|---|---|---|
| | *Docket Text:* MOTION to Remand to King County Superior Court by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Certificate of Service) Noting Date 12/28/2012, (MD) | |
| **15** | *Filed & Entered:*      12/03/2012 | Jury Demand |
| | *Docket Text:* DEMAND for JURY TRIAL by Defendant LSI Title Agency Inc. (Santiago, Louis) | |
| **18** | *Filed & Entered:*      12/12/2012 | Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney William G Fig on behalf of Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC. (Fig, William) | |
| **19** | *Filed & Entered:*      12/12/2012 | Certificate of Service |
| | *Docket Text:* CERTIFICATE OF SERVICE by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC re [18] Notice of Appearance, . (Fig, William) | |
| **20** | *Filed & Entered:*      12/21/2012 | Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney Matthew S Sullivan on behalf of Defendant Bank of New York Trust Company NA. (Sullivan, Matthew) | |
| **21** | *Filed & Entered:*      12/21/2012 | Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney Peter Anthony Talevich on behalf of Defendant LSI Title Agency Inc. (Talevich, Peter) | |
| **22** | *Filed & Entered:*      12/21/2012 | Notice-Other |
| | *Docket Text:* NOTICE *of Removal* ; filed by Defendant LSI Title Agency Inc. (Talevich, Peter) | |
| **23** | *Filed & Entered:*      12/24/2012 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, to [16] MOTION for Proof of Authority to Represent and Response to Voir Dire. (Sullivan, Matthew) | |
| **24** | *Filed & Entered:*      12/24/2012 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, to [17] MOTION to Remand. (Sullivan, Matthew) | |
| **25** | *Filed & Entered:*      12/24/2012 | Declaration |
| | *Docket Text:* DECLARATION of Matthew Sullivan filed by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA re [17] MOTION to Remand (Attachments: # (1) Exhibit A, 1 of 2, # (2) Exhibit A, 2 of 2)(Sullivan, Matthew) | |
| **26** | *Filed & Entered:*      12/24/2012 | Declaration |
| | *Docket Text:* DECLARATION of Warren A. Robinson filed by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA re [17] MOTION to Remand (Sullivan, Matthew) | |
| **27** | *Filed & Entered:*      12/24/2012 | Declaration |
| | | |

WAWD CM/ECF Version 6.1-History/Documents Query      Page 4 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 5 of 24

| | |
|---|---|
| | *Docket Text:* DECLARATION of Gary Finnell filed by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA re [17] MOTION to Remand (Sullivan, Matthew) |
| [28] | *Filed & Entered:*      12/24/2012 Declaration |
| | *Docket Text:* DECLARATION of William Fig filed by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA re [17] MOTION to Remand (Sullivan, Matthew) |
| [29] | *Filed & Entered:*      12/24/2012 Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant LSI Title Agency Inc, to [16] MOTION for Proof of Authority to Represent and Response to Voir Dire. (Talevich, Peter) |
| | *Filed & Entered:*      12/26/2012 Add and Terminate Attorneys |
| | *Docket Text:* Attorney Fred B Burnside for Bank of New York Trust Company NA added per [20] Notice of Appearance. (KN) |
| 30 | *Filed & Entered:*      12/26/2012 Notice re Lack of Proper Signature |
| | *Docket Text:* NOTICE REGARDING LACK OF PROPER SIGNATURE. The [21] Notice of Appearance filed on 12/21/2012 was improperly signed by DAVID LENCI. As such, one or more attorneys were not added to the case and will not receive future notices until corrected. Pursuant to FRCP Rule 11 and LCR 83.2(a), signatures must comply with Section III(L) of the Electronic Filing Procedures, which states, "An electronically filed pleading or other document which requires an attorney's signature must have the signors' names printed or typed on the line and under all signature lines." (KN) |
| [31] | *Filed & Entered:*      12/26/2012 Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney David John Lenci on behalf of Defendant LSI Title Agency Inc. (Lenci, David) |
| [32] | *Filed & Entered:*      12/26/2012 Notice re Pro Se Registration |
| | *Docket Text:* NOTICE: Plaintiff Duncan Robertson has registered to electronically file and receive electronic service in this case. (KN) |
| [33] | *Filed & Entered:*      12/27/2012 Motion to Withdraw as Attorney<br>*Terminated:*      01/17/2013 |
| | *Docket Text:* MOTION to Withdraw as Attorney *of Record for LSI Title Agency, Inc.* by Defendant LSI Title Agency Inc. (Attachments: # (1) Proposed Order) Noting Date 1/11/2013, (Santiago, Louis) |
| [34] | *Filed & Entered:*      12/28/2012 Reply to Response to Motion |
| | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [17] MOTION to Remand (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Certificate of Service)(Robertson, Duncan) |
| [35] | *Filed & Entered:*      12/28/2012 Declaration |
| | *Docket Text:* DECLARATION of Duncan K. Robertson filed by Plaintiff Duncan K Robertson re [17] MOTION to Remand (Attachments: # (1) Exhibit, # (2) Certificate of Service)(Robertson, Duncan) |
| [36] | *Filed & Entered:*      12/28/2012 Reply to Response to Motion |
| | |

|   |   |   |
|---|---|---|
| | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [16] MOTION for Proof of Authority to Represent and Response to Voir Dire (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| 37 | *Filed & Entered:* | 12/28/2012 | Reply to Response to Motion |
| | *Docket Text:* Corrected REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [16] MOTION for Proof of Authority to Represent and Response to Voir Dire, [17] MOTION to Remand (Attachments: # (1) Certificate of Service)(Robertson, Duncan) Modified on 12/31/2012 to indicate "corrected" reply, per phone call from Mr Robertson (TF). | |
| 38 | *Filed & Entered:* | 12/31/2012 | Declaration |
| | *Docket Text:* DECLARATION of Duncan K. Robertson filed by Plaintiff Duncan K Robertson re [11] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *; In the Alternative, Motion to Strike* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| 39 | *Filed & Entered:* | 12/31/2012 | Objections |
| | *Docket Text:* OBJECTIONS *Request Judicial Notice* by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Certificate of Service)(Robertson, Duncan) | |
| 40 | *Filed & Entered:* | 12/31/2012 | Response to Motion |
| | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [11] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *; In the Alternative, Motion to Strike.* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| 41 | *Filed & Entered:* | 01/02/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, to [16] MOTION for Proof of Authority to Represent and Response to Voir Dire, [17] MOTION to Remand. (Fig, William) | |
| 42 | *Filed & Entered:* | 01/03/2013 | Praecipe-Other |
| | *Docket Text:* PRAECIPE re [37] Reply to Response to Motion, [39] Objections, [40] Response to Motion, [35] Declaration by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Certificate of Service)(Robertson, Duncan) | |
| 43 | *Filed & Entered:* | 01/03/2013 | Praecipe-Other |
| | *Docket Text:* PRAECIPE re [39] Objections, [40] Response to Motion, [42] Praecipe-Other, [11] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *; In the Alternative, Motion to Strike*, [35] Declaration by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Certificate of Service)(Robertson, Duncan) | |
| 44 | *Filed & Entered:* | 01/03/2013 | Joint Status Report Order |
| | *Docket Text:* ORDER REGARDING INITIAL DISCLOSURES, JOINT STATUS REPORT AND EARLY SETTLEMENT Joint Status Report due by 2/14/2013, by Judge Marsha J. Pechman. (RM) | |
| 45 | *Filed & Entered:* | 01/03/2013 | Praecipe-Other |
| | *Docket Text:* PRAECIPE re [38] Declaration, [43] Praecipe-Other, [39] Objections, [40] Response to Motion by Plaintiff Duncan K Robertson. (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | |
| 46 | *Filed & Entered:* | 01/04/2013 | Verification of State Court Records |

|  | *Docket Text:* VERIFICATION OF STATE COURT RECORDS by Defendant LSI Title Agency Inc. (Attachments: # (1) Exhibit A Part 1 of 2, # (2) Exhibit A Part 2 of 2)(Talevich, Peter) | |
|---|---|---|
| [47](#) | *Filed & Entered:* | 01/04/2013 | Certificate of Service |
|  | *Docket Text:* CERTIFICATE OF SERVICE by Defendant LSI Title Agency Inc re [46] Verification of State Court Records . (Talevich, Peter) | |
| [48](#) | *Filed & Entered:* | 01/04/2013 | Reply to Response to Motion |
|  | *Docket Text:* REPLY, filed by Defendant LSI Title Agency Inc, TO RESPONSE to [11] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *; In the Alternative, Motion to Strike* (Talevich, Peter) | |
| [49](#) | *Filed & Entered:* | 01/17/2013 | Order on Motion to Withdraw as Attorney |
|  | *Docket Text:* ORDER Granting [33] Motion to Withdraw as Counsel of Record by Judge Marsha J. Pechman; Attorney Louis A Santiago from Holland and Knight LLP is withdrawn as counsel of record for LSI Title Agency, Inc. (TF) cc: D Robertson | |
| [50](#) | *Filed & Entered:*<br>*Terminated:* | 01/18/2013<br>05/06/2013 | Motion for Summary Judgment |
|  | *Docket Text:* MOTION for Summary Judgment *Against Plaintiff* by Defendant First American Title Insurance Company. (Attachments: # (1) Proposed Order) Noting Date 2/15/2013, (Neilson, Aaron) | |
| [51](#) | *Filed & Entered:* | 01/18/2013 | Declaration |
|  | *Docket Text:* DECLARATION of Aaron Neilson filed by Defendant First American Title Insurance Company re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Exhibit E, F & G, # (6) Exhibit H, # (7) Exhibit I, J, # (8) Exhibit K, L, M, N)(Neilson, Aaron) | |
| [52](#) | *Filed & Entered:*<br>*Terminated:* | 01/18/2013<br>02/20/2013 | Motion to Remand |
|  | *Docket Text:* MOTION to Remand by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Proposed Order, # (4) Certificate of Service) Noting Date 2/15/2013, (Robertson, Duncan) | |
| [53](#) | *Filed & Entered:* | 01/21/2013 | Praecipe to Attach Document |
|  | *Docket Text:* PRAECIPE to attach document (Proposed Order) re [17] MOTION to Remand by Plaintiff Duncan K Robertson. (Attachments: # (1) Proposed Order, # (2) Certificate of Service) (Robertson, Duncan) | |
| [54](#) | *Filed & Entered:* | 01/21/2013 | Praecipe-Other |
|  | *Docket Text:* PRAECIPE re [52] MOTION to Remand by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Supplement, # (4) Certificate of Service) (Robertson, Duncan) | |
| [55](#) | *Filed & Entered:* | 01/30/2013 | Notice of Filing Bankruptcy |
|  | *Docket Text:* NOTICE of Filing Bankruptcy by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC. (Fig, William) | |
| [56](#) | *Filed & Entered:* | 01/30/2013 | Corporate Disclosure Statement |
|  | *Docket Text:* CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent Ally Financial Inc. for Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings | |

Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC. Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, Ally Financial Inc., Ally Financial Inc., Ally Financial Inc., Ally Financial Inc., Ally Financial Inc., Ally Financial Inc.. (Fig, William)

| | | |
|---|---|---|
| | *Filed & Entered:*        02/06/2013 | Acceptance of Service by Counsel |
| [57](#) | *Docket Text:* ACCEPTANCE OF SERVICE of summons and complaint by counsel *William G. Fig* on behalf of Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC on 02/06/13. (Fig, William) | |
| | *Filed & Entered:*        02/06/2013 | Order on Motion to Dismiss for Failure to State a Claim |
| [58](#) | *Docket Text:* ORDER granting[11] Defendant LSI Title Agency Inc.'s Motion to Dismiss for Failure to State a Claim. Plaintiff's motion to amend is DENIED. LSI Title Agency Inc terminated, by Judge Marsha J. Pechman.(MD) | |
| | *Filed & Entered:*        02/07/2013 | Response to Motion |
| [59](#) | *Docket Text:* RESPONSE, by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, to [17] MOTION to Remand. (Fig, William) | |
| | *Filed & Entered:*        02/07/2013 | Declaration |
| [60](#) | *Docket Text:* DECLARATION of Kari Krull filed by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC re [52] MOTION to Remand (Fig, William) | |
| | *Filed & Entered:*        02/08/2013 | Initial Disclosures |
| [61](#) | *Docket Text:* INITIAL DISCLOSURES Filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| | *Filed & Entered:*        02/08/2013 | Notice-Other |
| [62](#) | *Docket Text:* NOTICE *First American Title Insurance Company's Joinder in GMACM Defendants' Opposition to Plaintiff's Motion for Remand* re [59] Response to Motion, ; filed by Defendant First American Title Insurance Company. (Karol, Jennifer) | |
| | *Filed & Entered:*        02/11/2013 | Response to Motion |
| [63](#) | *Docket Text:* RESPONSE, by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, to [52] MOTION to Remand . (Sullivan, Matthew) | |
| | *Filed & Entered:*        02/11/2013 | Declaration |
| [64](#) | *Docket Text:* DECLARATION of Duncan Robertson filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Certificate of Service)(Robertson, Duncan) | |
| [65](#) | *Filed & Entered:*        02/11/2013 | Declaration |

WAWD CM/ECF Version 6.1-History/Documents Query    Page 8 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 9 of 24

|  | | | |
|---|---|---|---|
| | *Docket Text:* DECLARATION of Helmut Kah filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | | |
| 66 | *Filed & Entered:* | 02/11/2013 | Declaration |
| | *Docket Text:* DECLARATION of Helmut Kah filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | | |
| 67 | *Filed & Entered:* | 02/11/2013 | Declaration |
| | *Docket Text:* DECLARATION of Ryan Griffin filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | | |
| 68 | *Filed & Entered:* | 02/11/2013 | Declaration |
| | *Docket Text:* DECLARATION of Donald Griffin filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | | |
| 69 | *Filed & Entered:*<br>*Terminated:* | 02/11/2013<br>03/11/2013 | Motion for Relief |
| | *Docket Text:* MOTION for Relief by Plaintiff Duncan K Robertson. (Attachments: # (1) Proposed Order, # (2) Certificate of Service) Noting Date 2/22/2013, (Robertson, Duncan) | | |
| 70 | *Filed & Entered:* | 02/12/2013 | Exhibit |
| | *Docket Text:* EXHIBIT *EXHIBIT-2(shortened) to Dkt [64]* by Plaintiff Duncan K Robertson. (Robertson, Duncan) Modified on 2/12/2013 (TF). | | |
| 71 | *Filed & Entered:* | 02/12/2013 | Exhibit |
| | *Docket Text:* EXHIBIT *6 to Decl of D Robertson-dkt [64]* by Plaintiff Duncan K Robertson. (Attachments: # (1) Certificate of Service)(Robertson, Duncan) Modified on 2/12/2013 (TF). | | |
| 72 | *Filed & Entered:* | 02/12/2013 | Declaration |
| | *Docket Text:* DECLARATION of Ryan Griffin filed by Plaintiff Duncan K Robertson re [69] MOTION for Relief (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | | |
| 73 | *Filed & Entered:* | 02/12/2013 | Declaration |
| | *Docket Text:* DECLARATION of D. Robertson (2) filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service) (Robertson, Duncan) | | |
| 74 | *Filed & Entered:* | 02/12/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [50] MOTION for Summary Judgment *Against Plaintiff*. (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | | |
| 75 | *Filed:*<br>*Entered:* | 02/12/2013<br>02/13/2013 | Order to Show Cause |
| | *Docket Text:* MINUTE ORDER - Plaintiff is directed to show cause and shall have 20 days from the entry of this order to file a response of no more than 10 pages, by Judge Marsha J. Pechman. (MD) | | |
| 76 | *Filed & Entered:* | 02/13/2013 | Declaration |
| | | | |

|  | | |
|---|---|---|
| | *Docket Text:* DECLARATION of Duncan Robertson filed by Plaintiff Duncan K Robertson re [50] MOTION for Summary Judgment *Against Plaintiff* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| **77** | *Filed & Entered:*          02/14/2013 | Joint Status Report |
| | *Docket Text:* JOINT STATUS REPORT signed by all parties estimated Trial Days: 4. Filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| | *Filed & Entered:*          02/15/2013 | Corporate Disclosure Statement - Notice of Deadlines |
| | *Docket Text:* NOTICE Pursuant to Fed.R.Civ.P 7.1 Defendant Bank of New York Trust Company must file a Corporate Disclosure Statement by 2/22/2013, (RM) | |
| **78** | *Filed & Entered:*          02/15/2013 | Praecipe to Attach Document |
| | *Docket Text:* PRAECIPE to attach document (Praecipe-correcting Dkt 74) by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Certificate of Service)(Robertson, Duncan) | |
| **79** | *Filed & Entered:*          02/15/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [69] MOTION for Relief , [50] MOTION for Summary Judgment *Against Plaintiff.* (Karol, Jennifer) | |
| **80** | *Filed & Entered:*          02/16/2013 | Notice-Other |
| | *Docket Text:* NOTICE *Intent to file Surreply-Dkts 76,79* ; filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| **81** | *Filed & Entered:*          02/18/2013 | Surreply |
| | *Docket Text:* SURREPLY filed by Plaintiff Duncan K Robertson re [69] MOTION for Relief , [50] MOTION for Summary Judgment *Against Plaintiff See [79]* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| **82** | *Filed & Entered:*          02/19/2013 | Order on Motion for Miscellaneous Relief |
| | *Docket Text:* ORDER denying [16] Plaintiff's Motion for proof of authority and denying [17] Plaintiff's Motion to Remand by Judge Marsha J. Pechman.(MD) | |
| **83** | *Filed & Entered:*          02/19/2013<br>*Terminated:*          04/11/2013 | Motion for Reconsideration |
| | *Docket Text:* MOTION for Reconsideration *of Motion to Dismiss (Dkt. 58)* by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Certificate of Service) Noting Date 2/19/2013, (Robertson, Duncan) | |
| **84** | *Filed & Entered:*          02/19/2013 | Proposed Order (Unsigned) |
| | *Docket Text:* PROPOSED ORDER (Unsigned) *to Motion to Recondsider Dkt 83.* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) | |
| **85** | *Filed & Entered:*          02/20/2013 | Order on Motion to Remand |
| | *Docket Text:* ORDER denying [52] Plaintiff's Motion to Remand by Judge Marsha J. Pechman. (MD) | |
| **86** | *Filed & Entered:*          02/22/2013 | Corporate Disclosure Statement |
| | *Docket Text:* CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent The Bank of New York Mellon Corporation for Bank of New York Trust Company NA. Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants Bank of New York Trust Company NA, The Bank of New York Mellon Corporation. (Sullivan, Matthew) | |
| **87** | *Filed & Entered:*          03/04/2013 | Declaration |

WAWD CM/ECF Version 6.1-History/Documents Query      Page 10 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 11 of 24

| | |
|---|---|
| | *Docket Text:* DECLARATION of Cheryl Penn filed by Plaintiff Duncan K Robertson re [52] MOTION to Remand , [17] MOTION to Remand, [83] MOTION for Reconsideration *of Motion to Dismiss (Dkt. 58)* (Attachments: # (1) Certificate of Service)(Robertson, Duncan) |
| **88** | *Filed & Entered:*      03/05/2013   Exhibit |
| | *Docket Text:* EXHIBIT *Citation Suppl Authority* re [58] Order on Motion to Dismiss for Failure to State a Claim, Add and Terminate Parties, [83] MOTION for Reconsideration *of Motion to Dismiss (Dkt. 58)*, [50] MOTION for Summary Judgment *Against Plaintiff* by Plaintiff Duncan K Robertson. (Robertson, Duncan) |
| **89** | *Filed & Entered:*      03/05/2013   Response to Order to Show Cause |
| | *Docket Text:* RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Duncan K Robertson. (Robertson, Duncan) |
| **90** | *Filed & Entered:*      03/05/2013   Declaration |
| | *Docket Text:* DECLARATION of Chris Sturgeon filed by Plaintiff Duncan K Robertson re [52] MOTION to Remand , [17] MOTION to Remand (Robertson, Duncan) |
| **91** | *Filed & Entered:*      03/06/2013   Exhibit |
| | *Docket Text:* EXHIBIT *Cite Suppl Auth - Amd + Exh* re [88] Exhibit, [58] Order on Motion to Dismiss for Failure to State a Claim, Add and Terminate Parties, [83] MOTION for Reconsideration *of Motion to Dismiss (Dkt. 58)* by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit A - Klem, # (2) Exhibit B - Schroeder, # (3) Certificate of Service)(Robertson, Duncan) |
| **92** | *Filed & Entered:*      03/07/2013   Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney Magnus Rune Andersson on behalf of Defendant First American Title Insurance Company. (Andersson, Magnus) |
| **93** | *Filed & Entered:*      03/07/2013   Notice of Withdrawal of Counsel |
| | *Docket Text:* NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Jennifer Lee Treadwell Karol for Defendant First American Title Insurance Company. (Karol, Jennifer) |
| **94** | *Filed & Entered:*      03/11/2013   Declaration |
| | *Docket Text:* DECLARATION of Duncan Robertson filed by Plaintiff Duncan K Robertson re [52] MOTION to Remand , [16] MOTION for Proof of Authority to Represent and Response to Voir Dire, [17] MOTION to Remand (Attachments: # (1) Exhibit Ex-A BNY Addr of Record, # (2) Exhibit Ex-B Ltr to Sussman Shank, # (3) Certificate of Service)(Robertson, Duncan) |
| **95** | *Filed & Entered:*      03/11/2013   Order on Motion for Relief |
| | *Docket Text:* ORDER denying [69] Plaintiff's Motion to extend time to answer by Judge Marsha J. Pechman.(MD) |
| **96** | *Filed & Entered:*      03/25/2013   Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney Scott E Stafne on behalf of Plaintiff Duncan K Robertson. (Stafne, Scott) |
| **97** | *Filed & Entered:*      03/25/2013   Motion for Leave to File<br>*Terminated:*      05/23/2013 |
| | *Docket Text:* MOTION for Leave to File *Amended Complaint* by Plaintiff Duncan K Robertson. (Attachments: # (1) Proposed Order Leave to Amend, # (2) Proposed Order Proposed Amended Complaint, # (3) Exhibit To proposed Complaint, # (4) Exhibit To proposed Complaint, # (5) Exhibit To proposed Complaint) Noting Date 4/12/2013, (Stafne, Scott) |

WAWD CM/ECF Version 6.1-History/Documents Query      Page 11 of 23
12-12020-mg    Doc 8072-18    Filed 02/05/15    Entered 02/05/15 15:54:23    Exhibit K
to Declaration    Pg 12 of 24

| | | | |
|---|---|---|---|
| **98** | *Filed & Entered:* | 03/25/2013 | Motion to Certify |
| | *Terminated:* | 05/30/2013 | |
| | *Docket Text:* MOTION to Certify *TO WASH. SUP. CT.* by Plaintiff Duncan K Robertson. (Attachments: # (1) Proposed Order Proposed Certification) Noting Date 4/19/2013, (Stafne, Scott) | | |
| **99** | *Filed & Entered:* | 04/01/2013 | Answer to Complaint |
| | *Docket Text:* ANSWER to Complaint *and Affirmative Defenses* by Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC.(Fig, William) | | |
| **100** | *Filed & Entered:* | 04/08/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [97] MOTION for Leave to File *Amended Complaint.* (Andersson, Magnus) | | |
| **101** | *Filed & Entered:* | 04/08/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, to [97] MOTION for Leave to File *Amended Complaint.* (Sullivan, Matthew) | | |
| **102** | *Filed & Entered:* | 04/09/2013 | Letter |
| | *Docket Text:* Letter from David Lenci, counsel for Defendant LSI Title Agency . (Lenci, David) | | |
| **103** | *Filed:* | 04/11/2013 | Order on Motion for Reconsideration |
| | *Entered:* | 04/12/2013 | |
| | *Docket Text:* ORDER denying [83] Plaintiff's Motion for Reconsideration by Judge Marsha J. Pechman.(MD) | | |
| **104** | *Filed & Entered:* | 04/12/2013 | Reply to Response to Motion |
| | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [97] MOTION for Leave to File *Amended Complaint* (Stafne, Scott) | | |
| **105** | *Filed & Entered:* | 04/15/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, to [98] MOTION to Certify *TO WASH. SUP. CT.*. (Sullivan, Matthew) | | |
| **106** | *Filed & Entered:* | 04/15/2013 | Notice-Other |
| | *Docket Text:* NOTICE *of First American Title Joinder in Chase's Opposition* re [105] Response to Motion ; filed by Defendant First American Title Insurance Company. (Andersson, Magnus) | | |
| **107** | *Filed & Entered:* | 04/15/2013 | Notice-Other |
| | *Docket Text:* NOTICE *of Joinder to Chase's Opposition to Plaintiff's Motion to Certify Questions* re [105] Response to Motion ; filed by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC. (Fig, William) | | |
| **108** | *Filed & Entered:* | 04/16/2013 | Notice of Withdrawal of Counsel |
| | *Docket Text:* NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Matthew S Sullivan for Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA. (Sullivan, Matthew) | | |
| **109** | *Filed & Entered:* | 04/19/2013 | Reply to Response to Motion |

| | | |
|---|---|---|
| | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [98] MOTION to Certify *TO WASH. SUP. CT.* (Stafne, Scott) | |
| **110** | *Filed & Entered:*            04/29/2013 | Order Setting Trial Date and Related Dates |
| | *Docket Text:* ORDER SETTING TRIAL DATE AND RELATED DATES; Length of Trial: *4 DAY* Jury Trial is set for 1/13/2014 at 09:00 AM in Courtroom 14206 before Judge Marsha J. Pechman. Joinder of Parties due by 5/28/2013, Amended Pleadings due by 6/6/2013, Expert Witness Disclosure/Reports under FRCP 26(a)(2) due by 6/17/2013, Motions due by 7/17/2013, Discovery completed by 8/16/2013, Dispositive motions due by 9/16/2013, Motions in Limine due by 12/9/2013, Pretrial Order due by 1/2/2014, Pretrial Conference set for 1/6/2014 at 04:00 PM before Judge Marsha J. Pechman. Trial briefs to be submitted by 1/8/2014, Proposed voir dire/jury instructions due by 1/8/2014, by Judge Marsha J. Pechman. (RM) | |
| **111** | *Filed & Entered:*            05/06/2013 | Order on Motion for Summary Judgment |
| | *Docket Text:* ORDER granting [50] Defendant First American Title Insurance Co's Motion for Summary Judgment. First American Title Insurance Company terminated, by Judge Marsha J. Pechman.(MD) | |
| **112** | *Filed:*                    05/23/2013<br>*Entered:*             05/24/2013 | Order on Motion for Leave to File |
| | *Docket Text:* ORDER denying [97] Plaintiff's Motion for Leave to File amended complaint by Judge Marsha J. Pechman.(MD) | |
| **113** | *Filed & Entered:*            05/30/2013 | Order on Motion to Certify |
| | *Docket Text:* ORDER denying [98] Plaintiff's Motion to Certify two questions to the Washington State Supreme Court, by Judge Marsha J. Pechman.(MD) | |
| **114** | *Filed & Entered:*            06/20/2013<br>*Terminated:*         11/14/2013 | Motion to Dismiss for Failure to State a Claim |
| | *Docket Text:* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Proposed Order) Noting Date 7/12/2013, (Burnside, Fred) | |
| **115** | *Filed & Entered:*            06/27/2013<br>*Terminated:*         11/14/2013 | Motion for Summary Judgment |
| | *Docket Text:* MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment* by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC. (Attachments: # (1) Proposed Order) Noting Date 7/19/2013, (Fig, William) | |
| **116** | *Filed & Entered:*            06/27/2013 | Declaration |
| | *Docket Text:* DECLARATION of William G. Fig filed by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC re [115] MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment* (Fig, William) | |
| **117** | *Filed & Entered:*            07/05/2013 | Petition |
| | *Docket Text:* PETITION for Writ of Mandamus (13-72384) filed by Plaintiff Duncan K Robertson. (Stafne, Scott) Modified on 7/8/2013; Added CCA number for Petition (LMK). | |

WAWD CM/ECF Version 6.1-History/Documents Query    Page 13 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 14 of 24

| | | |
|---|---|---|
| | *Filed & Entered:* | 07/08/2013 | Response to Motion |
| **118** | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [114] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . (Attachments: # (1) Exhibit Ex. A)(Stafne, Scott) |

| | *Filed & Entered:* | 07/12/2013 | Reply to Response to Motion |
|---|---|---|---|
| **119** | *Docket Text:* REPLY, filed by Defendants Bank One National Association, Bank of New York Trust Company NA, JP Morgan Chase Bank NA, TO RESPONSE to [114] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Burnside, Fred) |

| | *Filed & Entered:*<br>*Terminated:* | 07/15/2013<br>07/16/2013 | Motion for Summary Judgment |
|---|---|---|---|
| **120** | *Docket Text:* RESPONSE to [115] MOTION for Summary Judgment *AND JOINDER OF CHASE'S MOTION FOR SUMMARY JUDGMENT* by Plaintiff Duncan K Robertson. Oral Argument Requested. (Attachments: # (1) Appendix) Noting Date 7/19/2013, (Stafne, Scott) Modified on 7/16/2013 to reflect that the attached document is a Response to [115] Motion for Summary Judgment. Response was refiled as [121]Response to MSJ(ELS). |

| | *Filed & Entered:* | 07/15/2013 | Response to Motion |
|---|---|---|---|
| **121** | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [115] MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment*. Oral Argument Requested. (Attachments: # (1) Appendix)(Stafne, Scott) |

| | *Filed & Entered:* | 07/15/2013 | Declaration |
|---|---|---|---|
| **122** | *Docket Text:* DECLARATION of Duncan K. Robertson filed by Plaintiff Duncan K Robertson re [120] MOTION for Summary Judgment *AND JOINDER OF CHASE'S MOTION FOR SUMMARY JUDGMENT* (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Exhibit E)(Stafne, Scott) |

| | *Filed & Entered:* | 07/16/2013 | Terminate Motions |
|---|---|---|---|
| | *Docket Text:* ***Motion terminated: [120] MOTION for Summary Judgment *AND JOINDER OF CHASE'S MOTION FOR SUMMARY JUDGMENT* filed by Duncan K Robertson. Attached Document is a Response and was refiled as [121] Response to [115] Motion for Summary Judgment. (ELS) |

| | *Filed & Entered:* | 07/16/2013 | Praecipe to Attach Document |
|---|---|---|---|
| **123** | *Docket Text:* PRAECIPE to attach document re [122] Declaration, [121] Response to Motion by Plaintiff Duncan K Robertson. (Attachments: # (1) Errata Correction)(Stafne, Scott) |

| | *Filed & Entered:* | 07/19/2013 | Reply to Response to Motion |
|---|---|---|---|
| **124** | *Docket Text:* REPLY, filed by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, TO RESPONSE to [115] MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment* (Fig, William) |

| | *Filed & Entered:* | 08/12/2013 | Notice-Other |
|---|---|---|---|
| **125** | *Docket Text:* NOTICE *Supplemental Authority* re [114] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , [117] Petition, [115] MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment*, [116] Declaration, [118] Response to Motion, [121] Response to Motion ; filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit)(Stafne, Scott) |

| | *Filed & Entered:*<br>*Terminated:* | 08/12/2013<br>11/15/2013 | Motion to Vacate |
|---|---|---|---|
| **126** | |

| | | | |
|---|---|---|---|
| | *Docket Text:* MOTION to Vacate by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit) Noting Date 8/30/2013, (Stafne, Scott) | | |
| [127](#) | *Filed & Entered:* | 08/12/2013 | Proposed Order (Unsigned) |
| | *Docket Text:* PROPOSED ORDER (Unsigned) (Stafne, Scott) | | |
| [128](#) | *Filed & Entered:* | 08/12/2013 | Praecipe-Other |
| | *Docket Text:* PRAECIPE *RE: Notice of Supplemental Authority* by Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| [129](#) | *Filed & Entered:* | 08/12/2013 | Notice-Other |
| | *Docket Text:* NOTICE *Supplemental Authority* re [114] MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , [115] MOTION for Summary Judgment *and Joinder of Chase's Motion for Summary Judgment*, [118] Response to Motion, [121] Response to Motion ; filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit A)(Stafne, Scott) | | |
| [130](#) | *Filed & Entered:* | 08/13/2013 | Certificate of Service |
| | *Docket Text:* CERTIFICATE OF SERVICE by Plaintiff Duncan K Robertson . (Stafne, Scott) | | |
| [131](#) | *Filed & Entered:* | 08/23/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant LSI Title Agency Inc, to [126] MOTION to Vacate . (Talevich, Peter) | | |
| [132](#) | *Filed & Entered:* | 08/26/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [126] MOTION to Vacate . (Andersson, Magnus) | | |
| [133](#) | *Filed & Entered:* | 08/26/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, to [126] MOTION to Vacate . (Fig, William) | | |
| [134](#) | *Filed & Entered:* | 08/26/2013 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendants Bank One National Association, JP Morgan Chase Bank NA, to [126] MOTION to Vacate . (Attachments: # (1) Exhibit A)(Burnside, Fred) | | |
| [135](#) | *Filed & Entered:* | 08/27/2013 | Notice-Other |
| | *Docket Text:* NOTICE/ORDER BY NINTH CIRCUIT COURT OF APPEALS (13-72384) Petitioner has not demonstrated that this case warrants the intervention of this court by means of the extraordinary remedy of mandamus. See Bauman v. U.S. Dist. Court, 557 F.2d 650 (9th Cir. 1977). Accordingly, the petition is denied. Petitioners request for costs and attorney fees is denied as moot. DENIED (SA) | | |
| [136](#) | *Filed & Entered:* | 08/29/2013 | Stipulated Motion |
| | *Terminated:* | 09/05/2013 | |
| | *Docket Text:* Stipulated MOTION *RE-NOTE MOTION TO VACATE* by Plaintiff Duncan K Robertson. Noting Date 8/29/2013, (Stafne, Scott) | | |
| [137](#) | *Filed:* | 09/05/2013 | Order on Stipulated Motion |
| | *Entered:* | 09/06/2013 | |
| | *Docket Text:* MINUTE ORDER by Judge Marsha J. Pechman, United States District Judge; Pursuant to the parties' [136] Stipulation, pltf's [126] MOTION to Vacate is RENOTED: Noting Date 9/27/2013. (TF) | | |

WAWD CM/ECF Version 6.1-History/Documents Query    Page 15 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 16 of 24

| | | | |
|---|---|---|---|
| | *Filed & Entered:* | 09/12/2013 | Supplement |
| [138] | *Docket Text:* SUPPLEMENT re [123] Praecipe to Attach Document, [126] MOTION to Vacate , [118] Response to Motion by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit A, # (2) Certificate of Service)(Stafne, Scott) | | |
| | *Filed & Entered:* | 09/19/2013 | Notice of Withdrawal of Counsel |
| [139] | *Docket Text:* NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Fred B Burnside for Defendant Bank of New York Trust Company NA. (Attachments: # (1) Proposed Order)(Fig, William) | | |
| | *Filed & Entered:* | 09/23/2013 | Response to Motion |
| [140] | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [126] MOTION to Vacate , [136] Stipulated MOTION *RE-NOTE MOTION TO VACATE*. (Andersson, Magnus) | | |
| | *Filed & Entered:* | 09/23/2013 | Response to Motion |
| [141] | *Docket Text:* RESPONSE, by Defendants Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, to [126] MOTION to Vacate . (Fig, William) | | |
| | *Filed & Entered:* | 09/23/2013 | Amended Document |
| [142] | *Docket Text:* AMENDMENT to [134] Response to Motion by Defendants Bank One National Association, JP Morgan Chase Bank NA. (Burnside, Fred) | | |
| | *Filed:*<br>*Entered:* | 09/24/2013<br>09/25/2013 | Order |
| [143] | *Docket Text:* ORDER re [139] Notice of Withdrawal of Counsel filed by Bank of New York Trust Company NA. Attorney Fred B. Burnside withdraws and Attorney William G Fig for Bank of New York Trust Company NA added, by Judge Marsha J. Pechman. (MD) | | |
| | *Filed & Entered:* | 09/27/2013 | Reply to Response to Motion |
| [144] | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [126] MOTION to Vacate (Stafne, Scott) | | |
| | *Filed:*<br>*Entered:* | 09/27/2013<br>09/30/2013 | Order |
| [145] | *Docket Text:* ORDER for parties to meet and confer and file a joint status report within 10 days by Judge Marsha J. Pechman. (MD) | | |
| [146] | *Filed & Entered:* | 10/07/2013 | Joint Status Report |
| | *Docket Text:* JOINT STATUS REPORT signed by all parties. (Fig, William) | | |
| [147] | *Filed & Entered:* | 10/10/2013 | Notice of Withdrawal of Counsel |
| | *Docket Text:* NOTICE OF WITHDRAWAL OF COUNSEL: Attorney Andrew John Krawczyk for Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| | *Filed & Entered:* | 10/11/2013 | Notice-Other |
| [148] | *Docket Text:* NOTICE *of Supplemental Authority* re [123] Praecipe to Attach Document, [146] Joint Status Report, [126] MOTION to Vacate , [118] Response to Motion ; filed by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit A)(Stafne, Scott) | | |
| [149] | *Filed & Entered:* | 11/14/2013 | Order on Motion to Dismiss for Failure to State a Claim |

| | | | |
|---|---|---|---|
| | *Docket Text:* ORDER granting [114] Defendants Motion to Dismiss for Failure to State a Claim; granting [115] Defendants Motion for Summary Judgment by Judge Marsha J. Pechman.(MD) | | |
| [150](#) | *Filed:* | 11/15/2013 | Order on Motion to Vacate |
| | *Entered:* | 11/18/2013 | |
| | *Docket Text:* ORDER denying [126] Plaintiff's Motion to Vacate by Judge Marsha J. Pechman. (MD) | | |
| [151](#) | *Filed & Entered:* | 12/10/2013 | Motion to Amend |
| | *Terminated:* | 12/11/2013 | |
| | *Docket Text:* Unopposed MOTION to Amend *Case Scheduling Order* by Defendant Bank of New York Trust Company NA. (Attachments: # (1) Proposed Order) Noting Date 12/10/2013, (Fig, William) | | |
| [152](#) | *Filed & Entered:* | 12/10/2013 | Declaration |
| | *Docket Text:* DECLARATION of William G. Fig filed by Defendant Bank of New York Trust Company NA re [151] Unopposed MOTION to Amend *Case Scheduling Order* (Fig, William) | | |
| [153](#) | *Filed & Entered:* | 12/11/2013 | Declaration |
| | *Docket Text:* DECLARATION of SCOTT STAFNE CLARIFYING DECLARATION OF MR. WILLIAM FIG AND OPPOSING ANY EXTENSION OF TIME LIMITS FOR FILING DISPOSITIVE MOTIONS filed by Plaintiff Duncan K Robertson re [151] Unopposed MOTION to Amend *Case Scheduling Order* (Stafne, Scott) | | |
| [154](#) | *Filed & Entered:* | 12/11/2013 | Order on Motion to Amend |
| | *Docket Text:* ORDER denying [151] Unopposed Motion to Amend the Order Setting the Trial Date, by Judge Marsha J. Pechman.(MD) | | |
| [155](#) | *Filed & Entered:* | 12/16/2013 | Notice of Request for Video Recording |
| | *Docket Text:* NOTICE of Request for Video Recording of pretrial conference on 1/6/2014 at 4:00 before Marsha J. Pechman. Parties must submit PARTY RESPONSE TO REQUEST FOR VIDEO RECORDING before 12/19/2013. **Please Note: This form must not be filed electronically with the Court.** (RM) | | |
| [156](#) | *Filed & Entered:* | 12/18/2013 | Notice of Request for Video Recording |
| | *Docket Text:* NOTICE of Request for Video Recording of jury trial on 1/13/2014 at 9:00 before Marsha J. Pechman. Parties must submit PARTY RESPONSE TO REQUEST FOR VIDEO RECORDING before 12/23/2013. **Please Note: This form must not be filed electronically with the Court.** (RM) | | |
| [157](#) | *Filed & Entered:* | 12/19/2013 | Motion to Amend |
| | *Terminated:* | 01/13/2014 | |
| | *Docket Text:* MOTION to Amend *Case Scheduling Order (Renewed)* by Defendant Bank of New York Trust Company NA. (Attachments: # (1) Proposed Order) Noting Date 1/3/2014, (Fig, William) | | |
| [158](#) | *Filed & Entered:* | 12/19/2013 | Declaration |
| | *Docket Text:* DECLARATION of Wiliam G. Fig filed by Defendant Bank of New York Trust Company NA re [157] MOTION to Amend *Case Scheduling Order (Renewed)* (Fig, William) | | |
| [159](#) | *Filed & Entered:* | 12/23/2013 | Motion to Certify |
| | *Terminated:* | 05/23/2014 | |

WAWD CM/ECF Version 6.1-History/Documents Query     Page 17 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 18 of 24

| | | |
|---|---|---|
| | *Docket Text:* MOTION to Certify *Questions to the Washington Supreme Court* by Plaintiff Duncan K Robertson. Noting Date 1/10/2013, (Stafne, Scott) | |
| **160** | *Filed & Entered:*     12/23/2013 | Notice-Other |
| | *Docket Text:* NOTICE *of Errata to Motion to Certify Questions to the Supreme Court* ; filed by Plaintiff Duncan K Robertson. (Stafne, Scott) | |
| **161** | *Filed & Entered:*     12/24/2013 <br> *Terminated:*     05/23/2014 | Motion to Certify |
| | *Docket Text:* MOTION to Certify *Questions to the Washington Supreme Court* by Plaintiff Duncan K Robertson. Noting Date 1/10/2013, (Stafne, Scott) | |
| **162** | *Filed & Entered:*     12/27/2013 <br> *Terminated:*     01/13/2014 | Motion for Joinder |
| | *Docket Text:* MOTION for Joinder *in BNY's Renewed Motion to Amend Case Scheduling Order* Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla), Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla), Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla), Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla), Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla), Attorney Scott E Stafne added to party Duncan K Robertson(pty:pla)by Plaintiff Duncan K Robertson. Noting Date 1/3/2014, (Stafne, Scott) | |
| | *Filed & Entered:*     12/30/2013 | Set/Reset Motion Noting Date (Public Entry; notice to parties) |
| | *Docket Text:* Noting Date Set/Reset re [161] MOTION to Certify *Questions to the Washington Supreme Court*, [159] MOTION to Certify *Questions to the Washington Supreme Court*: The motion was incorrectly noted for a date in the past, correct year for noting date is 2014. Noting Date 1/10/2014.(SH) | |
| **163** | *Filed & Entered:*     01/02/2014 | Proposed Pretrial Order |
| | *Docket Text:* Proposed Pretrial Order by Defendant Bank of New York Trust Company NA. (Fig, William) | |
| **164** | *Filed & Entered:*     01/03/2014 <br> *Terminated:*     01/06/2014 | Motion for Recusal |
| | *Docket Text:* MOTION for Recusal by Plaintiff Duncan K Robertson. Noting Date 1/13/2014, (Stafne, Scott) | |
| **165** | *Filed & Entered:*     01/03/2014 | Affidavit |
| | *Docket Text:* AFFIDAVIT filed by Plaintiff Duncan K Robertson re [164] MOTION for Recusal (Stafne, Scott) | |
| **166** | *Filed & Entered:*     01/03/2014 | Declaration |
| | *Docket Text:* DECLARATION of SCOTT E. STAFNE IN SUPPORT OF ROBERTSONS MOTION TO RECUSE filed by Plaintiff Duncan K Robertson re [164] MOTION for Recusal (Stafne, Scott) | |
| **167** | *Filed & Entered:*     01/03/2014 <br> *Terminated:*     01/06/2014 | Motion for Recusal |
| | *Docket Text:* MOTION for Recusal *Certificate of Counsel of Record* by Plaintiff Duncan K Robertson. Noting Date 1/13/2014, (Stafne, Scott) | |
| **168** | *Filed & Entered:*     01/03/2014 | Certificate of Service |

WAWD CM/ECF Version 6.1-History/Documents Query       Page 18 of 23
12-12020-mg    Doc 8072-18    Filed 02/05/15    Entered 02/05/15 15:54:23    Exhibit K
to Declaration    Pg 19 of 24

|  | *Docket Text:* CERTIFICATE OF SERVICE by Plaintiff Duncan K Robertson . (Stafne, Scott) |
|---|---|
| [169] | *Filed & Entered:*    01/03/2014 Certificate of Service |
|  | *Docket Text:* CERTIFICATE OF SERVICE by Plaintiff Duncan K Robertson . (Stafne, Scott) |
| [170] | *Filed & Entered:*    01/06/2014 Order on Motion for Recusal |
|  | *Docket Text:* ORDER denying [164] Plaintiff's Motion for Recusal, by Judge Marsha J. Pechman. (MD) |
| [171] | *Filed & Entered:*    01/06/2014 Order |
|  | *Docket Text:* ORDER denying pltf's [164] MOTION for Recusal filed by Duncan K Robertson by Judge Robert S. Lasnik. (RS) |
| [172] | *Filed & Entered:*    01/06/2014 Response to Motion |
|  | *Docket Text:* RESPONSE, by Defendants Bank One National Association, JP Morgan Chase Bank NA, to [161] MOTION to Certify *Questions to the Washington Supreme Court.* (Burnside, Fred) |
| [173] | *Filed & Entered:*    01/06/2014 Response to Motion |
|  | *Docket Text:* RESPONSE, by Defendants Bank of New York Trust Company NA, Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC, to [159] MOTION to Certify *Questions to the Washington Supreme Court,* [161] MOTION to Certify *Questions to the Washington Supreme Court.* (Fig, William) |
| [174] | *Filed & Entered:*    01/06/2014 Declaration |
|  | *Docket Text:* DECLARATION of William G. Fig filed by Defendants Bank of New York Trust Company NA, Executive Trustee Services LLC, GMAC Mortgage LLC, HomeComings Financial LLC, Residential Funding Company LLC, Residential Funding Corporation, Residential Funding Real Estate Holdings LLC re [159] MOTION to Certify *Questions to the Washington Supreme Court,* [161] MOTION to Certify *Questions to the Washington Supreme Court* (Fig, William) |
| [175] | *Filed & Entered:*    01/06/2014 Response to Motion |
|  | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [161] MOTION to Certify *Questions to the Washington Supreme Court.* (Andersson, Magnus) |
| 176 | *Filed:*    01/06/2014 Pretrial Conference<br>*Entered:*    01/07/2014 |
|  | *Docket Text:* MINUTE ENTRY for proceedings held before Judge Marsha J. Pechman- Dep Clerk: *Rhonda Miller*; Pla Counsel: *Scout Stafne, Josh Trumble*; Def Counsel: *William Fig*; CR: *Nancy Bauer*; **Pretrial Conference** held on 1/6/2014. Court grants Defendant's request for a trial continuance and gives Defendant until 1/15/2014 to file a summary judgment motion. Trial date of 1/13/2014 is stricken. (RM) |
| 177 | *Filed & Entered:*    01/07/2014 Notice of consent - no consent re video recording |
|  | *Docket Text:* NOTIFICATION REGARDING PROPOSED VIDEO RECORDING. At least one party or the presiding judge has opposed the request to video record, or a party has failed to respond. The pretrial conference on 1/6/2014 at 4:00 pm will not be video recorded. (RM) |
| [178] | *Filed & Entered:*    01/10/2014 Reply to Response to Motion |
|  | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [161] MOTION to Certify *Questions to the Washington Supreme Court* (Stafne, Scott) |

| | | | |
|---|---|---|---|
| | *Filed & Entered:* | 01/10/2014 | Reply to Response to Motion |
| [179](#) | *Docket Text:* REPLY, filed by Plaintiff Duncan K Robertson, TO RESPONSE to [161] MOTION to Certify *Questions to the Washington Supreme Court* (Stafne, Scott) | | |
| | *Filed & Entered:* | 01/10/2014 | Declaration (non motion) |
| [180](#) | *Docket Text:* DECLARATION *of Scott Stafne in regards to the reply of the Motion to certify Questions to the Washington Supreme Court* re [178] Reply to Response to Motion by Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| | *Filed & Entered:* | 01/10/2014 | Exhibit |
| [181](#) | *Docket Text:* EXHIBIT *A* re [180] Declaration (non motion) by Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| | *Filed & Entered:* | 01/13/2014 | Certificate of Service |
| [182](#) | *Docket Text:* CERTIFICATE OF SERVICE by Plaintiff Duncan K Robertson re [180] Declaration (non motion), [178] Reply to Response to Motion, [179] Reply to Response to Motion, [181] Exhibit . (Stafne, Scott) | | |
| | *Filed:* *Entered:* | 01/15/2014 01/16/2014 | Set/Reset Motion Noting Date (Public Entry; notice to parties) |
| | *Docket Text:* CORRECT Noting Date Set/Reset re [183] Defendant's MOTION for Summary Judgment : RE-Noting Date 2/7/2014. (MD) | | |
| [183](#) | *Filed & Entered:* *Terminated:* | 01/15/2014 05/28/2014 | Motion for Summary Judgment |
| | *Docket Text:* MOTION for Summary Judgment by Defendant Bank of New York Trust Company NA. (Attachments: # (1) Proposed Order) Noting Date 1/15/2014, (Fig, William) | | |
| [184](#) | *Filed & Entered:* | 01/15/2014 | Declaration |
| | *Docket Text:* DECLARATION of Brandon J. Battaglini filed by Defendant Bank of New York Trust Company NA re [183] MOTION for Summary Judgment (Fig, William) | | |
| [185](#) | *Filed & Entered:* | 01/15/2014 | Declaration |
| | *Docket Text:* DECLARATION of Brandon Battaglini (Corrected) filed by Defendant Bank of New York Trust Company NA re [183] MOTION for Summary Judgment (Fig, William) | | |
| [186](#) | *Filed & Entered:* | 01/23/2014 | Notice of Appearance |
| | *Docket Text:* NOTICE of Appearance by attorney Dean Browning Webb on behalf of Plaintiff Duncan K Robertson. (Webb, Dean) | | |
| [187](#) | *Filed & Entered:* | 01/29/2014 | Minute Order |
| | *Docket Text:* MINUTE ORDER - Court Re-Notes: [159] MOTION to Certify *Questions to the Washington Supreme Court*, [161] MOTION to Certify *Questions to the Washington Supreme Court* : RE-Noting Date 2/7/2013, by Judge Marsha J. Pechman. (MD) | | |
| | *Filed & Entered:* | 01/31/2014 | Set/Reset Motion Noting Date (Public Entry; notice to parties) |
| | *Docket Text:* CORRECT Noting Date Set/Reset re [161] MOTION to Certify *Questions to the Washington Supreme Court*, [159] MOTION to Certify *Questions to the Washington Supreme Court* :RE-Noting Date 2/7/2014. (MD) | | |
| [188](#) | *Filed & Entered:* | 02/03/2014 | Response to Motion |
| | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [183] MOTION for Summary Judgment . (Stafne, Scott) | | |

WAWD CM/ECF Version 6.1-History/Documents Query      Page 20 of 23
12-12020-mg   Doc 8072-18   Filed 02/05/15   Entered 02/05/15 15:54:23   Exhibit K
to Declaration   Pg 21 of 24

| 189 | *Filed & Entered:* | 02/03/2014 | Notice-Other |
| --- | --- | --- | --- |
| | *Docket Text:* NOTICE *FRCP 5.1* ; filed by Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| 190 | *Filed & Entered:* | 02/03/2014 | Declaration |
| | *Docket Text:* DECLARATION of Michael Fassett in Support of Opposition to BNY Motion for Summary Judgment filed by Plaintiff Duncan K Robertson re [183] MOTION for Summary Judgment (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Stafne, Scott) | | |
| 191 | *Filed & Entered:* | 02/03/2014 | Declaration |
| | *Docket Text:* DECLARATION of Scott E. Stafne in Support of opposition to BNY Motion for Summary Judgment filed by Plaintiff Duncan K Robertson re [183] MOTION for Summary Judgment (Stafne, Scott) | | |
| 192 | *Filed & Entered:* | 02/03/2014 | Declaration |
| | *Docket Text:* DECLARATION of Duncan Robertson in Support of Opposition to BNY filed by Plaintiff Duncan K Robertson re [183] MOTION for Summary Judgment (Attachments: # (1) Exhibit A, # (2) Errata B, # (3) Exhibit C, # (4) Exhibit D)(Stafne, Scott) | | |
| 193 | *Filed & Entered:* | 02/06/2014 | Certificate of Service |
| | *Docket Text:* CERTIFICATE OF SERVICE by Plaintiff Duncan K Robertson re [188] Response to Motion, [189] Notice-Other . (Stafne, Scott) | | |
| 194 | *Filed & Entered:* | 02/07/2014 | Reply to Response to Motion |
| | *Docket Text:* REPLY, filed by Defendant Bank of New York Trust Company NA, TO RESPONSE to [183] MOTION for Summary Judgment (Fig, William) | | |
| 195 | *Filed & Entered:* | 02/07/2014 | Declaration |
| | *Docket Text:* DECLARATION of Kevin Flannigan filed by Defendant Bank of New York Trust Company NA re [183] MOTION for Summary Judgment (Attachments: # (1) Exhibit Exhibit 1) (Fig, William) | | |
| 196 | *Filed & Entered:* | 02/10/2014 | Objections |
| | *Docket Text:* OBJECTIONS re [195] Declaration *of Flannagan* by Plaintiff Duncan K Robertson. (Stafne, Scott) | | |
| 197 | *Filed & Entered:* | 02/20/2014 | Request |
| | *Docket Text:* REQUEST *of Plaintiff Duncan K. Robertson* for Judicial Notice Pursuant to FRE 201 In Support of Resposne to LCR 56(a) Motion for Summary Judgment re [190] Declaration, [194] Reply to Response to Motion, [192] Declaration, [188] Response to Motion, [193] Certificate of Service, [189] Notice-Other, [196] Objections, [195] Declaration, [191] Declaration. (Attachments: # (1) Exhibit Exhibit No.: # 1 To FRE 201 Judicial Notice Request, # (2) Certificate of Service)(Webb, Dean) | | |
| 198 | *Filed & Entered:* | 02/25/2014 | Response (non motion) |
| | *Docket Text:* RESPONSE by Defendant Bank of New York Trust Company NA re [197] Request,, [196] Objections, [195] Declaration, [183] MOTION for Summary Judgment . (Fig, William) | | |
| 199 | *Filed & Entered:* | 02/25/2014 | Response (non motion) |
| | | | |

| | | |
|---|---|---|
| | *Docket Text:* RESPONSE (Corrected) by Defendant Bank of New York Trust Company NA re [197] Request,, [196] Objections, [195] Declaration, [183] MOTION for Summary Judgment . (Fig, William) Modified on 2/26/2014 (MD). | |
| 200 | *Filed & Entered:* | 05/23/2014 | Order on Motion to Certify |
| | *Docket Text:* ORDER Denying [159] [161] Motion to Certify Questions, by Judge Marsha J. Pechman.(RM) | |
| 201 | *Filed & Entered:* | 05/28/2014 | Order on Motion for Summary Judgment |
| | *Docket Text:* ORDER Granting [183] Motion for Summary Judgment by Defendant Bank of New York Trust Company NA, by Judge Marsha J. Pechman.(RM) | |
| 202 | *Filed & Entered:* *Terminated:* | 06/06/2014 07/11/2014 | Motion for Reconsideration |
| | *Docket Text:* MOTION for Reconsideration re [201] Order on Motion for Summary Judgment by Plaintiff Duncan K Robertson. Noting Date 6/6/2014, (Webb, Dean) | |
| 203 | *Filed & Entered:* | 07/11/2014 | Order on Motion for Reconsideration |
| | *Docket Text:* ORDER denying [202] MOTION for Reconsideration [201] Order on Motion for Summary Judgment filed by Duncan K Robertson; by Judge Marsha J. Pechman.(RM) | |
| 204 | *Filed & Entered:* *Terminated:* | 07/24/2014 08/19/2014 | Motion for Judgment |
| | *Docket Text:* MOTION for Judgment *Pursuant to Rule 54(b)* by Defendants Bank One National Association, JP Morgan Chase Bank NA. (Attachments: # (1) Proposed Order) Noting Date 8/15/2014, (Burnside, Fred) | |
| 205 | *Filed & Entered:* | 07/24/2014 | Response to Motion |
| | *Docket Text:* RESPONSE, by Defendant First American Title Insurance Company, to [204] MOTION for Judgment *Pursuant to Rule 54(b)*. (Andersson, Magnus) | |
| 206 | *Filed & Entered:* *Terminated:* | 07/24/2014 08/19/2014 | Motion for Joinder |
| | *Docket Text:* MOTION for Joinder *in JP Morgan's Motion for Entry of Judgment and Motion for Entry of Final Judgment* by Defendant Bank of New York Trust Company NA. (Attachments: # (1) Proposed Order) Noting Date 8/15/2014, (Fig, William) | |
| 207 | *Filed & Entered:* *Terminated:* | 07/24/2014 08/19/2014 | Motion for Joinder |
| | *Docket Text:* MOTION for Joinder *in JP Morgan's Motion for Final Judgment Per FRCP 54(b)* by Defendant LSI Title Agency Inc. (Attachments: # (1) Proposed Order) Noting Date 8/15/2014, (Talevich, Peter) | |
| 208 | *Filed & Entered:* | 08/11/2014 | Response to Motion |
| | *Docket Text:* RESPONSE, by Plaintiff Duncan K Robertson, to [204] MOTION for Judgment *Pursuant to Rule 54(b)*, [206] MOTION for Joinder *to JP Morgan's Motion for Entry of Judgment and Motion for Entry of Final Judgment*, [207] MOTION for Joinder *in JP Morgan's Motion for Final Judgment Per FRCP 54(b)*. (Webb, Dean) | |
| 209 | *Filed & Entered:* | 08/11/2014 | Notice of Appeal |
| | *Docket Text:* NOTICE OF APPEAL (14-35672) to Ninth Circuit re [203] Order on Motion for Reconsideration, [111] Order on Motion for Summary Judgment, Add and Terminate Parties, [82] Order on Motion for Miscellaneous Relief, Order on Motion to Remand, [150] Order on Motion | |

to Vacate, [58] Order on Motion to Dismiss for Failure to State a Claim, Add and Terminate Parties, [85] Order on Motion to Remand, [201] Order on Motion for Summary Judgment, [149] Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Summary Judgment, [103] Order on Motion for Reconsideration by Plaintiff Duncan K Robertson. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit, # (6) Exhibit, # (7) Exhibit, # (8) Exhibit, # (9) Exhibit)(Webb, Dean) Modified on 8/13/2014 to add CCA#. (RE)

| | |
|---|---|
| *Filed & Entered:* 08/12/2014 | Reply to Response to Motion |

**210** *Docket Text:* REPLY, filed by Defendant JP Morgan Chase Bank NA, TO RESPONSE to [204] MOTION for Judgment *Pursuant to Rule 54(b)* (Burnside, Fred)

| | |
|---|---|
| *Filed:* 08/12/2014 *Entered:* 08/13/2014 | USCA Scheduling Order |

**211** *Docket Text:* TIME SCHEDULE ORDER (14-35672) as to [209] Notice of Appeal filed by Duncan K Robertson: Mediation questionnaire due by 8/19/2014, Appellants opening brief due by 11/19/2014; Appellees response brief due by 12/19/2014; Appellants optional reply brief due within 14 days of service of the response brief. The optional appellant's reply brief shall be filed and served within fourteen days of service of the appellees' brief, pursuant to FRAP 32 and 9th Cir. R. 32-1. Failure of the appellant to comply with the Time Schedule Order will result in automatic dismissal of the appeal. See 9th Cir. R. 42-1. (RE)

| | |
|---|---|
| *Filed & Entered:* 08/13/2014 | Appeal Fees |

*Docket Text:* Appeal Fees received: fee in the amount of $ 505 (receipt # SEA 065609) re [209] Notice of Appeal, filed by Duncan K Robertson. (RE)

| | |
|---|---|
| *Filed:* 08/19/2014 *Entered:* 08/20/2014 | Order on Motion for Joinder |

**212** *Docket Text:* ORDER granting [207] LSI Title Agency, Inc's Motion for Final Judgment Pursuant to Rule 54(b), by Judge Marsha J. Pechman.(MD)

| | |
|---|---|
| *Filed:* 08/19/2014 *Entered:* 08/20/2014 | Order on Motion for Judgment |

**213** *Docket Text:* ORDER granting [204] JP Morgan Chase Bank N.A. and Bank One N.A. Motion for final judgment pursuant to Rule 54(b), by Judge Marsha J. Pechman.(MD)

| | |
|---|---|
| *Filed:* 08/19/2014 *Entered:* 08/20/2014 | Order on Motion for Joinder |

**214** *Docket Text:* ORDER granting [206] Bank of New York Trust Company, N.A.'s Motion for entry of final judgment, by Judge Marsha J. Pechman.(MD)

| | |
|---|---|
| *Filed:* 08/20/2014 *Entered:* 08/21/2014 | Order |

**215** *Docket Text:* ORDER - Granting First American Title Insurance Company's re [204] MOTION for Judgment *Pursuant to Rule 54(b)* filed by Bank One National Association, JP Morgan Chase Bank NA, [205] Response to Motion filed by First American Title Insurance Company by Judge Marsha J. Pechman. (MD)

| | |
|---|---|
| **216** *Filed:* 08/20/2014 *Entered:* 08/21/2014 | Judgment by Court |

*Docket Text:* JUDGMENT BY COURT - THE COURT HAS ORDERED THAT Plaintiffs claims are dismissed with prejudice against Defendants LSI Title Agency, Inc., JP Morgan Chase

| | | |
|---|---|---|
| | Bank N.A., Bank One N.A., Bank of New York Trust Company, N.A., and First American Title Insurance Company. (MD) | |
| | *Filed & Entered:* | 10/16/2014 | Order of USCA |
| 217 | *Docket Text:* ORDER of USCA (14-35672) as to [209] Notice of Appeal, filed by Duncan K Robertson. Counsel John Weil of Weil & Lewandowski LLPs motion to withdrawas counsel on behalf of appellee Bank of New York Trust Company, N.A. isgranted. (SA) | |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/22/2014 14:04:44 | | |
| **PACER Login:** | mf1354:2923879:3945828 | **Client Code:** | 73304-0000001-14078 |
| **Description:** | History/Documents | **Search Criteria:** | 2:12-cv-02017-MJP |
| **Billable Pages:** | 17 | **Cost:** | 1.70 |