## Exhibit Q

Acct:
SSN:
- Dates -        Paid To: 12/1/2007
- Bal -          Prin:    $0.00
- Uncol -        LC:      $0.00

Type:
Next Due:  1/1/2008
Esc:       $0.00
P&I Adv:   $0.00

Last Pmt:
Esc:       $0.00
Esc Sht:   $0.00

Refresh Date: 12/20/2014

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 5/3/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 5/4/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 5/4/2007 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  05/07/07 |
| 5/4/2007 | ITR | | | | | | |
| 5/8/2007 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/12/2007 | FOR | | | | | | SALE SCHEDULED     (604) COMPLETED 04/30/07 |
| 5/17/2007 | D19 | | 0 | 05 | 8 | | LM-FCLS SALE SOL-30DAY PRI 800.957.4622 |
| 5/21/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/24/2007 | NT | LMT | | | | T:20715 | Blanket Campaign: WKOUT sent to bwr |
| 5/25/2007 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/25/2007 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED LOAN:  SERVICING DATE =02/22/00 |
| 5/25/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 5/29/2007 | DM | | | | | T:17828 | B1 CI VI. ACCT UNDER FCL. XFERRD TO LM. PROVIDED |
| 5/29/2007 | DM | | | | | T:17828 | EXT NO. |
| 5/29/2007 | DM | | | | | T:17828 | ACTION/RESULT CD CHANGED FROM    TO BRTR |
| 6/4/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 374 MODEL EI90S |
| 6/4/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 6/5/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=05/04/07 |
| 6/8/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2007 | DMD | | | | | T:22222 | 06/08/07 11:13:00  MSG ANS MACH |
| 6/8/2007 | FOR | | | | | | FIRST LEGAL ACTION  (601)  COMPLETED 03/13/07 |
| 6/8/2007 | FOR | | | | | | FIRST LEGAL ACTION  (601)  UNCOMPLETED |
| 6/8/2007 | FOR | | | | | | FIRST LEGAL ACTION  (601)  COMPLETED 03/13/07 |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:43 - 40799 |
| 6/18/2007 | FOR | | | | | | Process opened 6/16/2007 by user |
| 6/18/2007 | FOR | | | | | | Max Garcia. |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:42 - 40799 |
| 6/18/2007 | FOR | | | | | | User has updated the system for the |
| 6/18/2007 | FOR | | | | | | following event: Sale Scheduled |
| 6/18/2007 | FOR | | | | | | For, completed on 7/20/2007 |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:42 - 40799 |
| 6/18/2007 | FOR | | | | | | User has updated the system for the |
| 6/18/2007 | FOR | | | | | | following event: Sale Scheduled |
| 6/18/2007 | FOR | | | | | | For. User changed date completed |
| 6/18/2007 | FOR | | | | | | from 6/15/2007 to incomplete. Reason |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:42 - 40799 |
| 6/18/2007 | FOR | | | | | | : Sale postponed from: 6/15/2007 |
| 6/18/2007 | FOR | | | | | | to: 7/20/2007 |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:42 - 40799 |
| 6/18/2007 | FOR | | | | | | User has completed the  Sale |
| 6/18/2007 | FOR | | | | | | Scheduled For data form with the |
| 6/18/2007 | FOR | | | | | | following entries:  Previous Sale |
| 6/18/2007 | FOR | | | | | | Date : 06/15/2007 Sale Postponemen |
| 6/18/2007 | FOR | | | | | | 06/16/07 - 13:42 - 40799 |
| 6/18/2007 | FOR | | | | | | t Reason : Client Request |
| 6/18/2007 | FOR | | | | | | TASK:0605-FCL-CHANGD FUPDT  07/20/07 |
| 6/18/2007 | BKR | | | | | | UPDATE BY INTERFACE |
| 6/19/2007 | BKR | | | | | | 06/19/07 - 12:55 - 00007 |
| 6/19/2007 | BKR | | | | | | Process opened 6/19/2007 by user |
| 6/19/2007 | BKR | | | | | | Fidelity AutoProc. |
| 6/19/2007 | BKR | | | | | | 06/19/07 - 12:55 - 00007 |
| 6/19/2007 | BKR | | | | | | Process opened 6/19/2007 by user |
| 6/19/2007 | BKR | | | | | | Fidelity AutoProc. |
| 6/19/2007 | FOR | | | | | | 06/18/07 - 19:59 - 31580 |
| 6/19/2007 | FOR | | | | | | User has updated the system for the |
| 6/19/2007 | FOR | | | | | | following event: Sale Scheduled |
| 6/19/2007 | FOR | | | | | | For. User changed date completed |
| 6/19/2007 | FOR | | | | | | from 7/20/2007 to incomplete. Reason |
| 6/19/2007 | FOR | | | | | | 06/18/07 - 19:59 - 31580 |
| 6/19/2007 | FOR | | | | | | : Chapter 13 filed on: 06/14/07 By: |
| 6/19/2007 | FOR | | | | | | LINDA CAROL NICHOLLS  as Case |
| 6/19/2007 | FOR | | | | | | Number 07-12745 District: WESTERN |
| 6/19/2007 | FOR | | | | | | (SEATTLE)  Debtors Atty and Phone N |
| 6/19/2007 | FOR | | | | | | 06/18/07 - 19:59 - 31580 |
| 6/19/2007 | FOR | | | | | | o: ROY W. KENT / TEL #253-473-7200 |
| 6/19/2007 | FOR | | | | | | 06/18/07 - 19:59 - 31580 |
| 6/19/2007 | FOR | | | | | | User has completed the  Sale |
| 6/19/2007 | FOR | | | | | | Scheduled For data form with the |
| 6/19/2007 | FOR | | | | | | following entries:  Previous Sale |
| 6/19/2007 | FOR | | | | | | Date : 07/20/07  Sale Postponement |
| 6/19/2007 | FOR | | | | | | 06/18/07 - 19:59 - 31580 |
| 6/19/2007 | FOR | | | | | | Reason : Bankruptcy Filed |
| 6/19/2007 | DM | | | | | T:02208 | ACTION/RESULT CD CHANGED FROM BKDC TO BKDC |
| 6/19/2007 | NT | BKR | | | | T:02208 | Ms.cld again.asked for amt needed to make her |
| 6/19/2007 | NT | BKR | | | | T:02208 | acct.current.gave info. DLC... |
| 6/19/2007 | DM | | | | | T:02208 | " |
| 6/19/2007 | DM | | | | | T:02208 | ACTION/RESULT CD CHANGED FROM BRTR TO BKDC |
| 6/19/2007 | NT | BKR | | | | T:02208 | Ms.cld.wanted info.about Fcl activity if the bk is |
| 6/19/2007 | NT | BKR | | | | T:02208 | dismissed.advs bk dept could not give that |
| 6/19/2007 | NT | BKR | | | | T:02208 | info.referred to c./s fo the Fcl. dept. DLC... |
| 6/19/2007 | DM | | | | | T:16180 | B1 CI, VI.  UPDATE EMAIL ADDRESS, ADV ACCNT IS IN |
| 6/19/2007 | DM | | | | | T:16180 | BKR, XFER TO BKR DEPT. |
| 6/19/2007 | DM | | | | | T:16180 | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR |
| 6/19/2007 | NT | COL | | | | T:19015 | b1 ci reg payment arrangement for the acct. adv |
| 6/19/2007 | NT | COL | | | | T:19015 | call transferred to coll. maricris 73522 |
| 6/19/2007 | NT | BKR | | | | T:21624 | transfered linda to customer service to request |
| 6/19/2007 | NT | BKR | | | | T:21624 | payoff quote...ms |
| 6/19/2007 | BKR | | | | | | FILING NOTIFICATION  (1501) COMPLETED 06/19/07 |
| 6/19/2007 | BKR | | | | | | BANKRUPTCY FILED    (1500) COMPLETED 04/14/07 |
| 6/19/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:32 - 10371 |
| 6/20/2007 | BKR | | | | | | System updated for the following |

| Date | Type | Type2 | | | | Code | Description |
|------|------|-------|--|--|--|------|-------------|
| 6/20/2007 | BKR | | | | | | event: User has created a |
| 6/20/2007 | BKR | | | | | | Loan Issue Type: Copy of Recorded Mo |
| 6/20/2007 | BKR | | | | | | rtgage/DOT. Issue Comments: Special |
| 6/20/2007 | BKR | | | | | | Requirements:  Please provide our |
| 6/20/2007 | BKR | | | | | | office with a copy of the recorded |
| 6/20/2007 | BKR | | | | | | deed of trust and Note  ASAP. Please |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:32 - 10371 |
| 6/20/2007 | BKR | | | | | | email to open@piteduncan.com. |
| 6/20/2007 | BKR | | | | | | thanks!  Approaching Deadlines:: |
| 6/20/2007 | BKR | | | | | | Entered By: Lisa Dahl |
| 6/20/2007 | BKR | | | | | | Entry Date: 6/20/2007 2:16:00 PM |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:32 - 10371 |
| 6/20/2007 | BKR | | | | | | Status: Active |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | User has updated the system for the |
| 6/20/2007 | BKR | | | | | | following event: Proof of Claim |
| 6/20/2007 | BKR | | | | | | Received by Attorney, completed on |
| 6/20/2007 | BKR | | | | | | 6/20/2007 |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | User has updated the system for the |
| 6/20/2007 | BKR | | | | | | following event: Proof of Claim |
| 6/20/2007 | BKR | | | | | | Referred to Attorney, completed on |
| 6/20/2007 | BKR | | | | | | 6/20/2007 |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | User has updated the system for the |
| 6/20/2007 | BKR | | | | | | following event: Plan Review |
| 6/20/2007 | BKR | | | | | | Received by Attorney, completed on |
| 6/20/2007 | BKR | | | | | | 6/20/2007 |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | User has updated the system for the |
| 6/20/2007 | BKR | | | | | | following event: Plan Review |
| 6/20/2007 | BKR | | | | | | Referred to Attorney, completed on |
| 6/20/2007 | BKR | | | | | | 6/20/2007 |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | Process opened 6/20/2007 by user |
| 6/20/2007 | BKR | | | | | | Lisa Dahl. |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | Process opened 6/20/2007 by user |
| 6/20/2007 | BKR | | | | | | Lisa Dahl. |
| 6/20/2007 | BKR | | | | | | 06/20/07 - 14:14 - 39776 |
| 6/20/2007 | BKR | | | | | | User has updated the system for the |
| 6/20/2007 | BKR | | | | | | following event: Proof of Claim |
| 6/20/2007 | BKR | | | | | | Screen Set Up in Client System, |
| 6/20/2007 | BKR | | | | | | completed on 6/20/2007 |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:16 - 39776 |
| 6/20/2007 | FOR | | | | | | User has updated the system for the |
| 6/20/2007 | FOR | | | | | | following event: Copy of Recorded |
| 6/20/2007 | FOR | | | | | | Mortgage Requested, completed on |
| 6/20/2007 | FOR | | | | | | 6/20/2007 |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:15 - 39776 |
| 6/20/2007 | FOR | | | | | | Process opened 6/20/2007 by user |
| 6/20/2007 | FOR | | | | | | Lisa Dahl. |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:15 - 39776 |
| 6/20/2007 | FOR | | | | | | User has updated the system for the |
| 6/20/2007 | FOR | | | | | | following event: Copy of Note |
| 6/20/2007 | FOR | | | | | | Requested, completed on 6/20/2007 |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:15 - 39776 |
| 6/20/2007 | FOR | | | | | | User has completed the |
| 6/20/2007 | FOR | | | | | | CopyNoteReq_Dtl data form with the |
| 6/20/2007 | FOR | | | | | | following entries:  Special |
| 6/20/2007 | FOR | | | | | | Requirements:: : Please provide our |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:15 - 39776 |
| 6/20/2007 | FOR | | | | | | office with a copy of the Note |
| 6/20/2007 | FOR | | | | | | ASAP. Please email to |
| 6/20/2007 | FOR | | | | | | open@piteduncan.com.  thanks! |
| 6/20/2007 | FOR | | | | | | Approaching Deadlines:: : |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:15 - 39776 |
| 6/20/2007 | FOR | | | | | | Process opened 6/20/2007 by user |
| 6/20/2007 | FOR | | | | | | Lisa Dahl. |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:16 - 39776 |
| 6/20/2007 | FOR | | | | | | User has completed the |
| 6/20/2007 | FOR | | | | | | SpecReq_&_Deadlines data form with |
| 6/20/2007 | FOR | | | | | | the following entries:  Special |
| 6/20/2007 | FOR | | | | | | Requirements:: : Please provide our |
| 6/20/2007 | FOR | | | | | | 06/20/07 - 14:16 - 39776 |
| 6/20/2007 | FOR | | | | | | office with a copy of the recorded |
| 6/20/2007 | FOR | | | | | | deed of trust ASAP. Please email to |
| 6/20/2007 | FOR | | | | | | open@piteduncan.com.  thanks! |
| 6/20/2007 | FOR | | | | | | Approaching Deadlines:: : |
| 6/20/2007 | CIT | BKR | | | | T:18963 | 001 POC ARREARS INCLUDES ESCROW SHORTAGE OF |
| 6/20/2007 | CIT | BKR | | | | T:18963 | $187.97.  PLEASE DO NOT INCLUDE IN FIRST POST |
| 6/20/2007 | CIT | BKR | | | | T:18963 | PETITION PAYMENT, 07/01/07. |
| 6/20/2007 | BKR | | | | | | ACTIVATE REPMT PLAN  (1533) COMPLETED 06/20/07 |
| 6/20/2007 | BKR | | | | | | ORDER PROOF OF CLAIM (1502) COMPLETED 06/20/07 |
| 6/20/2007 | POC | | 0 | 27 | 5 | | PROOF OF CLAIM |
| 6/21/2007 | BKR | | | | | | 06/21/07 - 10:33 - 32304 |
| 6/21/2007 | BKR | | | | | | System updated for the following |
| 6/21/2007 | BKR | | | | | | event: User has approved the issue. |
| 6/21/2007 | BKR | | | | | | issue type: Copy of Recorded |
| 6/21/2007 | BKR | | | | | | Mortgage/DOT. Status: Active, Approv |
| 6/21/2007 | BKR | | | | | | 06/21/07 - 10:33 - 32304 |
| 6/21/2007 | BKR | | | | | | ed. |
| 6/22/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 6/22/2007 | CBR | | 0 | 00 | 1 | T:00000 | PB   PETITION FOR CHAPTER 13 |
| 6/25/2007 | BKR | | | | | | 06/25/07 - 13:53 - 25763 |
| 6/25/2007 | BKR | | | | | | System updated for the following |
| 6/25/2007 | BKR | | | | | | event: User has reprojected the |
| 6/25/2007 | BKR | | | | | | step POC Completed/Mailed to Court |
| 6/25/2007 | BKR | | | | | | to 7/5/2007. Reason: Other. Comments |
| 6/25/2007 | BKR | | | | | | 06/25/07 - 13:53 - 25763 |
| 6/25/2007 | BKR | | | | | | Please note that we are in the |
| 6/25/2007 | BKR | | | | | | process of refferring and |
| 6/25/2007 | BKR | | | | | | completing a proof of claim file |

| Date | | | | | | | |
|------|------|------|---|----|---|---------|---|
| 6/25/2007 | BKR | | | | | | for this matter. We have 15 days aft |
| 6/25/2007 | BKR | | | | | | ir bankruptcy notification to |
| 6/25/2007 | BKR | | | | | | completed |
| 6/25/2007 | BKR | | | | | | the POC within this 15 day period. |
| 6/25/2007 | BKR | | | | | | . Status: Active, awaiting approval |
| 6/25/2007 | BKR | | | | | | 06/25/07 - 13:53 - 25763 |
| 6/25/2007 | BKR | | | | | | 06/25/07 - 14:29 - 20768 |
| 6/25/2007 | BKR | | | | | | System updated for the following |
| 6/25/2007 | BKR | | | | | | event: User has approved the |
| 6/25/2007 | BKR | | | | | | Reprojection Type Other for the |
| 6/25/2007 | BKR | | | | | | step POC Completed/Mailed to Court. |
| 6/25/2007 | BKR | | | | | | 06/25/07 - 14:29 - 20768 |
| 6/25/2007 | BKR | | | | | | Status: Active, Approved. |
| 6/26/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/03/07 |
| 6/27/2007 | BKR | | | | | | 06/27/07 - 13:43 - 33269 |
| 6/27/2007 | BKR | | | | | | User has updated the system for the |
| 6/27/2007 | BKR | | | | | | following event: POC Bar Date, |
| 6/27/2007 | BKR | | | | | | completed on 10/15/2007 |
| 6/27/2007 | BKR | | | | | | TASK:1535-BKR-CHANGD FUPDT 10/15/07 |
| 6/27/2007 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 6/27/2007 | CIT | ESC05 | | | | T:01749 | 001 DONE 06/27/07 BY TLR 01749 |
| 6/27/2007 | CIT | ESC05 | | | | T:01749 | TSK TYP 315-POST PETITION B |
| 6/27/2007 | CIT | ESC05 | | | | T:01749 | 001 closing cit 315-analyzed eff 7-07 1202.85 |
| 6/27/2007 | NT | FSV | | | | T:25101 | Inspection Hold Placed 06/26/07 - account met the |
| 6/27/2007 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:50 - 42016 |
| 6/28/2007 | BKR | | | | | | User has updated the system for the |
| 6/28/2007 | BKR | | | | | | following event: Actual Date POC |
| 6/28/2007 | BKR | | | | | | Filed with Court, completed on |
| 6/28/2007 | BKR | | | | | | 6/28/2007 |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:50 - 42016 |
| 6/28/2007 | BKR | | | | | | User has updated the system for the |
| 6/28/2007 | BKR | | | | | | following event: POC |
| 6/28/2007 | BKR | | | | | | Completed/Mailed to Court, |
| 6/28/2007 | BKR | | | | | | completed on 6/28/2007 |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:49 - 42016 |
| 6/28/2007 | BKR | | | | | | User has completed the B1_POCDtl |
| 6/28/2007 | BKR | | | | | | data form with the following |
| 6/28/2007 | BKR | | | | | | entries: First Month in Arrears: : |
| 6/28/2007 | BKR | | | | | | 11/06 Last Month in Arrears: : 05/0 |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:49 - 42016 |
| 6/28/2007 | BKR | | | | | | 7 Arrearage Late Charges: : 437.67 |
| 6/28/2007 | BKR | | | | | | Foreclosure Fees & Costs: |
| 6/28/2007 | BKR | | | | | | 1783.93 Title Fees & Costs: : 0.00 |
| 6/28/2007 | BKR | | | | | | Bankruptcy Fees & Costs: : 370.12 |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:49 - 42016 |
| 6/28/2007 | BKR | | | | | | Escrow Shortage: : 187.97 |
| 6/28/2007 | BKR | | | | | | Additional Late Charges: : 0.00 |
| 6/28/2007 | BKR | | | | | | NSF Charges: : 0.00 Other: : |
| 6/28/2007 | BKR | | | | | | Suspense Amount: : 0.00 Secured Tot |
| 6/28/2007 | BKR | | | | | | 06/28/07 - 12:49 - 42016 |
| 6/28/2007 | BKR | | | | | | al: : 105167.09 'Other' item |
| 6/28/2007 | BKR | | | | | | details: : Arrearage Total: : |
| 6/28/2007 | BKR | | | | | | 12631.80 |
| 6/28/2007 | BKR | | | | | | PROOF OF CLAIM FILED (1503) COMPLETED 06/28/07 |
| 6/29/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD; ORD DT=06/04/07 |
| 7/3/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 351 MODEL EI90S |
| 7/3/2007 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 7/4/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E ORDERED; REQ CD =AUTO DELQ |
| 7/5/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/10/07 |
| 7/10/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/17/07 |
| 7/11/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E CANCELLED; REQ CD =AUTO DELQ |
| 7/11/2007 | NT | CSH | | | | T:01676 | Stale HFN/LSAMS surplus ck was voided & fnds |
| 7/11/2007 | NT | CSH | | | | T:01676 | posted to esc, ck#3287708,$189.28, dtd-11/30/06. |
| 7/11/2007 | NT | CSH | | | | T:01676 | Ruth76234 |
| 7/12/2007 | BKR | | | | | | 07/11/07 - 18:51 - 25289 |
| 7/12/2007 | BKR | | | | | | System updated for the following |
| 7/12/2007 | BKR | | | | | | event: User has reprojected the |
| 7/12/2007 | BKR | | | | | | step Plan Review Complete to |
| 7/12/2007 | BKR | | | | | | 8/6/2007. Reason: Other. Comments: P |
| 7/12/2007 | BKR | | | | | | 07/11/07 - 18:51 - 25289 |
| 7/12/2007 | BKR | | | | | | lease note the Ch. 13 Plan has not |
| 7/12/2007 | BKR | | | | | | been filed as of yet. We will |
| 7/12/2007 | BKR | | | | | | continue to monitor this loan for |
| 7/12/2007 | BKR | | | | | | the filing of the Plan and immediate |
| 7/12/2007 | BKR | | | | | | 07/11/07 - 18:51 - 25289 |
| 7/12/2007 | BKR | | | | | | ly review it and provide our |
| 7/12/2007 | BKR | | | | | | recommendation. . Status: Active, |
| 7/12/2007 | BKR | | | | | | awaiting approval. |
| 7/12/2007 | BKR | | | | | | 07/12/07 - 11:55 - 39770 |
| 7/12/2007 | BKR | | | | | | System updated for the following |
| 7/12/2007 | BKR | | | | | | event: User has approved the |
| 7/12/2007 | BKR | | | | | | Reprojection Type Other for the |
| 7/12/2007 | BKR | | | | | | step Plan Review Complete. Status: A |
| 7/12/2007 | BKR | | | | | | 07/12/07 - 11:55 - 39770 |
| 7/12/2007 | BKR | | | | | | ctive, Approved. |
| 7/13/2007 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/13/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/13/2007 | CBR | | 0 | 00 | 1 | T:00000 | PB  CHAPTER 13 BANKRUPTCY DISMISSED |
| 7/13/2007 | BKR | | | | | | UPDATED BY INTERFACE |
| 7/13/2007 | BKR | | | | | | DISMISSED          (2467) COMPLETED 07/12/07 |
| 7/13/2007 | BKR | | | | | | UPDATED BY INTERFACE |
| 7/16/2007 | BKR | | | | | | REVIEW & CLOSE FILE (1530) COMPLETED 07/16/07 |
| 7/17/2007 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:43 - 39770 |
| 7/17/2007 | BKR | | | | | | User has updated the system for the |
| 7/17/2007 | BKR | | | | | | following event: Chapter 13 |
| 7/17/2007 | BKR | | | | | | Processes Closed in NewTrak, |
| 7/17/2007 | BKR | | | | | | completed on 7/16/2007 |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:43 - 39770 |
| 7/17/2007 | BKR | | | | | | User has updated the system for the |
| 7/17/2007 | BKR | | | | | | following event: Chapter 13 Closing |
| 7/17/2007 | BKR | | | | | | Reason Effective Date, completed on |
| 7/17/2007 | BKR | | | | | | 7/12/2007 |

| Date | Code | | | | | T-number | Text |
|---|---|---|---|---|---|---|---|
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:43 - 39770 |
| 7/17/2007 | BKR | | | | | | Closing data form with the |
| 7/17/2007 | BKR | | | | | | Closing Ch 13 Bankruptcy File?: : Di |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:43 - 39770 |
| 7/17/2007 | BKR | | | | | | smissed |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:41 - 39770 |
| 7/17/2007 | BKR | | | | | | User has updated the system for the |
| 7/17/2007 | BKR | | | | | | following event: Chapter 13 Closing |
| 7/17/2007 | BKR | | | | | | Reason, completed on 7/16/2007 |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:39 - 39770 |
| 7/17/2007 | BKR | | | | | | System updated for the following |
| 7/17/2007 | BKR | | | | | | event: User has ended the issue |
| 7/17/2007 | BKR | | | | | | associated with this loan. Issue |
| 7/17/2007 | BKR | | | | | | Type: Copy of Recorded Mortgage/DOT. |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:39 - 39770 |
| 7/17/2007 | BKR | | | | | | Comments: Your issue has been |
| 7/17/2007 | BKR | | | | | | closed due to BK dismissal entered |
| 7/17/2007 | BKR | | | | | | on 7/12/07. pponce-piteduncan.. |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:40 - 39770 |
| 7/17/2007 | BKR | | | | | | User has completed the  Ch 13 |
| 7/17/2007 | BKR | | | | | | Reason data form with the following |
| 7/17/2007 | BKR | | | | | | entries:  Reason for Closing Ch 13 |
| 7/17/2007 | BKR | | | | | | Bankruptcy File?: : Dismissed  Date |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:40 - 39770 |
| 7/17/2007 | BKR | | | | | | of Discharge Order, if Discharged: |
| 7/17/2007 | BKR | | | | | |  Date of Dismissal Order, if |
| 7/17/2007 | BKR | | | | | | Dismissed : : 07/12/2007  If |
| 7/17/2007 | BKR | | | | | | Dismissed, was it with Prejudice?: : |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:40 - 39770 |
| 7/17/2007 | BKR | | | | | | False |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 17:40 - 39770 |
| 7/17/2007 | BKR | | | | | | Process opened 7/16/2007 by user |
| 7/17/2007 | BKR | | | | | | Bobbie Barrette. |
| 7/17/2007 | FOR | | | | | | 07/17/07 - 15:27 - 31580 |
| 7/17/2007 | FOR | | | | | | BK HOLD ENDED.  BK case #07-12745 |
| 7/17/2007 | FOR | | | | | | dismissed 7/12/07. |
| 7/17/2007 | FOR | | | | | | 07/17/07 - 15:27 - 31580 |
| 7/17/2007 | FOR | | | | | | Process opened 7/17/2007 by user |
| 7/17/2007 | FOR | | | | | | Patricia Lambengco. |
| 7/17/2007 | FOR | | | | | | 07/17/07 - 15:27 - 31580 |
| 7/17/2007 | FOR | | | | | | User has updated the system for the |
| 7/17/2007 | FOR | | | | | | following event: Sale Scheduled |
| 7/17/2007 | FOR | | | | | | For, completed on 7/20/2007 |
| 7/17/2007 | FOR | | | | | | 07/17/07 - 15:26 - 00007 |
| 7/17/2007 | FOR | | | | | | System updated for the following |
| 7/17/2007 | FOR | | | | | | event: User has reprojected the |
| 7/17/2007 | FOR | | | | | | step Sale Scheduled For to |
| 7/17/2007 | FOR | | | | | | 7/17/2007. Reason: Hold Ended. Comme |
| 7/17/2007 | FOR | | | | | | 07/17/07 - 15:26 - 00007 |
| 7/17/2007 | FOR | | | | | | nts: Hold Ended   . Status: Active, |
| 7/17/2007 | FOR | | | | | | approval not required. |
| 7/17/2007 | BKR | | | | | | 07/16/07 - 21:07 - 39770 |
| 7/17/2007 | BKR | | | | | | Case Number: 0712745 |
| 7/17/2007 | BKR | | | | | | 3 |
| 7/17/2007 | BKR | | | | | | Completed: 2007/07/16 |
| 7/18/2007 | BKR | | | | | | 07/18/07 - 17:04 - 39671 |
| 7/18/2007 | BKR | | | | | | Fees and costs response:  Good |
| 7/18/2007 | BKR | | | | | | Through:7/20/2007 Fees: 0.00 Costs: |
| 7/18/2007 | BKR | | | | | | 0.00 Comment: |
| 7/18/2007 | BKR | | | | | | 07/18/07 - 17:03 - 39671 |
| 7/18/2007 | BKR | | | | | | Fees and costs response:  Good |
| 7/18/2007 | BKR | | | | | | Through:7/20/2007 Fees: 0.00 Costs: |
| 7/18/2007 | BKR | | | | | | 0.00 Comment: |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 17:09 - 11961 |
| 7/18/2007 | FOR | | | | | | Fees and costs response:  Good |
| 7/18/2007 | FOR | | | | | | Through:7/20/2007 Fees: 0 Costs: |
| 7/18/2007 | FOR | | | | | | 114.00 Comment: sale 7-20-07 |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 17:09 - 11961 |
| 7/18/2007 | FOR | | | | | | A fees and costs Response Comment |
| 7/18/2007 | FOR | | | | | | has been completed for this loan by |
| 7/18/2007 | FOR | | | | | | Eliza Meza |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 14:39 - 43275 |
| 7/18/2007 | FOR | | | | | | A fees and costs request has been |
| 7/18/2007 | FOR | | | | | | entered for this loan by Trenita |
| 7/18/2007 | FOR | | | | | | Dixon, good through 7/20/2007 |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 14:35 - 43275 |
| 7/18/2007 | FOR | | | | | | System updated for the following |
| 7/18/2007 | FOR | | | | | | event: User has created a |
| 7/18/2007 | FOR | | | | | | Process-Level issue for this |
| 7/18/2007 | FOR | | | | | | loan.Issue Type: Reinstatement Quote |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 14:35 - 43275 |
| 7/18/2007 | FOR | | | | | |  Request. Issue Comments: Borrower |
| 7/18/2007 | FOR | | | | | | requesting Reinstatement figures |
| 7/18/2007 | FOR | | | | | | are mailed to the attention of |
| 7/18/2007 | FOR | | | | | | Linda Nichols. Please perpare and pr |
| 7/18/2007 | FOR | | | | | | 07/18/07 - 14:35 - 43275 |
| 7/18/2007 | FOR | | | | | | ovide figured to our Attorney. |
| 7/18/2007 | FOR | | | | | | Status: Active |
| 7/18/2007 | DM | | | | | | T:20633 | RC TT B/1; VAI AND EDUCATED ON ACCT STATUS, FCL |
| 7/18/2007 | DM | | | | | | T:20633 | SALE DATE, H/O STATED TRYING TO R/I ACCT AND IS |
| 7/18/2007 | DM | | | | | | T:20633 | GETTING FUNDS TO BRING ACCT CURRENT AND NEED R/I |
| 7/18/2007 | DM | | | | | | T:20633 | FIGURE, ORDERED IN NEWTRAK R/I FIGURE AND ADV H/O |
| 7/18/2007 | DM | | | | | | T:20633 | TO ACCT FCL ATTNY FOR FIGURE. H/O STATED HAVE 15K |
| 7/18/2007 | DM | | | | | | T:20633 | AVAILABLE FOR R/I . T DIXON 6863 |
| 7/18/2007 | DM | | | | | | T:20633 | ACTION/RESULT CD CHANGED FROM BKDC TO LMDC |
| 7/19/2007 | FOR | | | | | | 07/19/07 - 15:55 - 39770 |
| 7/19/2007 | FOR | | | | | | CH 13 BK case# 07-12745 filed |
| 7/19/2007 | FOR | | | | | | 6/14/07 and dismissed on 7/12/07 |
| 7/19/2007 | FOR | | | | | | for failure to file schedules, |
| 7/19/2007 | FOR | | | | | | statements plan or lists. pponce-pit |
| 7/19/2007 | FOR | | | | | | 07/19/07 - 15:55 - 39770 |
| 7/19/2007 | FOR | | | | | | eduncan. |
| 7/19/2007 | NT | BKR | | | | | T:16931 | CH 13 BK case# 07-12745 filed 6/14/07 and |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 7/19/2007 | NT | BKR | | | | T:16931 | dismissed on 7/12/07 for failure to file |
| 7/19/2007 | NT | BKR | | | | T:16931 | jgorice-gjjeduncan, . |
| 7/19/2007 | NT | BKR | | | | T:16931 | |
| 7/19/2007 | D28 | | 0 | DT | 8 | | INSP TYPE E RESULTS FROM PREVIOUS |
| 7/20/2007 | FOR | | | | | | 07/20/07 - 13:56 - 32304 |
| 7/20/2007 | FOR | | | | | | System updated for the following |
| 7/20/2007 | FOR | | | | | | event: User has ended the Issue |
| 7/20/2007 | FOR | | | | | | associated with this loan. Issue |
| 7/20/2007 | FOR | | | | | | Type: Reinstatement Quote Request. C |
| 7/20/2007 | FOR | | | | | | 07/20/07 - 13:56 - 32304 |
| 7/20/2007 | FOR | | | | | | omments: info rcvd. |
| 7/20/2007 | FOR | | | | | | 07/20/07 - 13:56 - 32304 |
| 7/20/2007 | FOR | | | | | | System updated for the following |
| 7/20/2007 | FOR | | | | | | event: User has approved the issue. |
| 7/20/2007 | FOR | | | | | | issue type: Reinstatement Quote |
| 7/20/2007 | FOR | | | | | | Request. Status: Active, Approved. |
| 7/20/2007 | BKR | | | | | | UPDATE BY INTERFACE |
| 7/23/2007 | BKR | | | | | | 07/23/07 - 11:43 - 00007 |
| 7/23/2007 | BKR | | | | | | Process opened 7/23/2007 by user |
| 7/23/2007 | BKR | | | | | | Fidelity AutoProc. |
| 7/23/2007 | BKR | | | | | | 07/23/07 - 11:43 - 00007 |
| 7/23/2007 | BKR | | | | | | Process opened 7/23/2007 by user |
| 7/23/2007 | BKR | | | | | | Fidelity AutoProc. |
| 7/23/2007 | FOR | | | | | | 07/20/07 - 17:27 - 38579 |
| 7/23/2007 | FOR | | | | | | User has updated the system for the |
| 7/23/2007 | FOR | | | | | | following event: Sale Scheduled |
| 7/23/2007 | FOR | | | | | | For. User changed date completed |
| 7/23/2007 | FOR | | | | | | from 7/20/2007 to incomplete. Reason |
| 7/23/2007 | FOR | | | | | | 07/20/07 - 17:27 - 38579 |
| 7/23/2007 | FOR | | | | | | : new sale date is 08/24/07 |
| 7/23/2007 | FOR | | | | | | 07/20/07 - 17:26 - 38579 |
| 7/23/2007 | FOR | | | | | | User has completed the Sale |
| 7/23/2007 | FOR | | | | | | Scheduled For data form with the |
| 7/23/2007 | FOR | | | | | | following entries: Previous Sale |
| 7/23/2007 | FOR | | | | | | Date: : 07/20/07 Sale Postponement |
| 7/23/2007 | FOR | | | | | | 07/20/07 - 17:26 - 38579 |
| 7/23/2007 | FOR | | | | | | Reason: : Bankruptcy Filed |
| 7/23/2007 | BKR | | | | | | FILING NOTIFICATION  (1501) COMPLETED 07/23/07 |
| 7/23/2007 | BKR | | | | | | BANKRUPTCY FILED   (1500) COMPLETED 07/19/07 |
| 7/24/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP E RESULTS RCVD;  ORD DT=07/04/07 |
| 7/24/2007 | BKR | | | | | | case active per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1530-BKR-CHANGD FUPDT  08/24/07 |
| 7/24/2007 | BKR | | | | | | POC bar date per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1535-BKR-CHANGD FUPDT  11/13/07 |
| 7/24/2007 | BKR | | | | | | 341 meeting set per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1601-BKR-CHANGD FUPDT  08/13/07 |
| 7/24/2007 | BKR | | | | | | obj deadline set per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1602-BKR-CHANGD FUPDT  10/12/07 |
| 7/24/2007 | BKR | | | | | | scheduled conf date per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1605-BKR-CHANGD FUPDT  10/03/07 |
| 7/24/2007 | BKR | | | | | | scheduled conf date per pacer |
| 7/24/2007 | BKR | | | | | | TASK:1532-BKR-CHANGD FUPDT  10/03/07 |
| 7/24/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/31/07 |
| 7/25/2007 | BKR | | | | | | ACTIVATE REPMT PLAN  (1533) COMPLETED 07/24/07 |
| 7/25/2007 | BKR | | | | | | ORDER PROOF OF CLAIM (1502) COMPLETED 07/24/07 |
| 7/27/2007 | NT | FSV | | | | T:25101 | Inspection Hold Placed 07/24/07 - account met the |
| 7/27/2007 | NT | FSV | | | | T:25101 | criteria in the BKR CNV - hfn report |
| 7/31/2007 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 8/1/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/07/07 |
| 8/2/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 362 MODEL EI90S |
| 8/3/2007 | NT | FSV | | | | T:25101 | Placed Inspections  on hold 07/31/07 - Account |
| 8/3/2007 | NT | FSV | | | | T:25101 | met the criteria in the BKR CNV-hfn report |
| 8/7/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ |
| 8/7/2007 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 8/8/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E CANCELLED;  REQ CD =AUTO DELQ |
| 8/8/2007 | BKR | | | | | | 08/08/07 - 11:32 - 44530 |
| 8/8/2007 | BKR | | | | | | System updated for the following |
| 8/8/2007 | BKR | | | | | | event: User has reprojected the |
| 8/8/2007 | BKR | | | | | | step Plan Review Received by |
| 8/8/2007 | BKR | | | | | | Attorney to 8/15/2007. Reason: Bankr |
| 8/8/2007 | BKR | | | | | | 08/08/07 - 11:32 - 44530 |
| 8/8/2007 | BKR | | | | | | uptcy POC financial figures. |
| 8/8/2007 | BKR | | | | | | Comments: According to pacer, ch.13 |
| 8/8/2007 | BKR | | | | | | plan has not yet been filed, and |
| 8/8/2007 | BKR | | | | | | our office is also awaiting conforme |
| 8/8/2007 | BKR | | | | | | 08/08/07 - 11:32 - 44530 |
| 8/8/2007 | BKR | | | | | | d POC copies from the court. |
| 8/8/2007 | BKR | | | | | | Status: Active, awaiting approval. |
| 8/8/2007 | BKR | | | | | | 08/08/07 - 08:35 - 10212 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: Plan Review |
| 8/8/2007 | BKR | | | | | | Referred to Attorney, completed on |
| 8/8/2007 | BKR | | | | | | 8/8/2007 |
| 8/8/2007 | BKR | | | | | | 08/08/07 - 08:38 - 00007 |
| 8/8/2007 | BKR | | | | | | Bankruptcy - Plan Review (NIE Id# |
| 8/8/2007 | BKR | | | | | | 4036915) sent to Pite Duncan, LLP |
| 8/8/2007 | BKR | | | | | | at 8/8/2007 8:35:18 AM by Cathy |
| 8/8/2007 | BKR | | | | | | Hagstrom |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:01 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: Filed POC |
| 8/8/2007 | BKR | | | | | | Reconciled, completed on 8/2/2007 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:01 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: Actual Date POC |
| 8/8/2007 | BKR | | | | | | Filed with Court, completed on |
| 8/8/2007 | BKR | | | | | | 8/2/2007 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:01 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: POC |
| 8/8/2007 | BKR | | | | | | Completed/Mailed to Court, |
| 8/8/2007 | BKR | | | | | | completed on 8/2/2007 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:01 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: POC Bar Date, |

| Date | Cat | Sub | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 8/8/2007 | BKR | | | | | | completed on 11/13/2007 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: |
| 8/8/2007 | BKR | | | | | | Received by Attorney, completed on |
| 8/8/2007 | BKR | | | | | | 7/25/2007 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:01 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: Proof of Claim |
| 8/8/2007 | BKR | | | | | | Referred to Attorney, completed on |
| 8/8/2007 | BKR | | | | | | 7/25/2007 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:00 - 39769 |
| 8/8/2007 | BKR | | | | | | Cecelia Alarcon - (Cont) - Total: |
| 8/8/2007 | BKR | | | | | | 15,959.24 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:00 - 39769 |
| 8/8/2007 | BKR | | | | | | User has completed the B1_POCDtl |
| 8/8/2007 | BKR | | | | | | data form with the following |
| 8/8/2007 | BKR | | | | | | entries:  First Month in Arrears: : |
| 8/8/2007 | BKR | | | | | | 11/06  Last Month in Arrears: : 07/0 |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:00 - 39769 |
| 8/8/2007 | BKR | | | | | | 7  Arrearage Late Charges: : 534.93 |
| 8/8/2007 | BKR | | | | | | Foreclosure Fees & Costs: : |
| 8/8/2007 | BKR | | | | | | 1,833.93  Title Fees & Costs: : 0 |
| 8/8/2007 | BKR | | | | | | Bankruptcy Fees & Costs: : 370.12  E |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:00 - 39769 |
| 8/8/2007 | BKR | | | | | | scrow Shortage: : 0  Additional |
| 8/8/2007 | BKR | | | | | | Late Charges: : 0  NSF Charges: : 0 |
| 8/8/2007 | BKR | | | | | | Other: : 2307.55  Suspense Amount: |
| 8/8/2007 | BKR | | | | | | : 0  Secured Total: : 0  Other' ite |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 19:00 - 39769 |
| 8/8/2007 | BKR | | | | | | m details: : Expense Advances;Prev. |
| 8/8/2007 | BKR | | | | | | Svcr. Corp. Advances; Property |
| 8/8/2007 | BKR | | | | | | Inspections  Arrearage |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 18:43 - 39769 |
| 8/8/2007 | BKR | | | | | | Process opened 8/7/2007 by user |
| 8/8/2007 | BKR | | | | | | Cecelia Alarcon. |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 18:43 - 39769 |
| 8/8/2007 | BKR | | | | | | Process opened 8/7/2007 by user |
| 8/8/2007 | BKR | | | | | | Cecelia Alarcon. |
| 8/8/2007 | BKR | | | | | | 08/07/07 - 18:43 - 39769 |
| 8/8/2007 | BKR | | | | | | User has updated the system for the |
| 8/8/2007 | BKR | | | | | | following event: Proof of Claim |
| 8/8/2007 | BKR | | | | | | Screen Set Up in Client System, |
| 8/8/2007 | BKR | | | | | | completed on 7/25/2007 |
| 8/8/2007 | BKR | | | | | | PROOF OF CLAIM FILED (1503) COMPLETED 08/02/07 |
| 8/8/2007 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/21/07 |
| 8/9/2007 | NT | FSV | | | | T:25101 | Inspection Hold Placed 08 07 07 - account met the |
| 8/9/2007 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report |
| 8/10/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 8/10/2007 | CBR | | 0 | 00 | 1 | T:00000 | PB   PETITION FOR CHAPTER 13 |
| 8/10/2007 | BKR | | | | | | 08/09/07 - 19:14 - 39770 |
| 8/10/2007 | BKR | | | | | | System updated for the following |
| 8/10/2007 | BKR | | | | | | event: User has approved the |
| 8/10/2007 | BKR | | | | | | Reprojection Type Bankruptcy POC |
| 8/10/2007 | BKR | | | | | | financial figures for the step Plan |
| 8/10/2007 | BKR | | | | | | 08/09/07 - 19:14 - 39770 |
| 8/10/2007 | BKR | | | | | | Review Received by Attorney. |
| 8/10/2007 | BKR | | | | | | Status: Active, Approved. |
| 8/10/2007 | DM | | | | | T:28915 | TP STTD WAS HOLDER OF 2ND LIEN. ADV NEED TO TRANS |
| 8/10/2007 | DM | | | | | T:28915 | TO BKR DEPT. TRANS CALL TO BKR. MVARLEY 6955 |
| 8/10/2007 | DM | | | | | T:28915 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/13/2007 | BKR | | | | | | UPDATED BY INTERFACE |
| 8/13/2007 | BKR | | | | | | DISMISS        (2640) COMPLETED 08/09/07 |
| 8/13/2007 | BKR | | | | | | UPDATED BY INTERFACE |
| 8/13/2007 | BKR | | | | | | UPDATED BY INTERFACE |
| 8/13/2007 | BKR | | | | | | BANKRUPTCY  CT CHANGED FROM 0115832 TO 0013586 |
| 8/13/2007 | NT | BKR | | | | T:19315 | customer request payoff |
| 8/16/2007 | BKR | | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 08/16/07 |
| 8/16/2007 | BKR | | | | | | MEETING OF CREDITORS (1601) COMPLETED 08/13/07 |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:46 - 39770 |
| 8/17/2007 | BKR | | | | | | Process opened 8/16/2007 by user |
| 8/17/2007 | BKR | | | | | | Bobbie Barrette. |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:47 - 39770 |
| 8/17/2007 | BKR | | | | | | User has updated the system for the |
| 8/17/2007 | BKR | | | | | | following event: Chapter 13 |
| 8/17/2007 | BKR | | | | | | Processes Closed in NewTrak, |
| 8/17/2007 | BKR | | | | | | completed on 8/16/2007 |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:47 - 39770 |
| 8/17/2007 | BKR | | | | | | User has updated the system for the |
| 8/17/2007 | BKR | | | | | | following event: Chapter 13 Closing |
| 8/17/2007 | BKR | | | | | | Reason Effective Date, completed on |
| 8/17/2007 | BKR | | | | | | 8/9/2007 |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:47 - 39770 |
| 8/17/2007 | BKR | | | | | | User has completed the  Ch 13 BK |
| 8/17/2007 | BKR | | | | | | Closing data form with the |
| 8/17/2007 | BKR | | | | | | following entries:  Reason for |
| 8/17/2007 | BKR | | | | | | Closing Ch 13 Bankruptcy File?: : Di |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:47 - 39770 |
| 8/17/2007 | BKR | | | | | | smissed |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:46 - 39770 |
| 8/17/2007 | BKR | | | | | | User has updated the system for the |
| 8/17/2007 | BKR | | | | | | following event: Chapter 13 Closing |
| 8/17/2007 | BKR | | | | | | Reason, completed on 8/16/2007 |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:46 - 39770 |
| 8/17/2007 | BKR | | | | | | User has completed the  Ch 13 |
| 8/17/2007 | BKR | | | | | | Reason data form with the following |
| 8/17/2007 | BKR | | | | | | entries:  Reason for Closing Ch 13 |
| 8/17/2007 | BKR | | | | | | Bankruptcy File?: : Dismissed  Date |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:46 - 39770 |
| 8/17/2007 | BKR | | | | | | of Discharge Order, if Discharged: |
| 8/17/2007 | BKR | | | | | | : Date of Dismissal Order, if |
| 8/17/2007 | BKR | | | | | | Dismissed : 08/09/2007  If |
| 8/17/2007 | BKR | | | | | | Dismissed, was it with Prejudice?: : |
| 8/17/2007 | BKR | | | | | | 08/16/07 - 17:46 - 39770 |
| 8/17/2007 | BKR | | | | | | False |

| Date | Code | | | | ID | Description |
|---|---|---|---|---|---|---|
| 8/17/2007 | BKR | | | | | 08/16/07 - 17:54 - 39770 |
| 8/17/2007 | BKR | | | | | |
| 8/17/2007 | BKR | | | | | |
| 8/20/2007 | NT | DM | | | T:13621 | automated bpo order ff to rfc |
| 8/21/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/21/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/21/2007 | DMD | | | | T:22222 | 08/21/07 15:23:25  MSG ANS MACH |
| 8/21/2007 | FSV | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 8/21/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TP E RESULTS RCVD;  ORD DT=08/07/07 |
| 8/21/2007 | FSV | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 8/21/2007 | D28 | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:30 - 32304 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Bidding |
| 8/22/2007 | FOR | | | | | Instructions Received By Attorney, |
| 8/22/2007 | FOR | | | | | completed on 8/22/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:30 - 32304 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Bidding |
| 8/22/2007 | FOR | | | | | Instructions To Attorney, completed |
| 8/22/2007 | FOR | | | | | on 8/22/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:30 - 32304 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Bid Approved, |
| 8/22/2007 | FOR | | | | | completed on 8/22/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:30 - 32304 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Bid Calculation |
| 8/22/2007 | FOR | | | | | Completed, completed on 8/22/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:17 - 39245 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Advised Counsel to |
| 8/22/2007 | FOR | | | | | Proceed with foreclosure, completed |
| 8/22/2007 | FOR | | | | | on 8/22/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:17 - 39245 |
| 8/22/2007 | FOR | | | | | Process opened 8/22/2007 by user |
| 8/22/2007 | FOR | | | | | Mary Lynch. |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:09 - 35593 |
| 8/22/2007 | FOR | | | | | A fees and costs request has been |
| 8/22/2007 | FOR | | | | | entered for this loan by Sanjay |
| 8/22/2007 | FOR | | | | | Patel, good through 8/23/2007 |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:07 - 35593 |
| 8/22/2007 | FOR | | | | | System updated for the following |
| 8/22/2007 | FOR | | | | | event: User has created a |
| 8/22/2007 | FOR | | | | | Process-Level issue for this |
| 8/22/2007 | FOR | | | | | loan.Issue Type: Reinstatement Quote |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:07 - 35593 |
| 8/22/2007 | FOR | | | | | Request. Issue Comments: Please |
| 8/22/2007 | FOR | | | | | provide reinstatement figures to |
| 8/22/2007 | FOR | | | | | borrower , she will call as sale |
| 8/22/2007 | FOR | | | | | date on 08/24/07. Thanks. Status: Ac |
| 8/22/2007 | FOR | | | | | 08/22/07 - 16:07 - 35593 |
| 8/22/2007 | FOR | | | | | tive |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:11 - 31580 |
| 8/22/2007 | FOR | | | | | Process opened 8/21/2007 by user |
| 8/22/2007 | FOR | | | | | Patricia Lambengco. |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:11 - 31580 |
| 8/22/2007 | FOR | | | | | User has updated the system for the |
| 8/22/2007 | FOR | | | | | following event: Sale Scheduled |
| 8/22/2007 | FOR | | | | | For, completed on 8/24/2007 |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:10 - 31580 |
| 8/22/2007 | FOR | | | | | Intercom From: Patricia Lambengco, |
| 8/22/2007 | FOR | | | | | at-exet - To: Michael Mora |
| 8/22/2007 | FOR | | | | | (at-exet) / Subject: Hold |
| 8/22/2007 | FOR | | | | | Request/Message: System updated for |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:10 - 31580 |
| 8/22/2007 | FOR | | | | | the following event: User has ended |
| 8/22/2007 | FOR | | | | | the hold. Hold End Date: |
| 8/22/2007 | FOR | | | | | 08/21/2007. Hold type: Bankruptcy |
| 8/22/2007 | FOR | | | | | Filed |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:10 - 31580 |
| 8/22/2007 | FOR | | | | | BK HOLD ENDED .  CASE #07-13287 |
| 8/22/2007 | FOR | | | | | DISMISSED 8/9/07. |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:10 - 00007 |
| 8/22/2007 | FOR | | | | | System updated for the following |
| 8/22/2007 | FOR | | | | | event: User has reprojected the |
| 8/22/2007 | FOR | | | | | step Sale Scheduled For to |
| 8/22/2007 | FOR | | | | | 8/21/2007. Reason: Hold Ended. Comme |
| 8/22/2007 | FOR | | | | | 08/21/07 - 20:10 - 00007 |
| 8/22/2007 | FOR | | | | | nts: Hold Ended  . Status: Active, |
| 8/22/2007 | FOR | | | | | approval not required. |
| 8/22/2007 | DM | | | | T:20677 | TT BRRW SD THAT SHE WANTS TO RI, ADV NEED TO |
| 8/22/2007 | DM | | | | T:20677 | REQUEST VIA ATTY, GAVE ATTY # AS SHE DOES NOT HAVE |
| 8/22/2007 | DM | | | | T:20677 | FAX, SD RFD LOST JOB SINCE NOV 06, SD SHE IS |
| 8/22/2007 | DM | | | | T:20677 | BORROWING $20K FROM FAMILY. ADV TO WUQC, GAVE INFO |
| 8/22/2007 | DM | | | | T:20677 | AND MY FAX 214 864 5656 TO SEND MTCN TO SAVE SALE. |
| 8/22/2007 | DM | | | | T:20677 | PATELS 6266 |
| 8/22/2007 | DM | | | | T:20677 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/23/2007 | BKR | | | | | 08/23/07 - 16:53 - 32304 |
| 8/23/2007 | BKR | | | | | System updated for the following |
| 8/23/2007 | BKR | | | | | event: User has ended the Issue |
| 8/23/2007 | BKR | | | | | associated with this loan. Issue |
| 8/23/2007 | BKR | | | | | Type: Reinstatement Quote Request. C |
| 8/23/2007 | BKR | | | | | 08/23/07 - 16:53 - 32304 |
| 8/23/2007 | BKR | | | | | omments: info recvd. |
| 8/23/2007 | BKR | | | | | 08/22/07 - 18:13 - 39671 |
| 8/23/2007 | BKR | | | | | Fees and costs response:  Good |
| 8/23/2007 | BKR | | | | | Through:8/23/2007 Fees: 0.00 Costs: |
| 8/23/2007 | BKR | | | | | 0.00 Comment: |
| 8/23/2007 | BKR | | | | | 08/22/07 - 18:13 - 39671 |
| 8/23/2007 | BKR | | | | | Fees and costs response:  Good |
| 8/23/2007 | BKR | | | | | Through:8/23/2007 Fees: 0.00 Costs: |
| 8/23/2007 | BKR | | | | | 0.00 Comment: |
| 8/23/2007 | FOR | | | | | 08/23/07 - 16:45 - 32304 |

Page 7

| Date | | | | | | ID | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2007 | FOR | | | | | | System updated for the following |
| 8/23/2007 | FOR | | | | | | event: User has approved the issue. |
| 8/23/2007 | FOR | | | | | | Issue type: Hold FC. Status: |
| 8/23/2007 | FOR | | | | | | 08/23/07 - 16:45 - 32304 |
| 8/23/2007 | FOR | | | | | | Process opened 8/23/2007 by user |
| 8/23/2007 | FOR | | | | | | Dianna Sandoval. |
| 8/23/2007 | FOR | | | | | | 08/23/07 - 15:36 - 35593 |
| 8/23/2007 | FOR | | | | | | System updated for the following |
| 8/23/2007 | FOR | | | | | | event: User has created a |
| 8/23/2007 | FOR | | | | | | Process-Level issue for this |
| 8/23/2007 | FOR | | | | | | loan.Issue Type: Hold FC. Issue Comm |
| 8/23/2007 | FOR | | | | | | 08/23/07 - 15:36 - 35593 |
| 8/23/2007 | FOR | | | | | | ents: URGENT.. SALE 8/24/07..Please |
| 8/23/2007 | FOR | | | | | | place foreclosure on hold and |
| 8/23/2007 | FOR | | | | | | cancel sale as funds rec'd to |
| 8/23/2007 | FOR | | | | | | reinstate. Thanks Status: Active |
| 8/23/2007 | FOR | | | | | | 08/22/07 - 18:44 - 36367 |
| 8/23/2007 | FOR | | | | | | User has updated the system for the |
| 8/23/2007 | FOR | | | | | | following event: Counsel |
| 8/23/2007 | FOR | | | | | | acknowledged Proceed with |
| 8/23/2007 | FOR | | | | | | foreclosure, completed on 8/22/2007 |
| 8/23/2007 | FOR | | | | | | 08/23/07 - 16:44 - 32304 |
| 8/23/2007 | FOR | | | | | | System updated for the following |
| 8/23/2007 | FOR | | | | | | event: User has approved the issue. |
| 8/23/2007 | FOR | | | | | | issue type: Reinstatement Quote |
| 8/23/2007 | FOR | | | | | | Request. Status: Active, Approved. |
| 8/23/2007 | FOR | | | | | | 08/23/07 - 10:44 - 11961 |
| 8/23/2007 | FOR | | | | | | Fees and costs response:  Good |
| 8/23/2007 | FOR | | | | | | Through:8/23/2007 Fees: 675.00 |
| 8/23/2007 | FOR | | | | | | Costs: 1411.06 Comment: |
| 8/23/2007 | NT | LMT | | | | T:20677 | Spoke with atty adv to postpne sale for 30days at |
| 8/23/2007 | NT | LMT | | | | T:20677 | no cost.  Also adv RI fig $15689.79, $d atty f/c |
| 8/23/2007 | NT | LMT | | | | T:20677 | $251.75 however Newtrak shows $2086.06 g/t 8/23. |
| 8/23/2007 | NT | LMT | | | | T:20677 | brrw sent in $2000 therefore enough to RI. PatelS |
| 8/23/2007 | NT | LMT | | | | T:20677 | 6266 |
| 8/23/2007 | NT | LMT | | | | T:20677 | Tried calling atty twice at 16:22 CT but call |
| 8/23/2007 | NT | LMT | | | | T:20677 | disconnects after 2 rings. PatelS 6266 |
| 8/23/2007 | NT | LMT | | | | T:20677 | Call atty however no one avail, left vm to cancel |
| 8/23/2007 | NT | LMT | | | | T:20677 | sale and place f/c on hold.  Request also placed |
| 8/23/2007 | NT | LMT | | | | T:20677 | via newtrak. Patels 6266 |
| 8/23/2007 | NT | LMT | | | | T:20677 | Total funds of $20000 sent and confirmed by WUQC. |
| 8/23/2007 | NT | LMT | | | | T:20677 | PatelS 6266 |
| 8/23/2007 | NT | LMT | | | | T:20677 | outbound cll made but line engaged. Red'sd WUQC |
| 8/23/2007 | NT | LMT | | | | T:20677 | recpt.  Will confirm and update acct once |
| 8/23/2007 | NT | LMT | | | | T:20677 | confirmed. PatelS 6266 |
| 8/23/2007 | DM | | | | | T:20672 | TT B1-VERI ALL ACCT INFO--STTD SHE WANTED TO |
| 8/23/2007 | DM | | | | | T:20672 | FOLLOW UP ON THE RI WITH SPATEL--ADV HE WAS NOT |
| 8/23/2007 | DM | | | | | T:20672 | AVAIL VIA EMAIL-BORROWER HUNG UP.QPAXTON 8742191 |
| 8/23/2007 | DM | | | | | T:20672 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 8/23/2007 | DM | | | | | T:20672 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/23/2007 | FSV | | 0 | 0 | 0 | T:21393 | INSP TP R RESULTS RCVD;  ORD DT=08/21/07 |
| 8/24/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 8/24/2007 | FOR | | | | | | 08/24/07 - 13:20 - 35593 |
| 8/24/2007 | FOR | | | | | | System updated for the following |
| 8/24/2007 | FOR | | | | | | event: User has created a |
| 8/24/2007 | FOR | | | | | | Process-Level issue for this |
| 8/24/2007 | FOR | | | | | | loan.Issue Type: Stop FC. Issue Comm |
| 8/24/2007 | FOR | | | | | | 08/24/07 - 13:20 - 35593 |
| 8/24/2007 | FOR | | | | | | ents: Please cancel sale and stop |
| 8/24/2007 | FOR | | | | | | foreclosure as full reinstatement |
| 8/24/2007 | FOR | | | | | | rec'd, total amount of $20000 via |
| 8/24/2007 | FOR | | | | | | WUQC. Status: Active |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | 003 New cit 858 -  Funds have been posted to |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | reinstate the loan. |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | 002 DONE 08/24/07 BY TLR 07893 |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | TSK TYP 832-REINSTATEMENT S |
| 8/24/2007 | NT | LMT | | | | T:20677 | informed atty to cancel sale and stop f/c as full |
| 8/24/2007 | NT | LMT | | | | T:20677 | reinstatment figure rec'd. Informed cashering to |
| 8/24/2007 | NT | LMT | | | | T:20677 | post funds today. PatelS 6266 |
| 8/24/2007 | CIT | COL10 | | | | T:20677 | 002 Please post funds to account total ri fig as |
| 8/24/2007 | CIT | COL10 | | | | T:20677 | per notes and also confirmed with atty are |
| 8/24/2007 | CIT | COL10 | | | | T:20677 | $15689.79 therefore more then sufficent funds |
| 8/24/2007 | CIT | COL10 | | | | T:20677 | rec'd. Please post today.  Thanks |
| 8/24/2007 | NT | FOR | | | | T:12819 | Good Thru Date 8-23-07 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Delinq Pymts - 05-07/8-07  $12,115.56 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Late Charges  $583.56 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Inspections  $69.75 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Corp Advance 3 DRM  $95.00 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Expense Advance  $2,574.17 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Reinstatement  $15,438.04 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Foreclosure fees and costs  $251.75 |
| 8/24/2007 | NT | FOR | | | | T:12819 | Total Reinstatement  $15,689.79 |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | 002 New cit 832 - Warning in foreclosure - |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | Electronic Funds Received - Need Response |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | Today - rcvd 20000.00, customer sent funds, |
| 8/24/2007 | CIT | CSH05 | | | | T:07893 | 08/23/07. |
| 8/25/2007 | CIT | COL10 | | | | T:20677 | 003 DONE 08/25/07 BY TLR 20677 |
| 8/25/2007 | CIT | COL10 | | | | T:20677 | TSK TYP 858-REINSTATEMENT F |
| 8/27/2007 | FOR | | | | | | 08/27/07 - 10:45 - 32304 |
| 8/27/2007 | FOR | | | | | | System updated for the following |
| 8/27/2007 | FOR | | | | | | event: User has ended the Issue |
| 8/27/2007 | FOR | | | | | | associated with this loan. Issue |
| 8/27/2007 | FOR | | | | | | Type: Stop FC. Comments: info receiv |
| 8/27/2007 | FOR | | | | | | 08/27/07 - 10:45 - 32304 |
| 8/27/2007 | FOR | | | | | | ed . |
| 8/27/2007 | FOR | | | | | | 08/27/07 - 10:31 - 32304 |
| 8/27/2007 | FOR | | | | | | System updated for the following |
| 8/27/2007 | FOR | | | | | | event: User has approved the issue. |
| 8/27/2007 | FOR | | | | | | issue type: Stop FC. Status: |
| 8/27/2007 | FOR | | | | | | Active, Approved. |
| 8/27/2007 | FOR | | | | | | 08/27/07 - 12:02 - 46514 |
| 8/27/2007 | FOR | | | | | | User has updated the system for the |
| 8/27/2007 | FOR | | | | | | following event: Attorney Confirmed |
| 8/27/2007 | FOR | | | | | | File Closed, completed on 8/27/2007 |

| Date | Type | Subtype | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2007 | FOR | | | | | | 08/25/07 - 11:39 - 35593 |
| 8/27/2007 | FOR | | | | | | |
| 8/27/2007 | FOR | | | | | | Sanjay Patel |
| 8/27/2007 | FOR | | | | | | |
| 8/27/2007 | FOR | | | | | | User has updated the system for the |
| 8/27/2007 | FOR | | | | | | following event: Attorney Notified |
| 8/27/2007 | FOR | | | | | | to Close and Bill, completed on |
| 8/27/2007 | FOR | | | | | | 8/27/2007 |
| 8/27/2007 | ITR | | | | | | |
| 8/27/2007 | FOR | | | | | | FILE CLOSED        (1000) COMPLETED 08/24/07 |
| 8/30/2007 | FOR | | | | | | 08/30/07 - 14:26 - 32304 |
| 8/30/2007 | FOR | | | | | | System updated for the following |
| 8/30/2007 | FOR | | | | | | event: User has ended the Issue |
| 8/30/2007 | FOR | | | | | | associated with this loan. Issue |
| 8/30/2007 | FOR | | | | | | Type: Hold FC. Comments: info receiv |
| 8/30/2007 | FOR | | | | | | 08/30/07 - 14:26 - 32304 |
| 8/30/2007 | FOR | | | | | | ed. |
| 9/4/2007 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 9/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 001 MODEL E116T |
| 9/6/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2007 | DMD | | | | | T:22222 | 09/06/07 12:37:39        PAR3 CONNECT |
| 9/6/2007 | DMD | | | | | T:22222 | 09/06/07 08:54:14            NO ANSWER |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | 004 New CIT # 648 |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | Payment Reversal |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | Posted 08/27/2007 Amount Posted: 4573.51 |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | Reapply funds pls apply the unapplied funds to |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | the 09/01/07 pmt,,thank you Effective Date: |
| 9/6/2007 | CIT | INQ75 | | | | T:22205 | 09/07/2007 |
| 9/6/2007 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=09/04/07 |
| 9/7/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/7/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/7/2007 | DMD | | | | | T:22222 | 09/07/07 02:43:04 |
| 9/7/2007 | CIT | CSH05 | | | | T:19474 | 004 DONE 09/07/07 BY TLR 19474 |
| 9/7/2007 | CIT | CSH05 | | | | T:19474 | TSK TYP 648-MISAPPLIED PMT- |
| 9/10/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/14/2007 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N,EXPIRE DT = 10/06/07 |
| 10/2/2007 | CIT | INQ75 | | | | T:16105 | 005 new cit 110 - b1 ci to req for pmt history |
| 10/2/2007 | CIT | INQ75 | | | | T:16105 | available on records to be send to her mailing |
| 10/2/2007 | CIT | INQ75 | | | | T:16105 | add for accounting |
| 10/2/2007 | CIT | INQ75 | | | | T:16105 | purposes.Thanks.cherrym 73515. |
| 10/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2007 | CIT | INQ20 | | | | T:01373 | 005 DONE 10/05/07 BY TLR 01373 |
| 10/5/2007 | CIT | INQ20 | | | | T:01373 | TSK TYP 110-HISTORY REQUEST |
| 10/5/2007 | CIT | INQ20 | | | | T:01373 | 005 closing, mailed. lynnej/42924 |
| 10/5/2007 | OL | | 0 | 05 | 2 | | W/DOYCUS - COPY OF HISTORY ENCLOSED |
| 10/12/2007 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N,EXPIRE DT = 10/06/07 |
| 10/16/2007 | BKR | | | | | | 06/27/07 - 13:53 - 33269 |
| 10/16/2007 | BKR | | | | | | Case Number: 0712745 |
| 10/16/2007 | BKR | | | | | | 1535 |
| 10/16/2007 | BKR | | | | | | Completed: 2007/10/15 |
| 11/5/2007 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/06/07 |
| 11/5/2007 | DM | | | | | T:17521 | B1 CI ASK OF MAS . VERFD M\ A. ADV OF THE DATE |
| 11/5/2007 | DM | | | | | T:17521 | SENT . OF THE MAS RESENT VIA 24 K . - MARIE G |
| 11/5/2007 | DM | | | | | T:17521 | 73711 |
| 11/5/2007 | DM | | | | | T:17521 | DFLT REASON 1 CHANGED TO: OTHER |
| 11/5/2007 | DM | | | | | T:17521 | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS |
| 11/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 002 MODEL E116T |
| 11/7/2007 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/7/2007 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/12/2007 | NT | INQ | | | | T:19610 | b1 wants paper statements philippas/4066 |
| 11/12/2007 | DM | | | | | T:20019 | TTB1 VI ADV ACCT NUMBER CHANGE DID NOT TAKE PLACE |
| 11/12/2007 | DM | | | | | T:20019 | AS A RESULT OF ACCT STATUS. XFER TO CUSTOMER |
| 11/12/2007 | DM | | | | | T:20019 | SERVICE TO DISCUSS MAS. JRONEY 6543 |
| 11/12/2007 | DM | | | | | T:20019 | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC |
| 11/12/2007 | NT | FCL | | | | T:15305 | b1 ci re the accnt fcl advz to be xferd to fcl |
| 11/12/2007 | NT | FCL | | | | T:15305 | dept/mylene r 83238 |
| 11/13/2007 | BKR | | | | | | 08/07/07 - 19:06 - 39769 |
| 11/13/2007 | BKR | | | | | | Case Number: 0713287 |
| 11/13/2007 | BKR | | | | | | 1535 |
| 11/13/2007 | BKR | | | | | | Completed: 2007/11/13 |
| 11/16/2007 | DM | | | | | T:00000 | PROMISE BROKEN 11/16/07 PROMISE DT 11/16/07 |
| 11/20/2007 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 11/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/21/2007 | DMD | | | | | T:22222 | 11/21/07 15:01:07 BUSY |
| 11/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/21/2007 | DMD | | | | | T:22222 | 11/20/07 15:30:21            NO ANSWER |
| 11/21/2007 | DMD | | | | | T:22222 | 11/20/07 11:07:12            NO ANSWER |
| 11/23/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/23/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/23/2007 | DMD | | | | | T:22222 | 11/23/07 15:38:09 NO ANS |
| 11/26/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2007 | DMD | | | | | T:22222 | 11/24/07 10:14:34            NO ANSWER |
| 11/27/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/27/2007 | DMD | | | | | T:22222 | 11/27/07 10:04:37 ANS MACH |
| 11/28/2007 | DMD | | | | | T:22222 | 11/28/07 09:30:43            NO ANSWER |
| 11/28/2007 | DMD | | | | | T:22222 | 11/28/07 12:37:32            NO ANSWER |
| 11/28/2007 | DMD | | | | | T:22222 | 11/28/07 09:30:43            NO ANSWER |
| 11/28/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/28/2007 | DMD | | | | | T:22222 | 11/27/07 21:57:33 NO ANS |
| 11/28/2007 | DMD | | | | | T:22222 | 11/27/07 10:04:37 ANS MACH |
| 11/29/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/29/2007 | DMD | | | | | T:22222 | 11/29/07 15:36:04 NO ANS |
| 11/29/2007 | DMD | | | | | T:22222 | 11/29/07 10:02:12 NO ANS |
| 11/29/2007 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/09/07 |
| 11/29/2007 | NT | | | | | T:01454 | changing contract per note |
| 11/30/2007 | DMD | | | | | T:22222 | 11/29/07 21:57:42 NO ANS |
| 11/30/2007 | DMD | | | | | T:22222 | 11/29/07 15:36:04 NO ANS |
| 11/30/2007 | DMD | | | | | T:22222 | 11/29/07 10:02:12 NO ANS |
| 11/30/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/30/2007 | DMD | | | | | T:22222 | 11/30/07 13:49:19 NO ANS |
| 11/30/2007 | DMD | | | | | T:22222 | 11/30/07 10:57:09 NO ANS |
| 11/30/2007 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |

| Date | Code | | | | | Description |
|---|---|---|---|---|---|---|
| 12/4/2007 | DM | | | | | T:00000  EARLY IND: SCORE 397 MODEL EI30S |
| 12/4/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/4/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/4/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/4/2007 | D19 | | 0 | 05 | 8 | BREACH LINDA C NICHOLL |
| 12/6/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/6/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/6/2007 | DMD | | | | | T:22222  12/06/07 13:42:53 NO ANS |
| 12/10/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/10/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/10/2007 | DMD | | | | | T:22222  12/10/07 13:53:46 NO ANS |
| 12/11/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/11/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/11/2007 | DMD | | | | | T:22222  12/11/07 14:01:58 NO ANS |
| 12/12/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/12/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/12/2007 | DMD | | | | | T:22222  12/12/07 15:37:39 NO ANS |
| 12/13/2007 | D19 | | 0 | 05 | 8 | DEF - OPTIONS TO AVOID FORECLOSURE |
| 12/14/2007 | CBR | | 0 | 00 | 1 | T:00000  DELINQUENT:  30  DAYS |
| 12/17/2007 | FSV | | 0 | 00 | 1 | T:00000  INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 12/18/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/18/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/18/2007 | DMD | | | | | T:22222  12/18/07 16:55:55 NO ANS |
| 12/19/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/19/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/19/2007 | DMD | | | | | T:22222  12/19/07 15:30:41 NO ANS |
| 12/19/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 12/20/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/20/2007 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 12/20/2007 | DMD | | | | | T:22222  12/20/07 13:12:30 NO ANS |
| 12/28/2007 | DM | | | | | T:00000  AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 1/2/2008 | DM | | | | | T:00000  EARLY IND: SCORE 394 MODEL EI30S |
| 1/3/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/3/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/3/2008 | DMD | | | | | T:22222  01/02/08 21:00:29 |
| 1/3/2008 | D19 | | 0 | 05 | 8 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC |
| 1/4/2008 | DMD | | | | | T:22222  01/04/08 09:34:31          NO ANSWER |
| 1/4/2008 | DMD | | | | | T:22222  01/04/08 12:00:29          NO ANSWER |
| 1/4/2008 | DMD | | | | | T:22222  01/04/08 09:34:31          NO ANSWER |
| 1/4/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/4/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/4/2008 | DMD | | | | | T:22222  01/04/08 11:15:04 NO ANS |
| 1/7/2008 | FSV | | 0 | 00 | 1 | T:00000  INSP TP D RESULTS RCVD;  ORD DT=12/17/07 |
| 1/8/2008 | DMD | | | | | T:22222  01/08/08 09:19:26          NO ANSWER |
| 1/8/2008 | DMD | | | | | T:22222  01/08/08 12:48:32          NO ANSWER |
| 1/8/2008 | DMD | | | | | T:22222  01/08/08 09:19:26          NO ANSWER |
| 1/8/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/8/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/8/2008 | DMD | | | | | T:22222  01/08/08 11:24:58 BUSY |
| 1/9/2008 | DM | | | | | T:01059  REMOVAL OF STALE PROMISE DATE |
| 1/9/2008 | DM | | | | | T:01059  ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 1/10/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/10/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/10/2008 | DMD | | | | | T:22222  01/10/08 10:37:17  2 |
| 1/10/2008 | DMD | | | | | T:22222  01/10/08 17:10:15          NO ANSWER |
| 1/10/2008 | DMD | | | | | T:22222  01/10/08 12:40:10          NO ANSWER |
| 1/10/2008 | DMD | | | | | T:22222  01/10/08 09:02:14          NO ANSWER |
| 1/11/2008 | CBR | | 0 | 00 | 1 | T:00000  DELINQUENT:  60  DAYS |
| 1/14/2008 | DMD | | | | | T:22222  01/14/08 17:02:46          NO ANSWER |
| 1/14/2008 | DMD | | | | | T:22222  01/14/08 12:36:31          NO ANSWER |
| 1/14/2008 | DMD | | | | | T:22222  01/14/08 09:18:08          NO ANSWER |
| 1/14/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/14/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/14/2008 | DMD | | | | | T:22222  01/14/08 10:41:54 NO ANS |
| 1/16/2008 | DMD | | | | | T:22222  01/16/08 17:13:36          NO ANSWER |
| 1/16/2008 | DMD | | | | | T:22222  01/16/08 12:33:19          NO ANSWER |
| 1/16/2008 | DMD | | | | | T:22222  01/16/08 09:03:31          NO ANSWER |
| 1/16/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/16/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/16/2008 | DMD | | | | | T:22222  01/16/08 13:34:54  2 |
| 1/16/2008 | FSV | | 0 | 00 | 1 | T:00000  INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 1/18/2008 | DMD | | | | | T:22222  01/18/08 09:14:36          NO ANSWER |
| 1/18/2008 | DMD | | | | | T:22222  01/18/08 11:31:28          NO ANSWER |
| 1/18/2008 | DMD | | | | | T:22222  01/18/08 09:14:36          NO ANSWER |
| 1/18/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/18/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/18/2008 | DMD | | | | | T:22222  01/18/08 15:55:58  2 |
| 1/21/2008 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/22/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/22/2008 | DMD | | | | | T:22222  01/21/08 22:47:28 NO ANS |
| 1/22/2008 | DMD | | | | | T:22222  01/22/08 17:05:41          NO ANSWER |
| 1/22/2008 | DMD | | | | | T:22222  01/22/08 12:35:40          NO ANSWER |
| 1/22/2008 | DMD | | | | | T:22222  01/22/08 09:07:48          NO ANSWER |
| 1/23/2008 | NT | LMT | | | | T:20954  HOPE NOW letter mailed |
| 1/24/2008 | DMD | | | | | T:22222  01/24/08 09:17:36          NO ANSWER |
| 1/24/2008 | DMD | | | | | T:22222  01/24/08 12:34:21          NO ANSWER |
| 1/24/2008 | DMD | | | | | T:22222  01/24/08 09:17:36          NO ANSWER |
| 1/28/2008 | DMD | | | | | T:22222  01/28/08 17:02:10          LEFT MESSAGE |
| 1/28/2008 | DMD | | | | | T:22222  01/28/08 12:35:23          LEFT MESSAGE |
| 1/28/2008 | DMD | | | | | T:22222  01/28/08 09:04:06          LEFT MESSAGE |
| 1/30/2008 | DMD | | | | | T:22222  01/30/08 17:05:37          LEFT MESSAGE |
| 1/30/2008 | DMD | | | | | T:22222  01/30/08 12:37:23          LEFT MESSAGE |
| 1/30/2008 | DMD | | | | | T:22222  01/30/08 09:34:46          LEFT MESSAGE |
| 1/30/2008 | FSV | | 0 | 00 | 1 | T:00000  INSP TP D RESULTS RCVD;  ORD DT=01/16/08 |
| 1/31/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/31/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 1/31/2008 | DMD | | | | | T:22222  01/30/08 22:18:04 ANS MACH |
| 2/1/2008 | FSV | | 0 | 0 | 0 | T:21396  INSP TYPE R ORDERED;    REQ CD =1150 |
| 2/4/2008 | DM | | | | | T:00000  EARLY IND: SCORE 395 MODEL EI90S |
| 2/4/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 2/4/2008 | DMD | | | | | T:22222  02/04/08 17:08:17          LEFT MESSAGE |
| 2/4/2008 | DMD | | | | | T:22222  02/04/08 14:22:27          LEFT MESSAGE |
| 2/4/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |
| 2/4/2008 | DMD | | | | | T:22222  00/00/00 00:00:00 |

| Date | Code | | | | Trans | Description |
|---|---|---|---|---|---|---|
| 2/4/2008 | FSV | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=02/01/08 |
| 2/4/2008 | | | | | T:21396 | LMT BPO/APPRAISAL REC ADDED |
| 2/4/2008 | LMT | | | | | LMT BPO/APPRAISAL REC ADDED |
| 2/6/2008 | DMD | | | | | |
| 2/6/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 2/6/2008 | DM | | | | T:20079 | PIA RVW: WILL SENT OUT NO CONTACT LTR2065751916 IS |
| 2/6/2008 | DM | | | | T:20079 | DISCONNECTED, KI 8746778 |
| 2/6/2008 | DM | | | | T:20079 | ACTION/RESULT CD CHANGED FROM NOTE TO BRIP |
| 2/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 2/11/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 2/13/2008 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =BPO |
| 2/14/2008 | FOR | | | | | FORECLOSURE APPROVAL(1)  COMPLETED 02/14/08 |
| 2/14/2008 | NT | FCL | | | T:16162 | Foreclosure Referral Review Completed |
| 2/14/2008 | NT | FCL | | | T:16162 | and Management Approved |
| 2/14/2008 | FOR | | | | | APPROVED FOR FCL 02/14/08 |
| 2/15/2008 | FOR | | | | | 02/15/08 - 10:59 - 00007 |
| 2/15/2008 | FOR | | | | | User has updated the system for the |
| 2/15/2008 | FOR | | | | | following event: File Referred To |
| 2/15/2008 | FOR | | | | | Attorney, completed on 2/15/2008 |
| 2/15/2008 | FOR | | | | | 02/15/08 - 10:55 - 00007 |
| 2/15/2008 | FOR | | | | | Foreclosure (NIE Id# 5886430) sent |
| 2/15/2008 | FOR | | | | | to Executive Trustee Services, Inc. |
| 2/15/2008 | FOR | | | | | at 2/15/2008 10:41:52 AM by |
| 2/15/2008 | FOR | | | | | Automated Tasks |
| 2/15/2008 | FOR | | | | | 02/15/08 - 09:27 - 00007 |
| 2/15/2008 | FOR | | | | | Process opened 2/15/2008 by user |
| 2/15/2008 | FOR | | | | | Fidelity AutoProc. |
| 2/15/2008 | FOR | | | | | REFERRED TO ATTORNEY (2)  COMPLETED 02/15/08 |
| 2/18/2008 | FOR | | | | | 02/15/08 - 18:48 - 30479 |
| 2/18/2008 | FOR | | | | | User has updated the system for the |
| 2/18/2008 | FOR | | | | | following event: File Received By |
| 2/18/2008 | FOR | | | | | Attorney, completed on 2/15/2008 |
| 2/18/2008 | FOR | | | | | (DIS) |
| 2/19/2008 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/20/2008 | FOR | | | | | 02/20/08 - 16:36 - 24186 |
| 2/20/2008 | FOR | | | | | System updated for the following |
| 2/20/2008 | FOR | | | | | event: User has created a |
| 2/20/2008 | FOR | | | | | Process-Level issue for this |
| 2/20/2008 | FOR | | | | | loan.Issue Type: Action in the Name |
| 2/20/2008 | FOR | | | | | 02/20/08 - 16:36 - 24186 |
| 2/20/2008 | FOR | | | | | of. Issue Comments: Please advise |
| 2/20/2008 | FOR | | | | | who to name as foreclosure |
| 2/20/2008 | FOR | | | | | beneficiary Status: Active |
| 2/20/2008 | FOR | | | | | 02/20/08 - 10:42 - 00007 |
| 2/20/2008 | FOR | | | | | Foreclosure (NIE Id# 5886430) |
| 2/20/2008 | FOR | | | | | picked up by firm Executive Trustee |
| 2/20/2008 | FOR | | | | | Services, Inc. at 2/20/2008 |
| 2/20/2008 | FOR | | | | | 10:35:57 AM by Shannon Papa |
| 2/22/2008 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 2/22/2008 | CBR | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 2/22/2008 | FOR | | | | | 02/22/08 - 07:58 - 31822 |
| 2/22/2008 | FOR | | | | | System updated for the following |
| 2/22/2008 | FOR | | | | | event: User has approved the issue. |
| 2/22/2008 | FOR | | | | | issue type: Action in the Name of. |
| 2/22/2008 | FOR | | | | | Status: Active, Approved. |
| 2/22/2008 | FOR | | | | | 02/22/08 - 07:58 - 31822 |
| 2/22/2008 | FOR | | | | | System updated for the following |
| 2/22/2008 | FOR | | | | | event: User has approved the issue. |
| 2/22/2008 | FOR | | | | | issue type: Action in the Name of. |
| 2/22/2008 | FOR | | | | | Status: Active, Approved. |
| 2/22/2008 | FOR | | | | | 02/22/08 - 13:43 - 53924 |
| 2/22/2008 | FOR | | | | | System updated for the following |
| 2/22/2008 | FOR | | | | | event: User has ended the Issue |
| 2/22/2008 | FOR | | | | | associated with this loan. Issue |
| 2/22/2008 | FOR | | | | | Type: Action in the Name of. Comment |
| 2/22/2008 | FOR | | | | | 02/22/08 - 13:43 - 53924 |
| 2/22/2008 | FOR | | | | | s: Foreclose in Residential Funding |
| 2/22/2008 | FOR | | | | | Company, LLC fka Residential |
| 2/22/2008 | FOR | | | | | Funding Corporation. |
| 2/25/2008 | FOR | | | | | 02/25/08 - 12:34 - 30479 |
| 2/25/2008 | FOR | | | | | User has updated the system for the |
| 2/25/2008 | FOR | | | | | following event: NOD Filed, |
| 2/25/2008 | FOR | | | | | completed on 2/25/2008 (DIS) |
| 2/27/2008 | FSV | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=02/13/08 |
| 2/27/2008 | NT | STOP | | | T:20079 | Permanent mod approved dwn pmt of 1203 due by 3 15 |
| 2/27/2008 | NT | STOP | | | T:20079 | 08, apply funds to 4n and send CIT 840 to |
| 2/27/2008 | NT | STOP | | | T:20079 | teller#29900 Latanya Richardson when deposit recd, |
| 2/27/2008 | NT | STOP | | | T:20079 | also fwd the signed documents to the waterloo loss |
| 2/27/2008 | NT | STOP | | | T:20079 | mit, In will remain an arm reducing the rate to 8% |
| 2/27/2008 | NT | STOP | | | T:20079 | for 5 yrs effective 5 1 08,then capping at the |
| 2/27/2008 | NT | STOP | | | T:20079 | current rate of 11.625% effective 6 1 2013 ceiling |
| 2/27/2008 | NT | STOP | | | T:20079 | of 11.625% . New payment is P&I $776.76 esc$ |
| 2/27/2008 | NT | STOP | | | T:20079 | 262.41 total pmt of $1039.17. Payment effective |
| 2/27/2008 | NT | STOP | | | T:20079 | date 5 1 08 |
| 2/27/2008 | DM | | | | T:20079 | PIA RVW: CALLED 2062424176 NOT IN SERVICE WILL |
| 2/27/2008 | DM | | | | T:20079 | SEND OUT NO CONTACT LTR,KI 8746778 |
| 2/27/2008 | DM | | | | T:20079 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 2/27/2008 | LMT | | | | | BPO OBTAINED       (5)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | BPO ORDERED       (4)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | LMT SOLUTN PURSUED  (6)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | COMPLETE FIN PKG REC (3)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | ASSESS FINANCL PKG  (2)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | LOAN MOD STARTED    (1001) COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | REFERRD TO LOSS MIT  (1)  COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | PURSUE LN MODIFCATN (1000) COMPLETED 02/27/08 |
| 2/27/2008 | LMT | | | | | APPROVED FOR LMT 02/27/08 |
| 2/27/2008 | NT | PLMD8 | | | T:20079 | PIA Special Pre-Qualified Loan Modification |
| 2/27/2008 | NT | PLMD8 | | | T:20079 | Campaign |
| 2/28/2008 | FOR | | | | | 02/27/08 - 17:26 - 49512 |
| 2/28/2008 | FOR | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | completed for this loan by Kenya |
| 2/28/2008 | FOR | | | | | Ingram |
| 2/28/2008 | FOR | | | | | 02/27/08 - 17:26 - 49512 |
| 2/28/2008 | FOR | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | completed for this loan by Kenya |

| Date | Type | Action | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 2/28/2008 | FOR | | | | | | Ingram |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | entered for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 15:22 - 49512 |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | completed for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 15:22 - 49512 |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | entered for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram, good through 3/27/2008 |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 16:09 - 42510 |
| 2/28/2008 | FOR | | | | | | Fees and costs response:  Good |
| 2/28/2008 | FOR | | | | | | Through:3/27/2008 Fees: 675.00 |
| 2/28/2008 | FOR | | | | | | Costs: 679.85 Comment: |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 16:09 - 42510 |
| 2/28/2008 | FOR | | | | | | Fees and costs response:  Good |
| 2/28/2008 | FOR | | | | | | Through:3/27/2008 Fees: 675.00 |
| 2/28/2008 | FOR | | | | | | Costs: 679.85 Comment: |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 15:22 - 49512 |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | entered for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram, good through 3/27/2008 |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 15:22 - 49512 |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | completed for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram |
| 2/28/2008 | FOR | | | | | | 02/27/08 - 15:22 - 49512 |
| 2/28/2008 | FOR | | | | | | A fees and costs request has been |
| 2/28/2008 | FOR | | | | | | completed for this loan by Kenya |
| 2/28/2008 | FOR | | | | | | Ingram |
| 3/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 359 MODEL EI90S |
| 3/4/2008 | NT | STOP | | | | T:22905 | Correction to P&I..... |
| 3/4/2008 | NT | STOP | | | | T:22905 | Loan will remain an ARM. New rate will be 8.000%. |
| 3/4/2008 | NT | STOP | | | | T:22905 | Rate effective date is 04/1/08. Next change date |
| 3/4/2008 | NT | STOP | | | | T:22905 | will be 4/1/2013. Ceiling will be 11.625%/Current |
| 3/4/2008 | NT | STOP | | | | T:22905 | Rate), floor will be 8.000%. New P&I is $750.77 |
| 3/4/2008 | NT | STOP | | | | T:22905 | plus escrow of $262.41 for total payment of |
| 3/4/2008 | NT | STOP | | | | T:22905 | $1,013.18 effective 05/01/08. zcohn2437 |
| 3/4/2008 | NT | STOP | | | | T:22905 | Loan will remain an ARM. New rate will be 8.000%. |
| 3/4/2008 | NT | STOP | | | | T:22905 | Rate effective date is 04/1/08. Next change date |
| 3/4/2008 | NT | STOP | | | | T:22905 | will be 4/1/2013. Ceiling will be 11.625%/Current |
| 3/4/2008 | NT | STOP | | | | T:22905 | Rate), floor will be 8.000%. New P&I is $750.68 |
| 3/4/2008 | NT | STOP | | | | T:22905 | plus escrow of $262.41 for total payment of |
| 3/4/2008 | NT | STOP | | | | T:22905 | $1,013.09 effective 05/01/08. zcohn2437 |
| 3/4/2008 | NT | STOP | | | | T:22905 | LMT2-1, PERMANENT MODIFICATION APPROVED, $1,015.00 |
| 3/4/2008 | NT | STOP | | | | T:22905 | DUE BACK BY 3/17/2008. APPLY FUNDS TO 4N AND SEND |
| 3/4/2008 | NT | STOP | | | | T:22905 | CIT 840 TO CONTACT TELLER #29900 LaTanya |
| 3/4/2008 | NT | STOP | | | | T:22905 | Richardson (CLOSER) WHEN DEPOSIT RECEIVED. FORWARD |
| 3/4/2008 | NT | STOP | | | | T:22905 | SIGNED DOCUMENTS TO WATERLOO LOSS MITIGATION. |
| 3/4/2008 | NT | STOP | | | | T:22905 | zcohn2437 |
| 3/5/2008 | FOR | | | | | | 03/05/08 - 12:34 - 30479 |
| 3/5/2008 | FOR | | | | | | User has updated the system for the |
| 3/5/2008 | FOR | | | | | | following event: TSG Report |
| 3/5/2008 | FOR | | | | | | Received, completed on 3/5/2008 |
| 3/5/2008 | FOR | | | | | | (DIS) |
| 3/10/2008 | NT | PLMD8 | | | | T:20954 | PIA blind modification sent |
| 3/14/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 3/17/2008 | LMT | | | | | | SEND EXEC DOCS    (1040) COMPLETED 03/17/08 |
| 3/17/2008 | DM | | | | | T:21122 | TTO H/O, TRFRD TO K INGRAM, TINA W 6275 |
| 3/17/2008 | DM | | | | | T:21122 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 3/17/2008 | DM | | | | | T:22971 | TT B1 VI XFRD TO LM AND GAVE THE # OF LM |
| 3/17/2008 | DM | | | | | T:22971 | ACTION/RESULT CD CHANGED FROM OASK TO BRTR |
| 3/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/20/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=03/14/08 |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 120  DAYS |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 3/31/2008 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 03/05/08 |
| 3/31/2008 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 03/05/08 |
| 4/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 352 MODEL EI90S |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:33 - 49512 |
| 4/9/2008 | FOR | | | | | | Process opened 4/9/2008 by user |
| 4/9/2008 | FOR | | | | | | Kenya Ingram. |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:33 - 49512 |
| 4/9/2008 | FOR | | | | | | User has updated the system for the |
| 4/9/2008 | FOR | | | | | | following event: Advised Counsel to |
| 4/9/2008 | FOR | | | | | | Proceed with foreclosure, completed |
| 4/9/2008 | FOR | | | | | | on 4/9/2008 |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:32 - 00007 |
| 4/9/2008 | FOR | | | | | | System updated for the following |
| 4/9/2008 | FOR | | | | | | event: User has reprojected the |
| 4/9/2008 | FOR | | | | | | step NOTS Recorded to 4/9/2008. |
| 4/9/2008 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:32 - 00007 |
| 4/9/2008 | FOR | | | | | | nded . Status: Active, approval |
| 4/9/2008 | FOR | | | | | | not required. |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:29 - 49512 |
| 4/9/2008 | FOR | | | | | | Process 4/9/2008 by user |
| 4/9/2008 | FOR | | | | | | Kenya Ingram. |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:29 - 49512 |
| 4/9/2008 | FOR | | | | | | User has updated the system for the |
| 4/9/2008 | FOR | | | | | | following event: Attorney Notified |
| 4/9/2008 | FOR | | | | | | to Place File on Hold, completed on |
| 4/9/2008 | FOR | | | | | | 4/9/2008 |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:32 - 49512 |
| 4/9/2008 | FOR | | | | | | Intercom From: Kenya Ingram, GMAC - |
| 4/9/2008 | FOR | | | | | | To: Maricela Solano (at-exet) / |
| 4/9/2008 | FOR | | | | | | Subject: Hold Request/Message: |
| 4/9/2008 | FOR | | | | | | System updated for the following eve |
| 4/9/2008 | FOR | | | | | | 04/09/08 - 15:32 - 49512 |
| 4/9/2008 | FOR | | | | | | nt: User has ended the hold. Hold |
| 4/9/2008 | FOR | | | | | | End Date: 04/09/2008. Hold type: |

| Date | Type | Code | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 4/9/2008 | FOR | | | | | | | Forbearance Agreement |
| 4/9/2008 | DM | | | | | | T:20079 | TT RYAN GRIFFIN.ATTRY REP THE UNCAN AND ??? |
| 4/9/2008 | DM | | | | | | T:20079 | DOT FOR HIM. ADJ OF THE CURRENT PMT DUE. UPB AND |
| 4/9/2008 | DM | | | | | | T:20079 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/9/2008 | DM | | | | | | T:20079 | TT RYAN GRIFFIN.ATTRY REP THE 2ND LN STTD THAT |
| 4/9/2008 | DM | | | | | | T:20079 | THEY HAVE A SALE SET FOR A 11 08 BUT NEED TO KNOW |
| 4/9/2008 | DM | | | | | | T:20079 | HFN PAYOFF. ADV TO FAX OVER DEED OR SOMETHING |
| 4/9/2008 | DM | | | | | | T:20079 | SHOWING THY ARE REP THE 2ND LN FOR AUTH AND WILL |
| 4/9/2008 | DM | | | | | | T:20079 | RVW TO SEE IF I CAN GIVE OUT INFO.KI 8746787 |
| 4/9/2008 | NT | LMT | | | | | T:20079 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/9/2008 | NT | LMT | | | | | T:20079 | per Newtrak was on hold due to a repay will adv to |
| 4/9/2008 | DM | | | | | | T:20079 | proceed w/fcl.ki 8746778 |
| 4/9/2008 | DM | | | | | | T:20051 | TT RYAN GRIFFIN. SD HE IS TRUSTEE ON 2CD DEED OF |
| 4/9/2008 | DM | | | | | | T:20051 | TRUST..SD NEEDING TO KNOW THE IF HAS TO BID ON |
| 4/9/2008 | DM | | | | | | T:20051 | PROP . TRF KINGRAM PIA IZUNIGA 6566 |
| 4/9/2008 | NT | FCL | | | | | T:20051 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/9/2008 | NT | FCL | | | | | T:23432 | 3p, ryan griffin, ci re wnts to know status of |
| 4/9/2008 | NT | FCL | | | | | T:23432 | sale on loan b/c purchaser needs that info. adv 3p |
| 4/9/2008 | NT | FCL | | | | | T:23432 | that would need to talk to loss mit. xfer to loss |
| 4/9/2008 | NT | FCL | | | | | T:23432 | mit. michelleh 4109. |
| 4/10/2008 | FOR | | | | | | | 04/09/08 - 19:05 - 46514 |
| 4/10/2008 | FOR | | | | | | | System updated for the following |
| 4/10/2008 | FOR | | | | | | | event: User has reprojected the |
| 4/10/2008 | FOR | | | | | | | step NOTS Recorded to 4/16/2008. |
| 4/10/2008 | FOR | | | | | | | Reason: Other. Comments: Recv'd noti |
| 4/10/2008 | FOR | | | | | | | 04/09/08 - 19:05 - 46514 |
| 4/10/2008 | FOR | | | | | | | ce to proceed; NOTS will be sent to |
| 4/10/2008 | FOR | | | | | | | record shortly. . Status: Active, |
| 4/10/2008 | FOR | | | | | | | approval not required. |
| 4/10/2008 | FOR | | | | | | | 04/09/08 - 19:03 - 46514 |
| 4/10/2008 | FOR | | | | | | | User has updated the system for the |
| 4/10/2008 | FOR | | | | | | | following event: Attorney Confirmed |
| 4/10/2008 | FOR | | | | | | | File on Hold, completed on 4/9/2008 |
| 4/10/2008 | FOR | | | | | | | 04/09/08 - 19:02 - 46514 |
| 4/10/2008 | FOR | | | | | | | User has updated the system for the |
| 4/10/2008 | FOR | | | | | | | following event: Counsel |
| 4/10/2008 | FOR | | | | | | | acknowledged Proceed with |
| 4/10/2008 | FOR | | | | | | | foreclosure, completed on 4/9/2008 |
| 4/11/2008 | BKR | | | | | | | UPDATED BY INTERFACE |
| 4/11/2008 | BKR | | | | | | | TASK:1503-BKR-CHANGD FUPDT  08/10/08 |
| 4/11/2008 | BKR | | | | | | | UPDATED BY INTERFACE |
| 4/11/2008 | BKR | | | | | | | TASK:1601-BKR-CHANGD FUPDT  05/12/08 |
| 4/11/2008 | BKR | | | | | | | UPDATE BY INTERFACE |
| 4/14/2008 | FSV | | 0 | 00 | | 1 | T:00000 | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 16:52 - 00007 |
| 4/14/2008 | BKR | | | | | | | Bankruptcy - POC (NIE Id# 6597342) |
| 4/14/2008 | BKR | | | | | | | sent to Pite Duncan, LLP at |
| 4/14/2008 | BKR | | | | | | | 4/14/2008 4:43:38 PM by Automated |
| 4/14/2008 | BKR | | | | | | | Tasks |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:55 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: Plan Review |
| 4/14/2008 | BKR | | | | | | | Received by Attorney, completed on |
| 4/14/2008 | BKR | | | | | | | 4/14/2008 |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:55 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: Plan Review |
| 4/14/2008 | BKR | | | | | | | Referred to Attorney, completed on |
| 4/14/2008 | BKR | | | | | | | 4/14/2008 |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:55 - 39776 |
| 4/14/2008 | BKR | | | | | | | Process opened 4/14/2008 by user |
| 4/14/2008 | BKR | | | | | | | Lisa Dahl. |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:55 - 39776 |
| 4/14/2008 | BKR | | | | | | | Process opened 4/14/2008 by user |
| 4/14/2008 | BKR | | | | | | | Lisa Dahl. |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:55 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: Proof of Claim |
| 4/14/2008 | BKR | | | | | | | Screen Set Up in Client System, |
| 4/14/2008 | BKR | | | | | | | completed on 4/14/2008 |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:56 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: POC Bar Date, |
| 4/14/2008 | BKR | | | | | | | completed on 8/11/2008 |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:56 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: Proof of Claim |
| 4/14/2008 | BKR | | | | | | | Received by Attorney, completed on |
| 4/14/2008 | BKR | | | | | | | 4/14/2008 |
| 4/14/2008 | BKR | | | | | | | 04/14/08 - 12:56 - 39776 |
| 4/14/2008 | BKR | | | | | | | User has updated the system for the |
| 4/14/2008 | BKR | | | | | | | following event: Proof of Claim |
| 4/14/2008 | BKR | | | | | | | Referred to Attorney, completed on |
| 4/14/2008 | BKR | | | | | | | 4/14/2008 |
| 4/14/2008 | BKR | | | | | | | 04/13/08 - 18:30 - 00007 |
| 4/14/2008 | BKR | | | | | | | Process opened 4/13/2008 by user |
| 4/14/2008 | BKR | | | | | | | Fidelity AutoProc. |
| 4/14/2008 | BKR | | | | | | | 04/13/08 - 18:30 - 00007 |
| 4/14/2008 | BKR | | | | | | | Process opened 4/13/2008 by user |
| 4/14/2008 | BKR | | | | | | | Fidelity AutoProc. |
| 4/14/2008 | BKR | | | | | | | TASK:1535-BKR-CHANGD FUPDT  08/11/08 |
| 4/14/2008 | CIT | BKR20 | | | | | T:18963 | 006 Applied $619.76 from escrow shortage to bk |
| 4/14/2008 | CIT | BKR20 | | | | | T:18963 | POC.  First payment due 05/01/08.  Please |
| 4/14/2008 | CIT | BKR20 | | | | | T:18963 | adjust payment amount. |
| 4/14/2008 | BKR | | | | | | | ACTIVATE REPMT PLAN  (1533) COMPLETED 04/14/08 |
| 4/14/2008 | BKR | | | | | | | ORDER PROOF OF CLAIM (1502) COMPLETED 04/14/08 |
| 4/14/2008 | BKR | | | | | | | FILING NOTIFICATION  (1501) COMPLETED 04/14/08 |
| 4/14/2008 | BKR | | | | | | | BANKRUPTCY FILED    (1500) COMPLETED 04/10/08 |
| 4/15/2008 | VEA | | 0 | 00 | | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 4/15/2008 | CIT | | | | | | T:01225 | 006 DONE 04/15/08 BY TLR 01225 |
| 4/15/2008 | CIT | ESC05 | | | | | T:01225 | TSK TYP 315-POST PETITION B |
| 4/15/2008 | CIT | ESC05 | | | | | T:01225 | 006 closing cit 315 - new pymnt eff 5-08 1191.59 |
| 4/15/2008 | CIT | ESC05 | | | | | T:01225 | 008 NEW CIT 319-MAN ANL DELQ SURP |
| 4/15/2008 | CIT | ESC05 | | | | | T:01225 | 007 NEW CIT 319-MAN ANL DELQ SURP |

Page 13

| Date | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 4/16/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E CANCELLED;  REQ CD =AUTO DELQ |
| 4/16/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT = |
| 4/17/2008 | NT | FSV | | | | T:07278 | Attempted to cancel the open inspection |
| 4/17/2008 | NT | FSV | | | | T:07278 | ... one inspection |
| 4/17/2008 | NT | FSV | | | | T:07278 | conventional inspection hold reports |
| 4/17/2008 | NT | FSV | | | | T:07278 | 04 16 08 |
| 4/17/2008 | NT | FSV | | | | T:25102 | Inspection Hold Placed 04/16/08 - Account met the |
| 4/17/2008 | NT | FSV | | | | T:25102 | criteria in the BKR CNV-hfn report. |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | 008 DONE 04/18/08 BY TLR 01261 |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | TSK TYP 319-MAN ANL DELQ SU |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | 008 DUPLICATE CIT |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | 007 DONE 04/18/08 BY TLR 01261 |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | TSK TYP 319-MAN ANL DELQ SU |
| 4/18/2008 | CIT | ESC05 | | | | T:01261 | 007 CLOSING CIT# 319  ADDED TO SPREAD SHEET |
| 4/21/2008 | BKR | | | | | | 04/21/08 - 14:41 - 42016 |
| 4/21/2008 | BKR | | | | | | System updated for the following |
| 4/21/2008 | BKR | | | | | | event: User has reprojected the |
| 4/21/2008 | BKR | | | | | | step POC Completed/Mailed to Court |
| 4/21/2008 | BKR | | | | | | to 5/21/2008. Reason: Other. Comment |
| 4/21/2008 | BKR | | | | | | 04/21/08 - 14:41 - 42016 |
| 4/21/2008 | BKR | | | | | | s: as of 4/21/08, the poc is in the |
| 4/21/2008 | BKR | | | | | | process of being completed and |
| 4/21/2008 | BKR | | | | | | mailed to court. once complete, |
| 4/21/2008 | BKR | | | | | | newtrak will be updated. thanks!  . |
| 4/21/2008 | BKR | | | | | | 04/21/08 - 14:41 - 42016 |
| 4/21/2008 | BKR | | | | | | Status: Active, approval not |
| 4/21/2008 | BKR | | | | | | required. |
| 4/21/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/22/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP E RESULTS RCVD;  ORD DT=04/14/08 |
| 4/22/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =04/29/08 |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:33 - 42016 |
| 4/23/2008 | BKR | | | | | | User has updated the system for the |
| 4/23/2008 | BKR | | | | | | following event: Actual Date POC |
| 4/23/2008 | BKR | | | | | | Filed with Court, completed on |
| 4/23/2008 | BKR | | | | | | 4/22/2008 |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:33 - 42016 |
| 4/23/2008 | BKR | | | | | | User has updated the system for the |
| 4/23/2008 | BKR | | | | | | following event: POC |
| 4/23/2008 | BKR | | | | | | Completed/Mailed to Court, |
| 4/23/2008 | BKR | | | | | | completed on 4/22/2008 |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:32 - 42016 |
| 4/23/2008 | BKR | | | | | | Kimberly Starken - (Cont) -  : |
| 4/23/2008 | BKR | | | | | | Arrearage Total: : 9728.67  Escrow |
| 4/23/2008 | BKR | | | | | | Shortage: : 619.76  Other: : 1316.85 |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:32 - 42016 |
| 4/23/2008 | BKR | | | | | | User has completed the  B1_POCD# |
| 4/23/2008 | BKR | | | | | | data form with the following |
| 4/23/2008 | BKR | | | | | | entries:  First Month in Arrears: : |
| 4/23/2008 | BKR | | | | | | 11/07  Last Month in Arrears: : 4/08 |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:32 - 42016 |
| 4/23/2008 | BKR | | | | | |  Arrearage Late Charges: : 235.02 |
| 4/23/2008 | BKR | | | | | | Foreclosure Fees & Costs: : 111.80 |
| 4/23/2008 | BKR | | | | | | Title Fees & Costs: : 0.00 |
| 4/23/2008 | BKR | | | | | | Bankruptcy Fees & Costs: : 359.50  A |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:32 - 42016 |
| 4/23/2008 | BKR | | | | | | mount of Corp Advance Not Included |
| 4/23/2008 | BKR | | | | | | in POC: : 85.00  Explanation of |
| 4/23/2008 | BKR | | | | | | Amount(s) Not Included in POC: : |
| 4/23/2008 | BKR | | | | | | NSF Charges: : 0.00  Additional Late |
| 4/23/2008 | BKR | | | | | | 04/23/08 - 07:32 - 42016 |
| 4/23/2008 | BKR | | | | | | Charges: : 0.00  Suspense Amount: |
| 4/23/2008 | BKR | | | | | | : 0.00  Secured Total: : 99580.83 |
| 4/23/2008 | BKR | | | | | | 'Other' item details: |
| 4/23/2008 | BKR | | | | | | PROOF OF CLAIM FILED (1503) COMPLETED 04/22/08 |
| 4/24/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 04/22/08 - Account met the |
| 4/24/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 4/25/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 150 DAYS |
| 4/25/2008 | BKR | | | | | | 04/24/08 - 18:27 - 57483 |
| 4/25/2008 | BKR | | | | | | User has updated the system for the |
| 4/25/2008 | BKR | | | | | | following event: Filed POC |
| 4/25/2008 | BKR | | | | | | Reconciled, completed on 4/23/2008 |
| 4/25/2008 | FOR | | | | | | FIRST LEGAL ACTION  (601)  COMPLETED 02/25/08 |
| 4/28/2008 | LMT | | | | | | FILE CLOSED     (7)   COMPLETED 04/28/08 |
| 4/28/2008 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  04/28/08 |
| 4/28/2008 | LMT | | | | | |   REJECTED BY:BORROWER |
| 4/28/2008 | LMT | | | | | | REJECT REASON: OTHER |
| 4/28/2008 | LMT | | | | | | BANKRUPTCY |
| 4/28/2008 | NT | LMT | | | | T:22905 | PIA Special Pre-Qualified Loan Modification |
| 4/28/2008 | NT | LMT | | | | T:22905 | Campaign has expired.  Please review loan manually |
| 4/28/2008 | NT | LMT | | | | T:22905 | if borrower calls in |
| 4/29/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =05/06/08 |
| 5/1/2008 | NT | FSV | | | | T:25102 | Inspection Hold Placed 04/29/08 - Account met the |
| 5/1/2008 | NT | FSV | | | | T:25102 | criteria in the BKR CNV-hfn report. |
| 5/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 349 MODEL EI90S |
| 5/5/2008 | BKR | | | | | | 05/05/08 - 14:06 - 42016 |
| 5/5/2008 | BKR | | | | | | System updated for the following |
| 5/5/2008 | BKR | | | | | | event: User has reprojected the |
| 5/5/2008 | BKR | | | | | | step Plan Review Complete to |
| 5/5/2008 | BKR | | | | | | 6/4/2008. Reason: Other. Comments: O |
| 5/5/2008 | BKR | | | | | | 05/05/08 - 14:06 - 42016 |
| 5/5/2008 | BKR | | | | | | ur attorney is currently reviewing |
| 5/5/2008 | BKR | | | | | | the plan. We will update tracking |
| 5/5/2008 | BKR | | | | | | once the plan review has been |
| 5/5/2008 | BKR | | | | | | completed  . Status: Active, approv |
| 5/5/2008 | BKR | | | | | | 05/05/08 - 14:06 - 42016 |
| 5/5/2008 | BKR | | | | | | al not required. |
| 5/6/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 05/06/08 - Account met the |
| 5/6/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 5/6/2008 | DM | | | | | T:20835 | HOMEOWNER PRO SE; EXT BPO ORDERED 2/1/08; FILE TO |
| 5/6/2008 | DM | | | | | T:20835 | TFRICKE.LHINDS, X6299 |
| 5/6/2008 | DM | | | | | T:20835 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/6/2008 | LMT | | | | | | APPROVED FOR LMT 05/06/08 |
| 5/6/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =05/13/08 |
| 5/7/2008 | NT | BKR | | | | T:23853 | Stop Code 2 = 1: Please request posting |
| 5/7/2008 | NT | BKR | | | | T:23853 | instructions from GMAC's BKR ATTY if any funds are |

| Date | | | | | | T | Description |
|---|---|---|---|---|---|---|---|
| 5/7/2008 | NT | BKR | | | | T:23853 | received. This loan has been referred for MFR. |
| 5/7/2008 | | | | | | | REFERRED TO ATTY   (2400) COMPLETED |
| 5/7/2008 | BKR | | | | | | REFERRED TO ATTY   (2400) COMPLETED 05/07/08 |
| 5/8/2008 | BKR | | | | | | |
| 5/8/2008 | BKR | | | | | | User has updated the system for the |
| 5/8/2008 | BKR | | | | | | following event: Motion for Relief |
| 5/8/2008 | BKR | | | | | | Received by Attorney, completed on |
| 5/8/2008 | BKR | | | | | | 5/8/2008 |
| 5/8/2008 | BKR | | | | | | 05/08/08 - 10:18 - 57483 |
| 5/8/2008 | BKR | | | | | | User has updated the system for the |
| 5/8/2008 | BKR | | | | | | following event: Motion for Relief |
| 5/8/2008 | BKR | | | | | | Referred to Attorney, completed on |
| 5/8/2008 | BKR | | | | | | 5/8/2008 |
| 5/8/2008 | BKR | | | | | | 05/08/08 - 10:09 - 57483 |
| 5/8/2008 | BKR | | | | | | User has updated the system for the |
| 5/8/2008 | BKR | | | | | | following event: Terms Updated on |
| 5/8/2008 | BKR | | | | | | Client System, completed on 5/7/2008 |
| 5/8/2008 | BKR | | | | | | 05/08/08 - 07:08 - 00007 |
| 5/8/2008 | BKR | | | | | | Process opened 5/8/2008 by user |
| 5/8/2008 | BKR | | | | | | Fidelity AutoProc. |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:55 - 27428 |
| 5/8/2008 | BKR | | | | | | User has updated the system for the |
| 5/8/2008 | BKR | | | | | | following event: Plan Confirmation |
| 5/8/2008 | BKR | | | | | | Hearing Date, completed on 6/26/2008 |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:55 - 27428 |
| 5/8/2008 | BKR | | | | | | User has updated the system for the |
| 5/8/2008 | BKR | | | | | | following event: Plan Review |
| 5/8/2008 | BKR | | | | | | Complete, completed on 5/7/2008 |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | Zara Maduntseva - (Cont) - t in |
| 5/8/2008 | BKR | | | | | | Plan: : 0.00  Property |
| 5/8/2008 | BKR | | | | | | Surrendered?: : False  Property to |
| 5/8/2008 | BKR | | | | | | be Sold? : False  APO Needed?: : Fa |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | lse  Client Included in Plan?: : |
| 5/8/2008 | BKR | | | | | | True  Cramdown stated in plan?: : |
| 5/8/2008 | BKR | | | | | | False  Lien strip proposed in |
| 5/8/2008 | BKR | | | | | | plan?: : False  Total Debt Payout?: |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | : No  Plan Objection Required?: : |
| 5/8/2008 | BKR | | | | | | No  Other: : Motion to Confirm the |
| 5/8/2008 | BKR | | | | | | Automatic Stay is recommended |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | User has completed the B2_PlanDtl |
| 5/8/2008 | BKR | | | | | | data form with the following |
| 5/8/2008 | BKR | | | | | | entries:  Arrears in Plan: : 5,600 |
| 5/8/2008 | BKR | | | | | | Arrears in POC: : 9728.67  Date of M |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | eeting of Creditors: : 5/12/08 |
| 5/8/2008 | BKR | | | | | | Plan length: : 60  Arrears payments |
| 5/8/2008 | BKR | | | | | | to commence: : 5/24/08  Monthly |
| 5/8/2008 | BKR | | | | | | arrears payment to servicer: : 300 |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | Post petition payments to commence: |
| 5/8/2008 | BKR | | | | | | : 5/1/08  Post petition payments |
| 5/8/2008 | BKR | | | | | | paid by: : Trustee  Post petition |
| 5/8/2008 | BKR | | | | | | payment amount: : 1302  Delinquent T |
| 5/8/2008 | BKR | | | | | | 05/07/08 - 18:38 - 27428 |
| 5/8/2008 | BKR | | | | | | axes Stated in Plan?: : False |
| 5/8/2008 | BKR | | | | | | Delinquent Tax years in plan: : no |
| 5/8/2008 | BKR | | | | | | Delinquent Taxes Amoun |
| 5/8/2008 | BKR | | | | | | TASK:1532-BKR-CHANGD FUPDT 06/26/08 |
| 5/9/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/9/2008 | CBR | | 0 | 00 | 1 | T:00000 | PB   PETITION FOR CHAPTER 13 |
| 5/9/2008 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  05/09/08 |
| 5/9/2008 | ITR | | | | | | |
| 5/12/2008 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/13/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =05/20/08 |
| 5/15/2008 | BKR | | | | | | 05/14/08 - 20:06 - 49546 |
| 5/15/2008 | BKR | | | | | | System updated for the following |
| 5/15/2008 | BKR | | | | | | event: User has reprojected the |
| 5/15/2008 | BKR | | | | | | step Motion for Relief Sent for |
| 5/15/2008 | BKR | | | | | | Filing to 5/21/2008. Reason: Other. |
| 5/15/2008 | BKR | | | | | | 05/14/08 - 20:06 - 49546 |
| 5/15/2008 | BKR | | | | | | Comments: The Motion for Relief has |
| 5/15/2008 | BKR | | | | | | not yet been filed with the Court. |
| 5/15/2008 | BKR | | | | | | The file is currently pending |
| 5/15/2008 | BKR | | | | | | attorney review. Once the Motion is |
| 5/15/2008 | BKR | | | | | | 05/14/08 - 20:06 - 49546 |
| 5/15/2008 | BKR | | | | | | filed, we will update Newtrak re |
| 5/15/2008 | BKR | | | | | | the same   . Status: Active, |
| 5/15/2008 | BKR | | | | | | approval not required. |
| 5/16/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 05/13/08 - Account met the |
| 5/16/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 5/20/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =05/27/08 |
| 5/20/2008 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/21/2008 | BKR | | | | | | 05/21/08 - 11:21 - 49546 |
| 5/21/2008 | BKR | | | | | | System updated for the following |
| 5/21/2008 | BKR | | | | | | event: User has reprojected the |
| 5/21/2008 | BKR | | | | | | step Motion for Relief Sent for |
| 5/21/2008 | BKR | | | | | | Filing to 5/28/2008. Reason: Other. |
| 5/21/2008 | BKR | | | | | | 05/21/08 - 11:21 - 49546 |
| 5/21/2008 | BKR | | | | | | Comments: The Motion for Relief has |
| 5/21/2008 | BKR | | | | | | not yet been filed with the Court. |
| 5/21/2008 | BKR | | | | | | The file is currently pending |
| 5/21/2008 | BKR | | | | | | attorney review. Once the Motion is |
| 5/21/2008 | BKR | | | | | | 05/21/08 - 11:21 - 49546 |
| 5/21/2008 | BKR | | | | | | filed, we will update Newtrak re |
| 5/21/2008 | BKR | | | | | | the same   . Status: Active, |
| 5/21/2008 | BKR | | | | | | approval not required. |
| 5/27/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =06/03/08 |
| 5/29/2008 | NT | BKR | | | | T:23853 | MFR referral was cancelled as we are proceeding |
| 5/29/2008 | NT | BKR | | | | T:23853 | with an Objection first. |
| 5/29/2008 | BKR | | | | | | REFERRED TO ATTY   (2400) UNCOMPLETED |
| 5/29/2008 | BKR | | | | | | 06/01/08 - 21:13 - 49546 |
| 6/2/2008 | BKR | | | | | | |

| Date | Type | Sub | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2008 | BKR | | | | | | System updated for the following |
| 6/2/2008 | BKR | | | | | | |
| 6/2/2008 | BKR | | | | | | step Mtgon for Relief Sent for |
| 6/2/2008 | BKR | | | | | | |
| 6/2/2008 | BKR | | | | | | 06/01/08 - 21:13 - 49546 |
| 6/2/2008 | BKR | | | | | | omments: At this time mfr is not |
| 6/2/2008 | BKR | | | | | | warranted and we will proceed with |
| 6/2/2008 | BKR | | | | | | an objection. .Status: Active, |
| 6/2/2008 | BKR | | | | | | approval not required. |
| 6/3/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 349 MODEL EI90S - |
| 6/3/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =06/10/08 |
| 6/5/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 06/03/08 - Account met the |
| 6/5/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 5/6/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/10/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =06/17/08 |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:35 - 57483 |
| 6/11/2008 | BKR | | | | | | User has updated the system for the |
| 6/11/2008 | BKR | | | | | | following event: Fees and Costs |
| 6/11/2008 | BKR | | | | | | Reconciled, completed on 6/11/2008 |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:35 - 57483 |
| 6/11/2008 | BKR | | | | | | User has updated the system for the |
| 6/11/2008 | BKR | | | | | | following event: Chapter 13 |
| 6/11/2008 | BKR | | | | | | Processes Closed in NewTrak, |
| 6/11/2008 | BKR | | | | | | completed on 6/11/2008 |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:35 - 57483 |
| 6/11/2008 | BKR | | | | | | User has updated the system for the |
| 6/11/2008 | BKR | | | | | | following event: Chapter 13 Closing |
| 6/11/2008 | BKR | | | | | | Reason Effective Date, completed on |
| 6/11/2008 | BKR | | | | | | 6/10/2008 |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:34 - 57483 |
| 6/11/2008 | BKR | | | | | | User has completed the  Ch 13 BK |
| 6/11/2008 | BKR | | | | | | Closing data form with the |
| 6/11/2008 | BKR | | | | | | following entries:  Reason for |
| 6/11/2008 | BKR | | | | | | Closing Ch 13 Bankruptcy File?: : Di |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:34 - 57483 |
| 6/11/2008 | BKR | | | | | | smissed |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:33 - 57483 |
| 6/11/2008 | BKR | | | | | | User has updated the system for the |
| 6/11/2008 | BKR | | | | | | following event: Chapter 13 Closing |
| 6/11/2008 | BKR | | | | | | Reason, completed on 6/11/2008 |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:33 - 57483 |
| 6/11/2008 | BKR | | | | | | User has completed the  Ch 13 |
| 6/11/2008 | BKR | | | | | | Reason data form with the following |
| 6/11/2008 | BKR | | | | | | entries:  Reason for Closing Ch 13 |
| 6/11/2008 | BKR | | | | | | Bankruptcy File?: : Dismissed  Date |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:33 - 57483 |
| 6/11/2008 | BKR | | | | | | of Discharge Order, if Discharged: |
| 6/11/2008 | BKR | | | | | |   Date of Dismissal Order, if |
| 6/11/2008 | BKR | | | | | | Dismissed : : 6/10/08  If |
| 6/11/2008 | BKR | | | | | | Dismissed, was it with Prejudice?: : |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:33 - 57483 |
| 6/11/2008 | BKR | | | | | |  False |
| 6/11/2008 | BKR | | | | | | 06/11/08 - 16:33 - 57483 |
| 6/11/2008 | BKR | | | | | | Process opened 6/11/2008 by user |
| 6/11/2008 | BKR | | | | | | Ann Brown. |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:38 - 57483 |
| 6/11/2008 | FOR | | | | | | User has updated the system for the |
| 6/11/2008 | FOR | | | | | | following event: Advised Counsel to |
| 6/11/2008 | FOR | | | | | | Proceed with foreclosure, completed |
| 6/11/2008 | FOR | | | | | | on 6/11/2008 |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:38 - 57483 |
| 6/11/2008 | FOR | | | | | | Process opened 6/11/2008 by user |
| 6/11/2008 | FOR | | | | | | Ann Brown. |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:37 - 00007 |
| 6/11/2008 | FOR | | | | | | System updated for the following |
| 6/11/2008 | FOR | | | | | | event: User has reprojected the |
| 6/11/2008 | FOR | | | | | | step NOTS Recorded to 6/11/2008. |
| 6/11/2008 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:37 - 00007 |
| 6/11/2008 | FOR | | | | | | nded  . Status: Active, approval |
| 6/11/2008 | FOR | | | | | | not required. |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:37 - 57483 |
| 6/11/2008 | FOR | | | | | | Intercom From: Ann Brown, GMAC - |
| 6/11/2008 | FOR | | | | | | To: Patricia Lambengco (at-exet) / |
| 6/11/2008 | FOR | | | | | | Subject: Hold Request/Message: |
| 6/11/2008 | FOR | | | | | | System updated for the following eve |
| 6/11/2008 | FOR | | | | | | 06/11/08 - 16:37 - 57483 |
| 6/11/2008 | FOR | | | | | | nt: User has ended the hold. Hold |
| 6/11/2008 | FOR | | | | | | End Date: 06/11/2008. Hold type: |
| 6/11/2008 | FOR | | | | | | Bankruptcy Filed |
| 6/11/2008 | BKR | | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 06/11/08 |
| 6/11/2008 | BKR | | | | | | DISMISS          (2640) COMPLETED 06/10/08 |
| 6/11/2008 | NT | FSV | | | | T:25102 | Inspection Hold Placed 06/10/08 - Account met the |
| 6/11/2008 | NT | FSV | | | | T:25102 | criteria in the BKR CNV-hfn report. |
| 6/12/2008 | FOR | | | | | | 06/11/08 - 19:39 - 46514 |
| 6/12/2008 | FOR | | | | | | System updated for the following |
| 6/12/2008 | FOR | | | | | | event: User has reprojected the |
| 6/12/2008 | FOR | | | | | | step NOTS Recorded to 6/26/2008. |
| 6/12/2008 | FOR | | | | | | Reason: Other. Comments: recv'd noti |
| 6/12/2008 | FOR | | | | | | 06/11/08 - 19:39 - 46514 |
| 6/12/2008 | FOR | | | | | | ce to proceed.  Sent file to BKY |
| 6/12/2008 | FOR | | | | | | unit to review & release hold. . |
| 6/12/2008 | FOR | | | | | | Status: Active, approval not |
| 6/12/2008 | FOR | | | | | | required. |
| 6/12/2008 | FOR | | | | | | 06/11/08 - 19:38 - 46514 |
| 6/12/2008 | FOR | | | | | | User has updated the system for the |
| 6/12/2008 | FOR | | | | | | following event: Counsel |
| 6/12/2008 | FOR | | | | | | acknowledged Proceed with |
| 6/12/2008 | FOR | | | | | | foreclosure, completed on 6/11/2008 |
| 6/13/2008 | BKR | | | | | | 06/13/08 - 11:16 - 49546 |
| 6/13/2008 | BKR | | | | | | System updated for the following |
| 6/13/2008 | BKR | | | | | | event: User has reprojected the |
| 6/13/2008 | BKR | | | | | | step Invoice Submitted to |
| 6/13/2008 | BKR | | | | | | 6/20/2008. Reason: Other. Comments: |
| 6/13/2008 | BKR | | | | | | 06/13/08 - 11:16 - 49546 |

| Date | Type | Sub | | | | TranCode | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2008 | BKR | | | | | | Please note that accounting |
| 6/13/2008 | BKR | | | | | | case was dismissed on 06/11/08. |
| 6/13/2008 | BKR | | | | | | Thank you. Approval. |
| 6/13/2008 | BKR | | | | | | 06/13/08 - 12:07 - 57483 |
| 6/13/2008 | BKR | | | | | | System updated for the following |
| 6/13/2008 | BKR | | | | | | event: User has approved the |
| 6/13/2008 | BKR | | | | | | Reprojection Type Other for the |
| 6/13/2008 | BKR | | | | | | step Invoice Submitted. Status: Acti |
| 6/13/2008 | BKR | | | | | | 06/13/08 - 12:07 - 57483 |
| 6/13/2008 | BKR | | | | | | ve, Approved. |
| 6/17/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 6/17/2008 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 6/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/23/2008 | BKR | | | | | | 06/22/08 - 19:33 - 49546 |
| 6/23/2008 | BKR | | | | | | System updated for the following |
| 6/23/2008 | BKR | | | | | | event: User has reprojected the |
| 6/23/2008 | BKR | | | | | | step Invoice Submitted to |
| 6/23/2008 | BKR | | | | | | 6/30/2008. Reason: Other. Comments: |
| 6/23/2008 | BKR | | | | | | 06/22/08 - 19:33 - 49546 |
| 6/23/2008 | BKR | | | | | | Please note that final invoice will |
| 6/23/2008 | BKR | | | | | | be submitted no later than 06/27/08 |
| 6/23/2008 | BKR | | | | | | . Status: Active, awaiting |
| 6/23/2008 | BKR | | | | | | approval. |
| 6/24/2008 | BKR | | | | | | FILE CLOSED       (1530) COMPLETED 04/10/08 |
| 6/24/2008 | BKR | | | | | | FILE CLOSED       (1530) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | DISMISS        (2640) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | ADJUST PRE PET REPMT (1534) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | PLAN CONFIRMED    (1605) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | POC BAR DATE      (1535) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | DELQ POST-PETN PMT  (2632) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | OBJECTION DEADLINE  (1602) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | MEETING OF CREDITORS (1601) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | SCHD CONFIRMATION DT (1532) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | DEBTORS PLAN FILED  (1504) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | PROOF OF CLAIM FILED (1503) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | ACTIVATE REPMT PLAN  (1533) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | ORDER PROOF OF CLAIM (1502) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | FILING NOTIFICATION  (1501) DE-ARCHIVED |
| 6/24/2008 | BKR | | | | | | BANKRUPTCY FILED    (1500) DE-ARCHIVED |
| 6/26/2008 | BKR | | | | | | 05/07/08 - 19:39 - 27428 |
| 6/26/2008 | BKR | | | | | | Case Number: 0812122 |
| 6/26/2008 | BKR | | | | | | 1532 |
| 6/26/2008 | BKR | | | | | | Completed: 2008/06/26 |
| 7/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 330 MODEL EI90S |
| 7/2/2008 | BKR | | | | | | 07/02/08 - 10:13 - 49546 |
| 7/2/2008 | BKR | | | | | | User has updated the system for the |
| 7/2/2008 | BKR | | | | | | following event: Invoice Submitted, |
| 7/2/2008 | BKR | | | | | | completed on 6/30/2008 |
| 7/3/2008 | BKR | | | | | | UPDATED BY INTERFACE |
| 7/3/2008 | BKR | | | | | | TASK:1503-BKR-CHANGD FUPDT 11/02/08 |
| 7/3/2008 | BKR | | | | | | UPDATED BY INTERFACE |
| 7/3/2008 | BKR | | | | | | TASK:1601-BKR-CHANGD FUPDT 08/04/08 |
| 7/3/2008 | BKR | | | | | | UPDATE BY INTERFACE |
| 7/4/2008 | BKR | | | | | | 07/04/08 - 05:01 - 00007 |
| 7/4/2008 | BKR | | | | | | Process opened 7/4/2008 by user |
| 7/4/2008 | BKR | | | | | | Fidelity AutoProc. |
| 7/4/2008 | BKR | | | | | | 07/04/08 - 05:01 - 00007 |
| 7/4/2008 | BKR | | | | | | Process opened 7/4/2008 by user |
| 7/4/2008 | BKR | | | | | | Fidelity AutoProc. |
| 7/7/2008 | CIT | BKR20 | | | | T:18963 | 009 Applied $651.77 from escrow shortage to bk |
| 7/7/2008 | CIT | BKR20 | | | | T:18963 | POC. first payment due 08/01/08.  Please |
| 7/7/2008 | CIT | BKR20 | | | | T:18963 | adjust payment amount. |
| 7/7/2008 | BKR | | | | | | ACTIVATE REPMT PLAN  (1533) COMPLETED 07/07/08 |
| 7/7/2008 | BKR | | | | | | ORDER PROOF OF CLAIM (1502) COMPLETED 07/07/08 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:44 - 39776 |
| 7/8/2008 | BKR | | | | | | A fees and costs request has been |
| 7/8/2008 | BKR | | | | | | cancelled for this loan by Lisa Dahl |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:51 - 39776 |
| 7/8/2008 | BKR | | | | | | Process opened 7/7/2008 by user |
| 7/8/2008 | BKR | | | | | | Lisa Dahl. |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:51 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: Proof of Claim |
| 7/8/2008 | BKR | | | | | | Screen Set Up in Client System, |
| 7/8/2008 | BKR | | | | | | completed on 7/7/2008 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 20:10 - 00007 |
| 7/8/2008 | BKR | | | | | | Bankruptcy - POC (NIE Id# 7607883) |
| 7/8/2008 | BKR | | | | | | sent to Pite Duncan, LLP at |
| 7/8/2008 | BKR | | | | | | 7/7/2008 7:55:11 PM by Automated |
| 7/8/2008 | BKR | | | | | | Tasks |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:54 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: POC Bar Date, |
| 7/8/2008 | BKR | | | | | | completed on 11/3/2008 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:54 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: Proof of Claim |
| 7/8/2008 | BKR | | | | | | Received by Attorney, completed on |
| 7/8/2008 | BKR | | | | | | 7/7/2008 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:54 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: Proof of Claim |
| 7/8/2008 | BKR | | | | | | Referred to Attorney, completed on |
| 7/8/2008 | BKR | | | | | | 7/7/2008 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:53 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: Plan Review |
| 7/8/2008 | BKR | | | | | | Received by Attorney, completed on |
| 7/8/2008 | BKR | | | | | | 7/7/2008 |
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:52 - 39776 |
| 7/8/2008 | BKR | | | | | | User has updated the system for the |
| 7/8/2008 | BKR | | | | | | following event: Plan Review |
| 7/8/2008 | BKR | | | | | | Referred to Attorney, completed on |
| 7/8/2008 | BKR | | | | | | 7/7/2008 |

| Date | Type | Sub | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2008 | BKR | | | | | | 07/07/08 - 16:51 - 39776 |
| 7/8/2008 | BKR | | | | | | Lisa Dahl, |
| 7/8/2008 | FOR | | | | | | |
| 7/8/2008 | FOR | | | | | | Fees and costs response: Good |
| 7/8/2008 | FOR | | | | | | Through:7/2/2008 Fees: 675.00 |
| 7/8/2008 | FOR | | | | | | Costs: 720.45 Comment: Some f & c |
| 7/8/2008 | FOR | | | | | | paid in the amt of $1,295.45. Outst |
| 7/8/2008 | FOR | | | | | | 07/07/08 - 16:41 - 46514 |
| 7/8/2008 | FOR | | | | | | anding Balance: 100.00 |
| 7/8/2008 | FOR | | | | | | 07/07/08 - 16:41 - 46514 |
| 7/8/2008 | FOR | | | | | | A fees and costs Response Comment |
| 7/8/2008 | FOR | | | | | | has been completed for this loan by |
| 7/8/2008 | FOR | | | | | | Sandra Garcia |
| 7/8/2008 | FOR | | | | | | 07/07/08 - 16:38 - 39776 |
| 7/8/2008 | FOR | | | | | | A fees and costs request has been |
| 7/8/2008 | FOR | | | | | | entered for this loan by Lisa Dahl |
| 7/8/2008 | FOR | | | | | | good through 7/2/2008 |
| 7/8/2008 | BKR | | | | | | TASK:1535-BKR-CHANGD FUPDT  11/03/08 |
| 7/8/2008 | BKR | | | | | | FILING NOTIFICATION  (1501) COMPLETED 07/07/08 |
| 7/8/2008 | BKR | | | | | | BANKRUPTCY FILED   (1500) COMPLETED 07/02/08 |
| 7/8/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/15/08 |
| 7/8/2008 | CIT | ESC05 | | | | T:01225 | 009 DONE 07/08/08 BY TLR 01225 |
| 7/8/2008 | CIT | ESC05 | | | | T:01225 | TSK TYP 315-POST PETITION B |
| 7/8/2008 | CIT | ESC05 | | | | T:01225 | 009 closing cit 315 - new pymnt eff 8-08 1129.77 |
| 7/8/2008 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 7/8/2008 | CIT | ESC05 | | | | T:01225 | 011 NEW CIT 319-MAN ANL DELQ SURP |
| 7/8/2008 | CIT | ESC05 | | | | T:01225 | 010 NEW CIT 319-MAN ANL DELQ SURP |
| 7/9/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ |
| 7/9/2008 | NT | FSV | | | | T:01952 | Loan on XNET hold removed report. Ran |
| 7/9/2008 | NT | FSV | | | | T:01952 | script to XL insp if needed. |
| 7/9/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 07/08/08 - Account met the |
| 7/9/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 7/10/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=06/17/08 |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | 011 DONE 07/10/08 BY TLR 01734 |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | TSK TYP 319-MAN ANL DELQ SU |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | 011 CLOSING CIT #319 - ADDED TO UNRLSD SURP |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | TRACKING REPT |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | 010 DONE 07/10/08 BY TLR 01734 |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | TSK TYP 319-MAN ANL DELQ SU |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | 010 CLOSING CIT #319 - ADDED TO UNRLSD SURP |
| 7/10/2008 | CIT | ESC05 | | | | T:01734 | TRACKING REPT |
| 7/14/2008 | BKR | | | | | | 07/14/08 - 08:21 - 42016 |
| 7/14/2008 | BKR | | | | | | System updated for the following |
| 7/14/2008 | BKR | | | | | | event: User has reprojected the |
| 7/14/2008 | BKR | | | | | | step POC Completed/Mailed to Court |
| 7/14/2008 | BKR | | | | | | to 8/14/2008. Reason: Other. Comment |
| 7/14/2008 | BKR | | | | | | 07/14/08 - 08:21 - 42016 |
| 7/14/2008 | BKR | | | | | | s: as of 7/14/08, the poc is in the |
| 7/14/2008 | BKR | | | | | | process of being completed and |
| 7/14/2008 | BKR | | | | | | mailed to court. once complete, |
| 7/14/2008 | BKR | | | | | | newtrak will be updated. thanks!  . |
| 7/14/2008 | BKR | | | | | | 07/14/08 - 08:21 - 42016 |
| 7/14/2008 | BKR | | | | | | Status: Active, approval not |
| 7/14/2008 | BKR | | | | | | required. |
| 7/15/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/22/08 |
| 7/16/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 07/15/08 - Account met the |
| 7/16/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 7/18/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/21/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/22/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/29/08 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:03 - 49525 |
| 7/24/2008 | BKR | | | | | | User has updated the system for the |
| 7/24/2008 | BKR | | | | | | following event: Plan Confirmation |
| 7/24/2008 | BKR | | | | | | Hearing Date, completed on 9/4/2008 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:03 - 49525 |
| 7/24/2008 | BKR | | | | | | User has updated the system for the |
| 7/24/2008 | BKR | | | | | | following event: Plan Review |
| 7/24/2008 | BKR | | | | | | Complete, completed on 7/24/2008 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 16:47 - 25839 |
| 7/24/2008 | BKR | | | | | | User has updated the system for the |
| 7/24/2008 | BKR | | | | | | following event: Invoice Submitted, |
| 7/24/2008 | BKR | | | | | | completed on 7/21/2008 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 16:47 - 25839 |
| 7/24/2008 | BKR | | | | | | User has updated the system for the |
| 7/24/2008 | BKR | | | | | | following event: Invoice Submitted, |
| 7/24/2008 | BKR | | | | | | completed on 7/21/2008 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | Kristina Baker - (Cont) - unit in |
| 7/24/2008 | BKR | | | | | | Plan: : 0.00  Property |
| 7/24/2008 | BKR | | | | | | Surrendered?: : False  Property to |
| 7/24/2008 | BKR | | | | | | be Sold?: : False  APO Needed?: : Fa |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | lse  Client Included in Plan?: : |
| 7/24/2008 | BKR | | | | | | True  Cramdown stated in plan?: : |
| 7/24/2008 | BKR | | | | | | False  Lien strip proposed in |
| 7/24/2008 | BKR | | | | | | plan?: : False  Total Debt Payout?: |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | : No  Plan Objection Required?: : |
| 7/24/2008 | BKR | | | | | | No  Other: : |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | User has completed the  B2_PlanDtl |
| 7/24/2008 | BKR | | | | | | data form with the following |
| 7/24/2008 | BKR | | | | | | entries: Arrears in Plan: : 9000 |
| 7/24/2008 | BKR | | | | | | Arrears in POC: : 14257.69  Date of |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | Meeting of Creditors: : 08/04/08 |
| 7/24/2008 | BKR | | | | | | Plan length: : 60  Arrears payments |
| 7/24/2008 | BKR | | | | | | to commence: : 08/02/08  Monthly |
| 7/24/2008 | BKR | | | | | | arrears payment to servicer: : 0.00 |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | Post petition payments to |
| 7/24/2008 | BKR | | | | | | commence: : 08/08  Post petition |
| 7/24/2008 | BKR | | | | | | payments paid by: : Trustee  Post |
| 7/24/2008 | BKR | | | | | | petition payment amount: : 1202  Del |

| Date | Type | FSV | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 7/24/2008 | BKR | | | | | | 07/24/08 - 09:02 - 49525 |
| 7/24/2008 | BKR | | | | | | |
| 7/24/2008 | BKR | | | | | | 07/24/08 - 12:55 - 57483 |
| 7/24/2008 | BKR | | | | | | User has updated the system for the |
| 7/24/2008 | BKR | | | | | | following event: Terms Updated on |
| 7/24/2008 | BKR | | | | | | Client System, completed on |
| 7/24/2008 | BKR | | | | | | 7/24/08 |
| 7/24/2008 | BKR | | | | | | TASK:1532-BKR-CHANGD FUPDT 09/04/08 |
| 7/24/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 07/22/08 - Account met the |
| 7/24/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 7/24/2008 | BKR | | | | | | DEBTORS PLAN FILED  (1504) COMPLETED 07/16/08 |
| 7/25/2008 | BKR | | | | | | 07/25/08 - 16:33 - 57483 |
| 7/25/2008 | BKR | | | | | | User has updated the system for the |
| 7/25/2008 | BKR | | | | | | following event: Fees and Costs |
| 7/25/2008 | BKR | | | | | | Reconciled, completed on 7/24/2008 |
| 7/25/2008 | BKR | | | | | | 07/25/08 - 16:33 - 57483 |
| 7/25/2008 | BKR | | | | | | User has updated the system for the |
| 7/25/2008 | BKR | | | | | | following event: Fees and Costs |
| 7/25/2008 | BKR | | | | | | Reconciled, completed on 7/24/2008 |
| 7/29/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/05/08 |
| 7/30/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 07/29/08 - Account met the |
| 7/30/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 8/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 313 MODEL EI90S |
| 8/5/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/12/08 |
| 8/6/2008 | NT | FSV | | | | T:25102 | Inspection Hold Placed 08/05/08 - Account met the |
| 8/6/2008 | NT | FSV | | | | T:25102 | criteria in the BKR CNV-hfn report. |
| 8/8/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 8/8/2008 | CBR | | 0 | 00 | 1 | T:00000 | PB   PETITION FOR CHAPTER 13 |
| 8/11/2008 | BKR | | | | | | 04/14/08 - 15:18 - 39776 |
| 8/11/2008 | BKR | | | | | | Case Number: 0812122 |
| 8/11/2008 | BKR | | | | | | 1535 |
| 8/11/2008 | BKR | | | | | | Completed: 2008/08/11 |
| 8/12/2008 | FSV | | 0 | 0 | 1 | T:25102 | DELINQ INSP HOLD PLACED; REL DT =08/19/08 |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | User has updated the system for the |
| 8/14/2008 | BKR | | | | | | following event: Actual Date POC |
| 8/14/2008 | BKR | | | | | | Filed with Court, completed on |
| 8/14/2008 | BKR | | | | | | 7/17/2008 |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | User has updated the system for the |
| 8/14/2008 | BKR | | | | | | following event: POC |
| 8/14/2008 | BKR | | | | | | Completed/Mailed to Court, |
| 8/14/2008 | BKR | | | | | | completed on 7/17/2008 |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | Kimberly Starken - (Cont) - : : |
| 8/14/2008 | BKR | | | | | | Arrearage Total : 14257.69  Escrow |
| 8/14/2008 | BKR | | | | | | Shortage : 651.177  Other: : |
| 8/14/2008 | BKR | | | | | | 2174.95 |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | User has completed the  B1_POCDtl |
| 8/14/2008 | BKR | | | | | | data form with the following |
| 8/14/2008 | BKR | | | | | | entries:  First Month in Arrears: : |
| 8/14/2008 | BKR | | | | | | 11/07  Last Month in Arrears : :7/08 |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | |  Arrearage Late Charges: : 372.78 |
| 8/14/2008 | BKR | | | | | | Foreclosure Fees & Costs: : 100.00 |
| 8/14/2008 | BKR | | | | | | Title Fees & Costs: : 0.00 |
| 8/14/2008 | BKR | | | | | | Bankruptcy Fees & Costs: : 359.50  A |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | mount of Corp Advance Not Included |
| 8/14/2008 | BKR | | | | | | in POC: . 85.00  Explanation of |
| 8/14/2008 | BKR | | | | | | Amount(s) Not Included in POC: : |
| 8/14/2008 | BKR | | | | | | NSF Charges: 0.00  Additional Late |
| 8/14/2008 | BKR | | | | | | 08/14/08 - 08:34 - 42016 |
| 8/14/2008 | BKR | | | | | | Charges: 0.00  Suspense Amount: |
| 8/14/2008 | BKR | | | | | | : 0.00  Secured Total : 102805.27 |
| 8/14/2008 | BKR | | | | | | 'Other' item details |
| 8/14/2008 | BKR | | | | | | PROOF OF CLAIM FILED  (1503) COMPLETED 07/17/08 |
| 8/15/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 08/12/08 - Account met the |
| 8/15/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 8/19/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/26/08 |
| 8/19/2008 | D28 | | 0 | DT | 8 | |  BILLING STATEMENT FROM REPORT R628 |
| 8/21/2008 | BKR | | | | | | 08/21/08 - 15:07 - 57483 |
| 8/21/2008 | BKR | | | | | | User has updated the system for the |
| 8/21/2008 | BKR | | | | | | following event: Filed POC |
| 8/21/2008 | BKR | | | | | | Reconciled, completed on 8/14/2008 |
| 8/25/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 08/19/08 - Account met the |
| 8/25/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 8/26/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =09/02/08 |
| 8/28/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 08/26/08 - Account met the |
| 8/28/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 9/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 279 MODEL EI90S |
| 9/2/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =09/09/08 |
| 9/4/2008 | BKR | | | | | | SCHD CONFIRMATION DT  (1532) COMPLETED 09/04/08 |
| 9/8/2008 | NT | FSV | | | | T:25102 | Inspection Hold Placed 09/02/08 - Account met the |
| 9/8/2008 | NT | FSV | | | | T:25102 | criteria in the BKR CNV-hfn report. |
| 9/9/2008 | NT | FSV | | | | T:25101 | Inspection Hold Placed 09/09/08 - Account met the |
| 9/9/2008 | NT | FSV | | | | T:25101 | criteria in the BKR CNV-hfn report. |
| 9/9/2008 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =09/16/08 |
| 9/11/2008 | BKR | | | | | | 09/11/08 - 15:33 - 42016 |
| 9/11/2008 | BKR | | | | | | System updated for the following |
| 9/11/2008 | BKR | | | | | | event: User has reprojected the |
| 9/11/2008 | BKR | | | | | | step Plan Confirmed to 10/11/2008. |
| 9/11/2008 | BKR | | | | | | Reason: Other. Comments: per pacer, |
| 9/11/2008 | BKR | | | | | | 09/11/08 - 15:33 - 42016 |
| 9/11/2008 | BKR | | | | | | the plan has not yet been confirmed |
| 9/11/2008 | BKR | | | | | | and we will continue to monitor |
| 9/11/2008 | BKR | | | | | | pacer for the plan to be confirmed |
| 9/11/2008 | BKR | | | | | |  Due date pushed forward from weeken |
| 9/11/2008 | BKR | | | | | | 09/11/08 - 15:33 - 42016 |
| 9/11/2008 | BKR | | | | | | d or holiday to next available |
| 9/11/2008 | BKR | | | | | | business day. Date moved from |
| 9/11/2008 | BKR | | | | | | 10/11/2008 to 10/14/2008.. Status: |

| Date | Type | | | | | Description |
|---|---|---|---|---|---|---|
| 9/11/2008 | BKR | | | | | Active, approval not required. |
| 9/12/2008 | | 0 | 0 | DT | 8 | T:00000 | BILLING STATEMENT FROM REPORT R626 |
| 9/19/2008 | D28 | 0 | | DT | 8 | |
| 9/24/2008 | BKR | | | | | |
| 9/24/2008 | BKR | | | | | DISMISS      (2640) COMPLETED 09/23/08 |
| 9/24/2008 | BKR | | | | | UPDATED BY INTERFACE |
| 9/24/2008 | BKR | | | | | UPDATED BY INTERFACE |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:40 - 57483 |
| 9/25/2008 | BKR | | | | | User has updated the system for the |
| 9/25/2008 | BKR | | | | | following event: Client System |
| 9/25/2008 | BKR | | | | | Closed, completed on 9/25/2008 |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:40 - 57483 |
| 9/25/2008 | BKR | | | | | User has updated the system for the |
| 9/25/2008 | BKR | | | | | following event: Chapter 13 |
| 9/25/2008 | BKR | | | | | Processes Closed in NewTrak, |
| 9/25/2008 | BKR | | | | | completed on 9/25/2008 |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:40 - 57483 |
| 9/25/2008 | BKR | | | | | User has updated the system for the |
| 9/25/2008 | BKR | | | | | following event: Chapter 13 Closing |
| 9/25/2008 | BKR | | | | | Reason Effective Date, completed on |
| 9/25/2008 | BKR | | | | | 9/23/2008 |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:39 - 57483 |
| 9/25/2008 | BKR | | | | | User has completed the  Ch 13 BK |
| 9/25/2008 | BKR | | | | | Closing data form with the |
| 9/25/2008 | BKR | | | | | following entries:  Reason for |
| 9/25/2008 | BKR | | | | | Closing Ch 13 Bankruptcy File?: : Co |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:39 - 57483 |
| 9/25/2008 | BKR | | | | | urt Dismissal |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:39 - 57483 |
| 9/25/2008 | BKR | | | | | User has updated the system for the |
| 9/25/2008 | BKR | | | | | following event: Chapter 13 Closing |
| 9/25/2008 | BKR | | | | | Reason, completed on 9/25/2008 |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:39 - 57483 |
| 9/25/2008 | BKR | | | | | User has completed the  Ch 13 |
| 9/25/2008 | BKR | | | | | Reason data form with the following |
| 9/25/2008 | BKR | | | | | entries:  Reason for Closing Ch 13 |
| 9/25/2008 | BKR | | | | | Bankruptcy File?: : Court Dismissal |
| 9/25/2008 | BKR | | | | | 09/25/08 - 12:39 - 57483 |
| 9/25/2008 | BKR | | | | | Process opened 9/25/2008 by user |
| 9/25/2008 | BKR | | | | | Ann Brown. |
| 9/25/2008 | FOR | | | | | 09/25/08 - 13:50 - 36367 |
| 9/25/2008 | FOR | | | | | Intercom From: Brown, Ann - To: |
| 9/25/2008 | FOR | | | | | Brittain, Linda; / Subject: Hold |
| 9/25/2008 | FOR | | | | | Request/ |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:41 - 57483 |
| 9/25/2008 | FOR | | | | | User has updated the system for the |
| 9/25/2008 | FOR | | | | | following event: Advised Counsel to |
| 9/25/2008 | FOR | | | | | Proceed with foreclosure, completed |
| 9/25/2008 | FOR | | | | | on 9/25/2008 |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:41 - 57483 |
| 9/25/2008 | FOR | | | | | Process opened 9/25/2008 by user |
| 9/25/2008 | FOR | | | | | Ann Brown. |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:40 - 00007 |
| 9/25/2008 | FOR | | | | | System updated for the following |
| 9/25/2008 | FOR | | | | | event: User has reprojected the |
| 9/25/2008 | FOR | | | | | step NOTS Recorded to 9/25/2008. |
| 9/25/2008 | FOR | | | | | Reason: Hold Ended. Comments: Hold E |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:40 - 00007 |
| 9/25/2008 | FOR | | | | | nded   . Status: Active, approval |
| 9/25/2008 | FOR | | | | | not required. |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:40 - 57483 |
| 9/25/2008 | FOR | | | | | Intercom From: Ann Brown, GMAC - |
| 9/25/2008 | FOR | | | | | To: Linda Brittain (at-exet) / |
| 9/25/2008 | FOR | | | | | Subject: Hold Request/Message: |
| 9/25/2008 | FOR | | | | | System updated for the following eve |
| 9/25/2008 | FOR | | | | | 09/25/08 - 12:40 - 57483 |
| 9/25/2008 | FOR | | | | | nt: User has ended the hold. Hold |
| 9/25/2008 | FOR | | | | | End Date: 09/25/2008. Hold type: |
| 9/25/2008 | FOR | | | | | Bankruptcy Filed |
| 9/25/2008 | BKR | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 09/25/08 |
| 9/26/2008 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 9/26/2008 | FSV | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 9/26/2008 | BKR | | | | | 09/25/08 - 19:17 - 48381 |
| 9/26/2008 | BKR | | | | | User has updated the system for the |
| 9/26/2008 | BKR | | | | | following event: Invoice Submitted, |
| 9/26/2008 | BKR | | | | | completed on 9/25/2008 |
| 9/26/2008 | FOR | | | | | 09/25/08 - 17:19 - 46514 |
| 9/26/2008 | FOR | | | | | System updated for the following |
| 9/26/2008 | FOR | | | | | event: User has reprojected the |
| 9/26/2008 | FOR | | | | | step NOTS Recorded to 10/1/2008. |
| 9/26/2008 | FOR | | | | | Reason: Other. Comments: notified ou |
| 9/26/2008 | FOR | | | | | 09/25/08 - 17:19 - 46514 |
| 9/26/2008 | FOR | | | | | r BKY unit to proceed; file in |
| 9/26/2008 | FOR | | | | | review   . Status: Active, approval |
| 9/26/2008 | FOR | | | | | not required. |
| 9/26/2008 | FOR | | | | | 09/25/08 - 17:18 - 46514 |
| 9/26/2008 | FOR | | | | | User has updated the system for the |
| 9/26/2008 | FOR | | | | | following event: Counsel |
| 9/26/2008 | FOR | | | | | acknowledged Proceed with |
| 9/26/2008 | FOR | | | | | foreclosure, completed on 9/25/2008 |
| 9/30/2008 | FOR | | | | | 09/29/08 - 17:51 - 31580 |
| 9/30/2008 | FOR | | | | | System updated for the following |
| 9/30/2008 | FOR | | | | | event: User has reprojected the |
| 9/30/2008 | FOR | | | | | step NOD Filed to 10/6/2008. |
| 9/30/2008 | FOR | | | | | Reason: Other. Comments: BK HOLD END |
| 9/30/2008 | FOR | | | | | 09/29/08 - 17:51 - 31580 |
| 9/30/2008 | FOR | | | | | ED. NEED TO START-OVER / PREVIOUS |
| 9/30/2008 | FOR | | | | | BK (CASE #08-12122) FILED PRIOR TO |
| 9/30/2008 | FOR | | | | | NOD POSTING DATE (1ST LEGAL).   . |
| 9/30/2008 | FOR | | | | | Status: Active, approval no require |
| 9/30/2008 | FOR | | | | | 09/29/08 - 17:51 - 31580 |
| 9/30/2008 | FOR | | | | | d. |
| 9/30/2008 | FOR | | | | | 09/29/08 - 17:50 - 31580 |
| 9/30/2008 | FOR | | | | | User has updated the system for the |
| 9/30/2008 | FOR | | | | | following event: NOD Filed. User |

| Date | Type | Sub | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2008 | FOR | | | | | | changed date completed from |
| 9/30/2008 | FOR | | | | | | BK |
| 9/30/2008 | FOR | | | | | | 09/29/09 - 17:50 - 3/580 |
| 9/30/2008 | FOR | | | | | | (5TH ... START) |
| 9/30/2008 | FOR | | | | | | PREVIOUS BK (CASE #08-12122) FILED |
| 9/30/2008 | FOR | | | | | | PRIOR TO NOD POSTING DATE (1ST |
| 9/30/2008 | FOR | | | | | | LEGAL) |
| 10/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 279 MODEL EI90S |
| 10/2/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=09/26/08 |
| 10/3/2008 | LMT | | | | | | FILE CLOSED     (7)  COMPLETED 10/03/08 |
| 10/6/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 10/6/2008 | BKR | | | | | | 10/06/08 - 18:10 - 57483 |
| 10/7/2008 | BKR | | | | | | User has updated the system for the |
| 10/7/2008 | BKR | | | | | | following event: Fees and Costs |
| 10/7/2008 | BKR | | | | | | Reconciled, completed on 9/25/2008 |
| 10/7/2008 | FOR | | | | | | 10/06/08 - 16:33 - 29865 |
| 10/7/2008 | FOR | | | | | | System updated for the following |
| 10/7/2008 | FOR | | | | | | event: User has reprojected the |
| 10/7/2008 | FOR | | | | | | step NOTS Recorded to 12/1/2008. |
| 10/7/2008 | FOR | | | | | | Reason: Other. Comments: Startover d |
| 10/7/2008 | FOR | | | | | | 10/06/08 - 16:33 - 29865 |
| 10/7/2008 | FOR | | | | | | ue to BK, NOD needs to be resent to |
| 10/7/2008 | FOR | | | | | | title   . Status: Active, approval |
| 10/7/2008 | FOR | | | | | | not required. |
| 10/7/2008 | FOR | | | | | | 10/06/08 - 16:32 - 29865 |
| 10/7/2008 | FOR | | | | | | System updated for the following |
| 10/7/2008 | FOR | | | | | | event: User has reprojected the |
| 10/7/2008 | FOR | | | | | | step NOD Filed to 10/27/2008. |
| 10/7/2008 | FOR | | | | | | Reason: Other. Comments: Startover d |
| 10/7/2008 | FOR | | | | | | 10/06/08 - 16:32 - 29865 |
| 10/7/2008 | FOR | | | | | | ue to BK, NOD needs to be resent to |
| 10/7/2008 | FOR | | | | | | title   . Status: Active, approval |
| 10/7/2008 | FOR | | | | | | not required. |
| 10/8/2008 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 10/10/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/10/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/10/2008 | CBR | | 0 | 00 | 1 | T:00000 | PB   CHAPTER 13 BANKRUPTCY DISMISSED |
| 10/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/14/2008 | DMD | | | | | T:22222 | 10/14/08 15:49:59 VACANT |
| 10/21/2008 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/23/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =SCRIPT |
| 10/23/2008 | NT | FSV | | | | T:25101 | Loan on HFN 2501 report. Ran script to order insp |
| 10/23/2008 | NT | FSV | | | | T:25101 | If needed. |
| 10/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/24/2008 | DMD | | | | | T:22222 | 10/24/08 13:20:49  4 |
| 10/24/2008 | DM | | | | | T:20001 | U3P DUNCAN ROBBINS C/I, STTD HE JUST FCL'D ON 2ND |
| 10/24/2008 | DM | | | | | T:20001 | AND INTERESTED IN BRINGING THIS ACCT |
| 10/24/2008 | DM | | | | | T:20001 | CURRENT/MOD/ASSUMPTION.  ADV CANNOT ASSUME THE |
| 10/24/2008 | DM | | | | | T:20001 | LOAN, NEEDS TO P/O ACCT IF B1 IS NO LONGER |
| 10/24/2008 | DM | | | | | T:20001 | INVOLVED.  REQUESTED P/O STMT.  AMAHER 2434. |
| 10/24/2008 | DM | | | | | T:20001 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 10/27/2008 | NT | HNOW | | | | T:25101 | HOPE NOW letter sent. HOPE NOW is a partnership |
| 10/27/2008 | NT | HNOW | | | | T:25101 | between mortgage companies and non-profit housing |
| 10/27/2008 | NT | HNOW | | | | T:25101 | counselors.  Our mission is simple: we reach out |
| 10/27/2008 | NT | HNOW | | | | T:25101 | to and attempt to assist homeowners who may be |
| 10/27/2008 | NT | HNOW | | | | T:25101 | having difficulty paying their mortgages. GMAC |
| 10/27/2008 | NT | HNOW | | | | T:25101 | ResCap is a member of this alliance. |
| 10/28/2008 | DM | | | | | T:31095 | TRYING TO GET AN AMOUNT TO BRING CURENT AND PAY |
| 10/28/2008 | DM | | | | | T:31095 | OFF. START WITH BRINGIN IT CURRENT. HAVE 2ND MORT |
| 10/28/2008 | DM | | | | | T:31095 | THAT SAID HE'S FCL AND HE OWNS THE HOUSE. SAID |
| 10/28/2008 | DM | | | | | T:31095 | SOMEONE WANTS HER EVICTED AND WAS CALLING IN SINCE |
| 10/28/2008 | DM | | | | | T:31095 | CO. ARE THE 1ST MORT. ADV HANDLED BY ANOTHER DEPT. |
| 10/28/2008 | DM | | | | | T:31095 | QUOTED FCL INFO ATTY PHONE & LM NUM. |
| 10/28/2008 | DM | | | | | T:31095 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 10/29/2008 | DM | | | | | T:30014 | LINDA CALLED IN FOR A REINSTATEMENT |
| 10/29/2008 | DM | | | | | T:30014 | FIGURE...RHACKETT X6780 |
| 10/29/2008 | DM | | | | | T:30014 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 10/30/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=10/23/08 |
| 11/3/2008 | FOR | | | | | | 10/27/08 - 12:09 - 42195 |
| 11/3/2008 | FOR | | | | | | System updated for the following |
| 11/3/2008 | FOR | | | | | | event: User has denied the request |
| 11/3/2008 | FOR | | | | | | for the issue. Issue type: Payoff |
| 11/3/2008 | FOR | | | | | | Request Status: Issue Denied. Commen |
| 11/3/2008 | FOR | | | | | | 10/27/08 - 12:09 - 42195 |
| 11/3/2008 | FOR | | | | | | ts: this request has been closed |
| 11/3/2008 | FOR | | | | | | due to insufficient information |
| 11/3/2008 | FOR | | | | | | (fees/costs, g/t date & tax |
| 11/3/2008 | FOR | | | | | | number0---a new request needs to be |
| 11/3/2008 | FOR | | | | | | 10/27/08 - 12:09 - 42195 |
| 11/3/2008 | FOR | | | | | | submitted. Thanks |
| 11/3/2008 | FOR | | | | | | 10/29/08 - 13:21 - 46514 |
| 11/3/2008 | FOR | | | | | | Fees and costs response:  Good |
| 11/3/2008 | FOR | | | | | | Through:11/28/2008 Fees: 0 Costs: |
| 11/3/2008 | FOR | | | | | | 186.48 Comment: |
| 11/3/2008 | FOR | | | | | | 10/29/08 - 12:18 - 49848 |
| 11/3/2008 | FOR | | | | | | A fees and costs request has been |
| 11/3/2008 | FOR | | | | | | entered for this loan by Randy |
| 11/3/2008 | FOR | | | | | | Hackett, good through 11/28/2008 |
| 11/3/2008 | FOR | | | | | | 10/29/08 - 10:04 - 40140 |
| 11/3/2008 | FOR | | | | | | Intercom From: Portillo, Hellen - |
| 11/3/2008 | FOR | | | | | | To: Maher, Amy; / Subject: Issue |
| 11/3/2008 | FOR | | | | | | Request/ |
| 11/3/2008 | FOR | | | | | | 10/24/08 - 16:32 - 40140 |
| 11/3/2008 | FOR | | | | | | System updated for the following |
| 11/3/2008 | FOR | | | | | | event: User has created a |
| 11/3/2008 | FOR | | | | | | Process-Level issue for this |
| 11/3/2008 | FOR | | | | | | loan.Issue Type: Payoff Request. Iss |
| 11/3/2008 | FOR | | | | | | 10/24/08 - 16:32 - 40140 |
| 11/3/2008 | FOR | | | | | | ue Comments: Junior lien holder has |
| 11/3/2008 | FOR | | | | | | taken property to fcl where it was |
| 11/3/2008 | FOR | | | | | | sold to a third party, Duncan |
| 11/3/2008 | FOR | | | | | | Robbins.  He would like to have a pa. |
| 11/3/2008 | FOR | | | | | | 10/24/08 - 16:32 - 40140 |

| Date | Code | Code2 | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 11/3/2008 | FOR | | | | | | yoff statement sent to him to take |
| 11/3/2008 | FOR | | | | | | can be reached at 503-775-9164 and |
| 11/3/2008 | FOR | | | | | | ...arold Cl... |
| 11/3/2008 | FOR | | | | | | 10/24/08 - 16:32 - 40140 |
| 11/3/2008 | FOR | | | | | | rtland, OR 97202-4344. Thank you! |
| 11/3/2008 | FOR | | | | | | Status: Active |
| 11/3/2008 | BKR | | | | | | 07/07/08 - 23:39 - 39776 |
| 11/3/2008 | BKR | | | | | | Case Number: 0814150 |
| 11/3/2008 | BKR | | | | | | 1535 |
| 11/3/2008 | BKR | | | | | | Completed: 2008/11/03 |
| 11/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 279 MODEL EI90S |
| 11/4/2008 | FOR | | | | | | 10/31/08 - 12:14 - 56338 |
| 11/4/2008 | FOR | | | | | | System updated for the following |
| 11/4/2008 | FOR | | | | | | event: User has reprojected the |
| 11/4/2008 | FOR | | | | | | step NOD Filed to 11/10/2008. |
| 11/4/2008 | FOR | | | | | | Reason: Other. Comments: NOD not sen |
| 11/4/2008 | FOR | | | | | | 10/31/08 - 12:14 - 56338 |
| 11/4/2008 | FOR | | | | | | t for posting.  . Status: Active, |
| 11/4/2008 | FOR | | | | | | approval not required. |
| 11/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/6/2008 | DMD | | | | | T:22222 | 11/06/08 14:34:15 HANGUP IN Q |
| 11/7/2008 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/10/08 |
| 11/10/2008 | FOR | | | | | | 11/10/08 - 10:40 - 56338 |
| 11/10/2008 | FOR | | | | | | System updated for the following |
| 11/10/2008 | FOR | | | | | | event: User has reprojected the |
| 11/10/2008 | FOR | | | | | | step NOD Filed to 11/17/2008. |
| 11/10/2008 | FOR | | | | | | Reason: Other. Comments: nod not sen |
| 11/10/2008 | FOR | | | | | | 11/10/08 - 10:40 - 56338 |
| 11/10/2008 | FOR | | | | | | t for posting yet.  . Status: |
| 11/10/2008 | FOR | | | | | | Active, approval not required. |
| 11/14/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/14/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/14/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 11/14/2008 | FOR | | | | | | 11/14/08 - 12:04 - 56338 |
| 11/14/2008 | FOR | | | | | | System updated for the following |
| 11/14/2008 | FOR | | | | | | event: User has reprojected the |
| 11/14/2008 | FOR | | | | | | step NOD Filed to 11/21/2008. |
| 11/14/2008 | FOR | | | | | | Reason: Other. Comments: nod not pos |
| 11/14/2008 | FOR | | | | | | 11/14/08 - 12:04 - 56338 |
| 11/14/2008 | FOR | | | | | | ted.  . Status: Active, approval |
| 11/14/2008 | FOR | | | | | | not required. |
| 11/18/2008 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 11/18/08 |
| 11/18/2008 | LMT | | | | | | LMT SOLUTN PURSUED  (6)  COMPLETED 11/18/08 |
| 11/18/2008 | LMT | | | | | | COMPLETE FIN PKG REC (3)  COMPLETED 11/18/08 |
| 11/18/2008 | LMT | | | | | | ASSESS FINANCL PKG  (2)  COMPLETED 11/18/08 |
| 11/18/2008 | LMT | | | | | | REFERRD TO LOSS MIT  (1)  COMPLETED 11/18/08 |
| 11/18/2008 | LMT | | | | | | APPROVED FOR LMT 11/18/08 |
| 11/19/2008 | NT | LMT | | | | T:25101 | **** PIA Special Pre-Qualified Loan Modification |
| 11/19/2008 | NT | LMT | | | | T:25101 | Campaign *** Blind Mod Campaign - Fall 2008 *** |
| 11/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/24/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 11/24/2008 | FOR | | | | | | 11/22/08 - 15:59 - 56338 |
| 11/24/2008 | FOR | | | | | | User has updated the system for the |
| 11/24/2008 | FOR | | | | | | following event: NOD Filed, |
| 11/24/2008 | FOR | | | | | | completed on 11/14/2008 |
| 11/24/2008 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $1,202.85 DUE 1/1/2009; |
| 11/24/2008 | NT | LMT | | | | T:27080 | NEW UPB $97,280.60, TTL CPPD $6,681.83 (INT $0.00 |
| 11/24/2008 | NT | LMT | | | | T:27080 | / ESC $3,387.90), OLD PPTD 11/07, NEW 01/09, OLD |
| 11/24/2008 | NT | LMT | | | | T:27080 | RATE 11.6250%, NEW RATE 8.0000%, ORGNL TERM 360, |
| 11/24/2008 | NT | LMT | | | | T:27080 | CRRNT TERM 266, NEW TERM 251, MAT DATE 12/1/2029 , |
| 11/24/2008 | NT | LMT | | | | T:27080 | OLD PI $972.60, NEW PI $799.34, OLD PITI |
| 11/24/2008 | NT | LMT | | | | T:27080 | $1,202.85, NEW PITI $1,086.34 INC RATIO 0.00% WITH |
| 11/24/2008 | NT | LMT | | | | T:27080 | SRPLS OF $0.00; RFD: Other- SUBMITTED BY: Chris |
| 11/24/2008 | NT | LMT | | | | T:27080 | Quigley APPROVED BY: Jorie Fazio |
| 11/24/2008 | NT | LMT | | | | T:20844 | mod file to investor for review. c quigley 874 |
| 11/24/2008 | NT | LMT | | | | T:20844 | 6674 |
| 11/24/2008 | NT | LMT | | | | T:20844 | f&c per newtraks $186.48 gt 11/28 |
| 11/24/2008 | LMT | | | | | | LOAN MOD STARTED    (1001) COMPLETED 11/24/08 |
| 11/25/2008 | DM | | | | | T:20844 | ATTEMPTED TO CONTACT B1 AT 206 321 4241 RE: PIA |
| 11/25/2008 | DM | | | | | T:20844 | BLIND MOD OFFER. C QUIGLEY 874 6674 |
| 11/25/2008 | DM | | | | | T:20844 | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM |
| 11/25/2008 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 11/25/08 |
| 11/25/2008 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 11/25/08 |
| 11/25/2008 | NT | STOP | | | | T:20844 | ***CLOSERS*** |
| 11/25/2008 | NT | STOP | | | | T:20844 | Loan will remain an ARM. Freezing for 5 years at |
| 11/25/2008 | NT | STOP | | | | T:20844 | 8.0% next change date 1/1/2014 Ceiling 11.625%, |
| 11/25/2008 | NT | STOP | | | | T:20844 | floor 8.0%, margin 6.25% New P&I $799.34, |
| 11/25/2008 | NT | STOP | | | | T:20844 | effective 2/1/2009 Debt forgive $12,037.11 |
| 11/25/2008 | NT | STOP | | | | T:20844 | Capitalize $6,681.83 |
| 11/25/2008 | NT | STOP | | | | T:20844 | Please waive $586.93 late |
| 11/25/2008 | NT | STOP | | | | T:20844 | charges and $78.75 inspection fees |
| 11/25/2008 | NT | STOP | | | | T:20844 | Please ovenight docs to homeowner |
| 11/25/2008 | NT | STOP | | | | T:20844 | C Quigley 874 6674 |
| 11/25/2008 | NT | STOP | | | | T:20844 | LMT5 perm mod apprvd $1,202.85 due bck by |
| 11/25/2008 | NT | STOP | | | | T:20844 | 1/1/2009.apply funds to 4N send cit 840 to cntct |
| 11/25/2008 | NT | STOP | | | | T:20844 | tlr# 22078 when rcvd. Forward docs to Waterloo |
| 11/25/2008 | NT | STOP | | | | T:20844 | Loss Mit. C Quigley 874 6674 |
| 11/25/2008 | NT | LMT | | | | T:20844 | PIA Special Pre-Qualified Loan Modification |
| 11/25/2008 | NT | LMT | | | | T:20844 | Campaign. Debt forgiving delinquent interest in |
| 11/25/2008 | NT | LMT | | | | T:20844 | the amount of $12,037.11, capping remaining |
| 11/25/2008 | NT | LMT | | | | T:20844 | delinquency. Reducing rate to 8.0%for five years |
| 11/25/2008 | NT | LMT | | | | T:20844 | then setting ceiling rate at  11.625%.  New Total |
| 11/25/2008 | NT | LMT | | | | T:20844 | Payment (principal, interest) $799.34 + (escrow) |
| 11/25/2008 | NT | LMT | | | | T:20844 | $287.00 = $1,086.34 Payment Effective Date |
| 11/25/2008 | NT | LMT | | | | T:20844 | 2/1/2009 C Quigley 874 6674 |
| 12/1/2008 | FSV | | 0 | 0 | 0 | T:21386 | INSP TP R RESULTS RCVD;  ORD DT=10/06/08 |
| 12/2/2008 | NT | LMT | | | | T:01323 | snt docs to vendor $1202.85 due 1/1 |
| 12/2/2008 | LMT | | | | | | SEND EXEC DOCS    (1040) COMPLETED 12/02/08 |
| 12/2/2008 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT 01/02/09 |
| 12/2/2008 | FSV | | 0 | 0 | 1 | T:01323 | DELINQ INSP HOLD PLACED; REL DT =02/02/09 |
| 12/3/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=11/24/08 |
| 12/5/2008 | FOR | | | | | | 12/05/08 - 13:09 - 29865 |
| 12/5/2008 | FOR | | | | | | ue Comments: Please issue a Payoff |

| Date | Code | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 12/5/2008 | FOR | | | | | | Demand good thru 1/5/08 including |
| 12/5/2008 | FOR | | | | | | |
| 12/5/2008 | FOR | | | | | | |
| 12/5/2008 | FOR | | | | | | System updated for the following |
| 12/5/2008 | FOR | | | | | | event: User has created a |
| 12/5/2008 | FOR | | | | | | Process-Level issue for this |
| 12/5/2008 | FOR | | | | | | loan.Issue Type: Payoff Request. Iss |
| 12/5/2008 | FOR | | | | | | 12/05/08 - 13:09 - 29865 |
| 12/5/2008 | FOR | | | | | | icela Miseroy  Fax 818-260-1845 |
| 12/5/2008 | FOR | | | | | | Status: Active |
| 12/8/2008 | FOR | | | | | | 12/08/08 - 10:49 - 42195 |
| 12/8/2008 | FOR | | | | | | ts: loan is in modification pending |
| 12/8/2008 | FOR | | | | | | unable to generate p/o until the |
| 12/8/2008 | FOR | | | | | | alert has been removed. thanks. |
| 12/8/2008 | FOR | | | | | | 12/08/08 - 10:49 - 42195 |
| 12/8/2008 | FOR | | | | | | System updated for the following |
| 12/8/2008 | FOR | | | | | | event: User has denied the request |
| 12/8/2008 | FOR | | | | | | for the issue. Issue type: Payoff |
| 12/8/2008 | FOR | | | | | | Request Status: Issue Denied. Commen |
| 12/9/2008 | FOR | | | | | | 12/08/08 - 12:55 - 29865 |
| 12/9/2008 | FOR | | | | | | Intercom From: Portillo, Hellen - |
| 12/9/2008 | FOR | | | | | | To: Miseroy, Maricela; / Subject: |
| 12/9/2008 | FOR | | | | | | Issue Request/ |
| 12/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/17/2008 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 12/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/5/2009 | FOR | | | | | | 01/05/09 - 15:56 - 58317 |
| 1/5/2009 | FOR | | | | | | nt: User has ended the hold. Hold |
| 1/5/2009 | FOR | | | | | | End Date: 01/05/2009. Hold type: |
| 1/5/2009 | FOR | | | | | | Loan Modification |
| 1/5/2009 | FOR | | | | | | 01/05/09 - 15:56 - 58317 |
| 1/5/2009 | FOR | | | | | | Intercom From: Luis  Rodriguez, |
| 1/5/2009 | FOR | | | | | | at-exet - To: Gina  Avila (at-exet) |
| 1/5/2009 | FOR | | | | | | / Subject: Hold Request/Message: |
| 1/5/2009 | FOR | | | | | | System updated for the following eve |
| 1/5/2009 | FOR | | | | | | 01/05/09 - 15:56 - 00007 |
| 1/5/2009 | FOR | | | | | | nded . Status: Active, approval |
| 1/5/2009 | FOR | | | | | | not required. |
| 1/5/2009 | FOR | | | | | | 01/05/09 - 15:56 - 00007 |
| 1/5/2009 | FOR | | | | | | System updated for the following |
| 1/5/2009 | FOR | | | | | | event: User has reprojected the |
| 1/5/2009 | FOR | | | | | | step NOTS Recorded to 1/5/2009. |
| 1/5/2009 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 11:48 - 24186 |
| 1/6/2009 | FOR | | | | | | Intercom From: Rodriguez, Luis - |
| 1/6/2009 | FOR | | | | | | To: Avila, Gina ; / Subject: Hold |
| 1/6/2009 | FOR | | | | | | Request/ |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 14:39 - 58317 |
| 1/6/2009 | FOR | | | | | | Fees and costs response:  Good |
| 1/6/2009 | FOR | | | | | | Through:2/6/2009 Fees: 0 Costs: |
| 1/6/2009 | FOR | | | | | | 215.96 Comment: F/C good thru 2/6/09 |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 14:41 - 71514 |
| 1/6/2009 | FOR | | | | | | A fees and costs Response Comment |
| 1/6/2009 | FOR | | | | | | has been completed for this loan by |
| 1/6/2009 | FOR | | | | | | Jenny Herrera |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 13:34 - 42204 |
| 1/6/2009 | FOR | | | | | | A fees and costs request has been |
| 1/6/2009 | FOR | | | | | | entered for this loan by Novelette |
| 1/6/2009 | FOR | | | | | | Robinson, good through 2/6/2009 |
| 1/6/2009 | FOR | | | | | | 01/06/09 - 14:29 - 71514 |
| 1/6/2009 | FOR | | | | | | A fees and costs Response Comment |
| 1/6/2009 | FOR | | | | | | has been completed for this loan by |
| 1/6/2009 | FOR | | | | | | Jenny Herrera |
| 1/8/2009 | FOR | | | | | | 01/08/09 - 11:24 - 42204 |
| 1/8/2009 | FOR | | | | | | A fees and costs request has been |
| 1/8/2009 | FOR | | | | | | completed for this loan by |
| 1/8/2009 | FOR | | | | | | Novelette Robinson |
| 1/8/2009 | NT | PAY | | | | T:07956 | addl f/c are $355.96,bpo $110,pir $30,atty f/c |
| 1/8/2009 | NT | PAY | | | | T:07956 | $215.96 g/t 02-06-09. |
| 1/8/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $355.96,BPO $ |
| 1/8/2009 | PAY | | 0 | 70 | 7 | | INT TO 020609 EXP DT 020609 AMT 0111242.14 |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 16:45 - 30479 |
| 1/9/2009 | FOR | | | | | | User has updated the system for the |
| 1/9/2009 | FOR | | | | | | following event: Sale Scheduled |
| 1/9/2009 | FOR | | | | | | For, completed on 4/17/2009 (DIS) |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 16:45 - 30479 |
| 1/9/2009 | FOR | | | | | | Process opened 1/9/2009 by user |
| 1/9/2009 | FOR | | | | | | Connie Canada. |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 16:35 - 30479 |
| 1/9/2009 | FOR | | | | | | % FeesAndCostComment% (DIS) |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 17:23 - 24186 |
| 1/9/2009 | FOR | | | | | | ord by 1/15/09, will update once |
| 1/9/2009 | FOR | | | | | | rec. conf. is recieved  . Status: |
| 1/9/2009 | FOR | | | | | | Active, approval not required. |
| 1/9/2009 | FOR | | | | | | 01/09/09 - 17:23 - 24186 |
| 1/9/2009 | FOR | | | | | | System updated for the following |
| 1/9/2009 | FOR | | | | | | event: User has reprojected the |
| 1/9/2009 | FOR | | | | | | step NOTS Recorded to 1/15/2009. |
| 1/9/2009 | FOR | | | | | | Reason: Other. Comments: NOTS to rec |
| 1/15/2009 | FOR | | | | | | 01/15/09 - 13:49 - 24186 |
| 1/15/2009 | FOR | | | | | | User has updated the system for the |
| 1/15/2009 | FOR | | | | | | following event: NOTS Recorded, |
| 1/15/2009 | FOR | | | | | | completed on 1/12/2009 |
| 1/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/29/2009 | LMT | | | | | | FILE CLOSED      (7)   COMPLETED 01/29/09 |
| 1/29/2009 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 1/29/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 2/2/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 2/2/2009 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 2/3/2009 | DM | | | | | T:01039 | BREACH HOLD PLACED-EXPIRATION DATE 04/30/09 |
| 2/3/2009 | NT | DIS | | | | T:01039 | FEMA declaratio; individual assistance; |

| Date | Type | Code | | | | T# | Description |
|------|------|------|---|---|---|------|-------------|
| 2/3/2009 | NT | DIS | | | | T:01039 | severe winter storm, flooding, and mud/ |
| 2/3/2009 | | | | | | T:01039 | |
| 2/4/2009 | CIT | INQ30 | | | | T:21723 | 012 DONE 02/04/09 BY TLR 21723 |
| 2/4/2009 | CIT | INQ30 | | | | T:21723 | |
| 2/4/2009 | CIT | INQ30 | | | | T:21723 | 012 new cit 109-corr rec/fwd to Fcl |
| 2/4/2009 | NT | LMT | | | | T:15724 | rcvd letter from the griffin law firm, imaged as |
| 2/4/2009 | NT | LMT | | | | T:15724 | wout, sent to Chris Quigley, ict-glee1@2863 |
| 2/9/2009 | NT | FSV | | | | T:31372 | Received on Vacant log.Account in Foreclosure. Rep |
| 2/9/2009 | NT | FSV | | | | T:31372 | at Property on 02/03/09.Found Vacant/Locked. |
| 2/9/2009 | NT | FSV | | | | T:31372 | Ordered IS.***Waiting on |
| 2/9/2009 | NT | FSV | | | | T:31372 | Results***.Chakrapani,FICH. |
| 2/9/2009 | PPT | | | | | | mtr |
| 2/9/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 04/09/09 |
| 2/9/2009 | PPT | | | | | | mtr |
| 2/9/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/01/09 |
| 2/9/2009 | PPT | | | | | | mtr |
| 2/9/2009 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT 02/23/09 |
| 2/9/2009 | PPT | | | | | | mtr |
| 2/9/2009 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT 02/23/09 |
| 2/9/2009 | PPT | | | | | | GC-START GRASS CUT (3000) COMPLETED 02/09/09 |
| 2/9/2009 | PPT | | | | | | START WINTERIZATION (2500) COMPLETED 02/09/09 |
| 2/9/2009 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 02/09/09 |
| 2/9/2009 | PPT | | | | | | PURSUE PROP PRES (1) COMPLETED 02/09/09 |
| 2/10/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=02/02/09 |
| 2/11/2009 | NT | LMT | | | | T:30503 | rcvd letter from the 3rd party, iamged as wout, |
| 2/11/2009 | NT | LMT | | | | T:30503 | sent to Chris Quigley, ICT-glee1@2863 |
| 2/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/16/2009 | NT | FSV | | | | T:20096 | MCR JB #_874466_FROM_Initial Securing |
| 2/16/2009 | NT | FSV | | | | T:20096 | ORD_02/09/09_CMPLTED_02/12/09_RECVD_02/16/09 |
| 2/16/2009 | NT | FSV | | | | T:20096 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO |
| 2/16/2009 | NT | FSV | | | | T:20096 | DMGS_NO_AMT_NO |
| 2/16/2009 | NT | FSV | | | | T:20096 | L/DRAFT_NO_O/A TO FLLW_YES |
| 2/16/2009 | NT | FSV | | | | T:20096 | WORK CMPLTD_Lock change to main door code |
| 2/16/2009 | NT | FSV | | | | T:20096 | 35241, no secondary door. Dry winterization |
| 2/16/2009 | NT | FSV | | | | T:20096 | completed per w/o now and to BATF. See bid to |
| 2/16/2009 | NT | FSV | | | | T:20096 | REP COMMENTS_remove interior health |
| 2/16/2009 | NT | FSV | | | | T:20096 | hazards, exterior debris and to pad lock shed. |
| 2/16/2009 | NT | FSV | | | | T:20096 | PRIYA FICH |
| 2/17/2009 | NT | FSV | | | | T:19587 | 874466 |
| 2/17/2009 | NT | FSV | | | | T:19587 | no loss draft open |
| 2/17/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 2/17/2009 | NT | FSV | | | | T:19587 | 874466 |
| 2/17/2009 | NT | FSV | | | | T:19587 | Items below have bn approved: |
| 2/17/2009 | NT | FSV | | | | T:19587 | dry wint for 75.00 |
| 2/17/2009 | NT | FSV | | | | T:19587 | pdlck & hsp for 70.00 |
| 2/17/2009 | NT | FSV | | | | T:19587 | Items below have bn denied: |
| 2/17/2009 | NT | FSV | | | | T:19587 | idb for 250.00, edb for 500.00 |
| 2/17/2009 | NT | FSV | | | | T:19587 | ihh for 36.00 |
| 2/17/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 2/17/2009 | PPT | | | | | | mtr |
| 2/17/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 04/17/09 |
| 2/17/2009 | PPT | | | | | | mtr |
| 2/17/2009 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT 02/12/10 |
| 2/17/2009 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 02/12/09 |
| 2/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/23/2009 | NT | CUS | | | | T:25101 | Address updated via change request received from |
| 2/23/2009 | NT | CUS | | | | T:25101 | the Post Office. |
| 2/25/2009 | NT | FSV | | | | T:19587 | 161460 |
| 2/25/2009 | NT | FSV | | | | T:19587 | no loss draft open |
| 2/25/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 2/25/2009 | NT | FSV | | | | T:23158 | MCR JB #_161460_FROM_Estimate Approval |
| 2/25/2009 | NT | FSV | | | | T:23158 | ORD_02/17/09_CMPLTED_02/19/09_RECVD_02/25/09 |
| 2/25/2009 | NT | FSV | | | | T:23158 | UTIL_OFF_GAS_`OFF_ELEC_OFF_SUMPPUMP_NO |
| 2/25/2009 | NT | FSV | | | | T:23158 | DMGS_NO_AMT_NO |
| 2/25/2009 | NT | FSV | | | | T:23158 | L/DRAFT_NO_O/A TO FLLW_NO |
| 2/25/2009 | NT | FSV | | | | T:23158 | WORK CMPLTD_Winterization completed on work |
| 2/25/2009 | NT | FSV | | | | T:23158 | order # 2187244466 per workorder to do |
| 2/25/2009 | NT | FSV | | | | T:23158 | then and BATF, padlock and hasp shed |
| 2/25/2009 | NT | FSV | | | | T:23158 | REP COMMENTS_code A-389 per bid approval. |
| 2/25/2009 | NT | FSV | | | | T:23158 | FICH DAVID |
| 2/27/2009 | PPT | | | | | | m |
| 2/27/2009 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT 10/01/09 |
| 2/27/2009 | PPT | | | | | | m |
| 2/27/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 04/26/09 |
| 2/27/2009 | NT | FSV | | | | T:23691 | Working on MCR JB #_161460... |
| 2/27/2009 | NT | FSV | | | | T:23691 | Padlock changed, winterization completed.. |
| 2/27/2009 | NT | FSV | | | | T:23691 | NO DMG |
| 2/27/2009 | NT | FSV | | | | T:23691 | NO L/D |
| 2/27/2009 | NT | FSV | | | | T:23691 | Updated tasks... |
| 2/27/2009 | NT | FSV | | | | T:23691 | Sam x3343 TX |
| 3/4/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED; REQ CD =AUTO DELQ |
| 3/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/12/2009 | DMD | | | | | T:22222 | 03/12/09 11:25:36 NO ANS |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 3/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/18/2009 | DMD | | | | | T:22222 | 03/18/09 10:56:37 NO ANS |
| 3/18/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=03/04/09 |
| 3/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/19/2009 | D19 | | 0 | 05 | 8 | | LM - FORECLOSURE REQUEST FOR CONTACT |
| 3/23/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED; REQ CD =1150 |
| 3/25/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 3/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/26/2009 | DMD | | | | | T:22222 | 03/26/09 10:50:12 NO ANS |
| 3/30/2009 | FOR | | | | | | BIDDING INSTRUCTIONS (609) COMPLETED 03/30/09 |
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | 013 PROP PRESTRACKING=Y |
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | Loan Number = ▊▊▊5315 PIR = 0.00 |
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | Private Label = 0.00 |
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | Taxes = 0.00 PMI = 0.00 |
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | PIA ACT/ACT - CREDIT SUISSE REPO = 110.00 |

| Date | | | | | | Trans | Description |
|---|---|---|---|---|---|---|---|
| 3/30/2009 | CIT | BKR20 | | | | T:21932 | P&I = 0.00 |
| 3/30/2009 | NT | HMPS | | | | T:25101 | Home Affordable Modification program sent to |
| 3/30/2009 | NT | HMPS | | | | | |
| 3/31/2009 | NT | FSV | | | | T:30165 | Retargeting CIT 809 |
| 3/31/2009 | NT | FSV | | | | T:30165 | Open Invoices = $71.00 |
| 3/31/2009 | NT | FSV | | | | T:30165 | Pending Invoices = $0.00 |
| 3/31/2009 | NT | FSV | | | | T:30165 | Additional possible pres fees = $250.00 |
| 3/31/2009 | NT | FSV | | | | T:30165 | Total quote = $321.00 |
| 3/31/2009 | NT | FSV | | | | T:30165 | Good for the next 30 days |
| 3/31/2009 | NT | FSV | | | | T:30165 | . FICH Hari.. |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | 014 Retargeting CIT 809 |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | Open Invoices = $71.00 |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | Pending Invoices = $0.00 |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | Additional possible pres fees = $250.00 |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | Total quote = $321.00 |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | Good for the next 30 days |
| 3/31/2009 | CIT | COL40 | | | | T:30165 | . FICH Hari.. |
| 3/31/2009 | CIT | CSH05 | | | | T:19326 | 014 new ot 809---plz supply o/s prop fees |
| 3/31/2009 | CIT | CSH05 | | | | T:19326 | g/t 30 days for BID. retarget to 19326. |
| 3/31/2009 | CIT | CSH05 | | | | T:19326 | thanks.. |
| 3/31/2009 | CIT | CSH05 | | | | T:19326 | 013 DONE 03/31/09 BY TLR 19326 |
| 3/31/2009 | CIT | CSH05 | | | | T:19326 | TSK TYP 724-POP USE-TOT DUE |
| 4/1/2009 | CIT | CSH05 | | | | T:19326 | 014 DONE 04/01/09 BY TLR 19326 |
| 4/1/2009 | CIT | CSH05 | | | | T:19326 | TSK TYP 809-REQUEST FOR PRO |
| 4/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2009 | DMD | | | | | T:22222 | 04/01/09 12:00:08 NO ANS |
| 4/2/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED; REQ CD =SCRIPT |
| 4/2/2009 | NT | FSV | | | | T:01952 | Loan on HFN 2501 report. Ran script to |
| 4/2/2009 | NT | FSV | | | | T:01952 | order inspection if needed. |
| 4/3/2009 | FOR | | | | | | 04/03/09 - 14:21 - 64702 |
| 4/3/2009 | FOR | | | | | | User has updated the system for the |
| 4/3/2009 | FOR | | | | | | following event: Bid Calculation |
| 4/3/2009 | FOR | | | | | | Completed, completed on 4/3/2009 |
| 4/6/2009 | FSV | | 0 | 0 | 0 | T:21386 | INSP TP R RESULTS RCVD; ORD DT=03/23/09 |
| 4/7/2009 | PPT | | | | | | mtr |
| 4/7/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 04/17/09 |
| 4/7/2009 | PPT | | | | | | mtr |
| 4/7/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/17/09 |
| 4/9/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=04/02/09 |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/14/2009 | FOR | | | | | | 04/13/09 - 17:35 - 00007 |
| 4/14/2009 | FOR | | | | | | User has updated the system for the |
| 4/14/2009 | FOR | | | | | | following event: Notify Attorney of |
| 4/14/2009 | FOR | | | | | | Postponement Request, completed on |
| 4/14/2009 | FOR | | | | | | 4/13/2009 |
| 4/14/2009 | NT | FSV | | | | T:30167 | MCR JB #_849735_FROM_Yard Maintenance -Cycle |
| 4/14/2009 | NT | FSV | | | | T:30167 | ORD_04/07/09_CMPLTED_04/10/09_RECVD_04/14/09 |
| 4/14/2009 | NT | FSV | | | | T:30167 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO |
| 4/14/2009 | NT | FSV | | | | T:30167 | DMGS_NO_AMT_NO |
| 4/14/2009 | NT | FSV | | | | T:30167 | L/DRAFT_NO_O/A TO FLLW_YES |
| 4/14/2009 | NT | FSV | | | | T:30167 | WORK CMPLTD_trip charge to follow,see grass cut |
| 4/14/2009 | NT | FSV | | | | T:30167 | for bid.lot size 120x180 20 and thick/wet. |
| 4/14/2009 | NT | FSV | | | | T:30167 | REP COMMENTS_RAO FICH |
| 4/16/2009 | FOR | | | | | | 04/16/09 - 12:23 - 57127 |
| 4/16/2009 | FOR | | | | | | User has updated the system for the |
| 4/16/2009 | FOR | | | | | | following event: Confirmed Sale Has |
| 4/16/2009 | FOR | | | | | | Been Postponed, completed on |
| 4/16/2009 | FOR | | | | | | 4/16/2009 |
| 4/16/2009 | DM | | | | | T:31822 | B1 CI STATED THT SHE IS WAITING FOR FUNDS TO FIX |
| 4/16/2009 | DM | | | | | T:31822 | THE PROP AND WANTED TO HOLD THE FCL SALES ADVS THT |
| 4/16/2009 | DM | | | | | T:31822 | FCL HAS BEEN THE PROP ON HLD ALSO GAVE ATTY NUMBER |
| 4/16/2009 | DM | | | | | T:31822 | ALSO ADVS OF FCL AND FEE'S AND NEG CRDT |
| 4/16/2009 | DM | | | | | T:31822 | E.ROBINSON6306 |
| 4/16/2009 | DM | | | | | T:31822 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 4/17/2009 | FOR | | | | | | TASK:0605-FCL-CHANGD FUPDT 05/08/09 |
| 4/17/2009 | FOR | | | | | | SALE SCHEDULED    (604) COMPLETED 04/17/09 |
| 4/17/2009 | FOR | | | | | | 04/17/09 - 17:05 - 57127 |
| 4/17/2009 | FOR | | | | | | User has completed the Sale |
| 4/17/2009 | FOR | | | | | | Scheduled For data form with the |
| 4/17/2009 | FOR | | | | | | following entries: ; Client Request |
| 4/17/2009 | FOR | | | | | | 04/17/09 - 17:05 - 57127 |
| 4/17/2009 | FOR | | | | | | 009. Reason: Sale pp'd due to |
| 4/17/2009 | FOR | | | | | | moratorium |
| 4/17/2009 | FOR | | | | | | 04/17/09 - 17:05 - 57127 |
| 4/17/2009 | FOR | | | | | | User has updated the system for the |
| 4/17/2009 | FOR | | | | | | following event: Sale Scheduled |
| 4/17/2009 | FOR | | | | | | For. User changed date completed |
| 4/17/2009 | FOR | | | | | | from 4/17/2009 to completed on 5/8/2 |
| 4/20/2009 | PPT | | | | | | mtr |
| 4/20/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 06/17/09 |
| 4/20/2009 | NT | FSV | | | | T:23157 | Fell in queue for 3001 task.** Reported On |
| 4/20/2009 | NT | FSV | | | | T:23157 | Submitted.** No work done.FICH - srinivasan |
| 4/20/2009 | PPT | | | | | | mtr |
| 4/20/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 04/24/09 |
| 4/21/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/21/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/21/2009 | DMD | | | | | T:22222 | 04/21/09 19:29:06 HANGUP IN Q |
| 4/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2009 | DMD | | | | | T:22222 | 04/22/09 19:29:22 MSG ANS MACH |
| 4/22/2009 | FOR | | | | | | BIDDING INSTRUCTIONS (609) COMPLETED 04/22/09 |
| 4/22/2009 | FOR | | | | | | BIDDING INSTRUCTIONS (609) UNCOMPLETED |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | 015 PROP PRESTRACKING=Y |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | Loan Number = ▇ 5315 PIIR = 0.00 |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | Private Label = 0.00 |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | Taxes = 0.00 PMI = 0.00 |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | PIA ACT/ACT - CREDIT SUISSE REPO = 110.00 |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | P&I = 0.00 |
| 4/22/2009 | CIT | BKR20 | | | | T:21932 | Silent 2nd = 0.00 |
| 4/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | Code2 | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | DMD | | | | | T:22222 | 04/23/09 19:21:39  4 |
| 4/23/2009 | | | | | | T:19338 | TSK TYP 724-POP,USE-TOT DUE |
| 4/23/2009 | CIT | CSR30 | | | | T:19338 | TSK TYP 724-POP,USE-TOT DUE |
| 4/24/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/24/2009 | DMD | | | | | T:22222 | 04/24/09 19:30:12  4 |
| 4/27/2009 | NT | GCS | | | | T:30166 | Fell in queue for 3001 task. Acct in FCL.** |
| 4/27/2009 | NT | GCS | | | | T:30166 | Reported O/A Submitted.** No work done.FICH - |
| 4/27/2009 | NT | GCS | | | | T:30166 | PRINCE |
| 4/27/2009 | NT | FSV | | | | T:30166 | Fell in queue for 3001 task. Acct in FCL.** |
| 4/27/2009 | NT | FSV | | | | T:30166 | Reported O/A Submitted.** No work done.FICH - |
| 4/27/2009 | NT | FSV | | | | T:30166 | PRINCE |
| 4/27/2009 | PPT | | | | | | mtr |
| 4/27/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  05/01/09 |
| 4/28/2009 | FOR | | | | | | 04/28/09 - 12:08 - 64725 |
| 4/28/2009 | FOR | | | | | | on 5/1/2009. Reason: Sale date was |
| 4/28/2009 | FOR | | | | | | PP. |
| 4/28/2009 | FOR | | | | | | 04/28/09 - 12:08 - 64725 |
| 4/28/2009 | FOR | | | | | | User has updated the system for the |
| 4/28/2009 | FOR | | | | | | following event: Bid Calculation |
| 4/28/2009 | FOR | | | | | | Completed. User changed date |
| 4/28/2009 | FOR | | | | | | completed from 4/3/2009 to completed |
| 4/29/2009 | PPT | | | | | | mtr |
| 4/29/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/08/09 |
| 4/29/2009 | PPT | | | | | | MTR |
| 4/29/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  05/08/09 |
| 5/4/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 5/4/2009 | FOR | | | | | | 05/04/09 - 16:37 - 84378 |
| 5/4/2009 | FOR | | | | | | User has updated the system for the |
| 5/4/2009 | FOR | | | | | | following event: Bid Approved, |
| 5/4/2009 | FOR | | | | | | completed on 5/4/2009 |
| 5/4/2009 | FOR | | | | | | 05/04/09 - 16:37 - 84378 |
| 5/4/2009 | FOR | | | | | | User has updated the system for the |
| 5/4/2009 | FOR | | | | | | following event: Bidding |
| 5/4/2009 | FOR | | | | | | Instructions To Attorney, completed |
| 5/4/2009 | FOR | | | | | | on 5/4/2009 |
| 5/4/2009 | FOR | | | | | | 05/04/09 - 16:37 - 84378 |
| 5/4/2009 | FOR | | | | | | User has updated the system for the |
| 5/4/2009 | FOR | | | | | | following event: Bidding |
| 5/4/2009 | FOR | | | | | | Instructions Received by Attorney, |
| 5/4/2009 | FOR | | | | | | completed on 5/4/2009 |
| 5/5/2009 | NT | FSV | | | | T:19587 | 849735 |
| 5/5/2009 | NT | FSV | | | | T:19587 | no loss draft open |
| 5/5/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 5/5/2009 | PPT | | | | | | mtr |
| 5/5/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  05/13/09 |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 5/8/2009 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  05/11/09 |
| 5/8/2009 | FOR | | | | | | 05/08/09 - 13:54 - 31580 |
| 5/8/2009 | FOR | | | | | | User has completed the  Sale |
| 5/8/2009 | FOR | | | | | | Scheduled For data form with the |
| 5/8/2009 | FOR | | | | | | following entries:  Sale |
| 5/8/2009 | FOR | | | | | | Postponement Reason: : Bankruptcy Fi |
| 5/8/2009 | FOR | | | | | | 05/08/09 - 13:55 - 31580 |
| 5/8/2009 | FOR | | | | | | BK FILED |
| 5/8/2009 | FOR | | | | | | 05/08/09 - 13:54 - 31580 |
| 5/8/2009 | FOR | | | | | | led |
| 5/8/2009 | FOR | | | | | | 05/08/09 - 13:55 - 31580 |
| 5/8/2009 | FOR | | | | | | User has updated the system for the |
| 5/8/2009 | FOR | | | | | | following event: Sale Scheduled |
| 5/8/2009 | FOR | | | | | | For. User changed date completed |
| 5/8/2009 | FOR | | | | | | from 5/8/2009 to incomplete. Reason: |
| 5/8/2009 | BKR | | | | | | UPDATED BY INTERFACE |
| 5/8/2009 | BKR | | | | | | TASK:1503-BKR-CHANGD FUPDT  09/06/09 |
| 5/8/2009 | BKR | | | | | | UPDATED BY INTERFACE |
| 5/8/2009 | BKR | | | | | | TASK:1601-BKR-CHANGD FUPDT  06/08/09 |
| 5/8/2009 | BKR | | | | | | UPDATE BY INTERFACE |
| 5/8/2009 | CIT | BKR20 | | | | T:16211 | 016 CIT 895 Chapter 13 filed on: 5/7/2009 By: |
| 5/8/2009 | CIT | BKR20 | | | | T:16211 | LINDA CAROL NICHOLLS as Case Number 09-14423 |
| 5/8/2009 | CIT | BKR20 | | | | T:16211 | District: WESTERN (SEATTLE)  Debtors Atty and |
| 5/8/2009 | CIT | BKR20 | | | | T:16211 | Phone No: PRO SE |
| 5/11/2009 | FOR | | | | | | 05/11/09 - 09:27 - 56351 |
| 5/11/2009 | FOR | | | | | | Process opened 5/11/2009 by user |
| 5/11/2009 | FOR | | | | | | Evelyn Rivera. |
| 5/11/2009 | BKR | | | | | | 05/09/09 - 07:18 - 00007 |
| 5/11/2009 | BKR | | | | | | Process opened 5/9/2009 by user |
| 5/11/2009 | BKR | | | | | | Fidelity AutoProc. |
| 5/11/2009 | BKR | | | | | | 05/09/09 - 07:18 - 00007 |
| 5/11/2009 | BKR | | | | | | Process opened 5/9/2009 by user |
| 5/11/2009 | BKR | | | | | | Fidelity AutoProc. |
| 5/11/2009 | FOR | | | | | | 05/11/09 - 09:27 - 56351 |
| 5/11/2009 | FOR | | | | | | User has updated the system for the |
| 5/11/2009 | FOR | | | | | | following event: Attorney Notified |
| 5/11/2009 | FOR | | | | | | to Place File on Hold, completed on |
| 5/11/2009 | FOR | | | | | | 5/11/2009 |
| 5/11/2009 | FOR | | | | | | 05/11/09 - 09:38 - 57127 |
| 5/11/2009 | FOR | | | | | | User has updated the system for the |
| 5/11/2009 | FOR | | | | | | following event: Attorney Confirmed |
| 5/11/2009 | FOR | | | | | | File on Hold, completed on 5/11/2009 |
| 5/11/2009 | PPT | | | | | | mtr |
| 5/11/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/11/09 |
| 5/11/2009 | PPT | | | | | | mtr |
| 5/11/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  05/17/09 |
| 5/11/2009 | BKR | | | | | | FILING NOTIFICATION  (1501) COMPLETED 05/11/09 |
| 5/11/2009 | BKR | | | | | | BANKRUPTCY FILED    (1500) COMPLETED 05/07/09 |
| 5/11/2009 | CIT | BKR | | | | T:04738 | 016 DONE 05/11/09 BY TLR 04738 |
| 5/11/2009 | CIT | BKR | | | | T:04738 | TSK TYP 895-NOTIFICATN - NE |
| 5/11/2009 | CIT | BKR | | | | T:04738 | 016 closing cit 895; bk already loaded;Chapter 13 |
| 5/11/2009 | CIT | BKR | | | | T:04738 | filed on: 5/7/2009 By: LINDA CAROL NICHOLLS as |
| 5/11/2009 | CIT | BKR | | | | T:04738 | Case Number 09-14423 |
| 5/12/2009 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/12/2009 | NT | FSV | | | | T:23157 | MCR JB #_322678_FROM_Yard Maintenance -Cycle |
| 5/12/2009 | NT | FSV | | | | T:23157 | ORD_04/29/09_CMPLTED_05/04/09_RECVD_05/12/09 |
| 5/12/2009 | NT | FSV | | | | T:23157 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO |
| 5/12/2009 | NT | FSV | | | | T:23157 | DMGS_NO_AMT_NO |

| Date | | | | | | Txn | Description |
|---|---|---|---|---|---|---|---|
| 5/12/2009 | NT | FSV | | | | T:23157 | L/DRAFT_NO_O/A TO FLLW_NO |
| 5/12/2009 | NT | FSV | | | | T:23157 | ...eted p... |
| 5/12/2009 | NT | FSV | | | | T:23157 | approva $130.00... |
| 5/12/2009 | NT | FSV | | | | | ...RINV... |
| 5/14/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=05/04/09 |
| 5/18/2009 | FOR | | | | | | 05/18/09 - 16:34 - 39776 |
| 5/18/2009 | FOR | | | | | | A fees and costs request has been |
| 5/18/2009 | FOR | | | | | | entered for this loan by Lisa Dahl. |
| 5/18/2009 | FOR | | | | | | good through 5/7/2009 |
| 5/18/2009 | NT | BK | | | | T:18963 | Newtrak issue opened: Please advise as to who the |
| 5/18/2009 | NT | BK | | | | T:18963 | current note holder is for this loan in which we |
| 5/18/2009 | NT | BK | | | | T:18963 | will proceed with the legal action. |
| 5/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Plan Review |
| 5/20/2009 | BKR | | | | | | Referred to Attorney, completed on |
| 5/20/2009 | BKR | | | | | | 5/20/2009 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Plan Review |
| 5/20/2009 | BKR | | | | | | Received by Attorney, completed on |
| 5/20/2009 | BKR | | | | | | 5/20/2009 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 14:44 - 00007 |
| 5/20/2009 | BKR | | | | | | Bankruptcy - POC (NIE Id# 12251332) |
| 5/20/2009 | BKR | | | | | | sent to Pite Duncan, LLP at |
| 5/20/2009 | BKR | | | | | | 5/20/2009 2:43:31 PM by Automated |
| 5/20/2009 | BKR | | | | | | Tasks |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:49 - 39776 |
| 5/20/2009 | BKR | | | | | | Process opened 5/20/2009 by user |
| 5/20/2009 | BKR | | | | | | Lisa Dahl. |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:49 - 39776 |
| 5/20/2009 | BKR | | | | | | Process opened 5/20/2009 by user |
| 5/20/2009 | BKR | | | | | | Lisa Dahl. |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Proof of Claim |
| 5/20/2009 | BKR | | | | | | Referred to Attorney, completed on |
| 5/20/2009 | BKR | | | | | | 5/20/2009 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Proof of Claim |
| 5/20/2009 | BKR | | | | | | Received by Attorney, completed on |
| 5/20/2009 | BKR | | | | | | 5/20/2009 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: POC Bar Date, |
| 5/20/2009 | BKR | | | | | | completed on 9/8/2009 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:54 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Meeting of |
| 5/20/2009 | BKR | | | | | | Creditors, completed on 6/8/2009 |
| 5/20/2009 | BKR | | | | | | TASK:1535-BKR-CHANGD FUPDT 09/08/09 |
| 5/20/2009 | BKR | | | | | | 05/20/09 - 11:49 - 39776 |
| 5/20/2009 | BKR | | | | | | User has updated the system for the |
| 5/20/2009 | BKR | | | | | | following event: Proof of Claim |
| 5/20/2009 | BKR | | | | | | Screen Set Up in Client System, |
| 5/20/2009 | BKR | | | | | | completed on 5/20/2009 |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 11:45 - 39776 |
| 5/20/2009 | FOR | | | | | | A fees and costs request has been |
| 5/20/2009 | FOR | | | | | | completed for this loan by Lisa Dahl |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 08:12 - 58317 |
| 5/20/2009 | FOR | | | | | | IF HOLD IS REMOVE FEES AND COSTS |
| 5/20/2009 | FOR | | | | | | WILL INCREASE |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 08:12 - 58317 |
| 5/20/2009 | FOR | | | | | | Fees and costs response: Good |
| 5/20/2009 | FOR | | | | | | Through:5/7/2009 Fees: 0 Costs: 0 |
| 5/20/2009 | FOR | | | | | | Comment: FILE IS ON BK HOLD THERE |
| 5/20/2009 | FOR | | | | | | ARE $0.00 FEES AND COSTS OUTSTANDING |
| 5/20/2009 | FOR | | | | | | 05/20/09 - 08:11 - 58317 |
| 5/20/2009 | FOR | | | | | | A fees and costs Response Comment |
| 5/20/2009 | FOR | | | | | | has been completed for this loan by |
| 5/20/2009 | FOR | | | | | | Luis  Rodriguez |
| 5/20/2009 | CIT | | | | | T:20007 | 018 New cit 950. Please advise if we can secure, |
| 5/20/2009 | CIT | | | | | T:20007 | cut grass and winterize vacant property. |
| 5/20/2009 | CIT | | | | | T:20007 | Please retarget back to **teller 19587**. |
| 5/20/2009 | CIT | | | | | T:20007 | FICH - RAJU |
| 5/20/2009 | PPT | | | | | | MTR |
| 5/20/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 07/20/09 |
| 5/20/2009 | PPT | | | | | | MTR |
| 5/20/2009 | PPT | | | | | | TASK:0500-FSV-CHANGD FUPDT 06/20/09 |
| 5/20/2009 | PPT | | | | | | PURSUE PROP PRES    (1)  COMPLETED 05/20/09 |
| 5/20/2009 | CIT | BKR20 | | | | T:18963 | 017 Applied $903.06 from escrow shortage to bk |
| 5/20/2009 | CIT | BKR20 | | | | T:18963 | POC. First payment due 06/01/09.  Please |
| 5/20/2009 | CIT | BKR20 | | | | T:18963 | adjust payment amount. |
| 5/20/2009 | BKR | | | | | | ACTIVATE REPMT PLAN  (1533) COMPLETED 05/20/09 |
| 5/20/2009 | BKR | | | | | | ORDER PROOF OF CLAIM (1502) COMPLETED 05/20/09 |
| 5/21/2009 | CIT | ESC05 | | | | T:01749 | 017 DONE 05/21/09 BY TLR 01749 |
| 5/21/2009 | CIT | ESC05 | | | | T:01749 | TSK TYP 315-POST PETITION B |
| 5/21/2009 | CIT | ESC05 | | | | T:01749 | 017 closing cit 315-analyzed eff 6-09 1126.55 |
| 5/21/2009 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 5/21/2009 | CIT | ESC05 | | | | T:01749 | 020 NEW CIT 319-MAN ANL DELQ SURP |
| 5/21/2009 | CIT | ESC05 | | | | T:01749 | 019 NEW CIT 319-MAN ANL DELQ SURP |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | 018 Debtor is Pro Se and can not be contacted. |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | Please refrain from proceeding with property |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | preservation.  However, if an emergency exists |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | that requires the property to be immediately |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | secured, please provide our firm with this |
| 5/22/2009 | CIT | BKR20 | | | | T:22999 | information |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | 020 DONE 05/26/09 BY TLR 01261 |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | TSK TYP 319-MAN ANL DELQ SU |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | 020 CLOSING CIT #319 - ADDED TO UNRLSD SURP |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | TRACKING REPT |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | 019 DONE 05/26/09 BY TLR 01261 |
| 5/26/2009 | CIT | ESC05 | | | | T:01261 | TSK TYP 319-MAN ANL DELQ SU |

| Date | Type | Status | | | | Description |
|---|---|---|---|---|---|---|
| 5/26/2009 | CIT | ESC05 | | | | T:01261 019 CLOSING CIT #319 - ADDED TO UNRLSD SURP |
| 5/26/2009 | NT | FSV | | | | T:01261 |
| 5/27/2009 | NT | FSV | | | | T:25101 Inspection Hold Placed 05/26/09 - Account met the |
| 5/27/2009 | NT | FSV | | | | to generate an inspection report |
| 5/28/2009 | BKR | | | | | UPDATED BY INTERFACE |
| 5/28/2009 | BKR | | | | | DISMISS        (2640) COMPLETED 05/27/09 |
| 5/28/2009 | BKR | | | | | UPDATED BY INTERFACE |
| 5/28/2009 | BKR | | | | | UPDATED BY INTERFACE |
| 5/28/2009 | ITR | | | | | |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:38 - 44466 |
| 5/29/2009 | BKR | | | | | Process opened 5/29/2009 by user |
| 5/29/2009 | BKR | | | | | Gabrielle Angle. |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:38 - 44466 |
| 5/29/2009 | BKR | | | | | urt Dismissal |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:38 - 44466 |
| 5/29/2009 | BKR | | | | | User has completed the  Ch 13 BK |
| 5/29/2009 | BKR | | | | | Closing data form with the |
| 5/29/2009 | BKR | | | | | following entries:  Reason for |
| 5/29/2009 | BKR | | | | | Closing Ch 13 Bankruptcy File?: : Co |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:38 - 44466 |
| 5/29/2009 | BKR | | | | | User has completed the  Ch 13 |
| 5/29/2009 | BKR | | | | | Reason data form with the following |
| 5/29/2009 | BKR | | | | | entries:  Reason for Closing Ch 13 |
| 5/29/2009 | BKR | | | | | Bankruptcy File?: : Court Dismissal |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:38 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Chapter 13 Closing |
| 5/29/2009 | BKR | | | | | Reason, completed on 5/27/2009 |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:39 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Chapter 13 Closing |
| 5/29/2009 | BKR | | | | | Reason Effective Date, completed on |
| 5/29/2009 | BKR | | | | | 5/27/2009 |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:39 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Chapter 13 |
| 5/29/2009 | BKR | | | | | Processes Closed in NewTrak, |
| 5/29/2009 | BKR | | | | | completed on 5/29/2009 |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:39 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Invoice Submitted, |
| 5/29/2009 | BKR | | | | | completed on 5/29/2009 |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:39 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Fees and Costs |
| 5/29/2009 | BKR | | | | | Reconciled, completed on 5/29/2009 |
| 5/29/2009 | BKR | | | | | 05/29/09 - 12:39 - 44466 |
| 5/29/2009 | BKR | | | | | User has updated the system for the |
| 5/29/2009 | BKR | | | | | following event: Client System |
| 5/29/2009 | BKR | | | | | Closed, completed on 5/29/2009 |
| 5/29/2009 | BKR | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 05/29/09 |
| 6/3/2009 | FSV | | 0 | 00 | 1 | T:00000 INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 6/6/2009 | DM | | | | | T:13031 PROP BEING RINEVATED. MG2257 |
| 6/6/2009 | DM | | | | | T:13031 ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/8/2009 | BKR | | | | | 05/20/09 - 12:00 - 39776 |
| 6/8/2009 | BKR | | | | | Case Number: 0914423 |
| 6/8/2009 | BKR | | | | | 1601 |
| 6/8/2009 | BKR | | | | | Completed: 2009/06/08 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | e TDUS on 10/8/08.  We received a |
| 6/11/2009 | FOR | | | | | fax from  Mr. Robertson .  He has |
| 6/11/2009 | FOR | | | | | been trying to obtain a payoff o |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | e ? - URGENT   Message:  Hi |
| 6/11/2009 | FOR | | | | | Peggy.  The 2nd TD held a |
| 6/11/2009 | FOR | | | | | foreclosure sale and prop was sold |
| 6/11/2009 | FOR | | | | | to Duncan Robertson.  He recorded th |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | 00 PM  From: Linda Brittain  To: |
| 6/11/2009 | FOR | | | | | Peggy Hong  CC:   Message Type: |
| 6/11/2009 | FOR | | | | | Response Needed Vendor: WA-133027-C |
| 6/11/2009 | FOR | | | | | Subject: Postpone Sale 6/12/09 sal |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | Intercom From: Linda Brittain - To: |
| 6/11/2009 | FOR | | | | | Kerr,John; / 12/09 sale ? - |
| 6/11/2009 | FOR | | | | | URGENT/Message:   --- Forwarded |
| 6/11/2009 | FOR | | | | | Message ---   Sent: 6/11/2009 1:21: |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | spondence has been uploaded in NIE |
| 6/11/2009 | FOR | | | | | under  attorney correspondence |
| 6/11/2009 | FOR | | | | | id# 51279726 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | time to order |
| 6/11/2009 | FOR | | | | | payoff/reinstatement.  Please |
| 6/11/2009 | FOR | | | | | advise if sale can be postponed and |
| 6/11/2009 | FOR | | | | | for the length of time.   The corre |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | se# 09-14423 has been dismissed. |
| 6/11/2009 | FOR | | | | | The sale date is set for tomorrow |
| 6/11/2009 | FOR | | | | | 6/12/109.  Mr. Robertson is |
| 6/11/2009 | FOR | | | | | requesting sale postponement to have |
| 6/11/2009 | FOR | | | | | 06/11/09 - 16:26 - 36367 |
| 6/11/2009 | FOR | | | | | Linda Brittain - (Cont) - n Gmac's |
| 6/11/2009 | FOR | | | | | 1st td loan but has been unable to |
| 6/11/2009 | FOR | | | | | since the file has been in bkp |
| 6/11/2009 | FOR | | | | | staus.    Per MtgServ notes bkp ca |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:24 - 31580 |
| 6/11/2009 | FOR | | | | | Process opened 6/11/2009 by user |
| 6/11/2009 | FOR | | | | | Patricia Lambengco. |
| 6/11/2009 | FOR | | | | | TASK:0605-FCL-CHANGD FUPDT  06/12/09 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |
| 6/11/2009 | FOR | | | | | smissed.  The sale date is set for |
| 6/11/2009 | FOR | | | | | tomorrow 6/12/1009.  Mr. Robertson |
| 6/11/2009 | FOR | | | | | is requesting |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |

| Date | Type | | | | | Text |
|---|---|---|---|---|---|---|
| 6/11/2009 | FOR | | | | | yoff on Gmac's 1st td loan but has |
| 6/11/2009 | FOR | | | | | been in bkp staus. . Per MtgServ |
| 6/11/2009 | FOR | | | | | ... TDUS has been uploaded |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |
| 6/11/2009 | FOR | | | | | was sold to Duncan Robertson.  He |
| 6/11/2009 | FOR | | | | | recorded the TDUS on 10/8/08. We |
| 6/11/2009 | FOR | | | | | received a fax from  Mr. Robertson |
| 6/11/2009 | FOR | | | | |  . He has been trying to obtain a pa |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |
| 6/11/2009 | FOR | | | | | Intercom From: Linda Brittain - To: |
| 6/11/2009 | FOR | | | | | Hong,Peggy; / 12/09 sale ? - |
| 6/11/2009 | FOR | | | | | URGENT/Message: Hi Peggy.  The 2nd |
| 6/11/2009 | FOR | | | | | TD held a foreclosure sale and prop |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |
| 6/11/2009 | FOR | | | | | for the length of time.   The |
| 6/11/2009 | FOR | | | | | correspondence has been uploaded in |
| 6/11/2009 | FOR | | | | | NIE under  attorney correspondence |
| 6/11/2009 | FOR | | | | | id# 51279726 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 36367 |
| 6/11/2009 | FOR | | | | | Linda Brittain - (Cont) -  sale |
| 6/11/2009 | FOR | | | | | postponement to have time to order |
| 6/11/2009 | FOR | | | | | payoff/reinstatement.  Please |
| 6/11/2009 | FOR | | | | | advise if sale can be postponed and |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 39245 |
| 6/11/2009 | FOR | | | | | nt: User has ended the hold. Hold |
| 6/11/2009 | FOR | | | | | End Date: 06/11/2009. Hold type: |
| 6/11/2009 | FOR | | | | | Bankruptcy Filed |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 39245 |
| 6/11/2009 | FOR | | | | | Intercom From: Mary Lynch, GMAC - |
| 6/11/2009 | FOR | | | | | To: Patricia Lambengco (at-exet) / |
| 6/11/2009 | FOR | | | | | Subject: Hold Request/Message: |
| 6/11/2009 | FOR | | | | | System updated for the following eve |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 00007 |
| 6/11/2009 | FOR | | | | | nts: Hold Ended  . Status: Active, |
| 6/11/2009 | FOR | | | | | approval not required. |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:21 - 00007 |
| 6/11/2009 | FOR | | | | | System updated for the following |
| 6/11/2009 | FOR | | | | | event: User has reprojected the |
| 6/11/2009 | FOR | | | | | step Sale Scheduled For to |
| 6/11/2009 | FOR | | | | | 6/11/2009. Reason: Hold Ended. Comme |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:22 - 39245 |
| 6/11/2009 | FOR | | | | | Process opened 6/11/2009 by user |
| 6/11/2009 | FOR | | | | | Mary Lynch. |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:22 - 39245 |
| 6/11/2009 | FOR | | | | | User has updated the system for the |
| 6/11/2009 | FOR | | | | | following event: Advised Counsel to |
| 6/11/2009 | FOR | | | | | Proceed with foreclosure, completed |
| 6/11/2009 | FOR | | | | | on 6/11/2009 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:25 - 31580 |
| 6/11/2009 | FOR | | | | | ed:  05/27/2009 |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:25 - 31580 |
| 6/11/2009 | FOR | | | | | Petition #: 09-14423-PHB |
| 6/11/2009 | FOR | | | | | Assigned to: Philip H. Brandt |
| 6/11/2009 | FOR | | | | | Chapter 13  Voluntary  Asset  Date |
| 6/11/2009 | FOR | | | | | filed:  05/07/2009  Debtor dismiss |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:25 - 31580 |
| 6/11/2009 | FOR | | | | | **BK HOLD ENDED FOR CASE #09-14423 |
| 6/11/2009 | FOR | | | | | / CASE DISMISSED 5/27/09**  U.S. |
| 6/11/2009 | FOR | | | | | Bankruptcy Court  Western District |
| 6/11/2009 | FOR | | | | | of Washington (Seattle)  Bankruptcy |
| 6/11/2009 | FOR | | | | | 06/11/09 - 13:23 - 31580 |
| 6/11/2009 | FOR | | | | | User has updated the system for the |
| 6/11/2009 | FOR | | | | | following event: Sale Scheduled |
| 6/11/2009 | FOR | | | | | For, completed on 6/12/2009 |
| 6/12/2009 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/12/2009 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/12/2009 | CBR | 0 | 00 | 1 | T:00000 | PB   CHAPTER 13 BANKRUPTCY DISMISSED |
| 6/12/2009 | FOR | | | | | 06/12/09 - 10:59 - 36367 |
| 6/12/2009 | FOR | | | | | t. |
| 6/12/2009 | FOR | | | | | 06/12/09 - 10:59 - 36367 |
| 6/12/2009 | FOR | | | | | User has completed the  Sale |
| 6/12/2009 | FOR | | | | | Scheduled For data form with the |
| 6/12/2009 | FOR | | | | | following entries:  Sale |
| 6/12/2009 | FOR | | | | | Postponement Reason: : Client Reques |
| 6/12/2009 | FOR | | | | | 06/12/09 - 10:59 - 36367 |
| 6/12/2009 | FOR | | | | |  new sale date 7/10/09 |
| 6/12/2009 | FOR | | | | | 06/12/09 - 10:59 - 36367 |
| 6/12/2009 | FOR | | | | | User has updated the system for the |
| 6/12/2009 | FOR | | | | | following event: Sale Scheduled |
| 6/12/2009 | FOR | | | | | For. User changed date completed |
| 6/12/2009 | FOR | | | | | from 6/12/2009 to incomplete. Reason |
| 6/12/2009 | FOR | | | | | 06/12/09 - 10:59 - 36367 |
| 6/12/2009 | FOR | | | | | User has updated the system for the |
| 6/12/2009 | FOR | | | | | following event: Sale Scheduled |
| 6/12/2009 | FOR | | | | | For, completed on 7/10/2009 |
| 6/12/2009 | FOR | | | | | 06/12/09 - 11:13 - 36367 |
| 6/12/2009 | FOR | | | | | Intercom From: Hong, Peggy - To: |
| 6/12/2009 | FOR | | | | | Brittain, Linda; / 12/09 sale ? - |
| 6/12/2009 | FOR | | | | | URGENT/ |
| 6/12/2009 | FOR | | | | | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | | | | | ttain  Subject:  Postpone Sale |
| 6/12/2009 | FOR | | | | | 6/12/09 sale ? - URGENT  Hi Peggy. |
| 6/12/2009 | FOR | | | | |  The 2nd TD held a forecl |
| 6/12/2009 | FOR | | | | | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | | | | | y Hong  Subject:  Re:  Postpone |
| 6/12/2009 | FOR | | | | | Sale 6/12/09 sale ? - URGENT |
| 6/12/2009 | FOR | | | | | Linda,  what is  TD?  Did this |
| 6/12/2009 | FOR | | | | | sale go thru?    From: Linda Bri |
| 6/12/2009 | FOR | | | | | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | | | | |  allow the 2nd TD holder to obtain |
| 6/12/2009 | FOR | | | | | payoff figures...he was unable to |
| 6/12/2009 | FOR | | | | | as the loan was in bkp but has now |
| 6/12/2009 | FOR | | | | | been dismissed.....    From: Pegg |
| 6/12/2009 | FOR | | | | | 06/12/09 - 11:15 - 36367 |

| Date | Code | Content |
|---|---|---|
| 6/12/2009 | FOR | Intercom From: Linda Brittain - To: |
| 6/12/2009 | FOR | URGENT/Message; Hi.  TD = Trustee |
| 6/12/2009 | FOR | Sale.  Owner is requesting sale postpon |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | ing sale postponement to have time |
| 6/12/2009 | FOR | to order payoff/reinstatement. |
| 6/12/2009 | FOR | Please advise if sale can |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | Per MtgServ notes bkp case# |
| 6/12/2009 | FOR | 09-14423 has been dismissed.  The |
| 6/12/2009 | FOR | sale date is set for tomorrow |
| 6/12/2009 | FOR | 6/12/1009.  Mr. Robertson is request |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | r. Robertson .  He has been trying |
| 6/12/2009 | FOR | to obtain a payoff on Gmac's 1st td |
| 6/12/2009 | FOR | loan but has been unable to since |
| 6/12/2009 | FOR | the file has been in bkp staus. |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | Linda Brittain - (Cont) - osure |
| 6/12/2009 | FOR | sale and prop was sold to Duncan |
| 6/12/2009 | FOR | Robertson.  He recorded the TDUS on |
| 6/12/2009 | FOR | 10/8/08.  We received a fax from  M |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | y correspondence  id# 51279726 |
| 6/12/2009 | FOR | 06/12/09 - 11:15 - 36367 |
| 6/12/2009 | FOR | Linda Brittain - (Cont) - be |
| 6/12/2009 | FOR | postponed and for the length of |
| 6/12/2009 | FOR | time.   The correspondence has |
| 6/12/2009 | FOR | been uploaded in NIE under   attorne |
| 6/12/2009 | FOR | 06/12/09 - 10:41 - 39329 |
| 6/12/2009 | FOR | Intercom From: Brittain, Linda - |
| 6/12/2009 | FOR | To: Hong, Peggy; / 12/09 sale ? - |
| 6/12/2009 | FOR | URGENT/ |
| 6/12/2009 | FOR | 06/12/09 - 10:45 - 36367 |
| 6/12/2009 | FOR | Intercom From: Kerr, John - To: |
| 6/12/2009 | FOR | Brittain, Linda; / 12/09 sale ? - |
| 6/12/2009 | FOR | URGENT/ |
| 6/12/2009 | FOR | 06/12/09 - 10:57 - 36367 |
| 6/12/2009 | FOR | attorney correspondence id# |
| 6/12/2009 | FOR | 126067349   The Griffin Law Firm |
| 6/12/2009 | FOR | Fax# 916-418-1044 Status: Active |
| 6/12/2009 | FOR | 06/12/09 - 10:57 - 36367 |
| 6/12/2009 | FOR | ue Comments: New Owner that |
| 6/12/2009 | FOR | purchased propr from 2nd td fcl |
| 6/12/2009 | FOR | sale requesting Payoff....letter |
| 6/12/2009 | FOR | with all info uploanded in NIE under |
| 6/12/2009 | FOR | 06/12/09 - 10:57 - 36367 |
| 6/12/2009 | FOR | System updated for the following |
| 6/12/2009 | FOR | event: User has created a |
| 6/12/2009 | FOR | Process-Level issue for this |
| 6/12/2009 | FOR | loan.Issue Type: Payoff Request. Iss |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | ac's 1st td loan but has been |
| 6/12/2009 | FOR | unable to since the file has been |
| 6/12/2009 | FOR | in bkp staus.   Per M |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | to Duncan Robertson.  He recorded |
| 6/12/2009 | FOR | the TDUS on 10/8/08.  We received a |
| 6/12/2009 | FOR | fax from  Mr. Robertson .  He has |
| 6/12/2009 | FOR | been trying to obtain a payoff on Gm |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | From: Linda Brittain  Subject: |
| 6/12/2009 | FOR | Postpone Sale 6/12/09 sale ? - |
| 6/12/2009 | FOR | URGENT  Hi Peggy.  The 2nd TD held |
| 6/12/2009 | FOR | a foreclosure sale and prop was sold |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | Intercom From: Peggy Hong - To: |
| 6/12/2009 | FOR | Brittain,Linda; / 12/09 sale ? - |
| 6/12/2009 | FOR | URGENT/Message: Linda,   what is |
| 6/12/2009 | FOR | TD?  Did this sale go thru? |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | for the length of time.   The |
| 6/12/2009 | FOR | correspondence has been uploaded in |
| 6/12/2009 | FOR | NIE under  attorney correspondence |
| 6/12/2009 | FOR | id# 51279726 |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | on is requesting sale postponement |
| 6/12/2009 | FOR | to have time to order |
| 6/12/2009 | FOR | payoff/reinstatement.  Please |
| 6/12/2009 | FOR | advise if sale can be postponed and |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 39329 |
| 6/12/2009 | FOR | Peggy Hong - (Cont) - tgServ notes |
| 6/12/2009 | FOR | bkp case# 09-14423 has been |
| 6/12/2009 | FOR | dismissed.  The sale date is set |
| 6/12/2009 | FOR | for tomorrow 6/12/1009.  Mr. Roberts |
| 6/12/2009 | FOR | 06/12/09 - 11:00 - 36367 |
| 6/12/2009 | FOR | User has updated the system for the |
| 6/12/2009 | FOR | following event: Counsel |
| 6/12/2009 | FOR | acknowledged Proceed with |
| 6/12/2009 | FOR | foreclosure, completed on 6/12/2009 |
| 6/12/2009 | FOR | 06/12/09 - 08:12 - 00007 |
| 6/12/2009 | FOR | Foreclosure (NIE Id# 5886430) sent |
| 6/12/2009 | FOR | to Executive Trustee Services, Inc. |
| 6/12/2009 | FOR | at 6/12/2009 8:12:00 AM by Mary |
| 6/12/2009 | FOR | Lynch |
| 6/12/2009 | FOR | 06/12/09 - 07:48 - 47122 |
| 6/12/2009 | FOR | Intercom From: Brittain, Linda - |
| 6/12/2009 | FOR | To: Kerr, John; / 12/09 sale ? - |
| 6/12/2009 | FOR | URGENT/ |
| 6/12/2009 | FOR | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | -- Forwarded Message --   Sent: |
| 6/12/2009 | FOR | 6/11/2009 1:21:00 PM  From: Linda |
| 6/12/2009 | FOR | Brittain  To: Peggy Hong  CC: |
| 6/12/2009 | FOR | 06/12/09 - 07:50 - 47122 |

| Date | Code1 | Code2 | | | | ID | Description |
|---|---|---|---|---|---|---|---|
| 6/12/2009 | FOR | | | | | | ime, we will be proceeding to sale. |
| 6/12/2009 | FOR | | | | | | Brittain Subject: Fw: Postpone |
| 6/12/2009 | FOR | | | | | | Sale 6/12/09 sale ? - URGENT |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | rd to the 2nd lien. I am fine with |
| 6/12/2009 | FOR | | | | | | postponing the sale for 30 days |
| 6/12/2009 | FOR | | | | | | once to allow payoff. If they |
| 6/12/2009 | FOR | | | | | | don't close and pay us off in that t |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | Intercom From: John Kerr - To: |
| 6/12/2009 | FOR | | | | | | Brittain,Linda,/ 12/09 sale ? - |
| 6/12/2009 | FOR | | | | | | URGENT/Message: Linda, raise the |
| 6/12/2009 | FOR | | | | | | payoff request issue in NT and forwa |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | s been in bkp staus.    Per |
| 6/12/2009 | FOR | | | | | | MtgServ notes bkp case# 09-14423 |
| 6/12/2009 | FOR | | | | | | has been dismissed. The sale date |
| 6/12/2009 | FOR | | | | | | is |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | ceived a fax from  Mr. Robertson . |
| 6/12/2009 | FOR | | | | | | He has been trying to obtain a |
| 6/12/2009 | FOR | | | | | | payoff on Gmac's 1st td loan but |
| 6/12/2009 | FOR | | | | | | has been unable to since the file ha |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | sage:  Hi Peggy.  The 2nd TD held |
| 6/12/2009 | FOR | | | | | | a foreclosure sale and prop was |
| 6/12/2009 | FOR | | | | | | sold to Duncan Robertson. He |
| 6/12/2009 | FOR | | | | | | recorded the TDUS on 10/8/08. We re |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | John Kerr - (Cont) -  Message |
| 6/12/2009 | FOR | | | | | | Type: Response Needed Vendor: |
| 6/12/2009 | FOR | | | | | | WA-133027-C  Subject:  Postpone |
| 6/12/2009 | FOR | | | | | | Sale 6/12/09 sale ? - URGENT   Mes |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | y correspondence  id# 51279726 |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | ent.  Please advise if sale can be |
| 6/12/2009 | FOR | | | | | | postponed and for the length of |
| 6/12/2009 | FOR | | | | | | time.   The correspondence has |
| 6/12/2009 | FOR | | | | | | been uploaded in NIE under  attorne |
| 6/12/2009 | FOR | | | | | | 06/12/09 - 07:50 - 47122 |
| 6/12/2009 | FOR | | | | | | John Kerr - (Cont) - set for |
| 6/12/2009 | FOR | | | | | | tomorrow 6/12/1009.  Mr. Robertson |
| 6/12/2009 | FOR | | | | | | is requesting sale postponement to |
| 6/12/2009 | FOR | | | | | | have time to order payoff/reinstatem |
| 6/12/2009 | FOR | | | | | | TASK:0605-FCL-CHANGD FUPDT  07/10/09 |
| 6/13/2009 | NT | LMT | | | | T:30508 | Rcvd ltr from 3p, trustee's deed, imaged as corr, |
| 6/13/2009 | NT | LMT | | | | T:30508 | sent to Gevona Lee, ict-glee1 @2863 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Retargeting CIT 809 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Open Invoices = $0.00 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Pending Invoices = $0.00 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Additional possible pres fees = $250.00 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Total quote = $250.00 |
| 6/15/2009 | NT | FSV | | | | T:30165 | Good for the next 30 days |
| 6/15/2009 | NT | FSV | | | | T:30165 | .. FICH Hari... |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | 022 Retargeting CIT 809 |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | Open Invoices = $0.00 |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | Pending Invoices = $0.00 |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | Additional possible pres fees = $250.00 |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | Total quote = $250.00 |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | Good for the next 30 days |
| 6/15/2009 | CIT | COL40 | | | | T:30165 | .. FICH Hari... |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | 022 New cit 809, please provide o/s press fees for |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | payoff quote good thru 30 days. Retarget to |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | 19330. FOR NEWTRAK ISSUES |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | 021 f/c  have been requested on the newtrak |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | website for payoff |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | 021 New Owner that purchased propr from 2nd td fcl |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | sale requesting Payoff....letter with all info |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | uploanded in NIE under "attorney corespondence |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | id# 126067349 The Griffin Law Firm Fax# |
| 6/15/2009 | CIT | CSH30 | | | | T:19330 | 916-418-1044 |
| 6/15/2009 | NT | LMT | | | | T:19961 | forwarded to Customer Care, glee1 |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | Intercom From: Brittain, Linda - |
| 6/16/2009 | FOR | | | | | | To: Hong, Peggy; / 12/09 sale ? - |
| 6/16/2009 | FOR | | | | | | URGENT/ |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | Sale 6/12/09 sale ? - URGENT |
| 6/16/2009 | FOR | | | | | | Linda,  what is  TD?  Did this |
| 6/16/2009 | FOR | | | | | | sale go thru?    Fro |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | payoff figures...he was unable to |
| 6/16/2009 | FOR | | | | | | as the loan was in bkp but has now |
| 6/16/2009 | FOR | | | | | | been dismissed....    From: |
| 6/16/2009 | FOR | | | | | | Peggy Hong  Subject:  Re:  Postpone |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | .  Re:  Postpone Sale 6/12/09 sale |
| 6/16/2009 | FOR | | | | | | ? - URGENT  Hi.  TD = Trustee |
| 6/16/2009 | FOR | | | | | | Deed.....we got the ok to postpon |
| 6/16/2009 | FOR | | | | | | to allow the 2nd TD holder to obtain |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | Intercom From: Peggy Hong - To: |
| 6/16/2009 | FOR | | | | | | Brittain,Linda,/ 12/09 sale ? - |
| 6/16/2009 | FOR | | | | | | URGENT/Message: gotcha, thanks |
| 6/16/2009 | FOR | | | | | | .  From: Linda Brittain  Subject:  Re |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | 3 has been dismissed.  The sale |
| 6/16/2009 | FOR | | | | | | date is set for tomorrow 6/12/1009. |
| 6/16/2009 | FOR | | | | | | Mr. Robertson is |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | to obtain a payoff on Gmac's 1st td |
| 6/16/2009 | FOR | | | | | | loan but has been unable to since |
| 6/16/2009 | FOR | | | | | | the file has been in bkp staus. |

| Date | Type | Sub | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 6/16/2009 | FOR | | | | | | Per MtgServ notes bkp case# 09-1442 |
| 6/16/2009 | FOR | | | | | | and prop was sold tp Duncan |
| 6/16/2009 | FOR | | | | | | Robertson. Thes is a TDUS as of |
| 6/16/2009 | FOR | | | | | | 10/8/08.  We received a fax from |
| 6/16/2009 | FOR | | | | | | Mr. Robertson .  He has been trying |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | Peggy Hong - (Cont) - m: Linda |
| 6/16/2009 | FOR | | | | | | Brittain  Subject:  Postpone Sale |
| 6/16/2009 | FOR | | | | | | 6/12/09 sale ? - URGENT   Hi Peggy. |
| 6/16/2009 | FOR | | | | | | The 2nd TD held a foreclosure sale |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | for the length of time.   The |
| 6/16/2009 | FOR | | | | | | correspondence has been uploaded in |
| 6/16/2009 | FOR | | | | | | NIE under  attorney correspondence |
| 6/16/2009 | FOR | | | | | | id# 51279726 |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 07:36 - 39329 |
| 6/16/2009 | FOR | | | | | | Peggy Hong - (Cont) - requesting |
| 6/16/2009 | FOR | | | | | | sale postponement to have time to |
| 6/16/2009 | FOR | | | | | | order payoff/reinstatement.  Please |
| 6/16/2009 | FOR | | | | | | advise if sale can be postponed and |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 09:40 - 42196 |
| 6/16/2009 | FOR | | | | | | A fees and costs request has been |
| 6/16/2009 | FOR | | | | | | entered for this loan by Johanna |
| 6/16/2009 | FOR | | | | | | Herrera Del Cid, good through |
| 6/16/2009 | FOR | | | | | | 6/26/2009 |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 09:41 - 42196 |
| 6/16/2009 | FOR | | | | | | ts: f/c  have been requested on the |
| 6/16/2009 | FOR | | | | | | newtrak website for payoff |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 09:41 - 42196 |
| 6/16/2009 | FOR | | | | | | System updated for the following |
| 6/16/2009 | FOR | | | | | | event: User has denied the request |
| 6/16/2009 | FOR | | | | | | for the issue. Issue type: Payoff |
| 6/16/2009 | FOR | | | | | | Request Status: Issue Denied. Commen |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 12:41 - 58317 |
| 6/16/2009 | FOR | | | | | | Fees and costs response:  Good |
| 6/16/2009 | FOR | | | | | | Through:6/26/2009 Fees: 0 Costs: |
| 6/16/2009 | FOR | | | | | | 100.00 Comment: |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 13:12 - 36367 |
| 6/16/2009 | FOR | | | | | | Intercom From: Herrera Del Cid, |
| 6/16/2009 | FOR | | | | | | Johanna - To: Brittain, Linda; / |
| 6/16/2009 | FOR | | | | | | Subject: Issue Request/ |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 11:10 - 31580 |
| 6/16/2009 | FOR | | | | | | Intercom From: Lynch, Mary - To: |
| 6/16/2009 | FOR | | | | | | Lambengco, Patricia; / Subject: |
| 6/16/2009 | FOR | | | | | | Hold Request/ |
| 6/16/2009 | FOR | | | | | | 06/15/09 - 13:11 - 36367 |
| 6/16/2009 | FOR | | | | | | Intercom From: Hong, Peggy - To: |
| 6/16/2009 | FOR | | | | | | Brittain, Linda; / 12/09 sale ? - |
| 6/16/2009 | FOR | | | | | | URGENT/ |
| 6/16/2009 | BKR | | | | | | 06/15/09 - 17:36 - 74168 |
| 6/16/2009 | BKR | | | | | | Fees and costs response:  Good |
| 6/16/2009 | BKR | | | | | | Through:6/26/2009 Fees: 0 Costs: 0 |
| 6/16/2009 | BKR | | | | | | Comment: See note on POC request. |
| 6/16/2009 | BKR | | | | | | 06/15/09 - 17:36 - 74168 |
| 6/16/2009 | BKR | | | | | | A fees and costs Response Comment |
| 6/16/2009 | BKR | | | | | | has been completed for this loan by |
| 6/16/2009 | BKR | | | | | | Christie Kelly |
| 6/16/2009 | BKR | | | | | | 06/15/09 - 17:36 - 74168 |
| 6/16/2009 | BKR | | | | | | fore referral was received. |
| 6/16/2009 | BKR | | | | | | 06/15/09 - 17:36 - 74168 |
| 6/16/2009 | BKR | | | | | | Fees and costs response:  Good |
| 6/16/2009 | BKR | | | | | | Through:6/26/2009 Fees: 0 Costs: 0 |
| 6/16/2009 | BKR | | | | | | Comment: There will be no billing |
| 6/16/2009 | BKR | | | | | | on this case.  Case was dismissed be |
| 6/16/2009 | BKR | | | | | | 06/15/09 - 17:36 - 74168 |
| 6/16/2009 | BKR | | | | | | A fees and costs Response Comment |
| 6/16/2009 | BKR | | | | | | has been completed for this loan by |
| 6/16/2009 | BKR | | | | | | Christie Kelly |
| 6/16/2009 | FOR | | | | | | 06/16/09 - 09:00 - 42196 |
| 6/16/2009 | FOR | | | | | | A fees and costs request has been |
| 6/16/2009 | FOR | | | | | | completed for this loan by Johanna |
| 6/16/2009 | FOR | | | | | | Herrera Del Cid |
| 6/16/2009 | CIT | CSH30 | | | | T:19330 | 022 DONE 06/16/09 BY TLR 19330 |
| 6/16/2009 | CIT | CSH30 | | | | T:19330 | TSK TYP 809-REQUEST FOR PRO |
| 6/16/2009 | CIT | CSH30 | | | | T:19330 | 021 DONE 06/16/09 BY TLR 19330 |
| 6/16/2009 | CIT | CSH30 | | | | T:19330 | TSK TYP 720-PO STMT SCRIPT |
| 6/16/2009 | NT | PAY | | | | T:19330 | addl f/c are $448 g/t 06/26/09----atty $100, pir |
| 6/16/2009 | NT | PAY | | | | T:19330 | $15, bpo $83 and pres $250 |
| 6/16/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $448 G/T 06/2 |
| 6/16/2009 | PAY | | 0 | 70 | 7 | | INT TO 062609 EXP DT 062609 AMT 0118147.16 |
| 6/18/2009 | DM | | | | | T:20045 | NEED SEVERAL REPAIRS LDAWN |
| 6/18/2009 | DM | | | | | T:20045 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/18/2009 | DM | | | | | T:20045 | TT B1 V/I ADV OF THE CR AND THE LATE FEE AND TEH |
| 6/18/2009 | DM | | | | | T:20045 | FCL INFO ADV OF THE SALE DATE STTD OK STTD REC'D |
| 6/18/2009 | DM | | | | | T:20045 | A LOAN AND WILL BE ABLE TO R/I THE ACCT BEFORE THE |
| 6/18/2009 | DM | | | | | T:20045 | SALE DATE ADV TO CONTACT ATTY TO SEE THE R/I STTD |
| 6/18/2009 | DM | | | | | T:20045 | WILL CALL ON 0707 ADV NO NEED TO CALL NOW ADV |
| 6/18/2009 | DM | | | | | T:20045 | OFTEH POSS TAT STTD OK STTD HOME IS VAC STTD THAT |
| 6/18/2009 | DM | | | | | T:20045 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/19/2009 | FOR | | | | | | 06/19/09 - 12:02 - 00007 |
| 6/19/2009 | FOR | | | | | | Foreclosure (NIE Id# 5886430) |
| 6/19/2009 | FOR | | | | | | picked up by firm Executive Trustee |
| 6/19/2009 | FOR | | | | | | Services, Inc. at 6/19/2009 |
| 6/19/2009 | FOR | | | | | | 12:02:29 PM by Lyudvig Alaverdyan |
| 6/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/23/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=06/03/09 |
| 6/23/2009 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $448 G/T 06/2 |
| 6/23/2009 | PAY | | 0 | 12 | 7 | | INT TO 062609 EXP DT 062609 AMT 0118158.41 |
| 6/23/2009 | FOR | | | | | | 06/23/09 - 13:26 - 39359 |
| 6/23/2009 | FOR | | | | | | . Status: Active, approval not |
| 6/23/2009 | FOR | | | | | | required. |
| 6/23/2009 | FOR | | | | | | 06/23/09 - 13:26 - 39359 |
| 6/23/2009 | FOR | | | | | | System updated for the following |
| 6/23/2009 | FOR | | | | | | event: User has reprojected the |

| Date | Code1 | Code2 | | | | Ticket | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | FOR | | | | | | step Bid Calculation Completed to |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | recv'd email from Paul with jpmorgan, had attached |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | a letter from Attorney Dunn |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | purchased this property at a f/c on 9/26/08, fwded |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | email to John Kerr to respond on the fax as not a |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | Lien Release issue/ recvd out of office for John |
| 6/23/2009 | NT | OTH20 | | | | T:02058 | fwded email to Peggy Hong |
| 6/23/2009 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  UNCOMPLETED |
| 6/23/2009 | NT | FSV | | | | T:19587 | Open cit# 950 |
| 6/23/2009 | NT | FSV | | | | T:19587 | Rec'vd notice frm the 6/11/09 inspection that |
| 6/23/2009 | NT | FSV | | | | T:19587 | the property is still vacant. Are we able to |
| 6/23/2009 | NT | FSV | | | | T:19587 | proceed with g/c maintance of the property? |
| 6/23/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 6/23/2009 | PPT | | | | | | mtr |
| 6/23/2009 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/10/09 |
| 6/23/2009 | PPT | | | | | | mtr |
| 6/23/2009 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT  09/15/09 |
| 6/23/2009 | PPT | | | | | | mtr |
| 6/23/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  07/10/09 |
| 6/23/2009 | PPT | | | | | | VAC-PROPERTY SECURE  (501)  COMPLETED 02/12/09 |
| 6/23/2009 | PPT | | | | | | GC-START GRASS CUT  (3000) COMPLETED 02/09/09 |
| 6/23/2009 | PPT | | | | | | START WINTERIZATION  (2500) COMPLETED 02/09/09 |
| 6/23/2009 | PPT | | | | | | VAC-ORDERED SECURING (500)  COMPLETED 02/09/09 |
| 6/23/2009 | NT | FSV | | | | T:19587 | Closing cit 950..... Per atty's response |
| 6/23/2009 | NT | FSV | | | | T:19587 | * Debtor is Pro Se and can not be contacted. |
| 6/23/2009 | NT | FSV | | | | T:19587 | Please refrain from proceeding with property |
| 6/23/2009 | NT | FSV | | | | T:19587 | preservation. . * |
| 6/23/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | 018 DONE 06/23/09 BY TLR 19587 |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | TSK TYP 950-BANKRUPTCY PRES |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | 018 Closing cit 950..... Per atty's response |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | * Debtor is Pro Se and can not be contacted. |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | Please refrain from proceeding with property |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | preservation. . * |
| 6/23/2009 | CIT | COL40 | | | | T:19587 | kim 4103 tx |
| 6/24/2009 | NT | FSV | | | | T:30166 | Retargeting CIT 809 |
| 6/24/2009 | NT | FSV | | | | T:30166 | Open Invoices = $0.00 |
| 6/24/2009 | NT | FSV | | | | T:30166 | Pending Invoices = $0.00 |
| 6/24/2009 | NT | FSV | | | | T:30166 | Additional possible pres fees = $250 |
| 6/24/2009 | NT | FSV | | | | T:30166 | Total quote = $250.00 |
| 6/24/2009 | NT | FSV | | | | T:30166 | Good for the next 30 days |
| 6/24/2009 | NT | FSV | | | | T:30166 | . FICH Prince |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | 023 Retargeting CIT 809 |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | Open Invoices = $0.00 |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | Pending Invoices = $0.00 |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | Additional possible pres fees = $250 |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | Total quote = $250.00 |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | Good for the next 30 days |
| 6/24/2009 | CIT | COL40 | | | | T:30166 | . FICH Prince |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | 023 Provide O/S Prop/Pres fees good through 30 |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | days Loan Number = 5315 PIR = 0.00 |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | PIA ACT/ACT = 110.00 P&I = 0.00 Silent 2nd = |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | 0.00 Please retarget this CIT to teller 10724 |
| 6/24/2009 | CIT | FCL80 | | | | T:19067 | once fees/costs are obtained. |
| 6/25/2009 | CIT | CSH30 | | | | T:19330 | 023 DONE 06/25/09 BY TLR 19330 |
| 6/25/2009 | CIT | CSH30 | | | | T:19330 | TSK TYP 809-REQUEST FOR PRO |
| 6/26/2009 | DM | | | | | T:15680 | WILL SET B1 UP A STOP GAP TRIAL 7-6-09 WHEN SHE |
| 6/26/2009 | DM | | | | | T:15680 | CAN MAKE PAYMENT OF 1250.00. I WILL FOLLOW UP.BB |
| 6/26/2009 | DM | | | | | T:15680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/26/2009 | NT | ATCLS | | | | T:15680 | WILL SET B1 UP A STOP GAP TRIAL 7-6-09 WHEN SHE |
| 6/26/2009 | NT | ATCLS | | | | T:15680 | CAN MAKE PAYMENT OF 1250.00. I WILL FOLLOW UP.BB |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:26 - 64713 |
| 6/29/2009 | FOR | | | | | | Pia Loan# 5315 - NICHOLLS s/d |
| 6/29/2009 | FOR | | | | | | '07-10-09 **Investor Approval** |
| 6/29/2009 | FOR | | | | | | Please find the attached bid for |
| 6/29/2009 | FOR | | | | | | approval.  << File: 5315.xls |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:26 - 64713 |
| 6/29/2009 | FOR | | | | | | ****AWAITING BID APPROVAL**** |
| 6/29/2009 | FOR | | | | | | From:  Medrano, Emerlita - CA |
| 6/29/2009 | FOR | | | | | | Sent: Monday, June 29, 2009 11:24 |
| 6/29/2009 | FOR | | | | | | AM  To: Hynes, Kevin - PA  Subject: |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:26 - 64713 |
| 6/29/2009 | FOR | | | | | | >>  Thanks.  Emerlita |
| 6/29/2009 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  COMPLETED 06/29/09 |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:21 - 64713 |
| 6/29/2009 | FOR | | | | | | User has updated the system for the |
| 6/29/2009 | FOR | | | | | | following event: Bid Calculation |
| 6/29/2009 | FOR | | | | | | Completed, completed on 6/29/2009 |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:21 - 64713 |
| 6/29/2009 | FOR | | | | | | User has updated the system for the |
| 6/29/2009 | FOR | | | | | | following event: Bid Approved, |
| 6/29/2009 | FOR | | | | | | completed on 6/29/2009 |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:21 - 64713 |
| 6/29/2009 | FOR | | | | | | User has updated the system for the |
| 6/29/2009 | FOR | | | | | | following event: Bidding |
| 6/29/2009 | FOR | | | | | | Instructions To Attorney, completed |
| 6/29/2009 | FOR | | | | | | on 6/29/2009 |
| 6/29/2009 | FOR | | | | | | 06/29/09 - 13:21 - 64713 |
| 6/29/2009 | FOR | | | | | | User has updated the system for the |
| 6/29/2009 | FOR | | | | | | following event: Bidding |
| 6/29/2009 | FOR | | | | | | Instructions Received By Attorney, |
| 6/29/2009 | FOR | | | | | | completed on 6/29/2009 |
| 7/3/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 7/3/2009 | FOR | | | | | | 07/02/09 - 12:27 - 64713 |
| 7/3/2009 | FOR | | | | | | 15 - NICHOLLS s/d 07-10-09 |
| 7/3/2009 | FOR | | | | | | **Investor Approval**  65% |
| 7/3/2009 | FOR | | | | | | 07/02/09 - 12:27 - 64713 |
| 7/3/2009 | FOR | | | | | | _____  From: Cole, Jack - PA |
| 7/3/2009 | FOR | | | | | | (GMAC Bank)  Sent: Thursday, July |
| 7/3/2009 | FOR | | | | | | 02, 2009 8:30 AM  To: Hynes, Kevin |
| 7/3/2009 | FOR | | | | | | - PA  Subject: RE: Pia Loan#74318153 |
| 7/3/2009 | FOR | | | | | | 07/02/09 - 12:27 - 64713 |
| 7/3/2009 | FOR | | | | | | ICHOLLS s/d 07-10-09 **Investor |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2009 | FOR | | | | | | Approval**    Bid 65% of BPO value |
| 7/3/2009 | FOR | | | | | | 07/03/09 - 12:27 - 54715 |
| 7/3/2009 | FOR | | | | | | Fees and costs response: APPROVED** |
| 7/3/2009 | FOR | | | | | | Sent: Thursday, July 02, 2009 6:00 |
| 7/3/2009 | FOR | | | | | | AM  To: Medrano, Emerita - CA |
| 7/3/2009 | FOR | | | | | | Subject: FW: Pia Loans_____5315 - N |
| 7/7/2009 | NT | ACQ | | | | T:25101 | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat |
| 7/8/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=07/03/09 |
| 7/8/2009 | FOR | | | | | | 07/08/09 - 09:38 - 62746 |
| 7/8/2009 | FOR | | | | | | A fees and costs request has been |
| 7/8/2009 | FOR | | | | | | entered for this loan by Blaine |
| 7/8/2009 | FOR | | | | | | Burmingham, good through 7/10/2009 |
| 7/8/2009 | FOR | | | | | | 07/08/09 - 16:06 - 62746 |
| 7/8/2009 | FOR | | | | | | User has updated the system for the |
| 7/8/2009 | FOR | | | | | | following event: Attorney Notified |
| 7/8/2009 | FOR | | | | | | to Place File on Hold, completed on |
| 7/8/2009 | FOR | | | | | | 7/8/2009 |
| 7/8/2009 | FOR | | | | | | 07/08/09 - 16:06 - 62746 |
| 7/8/2009 | FOR | | | | | | Process opened 7/8/2009 by user |
| 7/8/2009 | FOR | | | | | | Blaine Burmingham. |
| 7/8/2009 | DM | | | | | T:15680 | PLACED ACCOUNT ON HOLD IN NEWTRAK.BB |
| 7/8/2009 | DM | | | | | T:15680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/8/2009 | NT | ATCLS | | | | T:29477 | tt b1 wanting to give mtcn#3075342536 iao $1250. |
| 7/8/2009 | NT | ATCLS | | | | T:29477 | fwd info to bburmingham to confirm pymt made & pp |
| 7/8/2009 | NT | ATCLS | | | | T:29477 | sale. lkoos |
| 7/8/2009 | LMT | | | | | | REPAY APPRV BY INV   (4232) COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | TRIAL MOD APPROVED   (1052) COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | REPAY RECOMD TO INV  (4231) COMPLETED 07/08/09 |
| 7/8/2009 | NT | LMT | | | | T:15680 | "Stop Gap Justification: Hardship: Unemployment; |
| 7/8/2009 | NT | LMT | | | | T:15680 | Date: 11/1/2007-7/8/2009; Monetary Impact: |
| 7/8/2009 | NT | LMT | | | | T:15680 | $29662.93; Income : $0; Expenses : $0; Residual : |
| 7/8/2009 | NT | LMT | | | | T:15680 | $0; Access To Savings/401k: $0; OAV : $135000; BPO |
| 7/8/2009 | NT | LMT | | | | T:15680 | : $164000; Change In Market: $29000; UPB: |
| 7/8/2009 | NT | LMT | | | | T:15680 | $90598.77; LTV : 0.55;Proposed Solution: GMAC |
| 7/8/2009 | NT | LMT | | | | T:15680 | Mortgage proposes a 4 month stop gap consisting of |
| 7/8/2009 | NT | LMT | | | | T:15680 | a down payment of $1250 and a monthly contribution |
| 7/8/2009 | NT | LMT | | | | T:15680 | of $1250.  I have advised of the terms, due dates, |
| 7/8/2009 | NT | LMT | | | | T:15680 | payment options and consequences if the plan |
| 7/8/2009 | NT | LMT | | | | T:15680 | fails.Stop Gap Reason: Allow time for the property |
| 7/8/2009 | NT | LMT | | | | T:15680 | to be sold;bb |
| 7/8/2009 | LMT | | | | | | REPAY PLAN STARTED   (4001) COMPLETED 07/08/09 |
| 7/8/2009 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 7/8/2009 | LMT | | | | | | PURSUE REPAY PLAN    (4000) COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | ASSESS FINANCL PKG   (2)   COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 07/08/09 |
| 7/8/2009 | LMT | | | | | | APPROVED FOR LMT 07/08/09 |
| 7/8/2009 | DM | | | | | T:29088 | TT B1, SEE  GLO NOTE. ASCHNEIDER |
| 7/8/2009 | DM | | | | | T:29088 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | tt b1, vai, advsd that she is ready to make the |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | pmt of 1250.00 as discussed with BBurmingham.  tt |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | BB, advsd will set up, have b1 send in funds |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | today.  She will send WUQC and call back with MTCN |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | number.  She will send today.  BB will make sure |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | FCL sale gets postponed once pmt is made and will |
| 7/8/2009 | NT | ATCLS | | | | T:29088 | set up stop gap for trial. aschneider |
| 7/9/2009 | NT | LMT | | | | T:30647 | Repay deposit received; Reassigned file to BLAINE |
| 7/9/2009 | NT | LMT | | | | T:30647 | BURMINGHAM |
| 7/9/2009 | LMT | | | | | | TRIAL MOD EXECUTED   (1055) COMPLETED 07/09/09 |
| 7/9/2009 | LMT | | | | | | REC'D EXECUTED DOCS  (4100) COMPLETED 07/09/09 |
| 7/9/2009 | NT | | | | | T:19338 | f/c has been requested by newtrak for payoff. |
| 7/9/2009 | NT | | | | | T:19338 | 2590640 |
| 7/9/2009 | NT | NOTE | | | | T:15680 | attorney fees are $50.00 and good thru 7/10/09.bb |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | 024 Teller Id:1313 |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | Fax Number:8664577761 |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | Phone Number:3192367510 |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | CITReson:warning code flag = 5 |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | Requestor Name:MT |
| 7/9/2009 | CIT | INQ60 | | | | T:01313 | Int Thr Date:07/10/09 |
| 7/9/2009 | DM | | | | | T:31405 | TT B1; VAI; ADV OF MTHS OWING,LC,CR AND F/C STATUS |
| 7/9/2009 | DM | | | | | T:31405 | W/ SALE DATE 7/10. ADV OF TRIAL PLAN W/ NEXT |
| 7/9/2009 | DM | | | | | T:31405 | INSTALL DUE 8/1 IAO 1250. ADV NO GRACE DAYS AND |
| 7/9/2009 | DM | | | | | T:31405 | CERT FUNDS. B1 CI TO CK TO MK SURE 1ST INSTALL WAS |
| 7/9/2009 | DM | | | | | T:31405 | RECV'D ADV YES POSTED 7/8. VER THAT THE F/C ATTNY |
| 7/9/2009 | DM | | | | | T:31405 | WAS NOTIFIED TO PLACE F/C ON HOLD. |
| 7/9/2009 | DM | | | | | T:31405 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/9/2009 | NT | RTLS | | | | T:20954 | non-hmp trial mod agreement sent |
| 7/9/2009 | NT | FSV | | | | T:26784 | Loan on pres new repay report, run CINS script to |
| 7/9/2009 | NT | FSV | | | | T:26784 | cncl any inspections on mtgs. |
| 7/9/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQNT: 180+ DAYS |
| 7/10/2009 | FOR | | | | | | 07/09/09 - 16:37 - 57127 |
| 7/10/2009 | FOR | | | | | | User has updated the system for the |
| 7/10/2009 | FOR | | | | | | following event: Attorney Confirmed |
| 7/10/2009 | FOR | | | | | | File on Hold, completed on 7/9/2009 |
| 7/10/2009 | FOR | | | | | | 07/10/09 - 13:45 - 46288 |
| 7/10/2009 | FOR | | | | | | LD IS RELEASE |
| 7/10/2009 | FOR | | | | | | 07/10/09 - 13:45 - 46288 |
| 7/10/2009 | FOR | | | | | | Fees and costs response: Good |
| 7/10/2009 | FOR | | | | | | Through:7/10/2009 Fees: 0 Costs: 0 |
| 7/10/2009 | FOR | | | | | | Comment: FILE ON HOLD DUE TO LOSS |
| 7/10/2009 | FOR | | | | | | MITIGATION FEES MAY INCREASE WHEN HO |
| 7/10/2009 | FOR | | | | | | 07/10/09 - 13:45 - 46288 |
| 7/10/2009 | FOR | | | | | | A fees and costs Response Comment |
| 7/10/2009 | FOR | | | | | | has been completed for this loan by |
| 7/10/2009 | FOR | | | | | | Cornell Lang |
| 7/10/2009 | FOR | | | | | | 07/09/09 - 14:24 - 42206 |
| 7/10/2009 | FOR | | | | | | A fees and costs request has been |
| 7/10/2009 | FOR | | | | | | entered for this loan by Rebecca |
| 7/10/2009 | FOR | | | | | | Velman, good through 7/10/2009 |
| 7/10/2009 | FOR | | | | | | 07/09/09 - 11:07 - 58317 |

| Date | Type | SubType | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 7/10/2009 | FOR | | | | | | Fees and costs response: Good |
| 7/10/2009 | FOR | | | | | | $0.00 Comment: |
| 7/10/2009 | FOR | | | | | | A fees and costs request has been |
| 7/10/2009 | FOR | | | | | | completed for this loan by Blaine |
| 7/10/2009 | FOR | | | | | | Burningham |
| 7/13/2009 | FOR | | | | | | 07/13/09 - 09:00 - 42206 |
| 7/13/2009 | FOR | | | | | | A fees and costs request has been |
| 7/13/2009 | FOR | | | | | | completed for this loan by Rebecca |
| 7/13/2009 | FOR | | | | | | Velman |
| 7/13/2009 | NT | FSV | | | | T:23157 | Fell in queue for 3001 task.  Acct in FCL.** |
| 7/13/2009 | NT | FSV | | | | T:23157 | Loss Mit Repayment plan**. ** Will monitor**  FICH |
| 7/13/2009 | NT | FSV | | | | T:23157 | - Srinivasan. |
| 7/13/2009 | PPT | | | | | | mtr |
| 7/13/2009 | PPT | | | | | | TASK:0500-FSV-CHANGD FUPDT  08/13/09 |
| 7/13/2009 | PPT | | | | | | VAC-ORDERED SECURING (500)  UNCOMPLETED |
| 7/13/2009 | CIT | CSH30 | | | | T:19338 | 024 DONE 07/13/09 BY TLR 19338 |
| 7/13/2009 | CIT | CSH30 | | | | T:19338 | TSK TYP 720-PO STMT SCRIPT |
| 7/13/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C $333 G/T 07-13-09 |
| 7/13/2009 | PAY | | 0 | 70 | 7 | | INT TO 071309 EXP DT 071309 AMT 0117306.55 |
| 7/20/2009 | NT | FSV | | | | T:19587 | fell in que... acct is on a repymnt pln and the |
| 7/20/2009 | NT | FSV | | | | T:19587 | nxt pymnt is due on 08/10/09 1st pymnt |
| 7/20/2009 | NT | FSV | | | | T:19587 | *** will monitor *** |
| 7/20/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 7/20/2009 | PPT | | | | | | fell in que... acct is on a repymnt |
| 7/20/2009 | PPT | | | | | | pln and the nxt pymnt is due on |
| 7/20/2009 | PPT | | | | | | 08/10/09 1st pymnt  *** will monitor |
| 7/20/2009 | PPT | | | | | | *** kim 4103 tx |
| 7/20/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  08/10/09 |
| 7/25/2009 | DM | | | | | T:16680 | PLAN IS IN PLACE FOR TRIAL.BB |
| 7/25/2009 | DM | | | | | T:16680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | "FASLO Cluster: 13; R1:'Third Party Sale', |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | NPV1:96,243; R2:'Foreclosure', NPV2:89,322; R3:", |
| 7/27/2009 | NT | CLSTR | | | | T:25101 | NPV3:." |
| 7/29/2009 | DM | | | | | T:16680 | PLAN IS IN PLACE FOR TRIAL.BB |
| 7/29/2009 | DM | | | | | T:16680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/30/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 7/30/2009 | NT | ATTNC | | | | T:26960 | ISGN - 7/29/09 |
| 7/30/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 7/31/2009 | DM | | | | | T:16680 | PLAN IN PLACE.BB |
| 7/31/2009 | DM | | | | | T:16680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/31/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 7/31/2009 | NT | ATTNC | | | | T:26960 | ISGN - 7/30/09 |
| 7/31/2009 | NT | ATTNC | | | | T:26960 | Attempt - Abandoned/Hung up in queue |
| 8/3/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/3/2009 | NT | ATTNC | | | | T:26960 | ISGN - 7/31/09 |
| 8/3/2009 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 8/7/2009 | DM | | | | | T:16680 | PLAN IN PLACE.BB |
| 8/7/2009 | DM | | | | | T:16680 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/10/2009 | DM | | | | | T:00000 | PROMISE PLAN 17 BROKEN08/10/09 PROMISE DT 08/10/09 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Retargeting CIT 809 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Open Invoices = $0.00 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Pending Invoices =  $0.00 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Additional possible pres fees = $250.00 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Total quote = $250.00 |
| 8/11/2009 | NT | FSV | | | | T:30165 | Good for the next 30 days |
| 8/11/2009 | NT | FSV | | | | T:30165 | . FICH Hari. |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | 025 Retargeting CIT 809 |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | Open Invoices = $0.00 |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | Pending Invoices = $0.00 |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | Additional possible pres fees = $250.00 |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | Total quote = $250.00 |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | Good for the next 30 days |
| 8/11/2009 | CIT | COL40 | | | | T:30165 | . FICH Hari.. |
| 8/11/2009 | CIT | CSH30 | | | | T:07956 | 025 New cit 809, please supply o/s pres fees for |
| 8/11/2009 | CIT | CSH30 | | | | T:07956 | quote good thru 30 days. Retarget to 7956. |
| 8/11/2009 | NT | | | | | T:07956 | Fees and cost were requested via email from |
| 8/11/2009 | NT | | | | | T:07956 | vendor. |
| 8/12/2009 | NT | FSV | | | | T:19587 | fell in que... acct is on a repymnt pln and the |
| 8/12/2009 | NT | FSV | | | | T:19587 | nxt pymnt is due on 09/10/09 3rd pymnt |
| 8/12/2009 | NT | FSV | | | | T:19587 | *** will monitor *** |
| 8/12/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 8/12/2009 | PPT | | | | | | fell in que... acct is on a repymnt |
| 8/12/2009 | PPT | | | | | | pln and the nxt pymnt is due on |
| 8/12/2009 | PPT | | | | | | 09/10/09 3rd pymnt  *** will monitor |
| 8/12/2009 | PPT | | | | | | *** kim 4103 tx |
| 8/12/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  09/10/09 |
| 8/12/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | "FASLO Cluster: 13; R1:'Third Party Sale', |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | NPV1:96,243; R2:'Foreclosure', NPV2:89,322; R3:", |
| 8/13/2009 | NT | CLSTR | | | | T:25101 | NPV3:." |
| 8/14/2009 | CBR | | 0 | 00 | 1 | | T:00000 | FORECLOSURE STARTED |
| 8/14/2009 | CBR | | 0 | 00 | 1 | | T:00000 | DELINQUENT: 180+ DAYS |
| 8/14/2009 | CIT | CSH30 | | | | T:07956 | 025 DONE 08/14/09 BY TLR 07956 |
| 8/14/2009 | CIT | CSH30 | | | | T:07956 | TSK TYP 809-PAYMENT FOR PRO |
| 8/14/2009 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $2797.47,BPO |
| 8/14/2009 | PAY | | 0 | 70 | 7 | | INT TO 081509 EXP DT 081509 AMT 0119396.85 |
| 8/14/2009 | NT | PAY | | | | T:07956 | addl f/c are $2797.47,bpo $83,plr $15,prop |
| 8/14/2009 | NT | PAY | | | | T:07956 | pres $250,atty f/c $2449.47 g/t 08-15-09. |
| 8/27/2009 | FOR | | | | | | JUDGMENT DATE     (602)  COMPLETED 08/27/09 |
| 8/28/2009 | FOR | | | | | | JUDGMENT DATE     (602)  COMPLETED 08/28/09 |
| 8/28/2009 | FOR | | | | | | JUDGMENT DATE     (602)  UNCOMPLETED |
| 8/31/2009 | FOR | | | | | | JUDGMENT DATE     (602)  COMPLETED 08/31/09 |
| 8/31/2009 | FOR | | | | | | JUDGMENT DATE     (602)  UNCOMPLETED |
| 9/3/2009 | FOR | | | | | | JUDGMENT DATE     (602)  COMPLETED 09/03/09 |
| 9/3/2009 | FOR | | | | | | JUDGMENT DATE     (602)  UNCOMPLETED |
| 9/8/2009 | BKR | | | | | | 05/20/09 - 12:00 - 39776 |
| 9/8/2009 | BKR | | | | | | Case Number: 0914423 |
| 9/8/2009 | BKR | | | | | | 1535 |
| 9/8/2009 | BKR | | | | | | Completed: 2009/09/08 |
| 9/10/2009 | DM | | | | | T:00000 | PROMISE PLAN 17 BROKEN09/10/09 PROMISE DT 09/10/09 |
| 9/11/2009 | CBR | | 0 | 00 | 1 | | T:00000 | FORECLOSURE STARTED |
| 9/11/2009 | CBR | | 0 | 00 | 1 | | T:00000 | DELINQUENT: 180+ DAYS |
| 9/14/2009 | PPT | | | | | | mtr |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 09/15/09 |
| 9/16/2009 | | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/16/2009 | DMD | | | | | | |
| 9/16/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/16/2009 | FOR | | | | | | JUDGMENT DATE    (602) COMPLETED 09/16/09 |
| 9/16/2009 | FOR | | | | | | JUDGMENT DATE    (602) UNCOMPLETED |
| 9/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2009 | DMD | | | | | T:22222 | 09/17/09 10:37:49 NO ANS |
| 9/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/18/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/18/2009 | DMD | | | | | T:22222 | 09/18/09 14:25:07 NO ANS |
| 9/18/2009 | PPT | | | | | | mtr |
| 9/18/2009 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT 09/21/09 |
| 9/18/2009 | PPT | | | | | | mtr |
| 9/18/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 09/21/09 |
| 9/18/2009 | NT | FSV | | | | T:19587 | fell in que...  pymnt due for 09/10/09 no pymnt |
| 9/18/2009 | NT | FSV | | | | T:19587 | pstd to acct yet. rpymnt pln alert still active. |
| 9/18/2009 | NT | FSV | | | | T:19587 | *** will monitor *** |
| 9/18/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 9/21/2009 | DM | | | | | T:15680 | REPAY PLAN CANCELED AUTOMATIC |
| 9/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/22/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/22/2009 | DMD | | | | | T:22222 | 09/22/09 11:05:09 SUCCESSFUL |
| 9/22/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 9/22/2009 | DM | | | | | T:13208 | TT BRW ADVISED THAT THE RPP WAS CANCELLED. SHE |
| 9/22/2009 | DM | | | | | T:13208 | STATED THAT SHE WANTS AN EXPLANATION WHY I ADVISED |
| 9/22/2009 | DM | | | | | T:13208 | THE FUNDS WERE NOT SENT ON TIME CHECKED ACCT THERE |
| 9/22/2009 | DM | | | | | T:13208 | WAS A GRACE PERIOD SEND EMAIL TO BBURMINGHAM SINCE |
| 9/22/2009 | DM | | | | | T:13208 | SHE SHOWS AS THE REP WITH THE ABOVE SPLIT IN |
| 9/22/2009 | DM | | | | | T:13208 | DALLASPIA TO RESTORE PLAN & CALL BRW WKERUBO6227 |
| 9/22/2009 | DM | | | | | T:13208 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/23/2009 | DMD | | | | | T:22222 | 09/23/09 10:33:06 INCOMPLETE |
| 9/24/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 9/24/2009 | NT | FSV | | | | T:19587 | As of today the acct is being wrkd in the loss mit |
| 9/24/2009 | NT | FSV | | | | T:19587 | dept (lst lmt note dated 9/22/09)... no action |
| 9/24/2009 | NT | FSV | | | | T:19587 | tkn... will mtr the acct. |
| 9/24/2009 | NT | FSV | | | | T:19587 | kim 4103 tx |
| 9/24/2009 | PPT | | | | | | mtr |
| 9/24/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 10/21/09 |
| 9/28/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 9/28/2009 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;   ORD DT=09/22/09 |
| 10/1/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=09/22/09 |
| 10/2/2009 | PPT | | | | | | mtr |
| 10/2/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 10/14/09 |
| 10/2/2009 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 10/01/09 |
| 10/2/2009 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 10/01/09 |
| 10/15/2009 | PPT | | | | | | mtr |
| 10/15/2009 | PPT | | | | | | TASK:9000-FSV-CHANGD FUPDT 10/29/09 |
| 10/15/2009 | PPT | | | | | | mtr |
| 10/15/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 11/14/09 |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/22/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =SCRIPT |
| 10/22/2009 | NT | LMT | | | | T:11579 | Fax recd: legal documents, deed of trust, |
| 10/22/2009 | NT | LMT | | | | T:11579 | assignable rate rider, assigbemnt of mortgage, |
| 10/22/2009 | NT | LMT | | | | T:11579 | appointment of successor Trustee, Trustee's deed, |
| 10/22/2009 | NT | LMT | | | | T:11579 | notice of trustee's sale, imaged as |
| 10/22/2009 | NT | LMT | | | | T:11579 | CORR.gleef @2863. also mailed to loss mitigation |
| 10/22/2009 | NT | LMT | | | | T:11579 | correspondence, also mailed to Mandy. Hoppe. |
| 10/22/2009 | NT | FSV | | | | T:26785 | Loan on HFN 2501 report. Ran script to order |
| 10/22/2009 | NT | FSV | | | | T:26785 | inspection if needed. |
| 11/2/2009 | LMT | | | | | | FILE CLOSED    (7) COMPLETED 11/02/09 |
| 11/2/2009 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION 11/02/09 |
| 11/2/2009 | LMT | | | | | | REJECTED BY:BORROWER |
| 11/2/2009 | LMT | | | | | | REJECT REASON: OTHER |
| 11/2/2009 | LMT | | | | | | DID NOT MAKE PAYMENT |
| 11/3/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=10/22/09 |
| 11/4/2009 | DM | | | | | T:13311 | OB, TTB1,STD MINI, ADVS FCL, LCS, CRDT, SD LAST |
| 11/4/2009 | DM | | | | | T:13311 | GROSS MI WAS$605, RFD WTNG ON COMISSION AND ABLE |
| 11/4/2009 | DM | | | | | T:13311 | TO MK PMTS WITHIN NEXT 2 WKS TO TRY AND DETAIN |
| 11/4/2009 | DM | | | | | T:13311 | FCL, TMP SITUATION, ADVS MOD PKG SNT RCENTLY.NO |
| 11/4/2009 | DM | | | | | T:13311 | ARRGMNTS MADE.VAI |
| 11/4/2009 | DM | | | | | T:13311 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 11/4/2009 | DM | | | | | T:11715 | OPEN COT 155 TO SEND W/O PKG TO HOMEOWNER. |
| 11/4/2009 | DM | | | | | T:11715 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 11/4/2009 | CIT | COL05 | | | | T:11715 | 026 B1 cld, advised will mail financial package |
| 11/4/2009 | CIT | COL05 | | | | T:11715 | information. Provided expectations. |
| 11/5/2009 | NT | CIT | | | | T:0147S | CIT155 - LM Package Sent |
| 11/5/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 11/5/2009 | NT | CBR | | | | T:25101 | Suppression will expire (01/13/10). |
| 11/9/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/9/2009 | DMD | | | | | T:22222 | 11/09/09 18:40:46 VACANT |
| 11/9/2009 | DMD | | | | | T:22222 | 11/09/09 18:39:52 ANS MACH |
| 11/9/2009 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/10/09 |
| 11/9/2009 | NT | FSV | | | | T:19587 | Fell in que acct due for 1/1/08 |
| 11/9/2009 | NT | FSV | | | | T:19587 | Ordered wint |
| 11/9/2009 | NT | FSV | | | | T:19587 | Kim 4103 tx |
| 11/9/2009 | PPT | | | | | | CONV-WA-LOSS MIT MTR (9000) COMPLETED 11/09/09 |
| 11/9/2009 | PPT | | | | | | mtr |
| 11/9/2009 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 02/19/10 |
| 11/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/11/2009 | DMD | | | | | T:22222 | 11/11/09 15:48:02 VACANT |
| 11/11/2009 | DMD | | | | | T:22222 | 11/11/09 15:47:38 ANS MACH |
| 11/11/2009 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/12/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/12/2009 | DMD | | | | | T:22222 | 11/12/09 17:08:51 SUCCESSFUL |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | 028 new ot 830 please stop seing of property due |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | to home is being remodfied thru the county |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | rehabit and b1 cn not live in home now  due to |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | CIT | COL05 | | | | T:13315 | redoing the floors and no heat or water in |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | home now b1 wld like to keep home but not |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | livable rjte now please do not rekey |
| 11/12/2009 | DM | | | | | T:13315 | TT BRUCE @ HVE, BRUCE STATED HOME IS TO |
| 11/12/2009 | DM | | | | | T:13315 | TO BE CHANGED B1 STILL WLD LIKE TO HVE PROPERTY |
| 11/12/2009 | DM | | | | | T:13315 | BUT THE HOME IS NOT UP TO LIVING STANDARDS UNTIL |
| 11/12/2009 | DM | | | | | T:13315 | HABIT FINISH THE REMODLING LBOYD6294 |
| 11/12/2009 | DM | | | | | T:13315 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 11/12/2009 | DM | | | | | T:13315 | TT B1 OUTBOUND CALL ADV FCL, NEG CRED, LATE FEES, |
| 11/12/2009 | DM | | | | | T:13315 | B1 STATED JUST RECV PKG AND WILL BE WORKING ON |
| 11/12/2009 | DM | | | | | T:13315 | GETTING ALL INFO IN OFFERED PLAN ON THE ACCT AND |
| 11/12/2009 | DM | | | | | T:13315 | WLD MKE DEP ON 112709 ADV NO GRACE CERTIFIED FUNDS |
| 11/12/2009 | DM | | | | | T:13315 | RFD LOST JOB AND NOW MKING COMMISSION IN MORTGAGE |
| 11/12/2009 | DM | | | | | T:13315 | INDS AND TEMP LOOKING FOR FULL TIME AND THE HOME I |
| 11/12/2009 | DM | | | | | T:13315 | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS |
| 11/12/2009 | OL | | 0 | 15 | 5 | | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT |
| 11/12/2009 | RES | | 0 | 00 | 0 | | ON-LINE REPAYMENT SCHEDULE |
| 11/12/2009 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 11/12/2009 | LMT | | | | | | REPAY APPRV BY INV  (4232) COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | LMT SOLUTN PURSUED  (6)  COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)  COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | REPAY PLAN STARTED  (4001) COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | REPAY RECOMD TO INV  (4231) COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)  COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)  COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | PURSUE REPAY PLAN  (4000) COMPLETED 11/12/09 |
| 11/12/2009 | LMT | | | | | | APPROVED FOR LMT 11/12/09 |
| 11/12/2009 | NT | SFPW | | | | T:13315 | rfd was working with mortgage company completing |
| 11/12/2009 | NT | SFPW | | | | T:13315 | mortgages was laid off and now working commission |
| 11/12/2009 | NT | SFPW | | | | T:13315 | and the home is in rehab for the last two years |
| 11/12/2009 | NT | SFPW | | | | T:13315 | has lost income of 80000 and stated this is only |
| 11/12/2009 | NT | SFPW | | | | T:13315 | temp house will be complete and she cld move back |
| 11/12/2009 | NT | SFPW | | | | T:13315 | in and looking for hourly or salary wage |
| 11/12/2009 | CIT | COL05 | | | | T:13315 | 027 new cit 155 |
| 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 01/21/10 |
| 11/13/2009 | NT | FSV | | | | T:19587 | CLOSING cit 830 |
| 11/13/2009 | NT | FSV | | | | T:19587 | please stp rekey of prop due to home is being |
| 11/13/2009 | NT | FSV | | | | T:19587 | remodled thru the county rehabit & b1 on not live |
| 11/13/2009 | NT | FSV | | | | T:19587 | in home now due to redoing the firs & no heat or |
| 11/13/2009 | NT | FSV | | | | T:19587 | water in home now b1 wld like to keep home but not |
| 11/13/2009 | NT | FSV | | | | T:19587 | livable rite now please do not rekey |
| 11/13/2009 | NT | FSV | | | | T:19587 | THIS ACCT IS DUE FOR 1/1/08 & IN FRCL CURRENTLY |
| 11/13/2009 | NT | FSV | | | | T:19587 | BEING WRKD IN LOSS MIT ON A RPYMNT PLN W/PYMNT DUE |
| 11/13/2009 | NT | FSV | | | | T:19587 | ON 11/27.... PROP PRES OPEN TO MTR ACCT NO WRK |
| 11/13/2009 | NT | FSV | | | | T:19587 | REQ. |
| 11/13/2009 | NT | FSV | | | | T:19587 | Kim 4103 tx |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | 028 DONE 11/13/09 BY TLR 19587 |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | TSK TYP 830-CANCEL PRESERVA |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | 028 CLOSING cit 830 please stp rekey of prop |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | due to home is being remodled thru the county |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | rehabit & b1 on not live in home now due to |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | redoing the firs & no heat or water in |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | home now b1 wld like to keep home but not |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | livable rite now please do not rekey  THIS |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | ACCT IS IN FRCL CURRENTLY BEING WRKD IN LOSS |
| 11/13/2009 | CIT | COL40 | | | | T:19587 | MIT ON A RPYMNT PLN W/PYMNT DUE ON 11/27 |
| 11/13/2009 | NT | FSV | | | | T:26784 | Loan on pres new repay report, run CINS script to |
| 11/13/2009 | NT | FSV | | | | T:26784 | cncl any inspections on mtgs. |
| 11/13/2009 | NT | CIT | | | | T:25102 | CIT155 - LM Package Sent |
| 11/13/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 11/13/2009 | NT | CBR | | | | T:25101 | Suppression will expire (01/21/10). |
| 11/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/27/2009 | DM | | | | | T:00000 | PROMISE BROKEN 11/27/09 PROMISE DT 11/27/09 |
| 11/27/2009 | NT | FSV | | | | T:14213 | a. rcvd o/a id #925051 rep @ prp 11/15/2009 |
| 11/27/2009 | NT | FSV | | | | T:14213 | 1 household items, fan chairs, dresser, work bench |
| 11/27/2009 | NT | FSV | | | | T:14213 | Interior 10 Cubic Yards $ 35.00 $ 350.00 |
| 11/27/2009 | NT | FSV | | | | T:14213 | 2 plastic buckets, garbage cans Exterior 5 Cubic |
| 11/27/2009 | NT | FSV | | | | T:14213 | Yards $ 35.00 $ 175.00 |
| 11/27/2009 | NT | FSV | | | | T:14213 | 3 Broken Opening Door 1 Each $ 95.00 $ 95.00 |
| 11/27/2009 | NT | FSV | | | | T:14213 | 4 Broken Opening Window 3 Each  $ 60.00 $ 180.00 |
| 11/27/2009 | NT | FSV | | | | T:14213 | Estimate Total : $ 800.00 |
| 11/27/2009 | NT | FSV | | | | T:14213 | M.S.Reddy FICH |
| 11/27/2009 | NT | FSV | | | | T:30165 | Contd.. completely missing), boarding front window |
| 11/27/2009 | NT | FSV | | | | T:30165 | and changing the back entry lock. Also the garage |
| 11/27/2009 | NT | FSV | | | | T:30165 | needs to be paddlocked. The electrical panel is |
| 11/27/2009 | NT | FSV | | | | T:30165 | torn apart(looks like someone was stealing wire), |
| 11/27/2009 | NT | FSV | | | | T:30165 | This house appears to be frequented by transients |
| 11/27/2009 | NT | FSV | | | | T:30165 | and really should be secured to prevent liability. |
| 11/27/2009 | NT | FSV | | | | T:30165 | Also still does need to be winterized but could |
| 11/27/2009 | NT | FSV | | | | T:30165 | not winterize without secureing property. Yard |
| 11/27/2009 | NT | FSV | | | | T:30165 | badly needs to be cut to avoid a neighborhood |
| 11/27/2009 | NT | FSV | | | | T:30165 | fine. FICH hari |
| 11/27/2009 | NT | FSV | | | | T:30165 | MCR JB #_925051_FROM_Winterization Only |
| 11/27/2009 | NT | FSV | | | | T:30165 | ORD_11/09/09_CMPLTED_11/15/09_RECVD_11/27/09 |
| 11/27/2009 | NT | FSV | | | | T:30165 | UTIL_off_GAS_off_ELEC_off_SUMPPUMP_no |
| 11/27/2009 | NT | FSV | | | | T:30165 | DMGS_no_AMT_no |
| 11/27/2009 | NT | FSV | | | | T:30165 | L/DRAFT_no_O/A TO FLLW_yes |
| 11/27/2009 | NT | FSV | | | | T:30165 | WORK CMPLTD_Needs to be secured including |
| 11/27/2009 | NT | FSV | | | | T:30165 | REP COMMENTS_boarding up front entry(door is |
| 11/30/2009 | PPT | | | | | | m |
| 11/30/2009 | PPT | | | | | | TASK:9001-FSV-CHANGD FUPDT  12/13/09 |
| 11/30/2009 | PPT | | | | | | m |
| 11/30/2009 | PPT | | | | | | TASK:9002-FSV-CHANGD FUPDT  12/13/09 |
| 11/30/2009 | NT | FSV | | | | T:13738 | working mcr# 925051 rep@prp 11/15/09 |
| 11/30/2009 | NT | FSV | | | | T:13738 | no loss drft opn, wint ws compltd 2/12/09 |
| 11/30/2009 | NT | FSV | | | | T:13738 | bs tx 3623 |
| 11/30/2009 | NT | FSV | | | | T:13738 | working oa#925051 |
| 11/30/2009 | NT | FSV | | | | T:13738 | approved broken opening- boarding doors $95.00, |
| 11/30/2009 | NT | FSV | | | | T:13738 | boarding windows $180.00 total approved $275.00 |
| 11/30/2009 | NT | FSV | | | | T:13738 | denied 1,2 bs tx 3623 |
| 12/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 158 MODEL E199S |
| 12/7/2009 | DM | | | | | T:13315 | REPAY PLAN CANCELED AUTOMATIC |
| 12/8/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | 1 |

| Date | Code1 | Code2 | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | Scheduled For data form with the |
| 12/10/2009 | FOR | | | | | | Postponement Reason : Client Reques |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | : hold ended |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | User has updated the system for the |
| 12/10/2009 | FOR | | | | | | following event: Sale Scheduled |
| 12/10/2009 | FOR | | | | | | For. User changed date completed |
| 12/10/2009 | FOR | | | | | | from 7/10/2009 to incomplete. Reason |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | hold ended  . Status: Active, |
| 12/10/2009 | FOR | | | | | | approval not required. |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:09 - 36367 |
| 12/10/2009 | FOR | | | | | | System updated for the following |
| 12/10/2009 | FOR | | | | | | event: User has reprojected the |
| 12/10/2009 | FOR | | | | | | step Sale Scheduled For to |
| 12/10/2009 | FOR | | | | | | 12/28/2009. Reason: Other. Comments: |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 15:02 - 57127 |
| 12/10/2009 | FOR | | | | | | User has updated the system for the |
| 12/10/2009 | FOR | | | | | | following event: Counsel |
| 12/10/2009 | FOR | | | | | | acknowledged Proceed with |
| 12/10/2009 | FOR | | | | | | foreclosure, completed on 12/10/2009 |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 01:04 - 72695 |
| 12/10/2009 | FOR | | | | | | Process opened 12/10/2009 by user |
| 12/10/2009 | FOR | | | | | | Zunora Binlayo. |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 01:04 - 72695 |
| 12/10/2009 | FOR | | | | | | User has updated the system for the |
| 12/10/2009 | FOR | | | | | | following event: Advised Counsel to |
| 12/10/2009 | FOR | | | | | | Proceed with foreclosure, completed |
| 12/10/2009 | FOR | | | | | | on 12/10/2009 |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 01:02 - 00007 |
| 12/10/2009 | FOR | | | | | | nded  . Status: Active, approval |
| 12/10/2009 | FOR | | | | | | not required. |
| 12/10/2009 | FOR | | | | | | 12/10/09 - 01:02 - 00007 |
| 12/10/2009 | FOR | | | | | | System updated for the following |
| 12/10/2009 | FOR | | | | | | event: User has reprojected the |
| 12/10/2009 | FOR | | | | | | step Sale Held to 12/10/2009. |
| 12/10/2009 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 12/10/2009 | NT | FSV | | | | T:30166 | MCR JB #_365013_FROM_Estimate Approval |
| 12/10/2009 | NT | FSV | | | | T:30166 | ORD_11/30/09_CMPLTED_12/04/09_RECVD_12/10/09 |
| 12/10/2009 | NT | FSV | | | | T:30166 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 12/10/2009 | NT | FSV | | | | T:30166 | DMGS_NO_AMT_NO |
| 12/10/2009 | NT | FSV | | | | T:30166 | L/DRAFT_NO_O/A TO FLLW_NO |
| 12/10/2009 | NT | FSV | | | | T:30166 | WORK CMPLTD_This job was comleted upon |
| 12/10/2009 | NT | FSV | | | | T:30166 | arrival. I am not sure who boarded it. |
| 12/10/2009 | NT | FSV | | | | T:30166 | REP COMMENTS_FICH |
| 12/10/2009 | OL | | 0 | 86 | 5 | | WDOYLM - REPAY PLAN CANCEL |
| 12/10/2009 | NT | LMT | | | | T:21684 | Broken repay - no pmt, sent denial letter, closed |
| 12/10/2009 | NT | LMT | | | | T:21684 | LMit, resumed FCL in MS and NT. |
| 12/10/2009 | NT | LMT | | | | T:21684 | Broken repay - no pmt, sent denial letter, closed |
| 12/10/2009 | NT | LMT | | | | T:21684 | LMit, resumed FCL in MS and NT. |
| 12/10/2009 | LMT | | | | | | FILE CLOSED      (7)  COMPLETED 12/10/09 |
| 12/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N,EXPIRE DT = 01/21/10 |
| 12/14/2009 | DM | | | | | T:14177 | TT B1 WHO STATED THEY HAVE THE PKG AND WILL SUBMIT |
| 12/14/2009 | DM | | | | | T:14177 | IT ASAP.  EM |
| 12/14/2009 | DM | | | | | T:14177 | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP |
| 12/14/2009 | NT | ATCLS | | | | T:14177 | NO RESPONSE OUTBOUND FOLLOW UP CALL. |
| 12/16/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/08/09 |
| 12/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/17/2009 | DMD | | | | | T:22222 | 12/17/09 15:58:10 VACANT |
| 12/17/2009 | DMD | | | | | T:22222 | 12/17/09 15:57:50 ANS MACH |
| 12/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/22/2009 | CIT | INQ10 | | | | T:01504 | 026 DONE 12/22/09 BY TLR 01504 |
| 12/22/2009 | CIT | INQ10 | | | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 12/22/2009 | CIT | INQ10 | | | | T:01504 | 026 Loss Mit closure letter sent |
| 12/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2009 | DMD | | | | | T:22222 | 12/23/09 20:00:03 74 |
| 12/23/2009 | DM | | | | | T:26985 | OB:TT B1,VI-ADV OF FCL...B1 STTD SHE HAS A LOAN |
| 12/23/2009 | DM | | | | | T:26985 | APPROVED FOR THE PROP AND PLAN ON BRIGING ACCT |
| 12/23/2009 | DM | | | | | T:26985 | CURRENT, ADV OF THE ESTIMATED SALE DATE BUT NOT |
| 12/23/2009 | DM | | | | | T:26985 | CONFIRMED BY THE ATTYS, ADV TO F/U ON MON |
| 12/23/2009 | DM | | | | | T:26985 | REGARDING...JWALKER2525 |
| 12/23/2009 | DM | | | | | T:26985 | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:04 - 24186 |
| 12/28/2009 | FOR | | | | | | ow at least 30 days from NOD filed |
| 12/28/2009 | FOR | | | | | | date before a sale date can be set |
| 12/28/2009 | FOR | | | | | | . Status: Active, approval not |
| 12/28/2009 | FOR | | | | | | required. |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:04 - 24186 |
| 12/28/2009 | FOR | | | | | | System updated for the following |
| 12/28/2009 | FOR | | | | | | event: User has reprojected the |
| 12/28/2009 | FOR | | | | | | step NOTS Recorded to 2/10/2010. |
| 12/28/2009 | FOR | | | | | | Reason: Other. Comments: need to all |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | ED TO START FILE OVER DUE TO CHANGE |
| 12/28/2009 | FOR | | | | | | IN BREACH DATE AS A RESULT OF |
| 12/28/2009 | FOR | | | | | | FAILED LOSS MITIGATION EFFORTS |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | User has updated the system for the |
| 12/28/2009 | FOR | | | | | | following event: NOD Filed. User |
| 12/28/2009 | FOR | | | | | | changed date completed from |
| 12/28/2009 | FOR | | | | | | 11/14/2008 to incomplete. Reason: NE |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | D TO START FILE OVER DUE TO CHANGE |
| 12/28/2009 | FOR | | | | | | IN BREACH DATE AS A RESULT OF |
| 12/28/2009 | FOR | | | | | | FAILED LOSS MITIGATION EFFORTS |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | User has updated the system for the |
| 12/28/2009 | FOR | | | | | | following event: NOTS Recorded. |
| 12/28/2009 | FOR | | | | | | User changed date completed from |
| 12/28/2009 | FOR | | | | | | 1/12/2009 to incomplete. Reason: NEE |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | AS A RESULT OF FAILED LOSS |
| 12/28/2009 | FOR | | | | | | Status) |
| 12/28/2009 | FOR | | | | | | Active, approval not required. |
| 12/28/2009 | FOR | | | | | | 12/28/09 - 11:03 - 24186 |
| 12/28/2009 | FOR | | | | | | System updated for the following |
| 12/28/2009 | FOR | | | | | | event: User has reprojected the |
| 12/28/2009 | FOR | | | | | | step NOD Filed to 1/8/2010. Reason: |
| 12/28/2009 | FOR | | | | | | Other. Comments: NEED TO START FILE |
| 12/31/2009 | CIT | EOY50 | | | | T:01047 | 027 DONE 12/31/09 BY TLR 01047 |
| 12/31/2009 | CIT | EOY50 | | | | T:01047 | TSK TYP 155-CC TRACK - LM F |
| 12/31/2009 | CIT | EOY50 | | | | T:01047 | 027 Loss Mit closure letter sent |
| 1/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 158 MODEL EI90S |
| 1/6/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =SCRIPT |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 14:14 - 57648 |
| 1/6/2010 | FOR | | | | | | Process opened 1/6/2010 by user |
| 1/6/2010 | FOR | | | | | | Bryan Zelner. |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 14:14 - 57648 |
| 1/6/2010 | FOR | | | | | | nt: User has ended the hold. Hold |
| 1/6/2010 | FOR | | | | | | End Date: 01/06/2010. Hold type: |
| 1/6/2010 | FOR | | | | | | NOD Hold |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 14:14 - 57648 |
| 1/6/2010 | FOR | | | | | | Intercom From: Bryan Zelner, GMAC - |
| 1/6/2010 | FOR | | | | | | To: Maria De Belen (at-exet) / |
| 1/6/2010 | FOR | | | | | | Subject: Hold Request/Message: |
| 1/6/2010 | FOR | | | | | | System updated for the following eve |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 14:14 - 57648 |
| 1/6/2010 | FOR | | | | | | User has updated the system for the |
| 1/6/2010 | FOR | | | | | | following event: Advised Counsel to |
| 1/6/2010 | FOR | | | | | | Proceed with foreclosure, completed |
| 1/6/2010 | FOR | | | | | | on 1/6/2010 |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 15:34 - 57127 |
| 1/6/2010 | FOR | | | | | | User has updated the system for the |
| 1/6/2010 | FOR | | | | | | following event: Counsel |
| 1/6/2010 | FOR | | | | | | acknowledged Proceed with |
| 1/6/2010 | FOR | | | | | | foreclosure, completed on 1/6/2010 |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 16:18 - 72697 |
| 1/6/2010 | FOR | | | | | | ect: Hold Request / |
| 1/6/2010 | FOR | | | | | | 01/06/10 - 16:18 - 72697 |
| 1/6/2010 | FOR | | | | | | Intercom Message: / Read: 1/6/2010 |
| 1/6/2010 | FOR | | | | | | 4:18:03 PM / From: Zelner, Bryan / |
| 1/6/2010 | FOR | | | | | | To: De Belen, Maria; / CC: / |
| 1/6/2010 | FOR | | | | | | Intercom Type: General Update / Subj |
| 1/7/2010 | NT | FSV | | | | T:26784 | Loan on HFN 2501 report.  Ran script to order |
| 1/7/2010 | NT | FSV | | | | T:26784 | inspection if needed. |
| 1/8/2010 | FOR | | | | | | 01/08/10 - 10:30 - 72697 |
| 1/8/2010 | FOR | | | | | | System updated for the following |
| 1/8/2010 | FOR | | | | | | event: User has reprojected the |
| 1/8/2010 | FOR | | | | | | step NOD Filed to 1/19/2010. |
| 1/8/2010 | FOR | | | | | | Reason: Other. Comments: NOD NOT SEN |
| 1/8/2010 | FOR | | | | | | 01/08/10 - 10:30 - 72697 |
| 1/8/2010 | FOR | | | | | | T. . Status: Active, approval not |
| 1/8/2010 | FOR | | | | | | required. |
| 1/9/2010 | PPT | | | | | | CONV -WA-     (9001) COMPLETED 01/09/10 |
| 1/9/2010 | PPT | | | | | | mtr |
| 1/9/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 04/19/10 |
| 1/9/2010 | PPT | | | | | | CV-925051-WA     (9002) COMPLETED 11/30/09 |
| 1/15/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N,EXPIRE DT = 01/21/10 |
| 1/18/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=01/06/10 |
| 1/18/2010 | NT | FSV | | | | T:14216 | vReceived on Vacant & Open  List. Acct in FCL. |
| 1/18/2010 | NT | FSV | | | | T:14216 | at Property on 01/13/10. Found Vacant/Open Ordered |
| 1/18/2010 | NT | FSV | | | | T:14216 | Resecure.***Waiting on Results***. NAVI FICH. |
| 1/19/2010 | FOR | | | | | | 01/19/10 - 17:01 - 72697 |
| 1/19/2010 | FOR | | | | | | t. . Status: Active, approval |
| 1/19/2010 | FOR | | | | | | not required. |
| 1/19/2010 | FOR | | | | | | 01/19/10 - 17:01 - 72697 |
| 1/19/2010 | FOR | | | | | | System updated for the following |
| 1/19/2010 | FOR | | | | | | event: User has reprojected the |
| 1/19/2010 | FOR | | | | | | step NOD Filed to 1/29/2010. |
| 1/19/2010 | FOR | | | | | | Reason: Other. Comments: NOD not sen |
| 1/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/25/2010 | NT | FSV | | | | T:14210 | a Received O/A ID 342892,Rep on 01/20/10 |
| 1/25/2010 | NT | FSV | | | | T:14210 | 1 wood, trash, 9 @ $35.00 = $315.00 |
| 1/25/2010 | NT | FSV | | | | T:14210 | 2 wood,washer 2 @ $35.00 = $70.00 |
| 1/25/2010 | NT | FSV | | | | T:14210 | 3 1 tire 1 @ $10.00 = $10.00 |
| 1/25/2010 | NT | FSV | | | | T:14210 | Estimate Total : $ 395.00 |
| 1/25/2010 | NT | FSV | | | | T:14210 | KILARI FICH |
| 1/25/2010 | NT | FSV | | | | T:14855 | *CONTD*from the inside with the shattered glass |
| 1/25/2010 | NT | FSV | | | | T:14855 | still in the windows. Most windows broken but |
| 1/25/2010 | NT | FSV | | | | T:14855 | boarded from inside, front door has been boarded |
| 1/25/2010 | NT | FSV | | | | T:14855 | as well, secure. FICH RAVI |
| 1/25/2010 | NT | FSV | | | | T:14855 | MCR JB #_342892_FROM_Re-secure |
| 1/25/2010 | NT | FSV | | | | T:14855 | ORD_01/18/10_CMPLTED_01/20/10_RECVD_01/25/10 |
| 1/25/2010 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 1/25/2010 | NT | FSV | | | | T:14855 | DMGS_NO_AMT_NO |
| 1/25/2010 | NT | FSV | | | | T:14855 | U/DRAFT_NO_O/A TO FLLW_NO |
| 1/25/2010 | NT | FSV | | | | T:14855 | WORK CMPLTD_Unable to access interior |
| 1/25/2010 | NT | FSV | | | | T:14855 | REP COMMENTS_of property,5 windows are boarded |
| 1/28/2010 | FOR | | | | | | 01/28/10 - 13:31 - 71584 |
| 1/28/2010 | FOR | | | | | | of. Issue Comments: startover, |
| 1/28/2010 | FOR | | | | | | please advise who we should |
| 1/28/2010 | FOR | | | | | | foreclose in the name of Status: |
| 1/28/2010 | FOR | | | | | | Active |
| 1/28/2010 | FOR | | | | | | 01/28/10 - 13:31 - 71584 |
| 1/28/2010 | FOR | | | | | | System updated for the following |
| 1/28/2010 | FOR | | | | | | event: User has created a |
| 1/28/2010 | FOR | | | | | | Process-Level issue for this |
| 1/28/2010 | FOR | | | | | | loan.Issue Type: Action in the Name |
| 1/29/2010 | DM | | | | | T:15050 | OB B1 ADV DID NOT HAVE TIME TO TALK, AND TO CB |
| 1/29/2010 | DM | | | | | T:15050 | 2.1.10, IN THE MORNING MB2756 |
| 1/29/2010 | DM | | | | | T:15050 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 1/30/2010 | FOR | | | | | | 01/29/10 - 10:12 - 72697 |
| 1/30/2010 | FOR | | | | | | System updated for the following |
| 1/30/2010 | FOR | | | | | | event: User has reprojected the |

| Date | Type | SubType | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 1/30/2010 | FOR | | | | | | step NOD Filed to 2/12/2010. |
| 1/30/2010 | FOR | | | | | | approval not required, approval not set |
| 1/30/2010 | FOR | | | | | | 01/29/10 - 10:12 - 72897 |
| 1/30/2010 | FOR | | | | | | Status: Active, approval not |
| 1/30/2010 | FOR | | | | | | required. |
| 1/30/2010 | FOR | | | | | | 01/29/10 - 10:14 - 71584 |
| 1/30/2010 | FOR | | | | | | Type: General Update / Subject: |
| 1/30/2010 | FOR | | | | | | Issue Request / |
| 1/30/2010 | FOR | | | | | | 01/29/10 - 10:14 - 71584 |
| 1/30/2010 | FOR | | | | | | Intercom Message: / Read: 1/29/2010 |
| 1/30/2010 | FOR | | | | | | 10:14:29 AM / From: Catalina |
| 1/30/2010 | FOR | | | | | | Aguirrejimenez, Catalina / To: |
| 1/30/2010 | FOR | | | | | | Kilislian, Diana; / CC: / Intercom |
| 1/30/2010 | FOR | | | | | | 01/28/10 - 21:02 - 72913 |
| 1/30/2010 | FOR | | | | | | s: Foreclose in Residential Funding |
| 1/30/2010 | FOR | | | | | | Real Estate Holdings, LLC. |
| 1/30/2010 | FOR | | | | | | 01/28/10 - 21:02 - 72913 |
| 1/30/2010 | FOR | | | | | | System updated for the following |
| 1/30/2010 | FOR | | | | | | event: User has ended the Issue |
| 1/30/2010 | FOR | | | | | | associated with this loan. Issue |
| 1/30/2010 | FOR | | | | | | Type: Action in the Name of. Comment |
| 2/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 158 MODEL EI90S |
| 2/4/2010 | PPT | | | | | | mtr |
| 2/4/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  03/04/10 |
| 2/4/2010 | NT | FSV | | | | T:13735 | fell in q. - acct in FC - last insp shows V/L - |
| 2/4/2010 | NT | FSV | | | | T:13735 | **will mtr** - kmtx3169 |
| 2/4/2010 | PPT | | | | | | CV-342892-WA    (9004) COMPLETED 01/25/10 |
| 2/5/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 2/12/2010 | FOR | | | | | | 02/12/10 - 10:30 - 71584 |
| 2/12/2010 | FOR | | | | | | d. |
| 2/12/2010 | FOR | | | | | | 02/12/10 - 10:30 - 71584 |
| 2/12/2010 | FOR | | | | | | Funding Real Estate Holdings, LLC, |
| 2/12/2010 | FOR | | | | | | but the loan type shows as a CONV |
| 2/12/2010 | FOR | | | | | | loan..waiting for clarification |
| 2/12/2010 | FOR | | | | | | Status: Active, approval not require |
| 2/12/2010 | FOR | | | | | | 02/12/10 - 10:30 - 71584 |
| 2/12/2010 | FOR | | | | | | System updated for the following |
| 2/12/2010 | FOR | | | | | | event: User has reprojected the |
| 2/12/2010 | FOR | | | | | | step NOD Filed to 2/19/2010. |
| 2/12/2010 | FOR | | | | | | Reason: Other. Comments: Residential |
| 2/16/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=02/05/10 |
| 2/19/2010 | FOR | | | | | | 02/17/10 - 12:00 - 71584 |
| 2/19/2010 | FOR | | | | | | Diana Kilislian - NOD Filed - |
| 2/19/2010 | FOR | | | | | | 02/17/2010 |
| 2/19/2010 | FOR | | | | | | 02/19/10 - 10:11 - 71584 |
| 2/19/2010 | FOR | | | | | | User has updated the system for the |
| 2/19/2010 | FOR | | | | | | following event: NOD Filed, |
| 2/19/2010 | FOR | | | | | | completed on 2/17/2010 |
| 2/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/23/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/23/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/24/2010 | CIT | BKR20 | | | | T:15310 | 029 Open CIT#720 ******INTERNAL USE ONLY****** |
| 2/24/2010 | CIT | BKR20 | | | | T:15310 | Payoff demand good thru 3/24/2010 FCL fees & |
| 2/24/2010 | CIT | BKR20 | | | | T:15310 | costs will be added to figures Please fax to |
| 2/24/2010 | CIT | BKR20 | | | | T:15310 | 818-260-1845 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Retargeting CIT 809 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Open Invoices = $0.00 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Pending Invoices = $0.00 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Additional possible pres fees = $250.00 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Total quote = $250.00 |
| 2/25/2010 | NT | FSV | | | | T:14213 | Good for the next 30 days |
| 2/25/2010 | NT | FSV | | | | T:14213 | .. FICH M.S.Reddy. |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | 030 Retargeting CIT 809 |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | Open Invoices = $0.00 |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | Pending Invoices = $0.00 |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | Additional possible pres fees = $250.00 |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | Total quote = $250.00 |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | Good for the next 30 days |
| 2/25/2010 | CIT | COL40 | | | | T:14213 | .. FICH M.S.Reddy. |
| 2/25/2010 | CIT | CSH30 | | | | T:19330 | 030 New cit 809, please provide o/s press fees for |
| 2/25/2010 | CIT | CSH30 | | | | T:19330 | payoff quote good thru 30 days. Retarget to |
| 2/25/2010 | CIT | CSH30 | | | | T:19330 | 19330 |
| 2/26/2010 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $348 G/T 03/2 |
| 2/26/2010 | PAY | | 0 | 70 | 7 | | INT TO 032410 EXP DT 032410 AMT 0128699.15 |
| 2/26/2010 | CIT | CSH30 | | | | T:19330 | 030 DONE 02/26/10 BY TLR 19330 |
| 2/26/2010 | CIT | CSH30 | | | | T:19330 | TSK TYP 809-REQUEST FOR PRO |
| 2/26/2010 | CIT | CSH30 | | | | T:19330 | 029 DONE 02/26/10 BY TLR 19330 |
| 2/26/2010 | CIT | CSH30 | | | | T:19330 | TSK TYP 720-PO STMT SCRIPT |
| 2/26/2010 | NT | PAY | | | | T:19330 | addl f/c are $348 g/t 03/24/10-----atty $0, pir |
| 2/26/2010 | NT | PAY | | | | T:19330 | $15, bpo $83 and press $250 |
| 3/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 158 MODEL EI90S |
| 3/5/2010 | CIT | COL05 | | | | T:11348 | 031 new cit 155, she is asking that we send out |
| 3/5/2010 | CIT | COL05 | | | | T:11348 | the package regular mail to mailing address |
| 3/8/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 3/8/2010 | PPT | | | | | | mtr |
| 3/8/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  04/08/10 |
| 3/8/2010 | PPT | | | | | | mtr |
| 3/8/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  07/08/10 |
| 3/8/2010 | NT | FSV | | | | T:13735 | fell in q. - acct in FC - last insp shows V/L |
| 3/8/2010 | NT | FSV | | | | T:13735 | SECURED - **will mtr** - kmtx3169 |
| 3/8/2010 | NT | CIT | | | | T:01475 | CIT 155 - LM Package Sent |
| 3/8/2010 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 3/8/2010 | NT | CBR | | | | T:25101 | Suppression will expire (05/14/10). |
| 3/10/2010 | NT | HMPS | | | | T:25102 | Obama workout package provided in today's letter |
| 3/10/2010 | NT | HMPS | | | | T:25102 | campaign. |
| 3/10/2010 | DM | | | | | T:11348 | NO MESSAGE LFT.JASONS6393 |
| 3/10/2010 | DM | | | | | T:11348 | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA |
| 3/11/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 3/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N.EXPIRE DT =  05/14/10 |
| 3/15/2010 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;  ORD DT=03/11/10 |
| 3/16/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=03/08/10 |
| 3/16/2010 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $348 G/T 03/2 |
| 3/16/2010 | PAY | | 0 | 12 | 7 | | INT TO 032410 EXP DT 032410 AMT 0128710.40 |
| 3/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/22/2010 | FOR | | | | | | TASK:0605-FCL-CHANGD FUPDT  06/25/10 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/22/2010 | FOR | | | | | | 03/22/10 - 16:47 - 00007 |
| 3/22/2010 | FOR | | | | | | User has updated the system for the |
| 3/22/2010 | FOR | | | | | | following event: Sopp Scheduled |
| 3/22/2010 | FOR | | | | | | completed on 3/22/2010 |
| 3/22/2010 | FOR | | | | | | 03/22/10 - 16:47 - 00007 |
| 3/22/2010 | FOR | | | | | | Process opened 3/22/2010 by user |
| 3/22/2010 | FOR | | | | | | Fidelity AutoProc. |
| 3/22/2010 | FOR | | | | | | 03/22/10 - 11:27 - 30479 |
| 3/22/2010 | FOR | | | | | | Estimated foreclosure fees and |
| 3/22/2010 | FOR | | | | | | costs good through 6/25/2010 are |
| 3/22/2010 | FOR | | | | | | $3,723.00 (DIS) |
| 3/24/2010 | FOR | | | | | | Per Management updating follow up |
| 3/24/2010 | FOR | | | | | | date |
| 3/24/2010 | FOR | | | | | | TASK:1000-FCL-CHANGD FUPDT  03/18/11 |
| 3/30/2010 | FOR | | | | | | 03/30/10 - 11:20 - 24186 |
| 3/30/2010 | FOR | | | | | | User has updated the system for the |
| 3/30/2010 | FOR | | | | | | following event: NOTS Recorded, |
| 3/30/2010 | FOR | | | | | | completed on 3/26/2010 |
| 3/30/2010 | FOR | | | | | | 03/26/10 - 12:00 - 24186 |
| 3/30/2010 | FOR | | | | | | Gina  Avila - NOTS Recorded - |
| 3/30/2010 | FOR | | | | | | 03/26/2010 |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/17/10 |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/17/10 |
| 3/30/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 3/31/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 3/31/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/17/10 |
| 3/31/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 158 MODEL EI90S |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/19/10 |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/18/10 |
| 4/2/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/6/2010 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 4/6/2010 | NT | ATTNC | | | | T:26958 | ISGN - 03/22/10 |
| 4/6/2010 | NT | ATTNC | | | | T:26958 | Attempt - Answering Machine - No Message |
| 4/6/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 4/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =SCRIPT |
| 4/7/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/7/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/23/10 |
| 4/7/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/7/2010 | NT | FSV | | | | T:20110 | loan on HFN 2501 report. Ran script to order |
| 4/7/2010 | NT | FSV | | | | T:20110 | inspection if needed. |
| 4/8/2010 | DM | | | | | T:31618 | OB TTB1 VAI ADV FCL, SL DATE FOR 06/25, NEG CR |
| 4/8/2010 | DM | | | | | T:31618 | REPORTING AND L/C'S, RFD: NO TENANTS FOR 3 MO'S |
| 4/8/2010 | DM | | | | | T:31618 | WITH A LOSS OF 1200 A MO, B1 STATED WILL BE |
| 4/8/2010 | DM | | | | | T:31618 | COMPLETING PACKAGE FOR A MOD, OFFERED PYMT |
| 4/8/2010 | DM | | | | | T:31618 | OPTIONS, BB1 DECLINED, ADV NEG CR REPORTING AND |
| 4/8/2010 | DM | | | | | T:31618 | L/C'S WILL CONTINUE TILL RESOLVED, B1 UNDERSTOOD. |
| 4/8/2010 | DM | | | | | T:31618 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 4/8/2010 | DM | | | | | T:11713 | OUTBOUND CALL: NO ANS. RRODRIGUEZ |
| 4/8/2010 | DM | | | | | T:11713 | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN |
| 4/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  05/14/10 |
| 4/9/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/9/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/24/10 |
| 4/9/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/9/2010 | PPT | | | | | | mtr |
| 4/9/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  05/08/10 |
| 4/9/2010 | PPT | | | | | | mtr |
| 4/9/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  09/09/10 |
| 4/9/2010 | NT | FSV | | | | T:13735 | fell in q. - acct in FC - last insp shows V/L |
| 4/9/2010 | NT | FSV | | | | T:13735 | SECURED - **will mtr** - kmtx3169 |
| 4/10/2010 | NT | GCS | | | | T:31686 | **Working on grass list, Stop all is activated ** |
| 4/10/2010 | NT | GCS | | | | T:31686 | Sent to TX**, bhaskar, fich |
| 4/10/2010 | NT | FSV | | | | T:31686 | **Working on grass list, Stop all is activated ** |
| 4/10/2010 | NT | FSV | | | | T:31686 | Sent to TX**, bhaskar, fich |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/26/10 |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/26/10 |
| 4/12/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/25/10 |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | ISGN - 03/25/10 |
| 4/14/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 4/16/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=04/07/10 |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | ISGN - 03/29/10 |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | ISGN - 03/29/10 |
| 4/19/2010 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 4/20/2010 | NT | ATTNC | | | | T:26958 | ATTNC:F/U attempt on incomplete pkg by |
| 4/20/2010 | NT | ATTNC | | | | T:26958 | ISGN - 03/29/10 |
| 4/20/2010 | NT | ATTNC | | | | T:26958 | Attempt - Answering Machine - No Message |
| 4/20/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/21/2010 | CIT | EOY50 | | | | T:01504 | 031 DONE 04/21/10 BY TLR 01504 |
| 4/21/2010 | CIT | EOY50 | | | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 4/21/2010 | CIT | EOY50 | | | | T:01504 | 031 Loss Mit closure letter sent |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/07/10 21:26:25 No answer |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/08/10 20:41:31 RPC No Resolution |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/16/10 19:22:24 No answer |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/20/10 22:42:33 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/19/10 20:06:39 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/14/10 21:31:54 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/14/10 16:59:53 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/13/10 20:54:52 Answering Machine |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2010 | DMD | | | | | T:22222 | 04/19/10 22:46:57 Invalid Number |
| 5/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 5/10/2010 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  05/11/10 |
| 5/12/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2010 | DMD | | | | | T:22222 | 05/12/10 15:49:56 ANSWERING MACHINE |
| 5/12/2010 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/14/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/14/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/14/2010 | DMD | | | | | T:22222 | 05/14/10 19:39:28 ANSWERING MACHINE |
| 5/14/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 05/14/10 |
| 5/14/2010 | NT | FSV | | | | T:19588 | fell in 9000 q, acct in FCL. Ordered YMC. cont to |
| 5/14/2010 | NT | FSV | | | | T:19588 | montr for sale date. MT tx 3184 |
| 5/14/2010 | PPT | | | | | | mtr |
| 5/14/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT 06/25/10 |
| 5/14/2010 | PPT | | | | | | mtr |
| 5/14/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 05/28/10 |
| 5/14/2010 | PPT | | | | | | GC-START GRASS CUT  (3000) COMPLETED 05/14/10 |
| 5/14/2010 | NT | FSV | | | | T:07044 | emailed TX to review. trh/la |
| 5/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2010 | DMD | | | | | T:22222 | 05/18/10 15:40:59 ANSWERING MACHINE |
| 5/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2010 | DMD | | | | | T:22222 | 05/19/10 12:51:50 ANSWERING MACHINE |
| 5/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2010 | DMD | | | | | T:22222 | 05/20/10 13:24:34 ANSWERING MACHINE |
| 5/20/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=05/07/10 |
| 5/20/2010 | NT | FSV | | | | T:14211 | Rec'd on Vacant & Open, acct in FCL, R@P on |
| 5/20/2010 | NT | FSV | | | | T:14211 | 05/19/10. Found Vacant/Open. Ordered Resecure ** |
| 5/20/2010 | NT | FSV | | | | T:14211 | Srinivas FICH** |
| 5/20/2010 | NT | FSV | | | | T:30945 | Rcv'd O/A id # 072009 rep @ Prop 05/19/2010 |
| 5/20/2010 | NT | FSV | | | | T:30945 | 1 tables, furniture, 36 @ $35.00 = $1,260.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | 2 Grass Cut Re-Cut 1 @ $60.00 = $60.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | 3 Grass Cut Re-Cut 1 @ $70.00 = $70.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | 4 Grass Cut Initial Cut 1 @ $250.00 = $250.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | 5 Grass Cut Initial Cut 1 @ $300.00 = $300.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | Estimate Total : $ 1,940.00 |
| 5/20/2010 | NT | FSV | | | | T:30945 | ANSUMA |
| 5/21/2010 | DMD | | | | | T:22222 | 05/21/10 20:24:25 ANSWERING MACHINE |
| 5/21/2010 | DMD | | | | | T:22222 | 05/21/10 18:20:00 ANSWERING MACHINE |
| 5/21/2010 | DMD | | | | | T:22222 | 05/21/10 13:01:04 ANSWERING MACHINE |
| 5/24/2010 | PPT | | | | | | mtr |
| 5/24/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/27/10 |
| 5/24/2010 | PPT | | | | | | CV - 072009 -WA    (9005) COMPLETED 05/24/10 |
| 5/24/2010 | NT | FSV | | | | T:13735 | OA for WO # 072009 |
| 5/24/2010 | NT | FSV | | | | T:13735 | approved: initial perimeter grass cut @ 250.00 |
| 5/24/2010 | NT | FSV | | | | T:13735 | total approved $ 250.00 |
| 5/24/2010 | NT | FSV | | | | T:13735 | denied remainder of bid |
| 5/24/2010 | NT | FSV | | | | T:13735 | updating tasks |
| 5/24/2010 | NT | FSV | | | | T:13735 | **mtr for results** |
| 5/24/2010 | NT | FSV | | | | T:13735 | kmtx3169 |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | ATTNC. F/U attempt on incomplete pkg by |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | ISGN - 04/26/10 |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 5/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2010 | DMD | | | | | T:22222 | 05/26/10 18:25:48 ANSWERING MACHINE |
| 5/26/2010 | NT | ATTNC | | | | T:26958 | ATTNC.F/U attempt on incomplete pkg by |
| 5/26/2010 | NT | ATTNC | | | | T:26958 | ISGN - 04/27/10 |
| 5/26/2010 | NT | ATTNC | | | | T:26958 | Attempt - No Answer/No Contact |
| 5/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2010 | DMD | | | | | T:22222 | 05/27/10 13:27:14 ANSWERING MACHINE |
| 5/27/2010 | PPT | | | | | | DMG-LOSS/DSCVRY DATE (1031) COMPLETED 05/27/10 |
| 5/27/2010 | PPT | | | | | | DMG-SETUP LOSS DRAFT (1000) COMPLETED 05/27/10 |
| 5/27/2010 | NT | DMG | | | | T:13735 | opened LD - DMGS_ Water Damage_AMT_5000+ |
| 5/27/2010 | NT | DMG | | | | T:13735 | r@p 05/24/10 |
| 5/27/2010 | NT | DMG | | | | T:13735 | kmtx3169 |
| 5/27/2010 | NT | FSV | | | | T:13735 | working MCR 399192 |
| 5/27/2010 | NT | FSV | | | | T:13735 | opened LD - DMGS_ Water Damage_AMT_5000+ |
| 5/27/2010 | NT | FSV | | | | T:13735 | r@p 05/24/10 |
| 5/27/2010 | NT | FSV | | | | T:13735 | kmtx3169 |
| 5/27/2010 | NT | FSV | | | | T:14855 | been boarded. Mold in extra room at top of ceiling |
| 5/27/2010 | NT | FSV | | | | T:14855 | wall meeting. Looks like renovations were going |
| 5/27/2010 | NT | FSV | | | | T:14855 | on, vandalism. 36x79 door boarding. Recuts can do |
| 5/27/2010 | NT | FSV | | | | T:14855 | for allowable. FICH RAVI |
| 5/27/2010 | NT | FSV | | | | T:14855 | MCR JB #_399192_FROM_Re-secure |
| 5/27/2010 | NT | FSV | | | | T:14855 | ORD_05/20/10_CMPLTED_05/24/10_RECVD_05/27/10 |
| 5/27/2010 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 5/27/2010 | NT | FSV | | | | T:14855 | DMGS_ Water Damage_AMT_5000+ |
| 5/27/2010 | NT | FSV | | | | T:14855 | L/DRAFT_REFER TO TX_O/A TO FLLW_YES |
| 5/27/2010 | NT | FSV | | | | T:14855 | WORK CMPLTD_Board, lock work,Front door |
| 5/27/2010 | NT | FSV | | | | T:14855 | REP COMMENTS_gone, broken winows that have |
| 5/27/2010 | NT | FSV | | | | T:26711 | rcvd o/a id# 399192 rep @ 05/24/2010 |
| 5/27/2010 | NT | FSV | | | | T:26711 | 1 food, metal, trash, 5 @ $35.00 = $175.00 |

| Date | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | NT | FSV | | | | T:26711 | 2 wood, trash, 6 @ $35.00 = $210.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | 2 wood, trash, 6 @ $35.00 = $210.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | 4 paint 1 @ $10.00 = $20.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | 5 Debris 5 @ $100.00 = $500.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | 6 Grass Cut Initial Cut 1 @ $150.00 = $150.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | Estimate Total : $ 765.00 |
| 5/27/2010 | NT | FSV | | | | T:26711 | Mali |
| 5/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2010 | DMD | | | | | T:22222 | 05/28/10 11:11:01 ANSWERING MACHINE |
| 5/28/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 5/28/2010 | NT | ATTNC | | | | T:26960 | ISGN - 04/28/10 |
| 5/28/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 5/31/2010 | NT | FSV | | | | T:14216 | MCR JB #_415714_FROM_Estimate Approval |
| 5/31/2010 | NT | FSV | | | | T:14216 | ORD_05/24/10_CMPLTED_05/27/10_RECVD_05/31/10 |
| 5/31/2010 | NT | FSV | | | | T:14216 | UTIL_UNK_GAS_UNK_ELEC_UNK_SUMPPUMP_UNK |
| 5/31/2010 | NT | FSV | | | | T:14216 | DMGS_NO_AMT_NO |
| 5/31/2010 | NT | FSV | | | | T:14216 | L/DRAFT_NO_O/A TO FLLW_NO |
| 5/31/2010 | NT | FSV | | | | T:14216 | WORK CMPLTD_Front and back yard grass cut |
| 5/31/2010 | NT | FSV | | | | T:14216 | complete per bid approval. Work only |
| 5/31/2010 | NT | FSV | | | | T:14216 | performed on exterior. |
| 5/31/2010 | NT | FSV | | | | T:14216 | REP COMMENTS_NAVI FICH |
| 6/1/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 6/1/2010 | NT | ATTNC | | | | T:26960 | ISGN - 04/30/10 |
| 6/1/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 6/1/2010 | NT | FSV | | | | T:30510 | *** no claim will be filed for there are no |
| 6/1/2010 | NT | FSV | | | | T:30510 | claimable damages. will close down the insurance |
| 6/1/2010 | NT | FSV | | | | T:30510 | tasks. R/ext2002/TX |
| 6/1/2010 | NT | FSV | | | | T:13735 | working MCR 415714 |
| 6/1/2010 | NT | FSV | | | | T:13735 | no LD opened |
| 6/1/2010 | NT | FSV | | | | T:13735 | r@p 05/27/10 |
| 6/1/2010 | NT | FSV | | | | T:13735 | kmtx3169 |
| 6/1/2010 | PPT | | | | | | mtr |
| 6/1/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/15/10 |
| 6/1/2010 | PPT | | | | | | GC-START GRASS CUT (3000) COMPLETED 06/01/10 |
| 6/1/2010 | PPT | | | | | | CV # 399192-WA (9006) COMPLETED 06/01/10 |
| 6/1/2010 | NT | FSV | | | | T:13735 | OA for WO # 399192 |
| 6/1/2010 | NT | FSV | | | | T:13735 | approved: initial grass cut @ 150.00 |
| 6/1/2010 | NT | FSV | | | | T:13735 | total approved $ 150.00 |
| 6/1/2010 | NT | FSV | | | | T:13735 | denied remainder of bid |
| 6/1/2010 | NT | FSV | | | | T:13735 | updating tasks |
| 6/1/2010 | NT | FSV | | | | T:13735 | **mtr for results** |
| 6/1/2010 | NT | FSV | | | | T:13735 | kmtx3169 |
| 6/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 6/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/2/2010 | DMD | | | | | T:22222 | 06/02/10 17:25:34 ANSWERING MACHINE |
| 6/2/2010 | NT | LMT | | | | T:25101 | workout package sent to borrower in note |
| 6/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2010 | DMD | | | | | T:22222 | 06/03/10 12:08:08 INVALID NUMBER |
| 6/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2010 | DMD | | | | | T:22222 | 06/04/10 14:17:35 ANSWERING MACHINE |
| 6/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2010 | DMD | | | | | T:22222 | 06/07/10 20:26:56 ANSWERING MACHINE |
| 6/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED; REQ CD =AUTO DELQ |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | 032 Provide O/S Prop/Pres fees good through 30 |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | days Loan Number = _____ 5315 PIR = 0.00 |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | PIA ACT/ACT, HFN PORTFOLIO = 110.00 P&I = 0.00 |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | Silent 2nd = 0.00 Please retarget this CIT to |
| 6/7/2010 | CIT | BKR20 | | | | T:22117 | teller 10724 once fees/costs are obtained. |
| 6/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2010 | DMD | | | | | T:22222 | 06/08/10 15:10:37 ANSWERING MACHINE |
| 6/8/2010 | NT | FSV | | | | T:14217 | Retargeting CIT 809 |
| 6/8/2010 | NT | FSV | | | | T:14217 | Open Invoices : $413.50 |
| 6/8/2010 | NT | FSV | | | | T:14217 | Pending Invoices : $150.00 |
| 6/8/2010 | NT | FSV | | | | T:14217 | Additional possible pres fees : $250.00 |
| 6/8/2010 | NT | FSV | | | | T:14217 | Total quote : $813.50 |
| 6/8/2010 | NT | FSV | | | | T:14217 | Good for the next 30 days |
| 6/8/2010 | NT | FSV | | | | T:14217 | .. FICH Chandra |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | 032 Retargeting CIT 809 |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | Open Invoices : $413.50 |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | Pending Invoices : $150.00 |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | Additional possible pres fees : $250.00 |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | Total quote : $813.50 |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | Good for the next 30 days |
| 6/8/2010 | CIT | COL40 | | | | T:14217 | . FICH Chandra |
| 6/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2010 | DMD | | | | | T:22222 | 06/09/10 14:14:04 ANSWERING MACHINE |
| 6/9/2010 | CIT | CSH30 | | | | T:11550 | 032 DONE 06/09/10 BY TLR 11550 |
| 6/9/2010 | CIT | CSH30 | | | | T:11550 | TSK TYP 809-REQUEST FOR PRO |
| 6/10/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2010 | DMD | | | | | T:22222 | 06/10/10 12:29:30 ANSWERING MACHINE |
| 6/10/2010 | FOR | | | | | | 06/10/10 - 16:56 - 64713 |
| 6/10/2010 | FOR | | | | | | User has updated the system for the |
| 6/10/2010 | FOR | | | | | | following event: Bid Approved, |
| 6/10/2010 | FOR | | | | | | completed on 6/10/2010 |
| 6/10/2010 | FOR | | | | | | 06/10/10 - 16:56 - 64713 |
| 6/10/2010 | FOR | | | | | | User has updated the system for the |
| 6/10/2010 | FOR | | | | | | following event: Bidding |
| 6/10/2010 | FOR | | | | | | Instructions Received By Attorney, |
| 6/10/2010 | FOR | | | | | | completed on 6/10/2010 |
| 6/10/2010 | FOR | | | | | | 06/10/10 - 16:56 - 64713 |
| 6/10/2010 | FOR | | | | | | User has updated the system for the |
| 6/10/2010 | FOR | | | | | | following event: Bidding |
| 6/10/2010 | FOR | | | | | | Instructions To Attorney, completed |
| 6/10/2010 | FOR | | | | | | on 6/10/2010 |
| 6/10/2010 | FOR | | | | | | 06/10/10 - 16:56 - 64713 |
| 6/10/2010 | FOR | | | | | | User has updated the system for the |

| Date | Type | Sub | | | | T-Ref | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | FOR | | | | | | following even: Bid Calculation |
| 6/10/2010 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  COMPLETED 06/10/20 |
| 6/10/2010 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  COMPLETED 06/10/20 |
| 6/11/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2010 | DMD | | | | | T:22222 | 06/11/10 13:24:44 ANSWERING MACHINE |
| 6/14/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2010 | DMD | | | | | T:22222 | 06/14/10 12:16:51 ANSWERING MACHINE |
| 6/15/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2010 | DMD | | | | | T:22222 | 06/15/10 11:12:50 ANSWERING MACHINE |
| 6/16/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/16/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/16/2010 | DMD | | | | | T:22222 | 06/16/10 10:47:19 NO ANSWER |
| 6/16/2010 | FOR | | | | | | 06/16/10 - 13:27 - 80349 |
| 6/16/2010 | FOR | | | | | | /Dispute. Issue Comments: Please |
| 6/16/2010 | FOR | | | | | | review the uploaded correspondence. |
| 6/16/2010 | FOR | | | | | | thank you  Status: Active |
| 6/16/2010 | FOR | | | | | | 06/16/10 - 13:27 - 80349 |
| 6/16/2010 | FOR | | | | | | System updated for the following |
| 6/16/2010 | FOR | | | | | | event: User has created a |
| 6/16/2010 | FOR | | | | | | Process-Level issue for this |
| 6/16/2010 | FOR | | | | | | loan.Issue Type: FC Payment Research |
| 6/16/2010 | PPT | | | | | | MTR |
| 6/16/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  06/22/10 |
| 6/16/2010 | NT | GCS | | | | T:26709 | Fell in Queue 3001 task. Acct in FCL. last GC done |
| 6/16/2010 | NT | GCS | | | | T:26709 | on 5/27/2010  YMC is In Process, **waiting for gc |
| 6/16/2010 | NT | GCS | | | | T:26709 | results**  Srinivas, Fich |
| 6/16/2010 | NT | FSV | | | | T:26709 | Fell in Queue 3001 task. Acct in FCL. last GC done |
| 6/16/2010 | NT | FSV | | | | T:26709 | on 5/27/2010  YMC is In Process, **waiting for gc |
| 6/16/2010 | NT | FSV | | | | T:26709 | results**  Srinivas, Fich |
| 6/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2010 | DMD | | | | | T:22222 | 06/17/10 12:40:15 ANSWERING MACHINE |
| 6/17/2010 | FOR | | | | | | 06/17/10 - 09:47 - 39283 |
| 6/17/2010 | FOR | | | | | | A fees and costs request has been |
| 6/17/2010 | FOR | | | | | | completed for this loan by Mike |
| 6/17/2010 | FOR | | | | | | Morano |
| 6/17/2010 | FOR | | | | | | 06/17/10 - 09:53 - 00000 |
| 6/17/2010 | FOR | | | | | | Resolution. Issue Comments: Please |
| 6/17/2010 | FOR | | | | | | review the uploaded correspondence. |
| 6/17/2010 | FOR | | | | | | thank you  Status: Active |
| 6/17/2010 | FOR | | | | | | 06/17/10 - 10:39 - 56285 |
| 6/17/2010 | FOR | | | | | | at is the issue?  What did you |
| 6/17/2010 | FOR | | | | | | upload?  I don't see any |
| 6/17/2010 | FOR | | | | | | correspondence.. |
| 6/17/2010 | FOR | | | | | | 06/17/10 - 09:53 - 00000 |
| 6/17/2010 | FOR | | | | | | System updated for the following |
| 6/17/2010 | FOR | | | | | | event: User has updated a |
| 6/17/2010 | FOR | | | | | | Process-Level issue for this loan. |
| 6/17/2010 | FOR | | | | | | Issue updated to: Issue Type: Title |
| 6/17/2010 | FOR | | | | | | 06/17/10 - 10:39 - 56285 |
| 6/17/2010 | FOR | | | | | | System updated for the following |
| 6/17/2010 | FOR | | | | | | event: User has ended the Issue |
| 6/17/2010 | FOR | | | | | | associated with this loan. Issue |
| 6/17/2010 | FOR | | | | | | Type: Title Resolution. Comments: Wh |
| 6/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2010 | DMD | | | | | T:22222 | 06/18/10 11:21:04 ANSWERING MACHINE |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:21 - 80349 |
| 6/18/2010 | FOR | | | | | | ssue Comments/Description: Please |
| 6/18/2010 | FOR | | | | | | review the uploaded correspondence. |
| 6/18/2010 | FOR | | | | | | thank you    Issue Reso |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:21 - 80349 |
| 6/18/2010 | FOR | | | | | | / Subject: Re:  Issue Request / |
| 6/18/2010 | FOR | | | | | | Message: Please disregard. I opened |
| 6/18/2010 | FOR | | | | | | the incorrect issue. Thanks and |
| 6/18/2010 | FOR | | | | | | sorry for any confusion      From |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:21 - 80349 |
| 6/18/2010 | FOR | | | | | | Intercom Message: / Sent: 6/18/2010 |
| 6/18/2010 | FOR | | | | | | 9:21:09 AM / From: Lyudvig |
| 6/18/2010 | FOR | | | | | | Alaverdyan / To: Dilworth,Nancy; / |
| 6/18/2010 | FOR | | | | | | CC:  / Intercom Type: General Update |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:21 - 80349 |
| 6/18/2010 | FOR | | | | | | Lyudvig Alaverdyan - (Cont) - |
| 6/18/2010 | FOR | | | | | | lution: What is the issue?  What |
| 6/18/2010 | FOR | | | | | | did you upload?  I don't see any |
| 6/18/2010 | FOR | | | | | | correspondence. |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:40 - 56285 |
| 6/18/2010 | FOR | | | | | | / Subject: Re:  Issue Request / |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:17 - 80349 |
| 6/18/2010 | FOR | | | | | | bject: Issue Request / |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:40 - 56285 |
| 6/18/2010 | FOR | | | | | | Intercom Message: / Read: 6/18/2010 |
| 6/18/2010 | FOR | | | | | | 9:40:08 AM / From: Alaverdyan, |
| 6/18/2010 | FOR | | | | | | Lyudvig / To: Dilworth, Nancy;  / |
| 6/18/2010 | FOR | | | | | | CC:  / Intercom Type: General Update |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:21 - 80349 |
| 6/18/2010 | FOR | | | | | | Nancy Dilworth  Subject:  Issue |
| 6/18/2010 | FOR | | | | | | Request  Your issue for this file |
| 6/18/2010 | FOR | | | | | | has been closed.    Issue |
| 6/18/2010 | FOR | | | | | | Type/Reason: Title Resolution    I |
| 6/18/2010 | FOR | | | | | | 06/18/10 - 09:17 - 80349 |
| 6/18/2010 | FOR | | | | | | Intercom Message: / Read: 6/18/2010 |
| 6/18/2010 | FOR | | | | | | 9:17:27 AM / From: Dilworth, Nancy |
| 6/18/2010 | FOR | | | | | | / To: Alaverdyan, Lyudvig;  / CC: |
| 6/18/2010 | FOR | | | | | | / Intercom Type: General Update / Su |
| 6/21/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2010 | DMD | | | | | T:22222 | 06/21/10 12:51:36 ANSWERING MACHINE |
| 6/21/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Sub | | | | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/22/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/22/2010 | DMD | | | | | T:22222 | 06/22/10 13:28:36 ANSWERING MACHINE |
| 6/22/2010 | FOR | | | | | | System updated for the following |
| 6/22/2010 | FOR | | | | | | event: User has reprojected the |
| 6/22/2010 | FOR | | | | | | step NOD Filed to 6/25/2010. |
| 6/22/2010 | FOR | | | | | | Reason: Other. Comments: need to sta |
| 6/22/2010 | FOR | | | | | | 06/22/10 - 15:45 - 71584 |
| 6/22/2010 | FOR | | | | | | User has updated the system for the |
| 6/22/2010 | FOR | | | | | | following event: NOD Filed. User |
| 6/22/2010 | FOR | | | | | | changed date completed from |
| 6/22/2010 | FOR | | | | | | 2/17/2010 to incomplete. Reason: sta |
| 6/22/2010 | FOR | | | | | | 06/22/10 - 15:45 - 71584 |
| 6/22/2010 | FOR | | | | | | rtover due to error on nod  . |
| 6/22/2010 | FOR | | | | | | Status: Active, approval not |
| 6/22/2010 | FOR | | | | | | required. |
| 6/22/2010 | FOR | | | | | | 06/22/10 - 15:45 - 71584 |
| 6/22/2010 | FOR | | | | | | rtover, need to restart due to |
| 6/22/2010 | FOR | | | | | | wrong trustee name was on the NOD |
| 6/23/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2010 | DMD | | | | | T:22222 | 06/23/10 14:03:50 RPC NO RESOLUTION |
| 6/23/2010 | NT | BKR | | | | T:29939 | b1 ci inq if the bkr chp 13 filed today wld stop |
| 6/23/2010 | NT | BKR | | | | T:29939 | the fcl sale date on 6/25. adv it shld. sarahn4022 |
| 6/23/2010 | DM | | | | | T:02586 | TTB1 VI ADV OF FCL SALE DATE B1 CALLED IN STATES |
| 6/23/2010 | DM | | | | | T:02586 | SHE FILED BKR OPENED CIT# 895 XFER TO BKR DEPT |
| 6/23/2010 | DM | | | | | T:02586 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | 033 new cit# 895 |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | case number 1017161 cust name LINDA C NICHOLLS |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | ss - 534507410 |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | bkr filed on 06/23/10 |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | ch. 13 was filed |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | Customer is not using an atty representing |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | herself bkr filed in seattle, wa in the |
| 6/23/2010 | CIT | COL05 | | | | T:02586 | western district |
| 6/23/2010 | DM | | | | | T:21289 | TTB SAID THAT SHE WAS ON HER WAY TO FILE BK COURT |
| 6/23/2010 | DM | | | | | T:21289 | ADVISED TO CL US BACK, SAID THAT SHE WILL FAX OVER |
| 6/23/2010 | DM | | | | | T:21289 | THE FILING LATER TODAY |
| 6/23/2010 | DM | | | | | T:21289 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | <B>Foreclosure Review Process |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | Active Pay Arrangements: no |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | Loss Mitigation being pursued: no |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | Last Funds Received: 8/11/09 $1250 |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | Workout Package Received: not w/in last 90 days |
| 6/23/2010 | NT | FCLRE | | | | T:02202 | Sale Status: Sale Not on hold - proceeding w/ sale |
| 6/23/2010 | PPT | | | | | | mtr |
| 6/23/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  06/29/10 |
| 6/23/2010 | NT | FSV | | | | T:26711 | Fell in Queue 3001 task. acct in fcl, |
| 6/23/2010 | NT | FSV | | | | T:26711 | YMC in process, waiting for results, will mtr.. |
| 6/23/2010 | NT | FSV | | | | T:26711 | Malleswari |
| 6/24/2010 | FOR | | | | | | 06/24/10 - 11:14 - 46514 |
| 6/24/2010 | FOR | | | | | | User has updated the system for the |
| 6/24/2010 | FOR | | | | | | following event: Attorney Confirmed |
| 6/24/2010 | FOR | | | | | | File on Hold, completed on 6/24/2010 |
| 6/24/2010 | FOR | | | | | | 06/24/10 - 09:00 - 78182 |
| 6/24/2010 | FOR | | | | | | Process opened 6/24/2010 by user |
| 6/24/2010 | FOR | | | | | | Keith Green. |
| 6/24/2010 | FOR | | | | | | 06/24/10 - 09:01 - 78182 |
| 6/24/2010 | FOR | | | | | | User has updated the system for the |
| 6/24/2010 | FOR | | | | | | following event: Attorney Notified |
| 6/24/2010 | FOR | | | | | | to Place File on Hold, completed on |
| 6/24/2010 | FOR | | | | | | 6/24/2010 |
| 6/24/2010 | BKR | | | | | | UPDATED BY INTERFACE |
| 6/24/2010 | BKR | | | | | | TASK:1503-BKR-CHANGD FUPDT  10/31/10 |
| 6/24/2010 | BKR | | | | | | UPDATED BY INTERFACE |
| 6/24/2010 | BKR | | | | | | TASK:1601-BKR-CHANGD FUPDT  08/02/10 |
| 6/24/2010 | BKR | | | | | | UPDATE BY INTERFACE |
| 6/24/2010 | CIT | BKR20 | | | | T:16211 | 034 CIT 895 Chapter 13 filed on: 6/23/2010 By: |
| 6/24/2010 | CIT | BKR20 | | | | T:16211 | LINDA CAROL NICHOLLS as Case Number 10-17161 |
| 6/24/2010 | CIT | BKR20 | | | | T:16211 | District: WESTERN (SEATTLE)  Debtors Atty and |
| 6/24/2010 | CIT | BKR20 | | | | T:16211 | Phone No: PRO SE |
| 6/24/2010 | NT | FCLRE | | | | T:02202 | hold request has been confirmed in nt by attrny |
| 6/24/2010 | NT | OCC | | | | T:01504 | Updated occupancy due to address change |
| 6/24/2010 | NT | HLDFC | | | | T:02202 | BK - stopped fcl sale and placed fcl on hold |
| 6/24/2010 | NT | FCLRE | | | | T:02202 | placed on hold in nt due to valid bk filed - need |
| 6/24/2010 | NT | FCLRE | | | | T:02202 | attrny confirmation - will monitor |
| 6/24/2010 | NT | BKR | | | | T:23795 | Sent email to Keith Green  verf that bkr is valid. |
| 6/24/2010 | NT | BKR | | | | T:23795 | BKr was filed on 6/23/10 as a chapter 13. |
| 6/24/2010 | NT | BKR | | | | T:23795 | terar2367457 |
| 6/24/2010 | NT | LMT | | | | T:02202 | called bk dept in attempt to validate the bk so |
| 6/24/2010 | NT | LMT | | | | T:02202 | able to determine if need to put on hold or not - |
| 6/24/2010 | NT | LMT | | | | T:02202 | unable to get response due to won't release info |
| 6/24/2010 | NT | LMT | | | | T:02202 | unless b1 on the line - emailed trodden for answer |
| 6/25/2010 | BKR | | | | | | 06/25/10 - 17:28 - 11289 |
| 6/25/2010 | BKR | | | | | | / Subject: Repeat Filer / |
| 6/25/2010 | BKR | | | | | | 06/25/10 - 09:57 - 00007 |
| 6/25/2010 | BKR | | | | | | Process opened 6/25/2010 by user |
| 6/25/2010 | BKR | | | | | | Fidelity AutoProc. |
| 6/25/2010 | BKR | | | | | | 06/25/10 - 17:05 - 71234 |
| 6/25/2010 | BKR | | | | | | / Subject: Repeat Filer / Message: |
| 6/25/2010 | BKR | | | | | | This filing is a repeat filing |
| 6/25/2010 | BKR | | | | | | relating to this mortgage and may |
| 6/25/2010 | BKR | | | | | | be possible bankruptcy abuse.  Plea |
| 6/25/2010 | BKR | | | | | | 06/25/10 - 17:05 - 71234 |
| 6/25/2010 | BKR | | | | | | Intercom Message: / Sent: 6/25/2010 |
| 6/25/2010 | BKR | | | | | | 5:04:38 PM / From: Poornima |
| 6/25/2010 | BKR | | | | | | Krishnappa / To: Turowska,Agata; / |
| 6/25/2010 | BKR | | | | | | CC: / Intercom Type: General Update |
| 6/25/2010 | BKR | | | | | | 06/25/10 - 17:05 - 71234 |
| 6/25/2010 | BKR | | | | | | se review the prior filing |
| 6/25/2010 | BKR | | | | | | information and determine if this |
| 6/25/2010 | BKR | | | | | | filing is abusive.  Please notify |
| 6/25/2010 | BKR | | | | | | GMAC of any abusive filing and the r |
| 6/25/2010 | FOR | | | | | | 06/25/10 - 11:22 - 36367 |

| Date | Type | Code | ID | Description |
|---|---|---|---|---|
| 6/25/2010 | FOR | | | User has updated the system for the |
| 6/25/2010 | FOR | | | File on Hold, completed on 6/25/2010 |
| 6/25/2010 | FOR | | | |
| 6/25/2010 | FOR | | | User has updated the system for the |
| 6/25/2010 | FOR | | | following event: Attorney Notified |
| 6/25/2010 | FOR | | | to Place File on Hold, completed on |
| 6/25/2010 | FOR | | | 6/25/2010 |
| 6/25/2010 | BKR | | | 06/25/10 - 17:05 - 71234 |
| 6/25/2010 | BKR | | | ecommended pleadings that should be |
| 6/25/2010 | BKR | | | filed. |
| 6/25/2010 | FOR | | | 06/25/10 - 10:01 - 39183 |
| 6/25/2010 | FOR | | | Process opened 6/25/2010 by user |
| 6/25/2010 | FOR | | | Kimberley Galindez. |
| 6/25/2010 | BKR | | | 06/25/10 - 09:57 - 00007 |
| 6/25/2010 | BKR | | | Process opened 6/25/2010 by user |
| 6/25/2010 | BKR | | | Fidelity AutoProc. |
| 6/25/2010 | BKR | | | 06/25/10 - 17:28 - 11289 |
| 6/25/2010 | BKR | | | Intercom Message: / Read: 6/25/2010 |
| 6/25/2010 | BKR | | | 5:27:52 PM / From: Krishnappa, |
| 6/25/2010 | BKR | | | Poornima / To: Turowska, Agata; / |
| 6/25/2010 | BKR | | | CC: / Intercom Type: General Update |
| 6/25/2010 | NT | BKR | T:31573 | This filing is a repeat filing relating to this |
| 6/25/2010 | NT | BKR | T:31573 | mortgage and may be possible bankruptcy abuse. |
| 6/25/2010 | NT | BKR | T:31573 | Please review the prior filing information and |
| 6/25/2010 | NT | BKR | T:31573 | determine if this filing is abusive.  Please |
| 6/25/2010 | NT | BKR | T:31573 | notify GMAC of any abusive filing and the |
| 6/25/2010 | NT | BKR | T:31573 | recommended pleadings that should be filed. |
| 6/25/2010 | FOR | | | reprojected date due to sla filing |
| 6/25/2010 | FOR | | | TASK:0605-FCL-CHANGD FUPDT 08/01/10 |
| 6/25/2010 | BKR | | | FILED NOTICE RECVD  (1501) COMPLETED 06/25/10 |
| 6/25/2010 | BKR | | | BANKRUPTCY FILED    (1500) COMPLETED 06/23/10 |
| 6/25/2010 | NT | FCLRE | T:02202 | <B>Foreclosure Review Process |
| 6/25/2010 | NT | FCLRE | T:02202 | no status change, still on hold for bk |
| 6/28/2010 | BKR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | BKR | | | of. Issue Comments: Please advise |
| 6/28/2010 | BKR | | | as to who the current note holder |
| 6/28/2010 | BKR | | | is for this loan in which we will |
| 6/28/2010 | BKR | | | proceed with the legal action. Statu |
| 6/28/2010 | BKR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | BKR | | | System updated for the following |
| 6/28/2010 | BKR | | | event: User has created a |
| 6/28/2010 | BKR | | | Process-Level issue for this |
| 6/28/2010 | BKR | | | loan.Issue Type: Action in the Name |
| 6/28/2010 | BKR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | BKR | | | System updated for the following |
| 6/28/2010 | BKR | | | event: User has reprojected the |
| 6/28/2010 | BKR | | | step Proof of Claim Screen Set Up |
| 6/28/2010 | BKR | | | in Client System to 7/2/2010. Reason |
| 6/28/2010 | BKR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | BKR | | | . Other. Comments: waiting on poc |
| 6/28/2010 | BKR | | | setup  . Status: Active, approval |
| 6/28/2010 | BKR | | | not required. |
| 6/28/2010 | BKR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | BKR | | | s: Active |
| 6/28/2010 | FOR | | | 06/28/10 - 17:52 - 12211 |
| 6/28/2010 | FOR | | | A fees and costs request has been |
| 6/28/2010 | FOR | | | entered for this loan by Ryan |
| 6/28/2010 | FOR | | | Haringa, good through 6/23/2010 |
| 6/28/2010 | PPT | | | mtr |
| 6/28/2010 | PPT | | | TASK:9003-FSV-CHANGD FUPDT 07/25/10 |
| 6/28/2010 | PPT | | | CV # 582632 - WA  (9007) COMPLETED 06/28/10 |
| 6/28/2010 | NT | FSV | T:13735 | OA for WO # 582632 |
| 6/28/2010 | NT | FSV | T:13735 | denied all. |
| 6/28/2010 | NT | FSV | T:13735 | updating tasks |
| 6/28/2010 | NT | FSV | T:13735 | **mtr** |
| 6/28/2010 | NT | FSV | T:13735 | kmtx3169 |
| 6/28/2010 | NT | FSV | T:26713 | Rcv'd O/A ID# 582632 rep @ 06/24/2010 |
| 6/28/2010 | NT | FSV | T:26713 | 1 wood 2 @ $35.00 = $70.00 |
| 6/28/2010 | NT | FSV | T:26713 | Estimate Total : $ 70.00 |
| 6/28/2010 | NT | FSV | T:26713 | Ganesh. |
| 6/28/2010 | CIT | BKR | T:31571 | 033 DONE 06/28/10 BY TLR 31571 |
| 6/28/2010 | CIT | BKR | T:31571 | TSK TYP 895-NOTIFICATN - NE |
| 6/28/2010 | CIT | BKR | T:31571 | 033 Closing CIT 895. BK already laoded |
| 6/29/2010 | FOR | | | 06/29/10 - 16:11 - 46294 |
| 6/29/2010 | FOR | | | $1729.33 AMOUNT DUE $1791.33 |
| 6/29/2010 | FOR | | | 06/29/10 - 16:11 - 46294 |
| 6/29/2010 | FOR | | | Fees and costs response:  Good |
| 6/29/2010 | FOR | | | Through:6/23/2010 Fees: 0 Costs: |
| 6/29/2010 | FOR | | | 1791.33 Comment: TOTAL AMOUNT |
| 6/29/2010 | FOR | | | INCURRED $4240.80 TOTAL AMOUNT PAID |
| 6/29/2010 | FOR | | | 06/29/10 - 16:11 - 46294 |
| 6/29/2010 | FOR | | | A fees and costs Response Comment |
| 6/29/2010 | FOR | | | has been completed for this loan by |
| 6/29/2010 | FOR | | | Germaine Joseph |
| 6/29/2010 | BKR | | | 06/29/10 - 15:50 - 11927 |
| 6/29/2010 | BKR | | | or Post-Confirmation.   Thanks! |
| 6/29/2010 | BKR | | | Status: Active |
| 6/29/2010 | BKR | | | 06/29/10 - 15:50 - 11927 |
| 6/29/2010 | BKR | | | est-BK. Issue Comments: Repeat |
| 6/29/2010 | BKR | | | filer.  7 prior BK's.  Please |
| 6/29/2010 | BKR | | | approve $$450 + 150 for pre |
| 6/29/2010 | BKR | | | confirmation and $350.00 + $150.00 f |
| 6/29/2010 | BKR | | | 06/29/10 - 15:50 - 11927 |
| 6/29/2010 | BKR | | | System updated for the following |
| 6/29/2010 | BKR | | | event: User has created a |
| 6/29/2010 | BKR | | | Process-Level issue for this |
| 6/29/2010 | BKR | | | loan.Issue Type: Additional Fee Requ |
| 6/29/2010 | FOR | | | 06/28/10 - 20:31 - 11617 |
| 6/29/2010 | FOR | | | System updated for the following |
| 6/29/2010 | FOR | | | event: User has ended the issue |
| 6/29/2010 | FOR | | | associated with this loan. Issue |
| 6/29/2010 | FOR | | | Type: Action in the Name of. Comment |
| 6/29/2010 | BKR | | | 06/29/10 - 11:06 - 12211 |
| 6/29/2010 | BKR | | | ect: Issue Request / |

| Date | Type | Code | | | | Ref | Comment |
|---|---|---|---|---|---|---|---|
| 6/29/2010 | FOR | | | | | | 06/28/10 - 20:31 - 11617 |
| 6/29/2010 | FOR | | | | | | Real Estate Holdings, LLC. |
| 6/29/2010 | FOR | | | | | | |
| 6/29/2010 | FOR | | | | | | A fees and costs Response Comment |
| 6/29/2010 | FOR | | | | | | has been completed for this loan by |
| 6/29/2010 | FOR | | | | | | Germaine Joseph |
| 6/29/2010 | BKR | | | | | | 06/29/10 - 11:06 - 12211 |
| 6/29/2010 | BKR | | | | | | Intercom Message: / Read: 6/29/2010 |
| 6/29/2010 | BKR | | | | | | 11:06:15 AM / From: Melendez, Abril |
| 6/29/2010 | BKR | | | | | | / To: Haringa, Ryan; / CC: / |
| 6/29/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 6/29/2010 | CIT | CSH15 | | | | T:20001 | 035 New CIT 953. Please active the POC screen. |
| 6/29/2010 | CIT | CSH15 | | | | T:20001 | Thanks.- |
| 6/29/2010 | NT | BKR | | | | T:01986 | Vendor code updated. |
| 6/29/2010 | CIT | SBO60 | | | | T:01986 | 034 DONE 06/29/10 BY TLR 01986 |
| 6/29/2010 | CIT | SBO60 | | | | T:01986 | TSK TYP 895-NOTIFICATN - NE |
| 6/29/2010 | CIT | SBO60 | | | | T:01986 | 034 Closing CIT 895-Chapter 13 filed on: 6/23/2010 |
| 6/29/2010 | CIT | SBO60 | | | | T:01986 | By: LINDA CAROL NICHOLLS as Case Number |
| 6/29/2010 | CIT | SBO60 | | | | T:01986 | 10-17161 is already loaded. |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:26 - 11927 |
| 6/30/2010 | BKR | | | | | | ect: Issue Request / |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:27 - 11927 |
| 6/30/2010 | BKR | | | | | | rmation.  Thanks!  Status: Active |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:27 - 11927 |
| 6/30/2010 | BKR | | | | | | est-BK. Issue Comments: Repeat |
| 6/30/2010 | BKR | | | | | | filer. 7 prior BK's. Please approve |
| 6/30/2010 | BKR | | | | | | $$450 + 150 for pre confirmation |
| 6/30/2010 | BKR | | | | | | and $350.00 + $150.00 for Post-Confi |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:27 - 11927 |
| 6/30/2010 | BKR | | | | | | ect: Issue Request / |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 14:16 - 39029 |
| 6/30/2010 | BKR | | | | | | ments: Please reopen this issue. |
| 6/30/2010 | BKR | | | | | | advise the amt. needed for this |
| 6/30/2010 | BKR | | | | | | action.. |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:27 - 11927 |
| 6/30/2010 | BKR | | | | | | Intercom Message: / Read: 6/30/2010 |
| 6/30/2010 | BKR | | | | | | 3:26:50 PM / From: Chambers, David |
| 6/30/2010 | BKR | | | | | | / To: Fang, Sous; / CC: / |
| 6/30/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 14:16 - 39029 |
| 6/30/2010 | BKR | | | | | | System updated for the following |
| 6/30/2010 | BKR | | | | | | event: User has ended the Issue |
| 6/30/2010 | BKR | | | | | | associated with this loan. Issue |
| 6/30/2010 | BKR | | | | | | Type: Additional Fee Request-BK. Com |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:27 - 11927 |
| 6/30/2010 | BKR | | | | | | System updated for the following |
| 6/30/2010 | BKR | | | | | | event: User has created a |
| 6/30/2010 | BKR | | | | | | Process-Level Issue for this |
| 6/30/2010 | BKR | | | | | | loan.Issue Type: Additional Fee Requ |
| 6/30/2010 | BKR | | | | | | 06/30/10 - 15:26 - 11927 |
| 6/30/2010 | BKR | | | | | | Intercom Message: / Read: 6/30/2010 |
| 6/30/2010 | BKR | | | | | | 3:26:25 PM / From: Chambers, David |
| 6/30/2010 | BKR | | | | | | / To: Fang, Sous; / CC: / |
| 6/30/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 6/30/2010 | PPT | | | | | | mtr |
| 6/30/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/06/10 |
| 6/30/2010 | NT | GCS | | | | T:31685 | Fell in Queue 3001, Acct in FCL, waiting on YMC |
| 6/30/2010 | NT | GCS | | | | T:31685 | results, Kalyan |
| 6/30/2010 | NT | FSV | | | | T:31685 | Fell in Queue 3001, Acct in FCL, waiting on YMC |
| 6/30/2010 | NT | FSV | | | | T:31685 | results, Kalyan |
| 6/30/2010 | CIT | CSH15 | | | | T:20001 | 035 DONE 06/30/10 BY TLR 20001 |
| 6/30/2010 | CIT | CSH15 | | | | T:20001 | TSK TYP 953-POC NEEDED |
| 6/30/2010 | CIT | BKR | | | | T:13207 | 035 CIT953 Please use this CIT to request cash |
| 6/30/2010 | CIT | BKR | | | | T:13207 | movement so that the POC can be set up |
| 7/1/2010 | BKR | | | | | | 07/01/10 - 11:02 - 11927 |
| 7/1/2010 | BKR | | | | | | ect: Issue Request / |
| 7/1/2010 | BKR | | | | | | 07/01/10 - 11:02 - 11927 |
| 7/1/2010 | BKR | | | | | | Intercom Message: / Read: 7/1/2010 |
| 7/1/2010 | BKR | | | | | | 11:02:01 AM / From: Chambers, David |
| 7/1/2010 | BKR | | | | | | / To: Fang, Sous; / CC: / |
| 7/1/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 7/1/2010 | BKR | | | | | | 07/01/10 - 09:31 - 39029 |
| 7/1/2010 | BKR | | | | | | ments: $600.00 fee approved.. |
| 7/1/2010 | BKR | | | | | | 07/01/10 - 09:31 - 39029 |
| 7/1/2010 | BKR | | | | | | System updated for the following |
| 7/1/2010 | BKR | | | | | | event: User has ended the Issue |
| 7/1/2010 | BKR | | | | | | associated with this loan. Issue |
| 7/1/2010 | BKR | | | | | | Type: Additional Fee Request-BK. Com |
| 7/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 7/2/2010 | BKR | | | | | | 07/02/10 - 16:55 - 12211 |
| 7/2/2010 | BKR | | | | | | Other. Comments: waiting on poc |
| 7/2/2010 | BKR | | | | | | setup .  Status: Active, approval |
| 7/2/2010 | BKR | | | | | | not required. |
| 7/2/2010 | BKR | | | | | | 07/02/10 - 16:55 - 12211 |
| 7/2/2010 | BKR | | | | | | System updated for the following |
| 7/2/2010 | BKR | | | | | | event: User has reprojected the |
| 7/2/2010 | BKR | | | | | | step Proof of Claim Screen Set Up |
| 7/2/2010 | BKR | | | | | | in Client System to 7/9/2010. Reason |
| 7/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E ORDERED;   REQ CD =AUTO DELQ |
| 7/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=06/07/10 |
| 7/7/2010 | PPT | | | | | | MTR |
| 7/7/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/09/10 |
| 7/8/2010 | BKR | | | | | | 07/08/10 - 08:18 - 88652 |
| 7/8/2010 | BKR | | | | | | your behalf.  Please advise if you |
| 7/8/2010 | BKR | | | | | | would like our office to create the |
| 7/8/2010 | BKR | | | | | | Assignment needed.    Thank y |
| 7/8/2010 | BKR | | | | | | 07/08/10 - 08:18 - 88652 |
| 7/8/2010 | BKR | | | | | | . Issue Comments: Our office is in |
| 7/8/2010 | BKR | | | | | | need of the Assignment transferring |
| 7/8/2010 | BKR | | | | | | this loan to the current note |
| 7/8/2010 | BKR | | | | | | holder.  Please provide a copy of an |
| 7/8/2010 | BKR | | | | | | 07/08/10 - 08:18 - 88652 |
| 7/8/2010 | BKR | | | | | | System updated for the following |
| 7/8/2010 | BKR | | | | | | event: User has created a |

| Date | Type | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2010 | BKR | | | | | | Process-Level issue for this |
| 7/8/2010 | BKR | | | | | | loan.Issue Type: Assignment |
| 7/8/2010 | BKR | | | | | | 07/08/10 - 08:18 - 88652 |
| 7/8/2010 | BKR | | | | | | Comments: You do not have this |
| 7/8/2010 | BKR | | | | | | loan. If your office does not have |
| 7/8/2010 | BKR | | | | | | a copy of the Assignment needed, |
| 7/8/2010 | BKR | | | | | | our office is able to create one on |
| 7/8/2010 | BKR | | | | | | 07/08/10 - 08:18 - 88652 |
| 7/8/2010 | BKR | | | | | | Mario Guerrero - (Cont) - ou! |
| 7/8/2010 | BKR | | | | | | Status: Active |
| 7/8/2010 | NT | BK | | | | T:10607 | POC setup applying funds 94.30  / * to 040. |
| 7/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | PB   PETITION FOR CHAPTER 13 |
| 7/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 7/9/2010 | BKR | | | | | | 07/08/10 - 19:14 - 12211 |
| 7/9/2010 | BKR | | | | | | ment Needed. Issue Comments: POC |
| 7/9/2010 | BKR | | | | | | setup applying funds 94.30  / * to |
| 7/9/2010 | BKR | | | | | | 040. Status: Active |
| 7/9/2010 | BKR | | | | | | 07/08/10 - 19:14 - 12211 |
| 7/9/2010 | BKR | | | | | | System updated for the following |
| 7/9/2010 | BKR | | | | | | event: User has created a |
| 7/9/2010 | BKR | | | | | | Process-Level issue for this |
| 7/9/2010 | BKR | | | | | | loan.Issue Type: POC Setup Cash Move |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 07:31 - 86908 |
| 7/9/2010 | BKR | | | | | | . Comments: done. |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 07:31 - 86908 |
| 7/9/2010 | BKR | | | | | | System updated for the following |
| 7/9/2010 | BKR | | | | | | event: User has ended the Issue |
| 7/9/2010 | BKR | | | | | | associated with this loan. Issue |
| 7/9/2010 | BKR | | | | | | Type: POC Setup Cash Movement Needed |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 12:34 - 12211 |
| 7/9/2010 | BKR | | | | | | System updated for the following |
| 7/9/2010 | BKR | | | | | | event: User has reprojected the |
| 7/9/2010 | BKR | | | | | | step Proof of Claim Screen Set Up |
| 7/9/2010 | BKR | | | | | | in Client System to 7/16/2010. Reaso |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 12:35 - 12211 |
| 7/9/2010 | BKR | | | | | | Intercom Message: / Read: 7/9/2010 |
| 7/9/2010 | BKR | | | | | | 12:35:20 PM / From: Ippoliti, |
| 7/9/2010 | BKR | | | | | | Robert / To: Haringa, Ryan; / CC: |
| 7/9/2010 | BKR | | | | | | / Intercom Type: General Update / Su |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 12:35 - 12211 |
| 7/9/2010 | BKR | | | | | | bject: Issue Request / |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 12:34 - 12211 |
| 7/9/2010 | BKR | | | | | | n: Other. Comments: waiting on poc |
| 7/9/2010 | BKR | | | | | | setup  . Status: Active, approval |
| 7/9/2010 | BKR | | | | | | not required. |
| 7/9/2010 | BKR | | | | | | 07/09/10 - 00:24 - 11617 |
| 7/9/2010 | BKR | | | | | | System updated for the following |
| 7/9/2010 | BKR | | | | | | event: User has approved the issue. |
| 7/9/2010 | BKR | | | | | | issue type: Original Assignment. |
| 7/9/2010 | BKR | | | | | | Status: Active, Approved. |
| 7/12/2010 | PPT | | | | | | mtr |
| 7/12/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  07/23/10 |
| 7/12/2010 | PPT | | | | | | GC-START GRASS CUT   (3000) COMPLETED 07/12/10 |
| 7/12/2010 | NT | FSV | | | | T:13735 | OA for WO # 467033 |
| 7/12/2010 | NT | FSV | | | | T:13735 | approved; remove ext debris @ 70.00 |
| 7/12/2010 | NT | FSV | | | | T:13735 | total approved: 70.00 |
| 7/12/2010 | NT | FSV | | | | T:13735 | denied remainder of bid |
| 7/12/2010 | NT | FSV | | | | T:13735 | updating tasks - **mtr for results** - KM/TX |
| 7/12/2010 | PPT | | | | | | CV# 467033 - WA    (9008) COMPLETED 07/12/10 |
| 7/12/2010 | NT | FSV | | | | T:13735 | working MCR 467033 |
| 7/12/2010 | NT | FSV | | | | T:13735 | no LD opened |
| 7/12/2010 | NT | FSV | | | | T:13735 | r@p 07/09/10 |
| 7/12/2010 | NT | FSV | | | | T:13735 | KM/TX |
| 7/12/2010 | NT | FSV | | | | T:14855 | MCR JB #_467033_FROM_Estimate Approval |
| 7/12/2010 | NT | FSV | | | | T:14855 | ORD_06/01/10_CMPLTED_07/09/10_RECVD_07/12/10 |
| 7/12/2010 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 7/12/2010 | NT | FSV | | | | T:14855 | DMGS_NO_AMT_NO |
| 7/12/2010 | NT | FSV | | | | T:14855 | L/DRAFT_NO_O/A TO FLLW_YES |
| 7/12/2010 | NT | FSV | | | | T:14855 | WORK CMPLTD_Work done as per estimate approval. |
| 7/12/2010 | NT | FSV | | | | T:14855 | REP_COMMENTS_FICH RAVI |
| 7/12/2010 | NT | FSV | | | | T:26709 | Rcvd o/a id# 467033 rep @ prp 07/09/10 |
| 7/12/2010 | NT | FSV | | | | T:26709 | 1 metal, lumber 2 @ $35.00  = $70.00 |
| 7/12/2010 | NT | FSV | | | | T:26709 | 2 tree trimming 1 @ $350.00  = $350.00 |
| 7/12/2010 | NT | FSV | | | | T:26709 | Estimate Total : $ 420.00 |
| 7/12/2010 | NT | FSV | | | | T:26709 | Srinivas, FICH |
| 7/12/2010 | NT | FSV | | | | T:26709 | Sent new CIT 950. Requesting permission to |
| 7/12/2010 | NT | FSV | | | | T:26709 | complete preservation work.**waiting on response** |
| 7/12/2010 | CIT | COL40 | | | | T:26709 | 036 New CIT950,Please advise if we can secure this |
| 7/12/2010 | CIT | COL40 | | | | T:26709 | vacant property, cut grass and winterized |
| 7/12/2010 | CIT | COL40 | | | | T:26709 | property if needed. Retarget to the teller*** |
| 7/12/2010 | CIT | COL40 | | | | T:26709 | 13735 |
| 7/13/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E CANCELLED:   REQ CD =AUTO DELQ |
| 7/13/2010 | BKR | | | | | | 07/13/10 - 10:03 - 12234 |
| 7/13/2010 | BKR | | | | | | Intercom Message: / Sent: 7/13/2010 |
| 7/13/2010 | BKR | | | | | | 10:03:25 AM / From: Alton Simpson / |
| 7/13/2010 | BKR | | | | | | To: Brown,Ann; / CC: / Intercom |
| 7/13/2010 | BKR | | | | | | Type: Response Needed / Subject: Pro |
| 7/13/2010 | BKR | | | | | | 07/13/10 - 10:03 - 12234 |
| 7/13/2010 | BKR | | | | | | perty pres. / Message: Please |
| 7/13/2010 | BKR | | | | | | advise if we can secure this |
| 7/13/2010 | BKR | | | | | | vacant property, cut grass and |
| 7/13/2010 | BKR | | | | | | winterized  property if needed. |
| 7/13/2010 | BKR | | | | | | 07/13/10 - 10:08 - 57483 |
| 7/13/2010 | BKR | | | | | | Intercom From: Simpson, Alton - To: |
| 7/13/2010 | BKR | | | | | | Brown, Ann; / |
| 7/13/2010 | PPT | | | | | | mtr |
| 7/13/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  08/13/10 |
| 7/13/2010 | PPT | | | | | | CV-968424-WA     (9009) COMPLETED 07/13/10 |
| 7/13/2010 | NT | FSV | | | | T:13735 | OA for WO # 968424 |
| 7/13/2010 | NT | FSV | | | | T:13735 | denied all. |
| 7/13/2010 | NT | FSV | | | | T:13735 | updating tasks |
| 7/13/2010 | NT | FSV | | | | T:13735 | **mtr** |
| 7/13/2010 | NT | FSV | | | | T:13735 | KM/TX |
| 7/13/2010 | NT | FSV | | | | T:01392 | Ran script CINS1097 to attempt to cancel the open |

| Date | Type | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 7/13/2010 | NT | FSV | | | | T:01392 | inspection order due to this loan was on the HFN |
| 7/13/2010 | NT | FSV | | | | T:01392 | Hold report. |
| 7/13/2010 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/20/10 |
| 7/13/2010 | NT | FSV | | | | T:20110 | criteria in the BKR CNV-hfn report. |
| 7/13/2010 | NT | FSV | | | | T:20110 | criteria in the BKR CNV-hfn report. |
| 7/13/2010 | NT | FSV | | | | T:14853 | Rcvd o/a id# 968424 rep @ prp 07/09/2010 |
| 7/13/2010 | NT | FSV | | | | T:14853 | 1 trash, trimmings, 2 @ $35.00 = $70.00 |
| 7/13/2010 | NT | FSV | | | | T:14853 | Estimate Total : $ 70.00 |
| 7/13/2010 | NT | FSV | | | | T:14853 | Narsingarao,fich |
| 7/16/2010 | BKR | | | | | | 07/15/10 - 19:41 - 12211 |
| 7/16/2010 | BKR | | | | | | n: Other. Comments: waiting on poc |
| 7/16/2010 | BKR | | | | | | setup   . Status: Active, approval |
| 7/16/2010 | BKR | | | | | | not required. |
| 7/16/2010 | BKR | | | | | | 07/15/10 - 19:41 - 12211 |
| 7/16/2010 | BKR | | | | | | System updated for the following |
| 7/16/2010 | BKR | | | | | | event: User has reprojected the |
| 7/16/2010 | BKR | | | | | | step Proof of Claim Screen Set Up |
| 7/16/2010 | BKR | | | | | | in Client System to 7/23/2010. Reaso |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | 036 Debtor is Pro Se and can not be contacted. |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | Please refrain from proceeding with property |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | preservation. However, if an emergency exists |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | that requires the property to be immediately |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | secured, please provide our firm with this |
| 7/16/2010 | CIT | BKR20 | | | | T:23853 | information. |
| 7/19/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP E RESULTS RCVD;  ORD DT=07/07/10 |
| 7/19/2010 | PPT | | | | | | CV #084336-WA    (9010) COMPLETED 07/13/10 |
| 7/19/2010 | NT | FSV | | | | T:31318 | Working O/A #222084336 approved the order but |
| 7/19/2010 | NT | FSV | | | | T:31318 | b/c acct in BKY cancelled the Work Order |
| 7/19/2010 | NT | FSV | | | | T:31318 | #222441771 ...will mtr...mccoy tx.3075 |
| 7/19/2010 | NT | CSH | | | | T:01796 | Received atty refund check #0001748371 iao |
| 7/19/2010 | NT | CSH | | | | T:01796 | $1,597.63 from ETS. It was for 14 loans.  $50.00 |
| 7/19/2010 | NT | CSH | | | | T:01796 | was for this loan. Sent to Cash to post to fees. - |
| 7/19/2010 | NT | CSH | | | | T:01796 | krc |
| 7/19/2010 | NT | FSV | | | | T:14855 | mold over the door way in the back porch appears |
| 7/19/2010 | NT | FSV | | | | T:14855 | to be from a leak from above in the roof. There |
| 7/19/2010 | NT | FSV | | | | T:14855 | are renovations that were being done all through |
| 7/19/2010 | NT | FSV | | | | T:14855 | the house that are still unfinished sheet rocking |
| 7/19/2010 | NT | FSV | | | | T:14855 | and framing, the house has just been neglected for |
| 7/19/2010 | NT | FSV | | | | T:14855 | so long inside and out and is weathered paint and |
| 7/19/2010 | NT | FSV | | | | T:14855 | siding and interior needs all reworked. FICH RAVI |
| 7/19/2010 | NT | FSV | | | | T:14855 | MCR JB #_084336_FROM_Estimate Approval |
| 7/19/2010 | NT | FSV | | | | T:14855 | ORD_07/12/10_CMPLTED_07/13/10_RECVD_07/19/10 |
| 7/19/2010 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 7/19/2010 | NT | FSV | | | | T:14855 | DMGS_ Water Damage_AMT_5000+ |
| 7/19/2010 | NT | FSV | | | | T:14855 | L/DRAFT_REFER TO IA_O/A TO FLLW_YES |
| 7/19/2010 | NT | FSV | | | | T:14855 | WORK CMPLTD_Trash out / general / damage / |
| 7/19/2010 | NT | FSV | | | | T:14855 | REP COMMENTS_pad lock shed bid / berry vine, |
| 7/19/2010 | FSV | | 0 | 0 | 1 | T:14213 | DELINQ INSP HOLD RELEASED |
| 7/19/2010 | NT | FSV | | | | T:14213 | Closing CIT 950..acct in BKY, as per remarks |
| 7/19/2010 | NT | FSV | | | | T:14213 | cannot Secure property ** Will monitor** FICH |
| 7/19/2010 | NT | FSV | | | | T:14213 | M.S.Reddy. |
| 7/19/2010 | CIT | COL40 | | | | T:14213 | 036 DONE 07/19/10 BY TLR 14213 |
| 7/19/2010 | CIT | COL40 | | | | T:14213 | TSK TYP 950-BANKRUPTCY PRES |
| 7/19/2010 | CIT | COL40 | | | | T:14213 | 036 Closing CIT 950..acct in BKY, as per remarks |
| 7/19/2010 | CIT | COL40 | | | | T:14213 | cannot Secure property ** Will monitor** FICH |
| 7/19/2010 | CIT | COL40 | | | | T:14213 | M.S.Reddy. |
| 7/19/2010 | NT | FSV | | | | T:26712 | contd... |
| 7/19/2010 | NT | FSV | | | | T:26712 | 12 Grass Cut Initial Cut 1 @ $250.00 = $250.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | Estimate Total : $ 2,780.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | Lakshmi |
| 7/19/2010 | NT | FSV | | | | T:26712 | rcvd o/a id #084336 rep @ prp 07/13/10 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 1 wood, 6 @ $35.00 = $210.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 2 truck tire, 1 @ $10.00 = $10.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 3 Paint 3 @ $10.00 = $30.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 4 oil/gass mix 1 @ $10.00 = $10.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 5 clean toilet 1 @ $70.00 = $70.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 6 pad locks 1 @ $80.00 = $80.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 7 conractor 1 @ $200.00 = $200.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 8 test for mold 1 @ $400.00 = $400.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 9 electrical work. 1 @ $250.00 = $250.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 10 berry vines 1 @ $500.00 = $500.00 |
| 7/19/2010 | NT | FSV | | | | T:26712 | 11 Grass Cut Re-Cut 7 @ $110.00 = $770.00 |
| 7/20/2010 | BKR | | | | | | reprojected. |
| 7/20/2010 | BKR | | | | | | TASK:1502-BKR-CHANGD FUPDT  07/30/10 |
| 7/20/2010 | NT | FSV | | | | T:01392 | Inspection Hold Placed 07/20/10 - Account met the |
| 7/20/2010 | NT | FSV | | | | T:01392 | criteria in the BKR CNV-hfn report. |
| 7/20/2010 | PPT | | | | | | CV-WA       (9011) COMPLETED 07/20/10 |
| 7/20/2010 | NT | FSV | | | | T:13735 | Account in BK - not permitted to do work - |
| 7/20/2010 | NT | FSV | | | | T:13735 | cancelling all maintenance |
| 7/20/2010 | NT | FSV | | | | T:13735 | working MCR 084336 |
| 7/20/2010 | NT | FSV | | | | T:13735 | DMGS_ Water Damage_AMT_5000+ |
| 7/20/2010 | NT | FSV | | | | T:13735 | NO L/DRAFT opened |
| 7/20/2010 | NT | FSV | | | | T:13735 | r8jr.07/13/10 KM/TX |
| 7/20/2010 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =07/27/10 |
| 7/20/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:14 - 12211 |
| 7/22/2010 | BKR | | | | | | Process opened 7/22/2010 by user |
| 7/22/2010 | BKR | | | | | | Ryan Haringa. |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:14 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Plan Review |
| 7/22/2010 | BKR | | | | | | Referred to Attorney, completed on |
| 7/22/2010 | BKR | | | | | | 7/22/2010 |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:14 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Proof of Claim |
| 7/22/2010 | BKR | | | | | | Screen Set Up in Client System, |
| 7/22/2010 | BKR | | | | | | completed on 7/22/2010 |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:15 - 12211 |
| 7/22/2010 | BKR | | | | | | Process opened 7/22/2010 by user |
| 7/22/2010 | BKR | | | | | | Ryan Haringa. |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:16 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Preliminary Plan |
| 7/22/2010 | BKR | | | | | | Review Complete, completed on |

| Date | Type | Code | | | | T# | Text |
|---|---|---|---|---|---|---|---|
| 7/22/2010 | BKR | | | | | | 7/10/2010 |
| 7/22/2010 | BKR | | | | | | Bankruptcy - POC (NE ld# 19769164) |
| 7/22/2010 | BKR | | | | | | 7/22/2010 4:15:43 PM by Automated |
| 7/22/2010 | BKR | | | | | | Tasks |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:14 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Plan Review |
| 7/22/2010 | BKR | | | | | | Received by Attorney, completed on |
| 7/22/2010 | BKR | | | | | | 7/22/2010 |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:15 - 12211 |
| 7/22/2010 | BKR | | | | | | Does the plan propose to Strip |
| 7/22/2010 | BKR | | | | | | our Lien : : False  Does the Plan |
| 7/22/2010 | BKR | | | | | | propose a cram down of our mortgage |
| 7/22/2010 | BKR | | | | | | : : False |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:15 - 12211 |
| 7/22/2010 | BKR | | | | | | User has completed the  B2_PlanDtl2 |
| 7/22/2010 | BKR | | | | | | data form with the following |
| 7/22/2010 | BKR | | | | | | entries:  Should a POC be filed: : |
| 7/22/2010 | BKR | | | | | | Yes  It is necessary to file a POC |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:16 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Proof of Claim |
| 7/22/2010 | BKR | | | | | | Referred to Attorney, completed on |
| 7/22/2010 | BKR | | | | | | 7/10/2010 |
| 7/22/2010 | BKR | | | | | | 07/22/10 - 15:16 - 12211 |
| 7/22/2010 | BKR | | | | | | User has updated the system for the |
| 7/22/2010 | BKR | | | | | | following event: Proof of Claim |
| 7/22/2010 | BKR | | | | | | Received by Attorney, completed on |
| 7/22/2010 | BKR | | | | | | 7/10/2010 |
| 7/22/2010 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 7/22/2010 | CIT | ESC05 | | | | T:01749 | 037 DONE 07/22/10 BY TLR 01749 |
| 7/22/2010 | CIT | ESC05 | | | | T:01749 | TSK TYP 315-BKR INITIAL POS |
| 7/22/2010 | CIT | ESC05 | | | | T:01749 | 037 closing cit 315-analyzed eff 7-10 1320.55 |
| 7/22/2010 | CIT | BKR20 | | | | T:10607 | 037 Applying  6335.89 from escrow shortage to bk |
| 7/22/2010 | CIT | BKR20 | | | | T:10607 | poc.  First payment due 7/1/10.  Please adjust |
| 7/22/2010 | CIT | BKR20 | | | | T:10607 | payment amount. |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | has been endorsed to the current |
| 7/23/2010 | BKR | | | | | | beneficiary under the Deed of Trust |
| 7/23/2010 | BKR | | | | | | or whether it has been endorsed in |
| 7/23/2010 | BKR | | | | | | blank.  Thanks.  Status: Active |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | longe Needed. Issue Comments: |
| 7/23/2010 | BKR | | | | | | Please provide a copy of the Note |
| 7/23/2010 | BKR | | | | | | along with any allonges to the |
| 7/23/2010 | BKR | | | | | | Note. Please advise whether the Note |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | System updated for the following |
| 7/23/2010 | BKR | | | | | | event: User has created a |
| 7/23/2010 | BKR | | | | | | Process-Level issue for this |
| 7/23/2010 | BKR | | | | | | loan.Issue Type: Note Endorsement/Al |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:19 - 11927 |
| 7/23/2010 | BKR | | | | | | ect: Issue Request / |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:19 - 11927 |
| 7/23/2010 | BKR | | | | | | Intercom Message: / Read: 7/23/2010 |
| 7/23/2010 | BKR | | | | | | 4:19:17 PM / From: Chambers, David |
| 7/23/2010 | BKR | | | | | | / To: Fang, Soua;  / CC:  / |
| 7/23/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | location of the original Note. |
| 7/23/2010 | BKR | | | | | | Thanks. Status: Active |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | I note needed. Issue Comments: |
| 7/23/2010 | BKR | | | | | | Please advise as to the entity that |
| 7/23/2010 | BKR | | | | | | is currently in possession of the |
| 7/23/2010 | BKR | | | | | | Note & the physical address for the |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 16:34 - 11927 |
| 7/23/2010 | BKR | | | | | | System updated for the following |
| 7/23/2010 | BKR | | | | | | event: User has created a |
| 7/23/2010 | BKR | | | | | | Process-Level issue for this |
| 7/23/2010 | BKR | | | | | | loan.Issue Type: Location of origina |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 17:03 - 12247 |
| 7/23/2010 | BKR | | | | | | Active, Approved. |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 17:03 - 12247 |
| 7/23/2010 | BKR | | | | | | System updated for the following |
| 7/23/2010 | BKR | | | | | | event: User has approved the issue. |
| 7/23/2010 | BKR | | | | | | issue type: Note |
| 7/23/2010 | BKR | | | | | | Endorsement/Allonge Needed. Status: |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 14:02 - 10936 |
| 7/23/2010 | BKR | | | | | | C has already been filed please |
| 7/23/2010 | BKR | | | | | | ensure it has the proper post |
| 7/23/2010 | BKR | | | | | | petition amount.  If any further |
| 7/23/2010 | BKR | | | | | | action |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 14:02 - 10936 |
| 7/23/2010 | BKR | | | | | | etion amount is available on |
| 7/23/2010 | BKR | | | | | | FiServ.  Please ensure that you |
| 7/23/2010 | BKR | | | | | | include this new post petition |
| 7/23/2010 | BKR | | | | | | amount in the filed POC.  If the PO |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 14:02 - 10936 |
| 7/23/2010 | BKR | | | | | | ect: Post Petition Escrow Change - |
| 7/23/2010 | BKR | | | | | | DS / Message: Pursuant to your |
| 7/23/2010 | BKR | | | | | | request a post petition analysis |
| 7/23/2010 | BKR | | | | | | has been completed.  The new post p |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 14:02 - 10936 |
| 7/23/2010 | BKR | | | | | | Intercom Message: / Sent: 7/23/2010 |
| 7/23/2010 | BKR | | | | | | 2:01:33 PM / From: Lynae Wynne / |
| 7/23/2010 | BKR | | | | | | To: Haringa,Ryan;  / CC:  / |
| 7/23/2010 | BKR | | | | | | Intercom Type: General Update / Subj |
| 7/23/2010 | BKR | | | | | | 07/23/10 - 14:02 - 10936 |
| 7/23/2010 | BKR | | | | | | Lynae Wynne - (Cont) -  is needed |
| 7/23/2010 | BKR | | | | | | please contact GMAC. |
| 7/23/2010 | BKR | | | | | | MFR REFERRED TO ATTY (2400) COMPLETED 07/23/10 |
| 7/23/2010 | NT | STOP | | | | T:12243 | Stop Code 2=1, MFR referred 7/23/2010, please |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2010 | NT | STOP | | | T:12243 | accept all payments and notify 'PITE DUNCAN' when |
| 7/23/2010 | | | | | T:12243 | |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Does GMAC receive |
| 7/26/2010 | BKR | | | | | relief upon confirmation:  No<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Post petition payment |
| 7/26/2010 | BKR | | | | | amount:  0<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Delinquent Tax years |
| 7/26/2010 | BKR | | | | | in plan:  in rem motion referred<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Plan Objection |
| 7/26/2010 | BKR | | | | | Required:  No<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Total Debt Payout: |
| 7/26/2010 | BKR | | | | | No<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Arrears in POC: |
| 7/26/2010 | BKR | | | | | 27315.16<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Arrears in Plan: |
| 7/26/2010 | BKR | | | | | 12000<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Monthly arrears |
| 7/26/2010 | BKR | | | | | payment to servicer:  300<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Post petition |
| 7/26/2010 | BKR | | | | | payments paid by :  Trustee<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Delinquent Taxes |
| 7/26/2010 | BKR | | | | | Stated in Plan: False<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Delinquent Taxes |
| 7/26/2010 | BKR | | | | | Amount in Plan:  0<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Property to be Sold: |
| 7/26/2010 | BKR | | | | | False<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Property Surrendered: |
| 7/26/2010 | BKR | | | | | False<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Arrears payments to |
| 7/26/2010 | BKR | | | | | commence:  7/8/2010<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Plan length:  60<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Post petition |
| 7/26/2010 | BKR | | | | | payments to commence:  7/8/2010<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 00:00 - 27428 |
| 7/26/2010 | BKR | | | | | User has edited the B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | Data Form with the following |
| 7/26/2010 | BKR | | | | | entries:<BR>- Client Included in |
| 7/26/2010 | BKR | | | | | Plan:  True<BR> |
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | t : 0  Delinquent Taxes Stated in |
| 7/26/2010 | BKR | | | | | Plan : False  Delinquent Tax years |
| 7/26/2010 | BKR | | | | | in plan : in rem motion r |
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | servicer: : 300  Post petition |
| 7/26/2010 | BKR | | | | | payments to commence: : 7/8/2010 |
| 7/26/2010 | BKR | | | | | Post petition payments paid by : : |
| 7/26/2010 | BKR | | | | | Trustee  Post petition payment amoun |
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | Plan : 12000  Arrears in POC: : |
| 7/26/2010 | BKR | | | | | 27315.16  Plan length: : 60 |
| 7/26/2010 | BKR | | | | | Arrears payments to commence: : |
| 7/26/2010 | BKR | | | | | 7/8/2010  Monthly arrears payment to |
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | User has completed the  B2_PlanDTL2 |
| 7/26/2010 | BKR | | | | | data form with the following |
| 7/26/2010 | BKR | | | | | entries:  Does GMAC receive relief |
| 7/26/2010 | BKR | | | | | upon confirmation: : No  Arrears in |

| Date | Code | | | | | Text |
|---|---|---|---|---|---|---|
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | Objecting Required : No  Total |
| 7/26/2010 | BKR | | | | | 07/25/10 - 01:14 - 27428 |
| 7/26/2010 | BKR | | | | | Zara Maduntseva - (Cont) - eferred |
| 7/26/2010 | BKR | | | | | Delinquent Taxes Amount in Plan: : |
| 7/26/2010 | BKR | | | | | 0  Client Included in Plan : : True |
| 7/26/2010 | BKR | | | | | Property Surrendered : : False  Prope |
| 7/26/2010 | BKR | | | | | 07/25/10 - 21:21 - 27428 |
| 7/26/2010 | BKR | | | | | User has updated the system for the |
| 7/26/2010 | BKR | | | | | following event: Plan Confirmation |
| 7/26/2010 | BKR | | | | | Hearing Date, completed on 8/26/2010 |
| 7/26/2010 | BKR | | | | | 07/25/10 - 21:21 - 27428 |
| 7/26/2010 | BKR | | | | | User has updated the system for the |
| 7/26/2010 | BKR | | | | | following event: Final Plan Review |
| 7/26/2010 | BKR | | | | | Complete, completed on 7/10/2010 |
| 7/26/2010 | FOR | | | | | 07/26/10 - 16:08 - 88652 |
| 7/26/2010 | FOR | | | | | Process opened 7/26/2010 by user |
| 7/26/2010 | FOR | | | | | Mario Guerrero. |
| 7/26/2010 | FOR | | | | | 07/26/10 - 00:00 - 88652 |
| 7/26/2010 | FOR | | | | | User has edited the Upload Document |
| 7/26/2010 | FOR | | | | | Data Form with the following |
| 7/26/2010 | FOR | | | | | entries:<BR>- Comment:  Signature |
| 7/26/2010 | FOR | | | | | Required<BR>- Comment: |
| 7/26/2010 | FOR | | | | | 07/26/10 - 00:00 - 88652 |
| 7/26/2010 | FOR | | | | | User has edited the Upload Document |
| 7/26/2010 | FOR | | | | | Data Form with the following |
| 7/26/2010 | FOR | | | | | entries:<BR>- Select File: |
| 7/26/2010 | FOR | | | | | 7056896.pdf<BR> |
| 7/26/2010 | FOR | | | | | 07/26/10 - 16:09 - 88652 |
| 7/26/2010 | FOR | | | | | 056896.pdf |
| 7/26/2010 | FOR | | | | | 07/26/10 - 16:09 - 88652 |
| 7/26/2010 | FOR | | | | | User has completed the  Upload |
| 7/26/2010 | FOR | | | | | Document data form with the |
| 7/26/2010 | FOR | | | | | following entries:  Comment: : |
| 7/26/2010 | FOR | | | | | Signature Required  Select File: : 7 |
| 7/26/2010 | FOR | | | | | 07/26/10 - 16:09 - 88652 |
| 7/26/2010 | FOR | | | | | User has updated the system for the |
| 7/26/2010 | FOR | | | | | following event: Upload Document, |
| 7/26/2010 | FOR | | | | | completed on 7/26/2010 |
| 7/26/2010 | BKR | | | | | 07/26/10 - 08:08 - 00007 |
| 7/26/2010 | BKR | | | | | Bankruptcy - MFR (NIE Id# 19798804) |
| 7/26/2010 | BKR | | | | | sent to Pite Duncan, LLP at |
| 7/26/2010 | BKR | | | | | 7/26/2010 8:08:27 AM by Automated |
| 7/26/2010 | BKR | | | | | Tasks |
| 7/26/2010 | BKR | | | | | 07/26/10 - 08:17 - 00007 |
| 7/26/2010 | BKR | | | | | User has updated the system for the |
| 7/26/2010 | BKR | | | | | following event: Motion for Relief |
| 7/26/2010 | BKR | | | | | Referred to Attorney, completed on |
| 7/26/2010 | BKR | | | | | 7/26/2010 |
| 7/26/2010 | BKR | | | | | 07/26/10 - 08:23 - 36956 |
| 7/26/2010 | BKR | | | | | User has updated the system for the |
| 7/26/2010 | BKR | | | | | following event: Motion for Relief |
| 7/26/2010 | BKR | | | | | Received by Attorney, completed on |
| 7/26/2010 | BKR | | | | | 7/26/2010 (DIS) |
| 7/26/2010 | BKR | | | | | TASK:1532-BKR-CHANGD FUPDT  08/26/10 |
| 7/26/2010 | BKR | | | | | PLAN REVIEW COMPLETE (1504) COMPLETED 07/10/10 |
| 7/26/2010 | BKR | | | | | 07/26/10 - 14:33 - 88652 |
| 7/26/2010 | BKR | | | | | ect: Issue Request / |
| 7/26/2010 | BKR | | | | | 07/26/10 - 14:33 - 88652 |
| 7/26/2010 | BKR | | | | | Intercom Message: / Read: 7/26/2010 |
| 7/26/2010 | BKR | | | | | 2:32:44 PM / From: Seidel, Sherri / |
| 7/26/2010 | BKR | | | | | To: Guerrero, Mario;  / CC:  / |
| 7/26/2010 | BKR | | | | | Intercom Type: General Update / Subj |
| 7/26/2010 | BKR | | | | | 07/25/10 - 06:34 - 00007 |
| 7/26/2010 | BKR | | | | | Process opened 7/25/2010 by user |
| 7/26/2010 | BKR | | | | | Fidelity AutoProc. |
| 7/26/2010 | BKR | | | | | 07/26/10 - 09:05 - 00007 |
| 7/26/2010 | BKR | | | | | Bankruptcy - MFR (NIE Id# 19798804) |
| 7/26/2010 | BKR | | | | | sent to Pite Duncan, LLP at |
| 7/26/2010 | BKR | | | | | 7/26/2010 9:05:17 AM by Christina |
| 7/26/2010 | BKR | | | | | Newell |
| 7/26/2010 | BKR | | | | | 07/26/10 - 11:14 - 45493 |
| 7/26/2010 | BKR | | | | | ure required. Thanks. |
| 7/26/2010 | BKR | | | | | 07/26/10 - 11:14 - 45493 |
| 7/26/2010 | BKR | | | | | The available recorded assignment |
| 7/26/2010 | BKR | | | | | has been uploaded in NIE. If |
| 7/26/2010 | BKR | | | | | further assignments are needed |
| 7/26/2010 | BKR | | | | | please prepare and upload for signat |
| 7/26/2010 | BKR | | | | | 07/26/10 - 11:14 - 45493 |
| 7/26/2010 | BKR | | | | | System updated for the following |
| 7/26/2010 | BKR | | | | | event: User has ended the Issue |
| 7/26/2010 | BKR | | | | | associated with this loan. Issue |
| 7/26/2010 | BKR | | | | | Type: Original Assignment. Comments: |
| 7/26/2010 | BKR | | | | | 07/26/10 - 11:13 - 00007 |
| 7/26/2010 | BKR | | | | | Bankruptcy - MFR (NIE Id# 19798804) |
| 7/26/2010 | BKR | | | | | sent to Pite Duncan, LLP at |
| 7/26/2010 | BKR | | | | | 7/26/2010 11:13:12 AM by Sherri |
| 7/26/2010 | BKR | | | | | Seidel |
| 7/26/2010 | BKR | | | | | 07/26/10 - 16:01 - 88652 |
| 7/26/2010 | BKR | | | | | ect: Issue Request / |
| 7/26/2010 | BKR | | | | | 07/26/10 - 16:01 - 88652 |
| 7/26/2010 | BKR | | | | | Intercom Message: / Read: 7/26/2010 |
| 7/26/2010 | BKR | | | | | 4:00:58 PM / From: Smith, Nanci / |
| 7/26/2010 | BKR | | | | | To: Guerrero, Mario;  / CC:  / |
| 7/26/2010 | BKR | | | | | Intercom Type: General Update / Subj |
| 7/26/2010 | BKR | | | | | 07/26/10 - 14:34 - 88652 |
| 7/26/2010 | BKR | | | | | Status: Active |
| 7/26/2010 | BKR | | | | | 07/26/10 - 14:34 - 88652 |
| 7/26/2010 | BKR | | | | | est-BK. Issue Comments: Please |
| 7/26/2010 | BKR | | | | | approve the fee of $100.00 for the |
| 7/26/2010 | BKR | | | | | preparation and recordation of the |
| 7/26/2010 | BKR | | | | | assignment.   Thank you! |
| 7/26/2010 | BKR | | | | | 07/26/10 - 14:34 - 88652 |

| Date | Type | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 7/26/2010 | BKR | | | | | | System updated for the following |
| 7/26/2010 | BKR | | | | | | Process Level issue for this |
| 7/26/2010 | BKR | | | | | | event: Additional Fee Request- |
| 7/26/2010 | BKR | | | | | | 07/26/10 - 15:25 - 12331 |
| 7/26/2010 | BKR | | | | | | 07/26/10 - 15:25 - 12331 |
| 7/26/2010 | BKR | | | | | | System updated for the following |
| 7/26/2010 | BKR | | | | | | event: User has approved the issue. |
| 7/26/2010 | BKR | | | | | | issue type: Additional Fee |
| 7/26/2010 | BKR | | | | | | Request-BK. Status: Active, Approved |
| 7/26/2010 | BKR | | | | | | 07/26/10 - 15:25 - 12331 |
| 7/26/2010 | BKR | | | | | | ments: the fee of $100.00 for the |
| 7/26/2010 | BKR | | | | | | preparation and recordation of the |
| 7/26/2010 | BKR | | | | | | assignment is approved. |
| 7/26/2010 | BKR | | | | | | 07/26/10 - 09:20 - 00007 |
| 7/26/2010 | BKR | | | | | | Bankruptcy - POC (NIE Id# 19759164) |
| 7/26/2010 | BKR | | | | | | sent to Pite Duncan, LLP at |
| 7/26/2010 | BKR | | | | | | 7/26/2010 9:20:24 AM by Automated |
| 7/26/2010 | BKR | | | | | | Tasks |
| 7/26/2010 | BKR | | | | | | 07/26/10 - 15:25 - 12331 |
| 7/26/2010 | BKR | | | | | | System updated for the following |
| 7/26/2010 | BKR | | | | | | event: User has ended the Issue |
| 7/26/2010 | BKR | | | | | | associated with this loan. Issue |
| 7/26/2010 | BKR | | | | | | Type: Additional Fee Request-BK. Com |
| 7/27/2010 | NT | FSV | | | | T:20110 | Inspection Hold Placed 07/27/10 - Account met the |
| 7/27/2010 | NT | FSV | | | | T:20110 | criteria in the BKR CNV-hln report. |
| 7/27/2010 | FSV | | 0 | 0 | 1 | T:25101 | DELINQ INSP HOLD PLACED; REL DT =08/03/10 |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 00:00 - 39087 |
| 7/28/2010 | FOR | | | | | | > |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 00:00 - 39087 |
| 7/28/2010 | FOR | | | | | | User has edited the Document |
| 7/28/2010 | FOR | | | | | | Execution Data Form with the |
| 7/28/2010 | FOR | | | | | | following entries:<BR>~ Document |
| 7/28/2010 | FOR | | | | | | Execution:  Printed for Execution<BR |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 00:00 - 39087 |
| 7/28/2010 | FOR | | | | | | User has edited the Document |
| 7/28/2010 | FOR | | | | | | Execution Data Form with the |
| 7/28/2010 | FOR | | | | | | following entries:<BR>~ Type of |
| 7/28/2010 | FOR | | | | | | document:  <BR> |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 16:12 - 39087 |
| 7/28/2010 | FOR | | | | | | Type of document :  Comment: : |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 16:12 - 39087 |
| 7/28/2010 | FOR | | | | | | User has completed the  Document |
| 7/28/2010 | FOR | | | | | | Execution data form with the |
| 7/28/2010 | FOR | | | | | | following entries:  Document |
| 7/28/2010 | FOR | | | | | | Execution: : Printed for Execution |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 16:12 - 39087 |
| 7/28/2010 | FOR | | | | | | User has updated the system for the |
| 7/28/2010 | FOR | | | | | | following event: Document |
| 7/28/2010 | FOR | | | | | | Execution, completed on 7/28/2010 |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 00:00 - 39087 |
| 7/28/2010 | FOR | | | | | | User has edited the Document |
| 7/28/2010 | FOR | | | | | | Execution Data Form with the |
| 7/28/2010 | FOR | | | | | | following entries:<BR>~ Comment: |
| 7/28/2010 | FOR | | | | | | <BR> |
| 7/28/2010 | FOR | | | | | | 07/28/10 - 16:12 - 39087 |
| 7/28/2010 | FOR | | | | | | Process opened 7/28/2010 by user |
| 7/28/2010 | FOR | | | | | | Helen Tyson. |
| 8/2/2010 | BKR | | | | | | POC REFERRED      (1502) COMPLETED 07/22/10 |
| 8/3/2010 | FOR | | | | | | 08/03/10 - 15:12 - 88652 |
| 8/3/2010 | FOR | | | | | | ect: Assignment / |
| 8/3/2010 | FOR | | | | | | 08/03/10 - 15:12 - 88652 |
| 8/3/2010 | FOR | | | | | | Intercom Message: / Read: 8/3/2010 |
| 8/3/2010 | FOR | | | | | | 3:12:12 PM / From: Tyson, Helen / |
| 8/3/2010 | FOR | | | | | | To: Guerrero, Mario;  / CC:  / |
| 8/3/2010 | FOR | | | | | | Intercom Type: General Update / Subj |
| 8/3/2010 | FOR | | | | | | 08/03/10 - 10:55 - 39087 |
| 8/3/2010 | FOR | | | | | | Intercom From: Helen Tyson - To: |
| 8/3/2010 | FOR | | | | | | Guerrero,Mario; / Message: Uploaded |
| 8/3/2010 | FOR | | | | | | 08/03/10. |
| 8/3/2010 | BKR | | | | | | 08/02/10 - 18:46 - 49546 |
| 8/3/2010 | BKR | | | | | | red. |
| 8/3/2010 | BKR | | | | | | 08/02/10 - 18:46 - 49546 |
| 8/3/2010 | BKR | | | | | | for preparation of the motion. We |
| 8/3/2010 | BKR | | | | | | will provide a further update on |
| 8/3/2010 | BKR | | | | | | the status of the motion on 8/9. |
| 8/3/2010 | BKR | | | | | | Status: Active, approval not requi |
| 8/3/2010 | BKR | | | | | | 08/02/10 - 18:46 - 49546 |
| 8/3/2010 | BKR | | | | | | omments: Referral documents |
| 8/3/2010 | BKR | | | | | | forwarded to the Openings Dept. on |
| 8/3/2010 | BKR | | | | | | 7/23. Openings Dept. will open the |
| 8/3/2010 | BKR | | | | | | file and forward to Word Processing |
| 8/3/2010 | BKR | | | | | | 08/02/10 - 18:46 - 49546 |
| 8/3/2010 | BKR | | | | | | System updated for the following |
| 8/3/2010 | BKR | | | | | | event: User has reprojected the |
| 8/3/2010 | BKR | | | | | | step Motion for Relief Sent for |
| 8/3/2010 | BKR | | | | | | Filing to 8/9/2010. Reason: Other. C |
| 8/3/2010 | BKR | | | | | | 08/03/10 - 11:42 - 00007 |
| 8/3/2010 | BKR | | | | | | Bankruptcy - MFR (NIE Id# 19798804) |
| 8/3/2010 | BKR | | | | | | sent to Pite Duncan, LLP at |
| 8/3/2010 | BKR | | | | | | 8/3/2010 11:42:11 AM by Automated |
| 8/3/2010 | BKR | | | | | | Tasks |
| 8/3/2010 | BKR | | | | | | 08/03/10 - 12:24 - 12211 |
| 8/3/2010 | BKR | | | | | | /2008  $675.00   5/7/2008 |
| 8/3/2010 | BKR | | | | | | $23.60   7/1/2010  $150.00 |
| 8/3/2010 | BKR | | | | | | Thank you. |
| 8/3/2010 | BKR | | | | | | 08/03/10 - 12:24 - 12211 |
| 8/3/2010 | BKR | | | | | | s or invoices.  Can you please |
| 8/3/2010 | BKR | | | | | | advise what these fees are for and |
| 8/3/2010 | BKR | | | | | | provide their invoices?   Date & |
| 8/3/2010 | BKR | | | | | | Amount   4/9/2008  $11.80   4/9 |
| 8/3/2010 | BKR | | | | | | 08/03/10 - 12:24 - 12211 |
| 8/3/2010 | BKR | | | | | | Intercom From: Ryan Haringa - To: |
| 8/3/2010 | BKR | | | | | | Procopio,Lisa; / Message: Hello |
| 8/3/2010 | BKR | | | | | | Lisa,  Included in this POC is |

| Date | Type | | | | Description |
|---|---|---|---|---|---|
| 8/3/2010 | BKR | | | | are several fees without description |
| 8/3/2010 | | | | | |
| 8/3/2010 | NT | FSV | | | T:20110_ the criteria in the B&R CNV-hfn report. |
| 8/3/2010 | FSV | 0 | 0 | 1 | T:2011[...] -Acc |
| 8/3/2010 | BKR | | | | SOURCE FUNDS UPDATED (1540) COMPLETED 07/10/10 |
| 8/3/2010 | BKR | | | | DEBTOR INTENT UPDATE (1539) COMPLETED 07/10/10 |
| 8/4/2010 | BKR | | | | 08/04/10 - 15:28 - 10743 |
| 8/4/2010 | BKR | | | | ect: Invoice Request / |
| 8/4/2010 | BKR | | | | 08/04/10 - 15:28 - 10743 |
| 8/4/2010 | BKR | | | | Intercom Message: / Read: 8/4/2010 |
| 8/4/2010 | BKR | | | | 3:27:44 PM / From: Haringa, Ryan / |
| 8/4/2010 | BKR | | | | To: Procopio, Lisa; / CC: / |
| 8/4/2010 | BKR | | | | Intercom Type: General Update / Subj |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | ts: Hold Ended  . Status: Active, |
| 8/5/2010 | BKR | | | | approval not required. |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | System updated for the following |
| 8/5/2010 | BKR | | | | event: User has reprojected the |
| 8/5/2010 | BKR | | | | step Meeting of Creditors to |
| 8/5/2010 | BKR | | | | 8/5/2010. Reason: Hold Ended, Commen |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 39087 |
| 8/5/2010 | BKR | | | | r has ended the hold. Hold End |
| 8/5/2010 | BKR | | | | Date: 08/05/2010. Hold type: Client |
| 8/5/2010 | BKR | | | | Document Execution |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 39087 |
| 8/5/2010 | BKR | | | | nt: User has ended the hold. Hold |
| 8/5/2010 | BKR | | | | End Date: 08/05/2010. Hold type: |
| 8/5/2010 | BKR | | | | Client Document ExecutionSystem |
| 8/5/2010 | BKR | | | | updated for the following event: Use |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 39087 |
| 8/5/2010 | BKR | | | | Intercom From: Helen Tyson, GMAC - |
| 8/5/2010 | BKR | | | | To: Mario Guerrero (at-mossp) / |
| 8/5/2010 | BKR | | | | Subject: Hold Request/Message: |
| 8/5/2010 | BKR | | | | System updated for the following eve |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | nded  . Status: Active, approval |
| 8/5/2010 | BKR | | | | not required. |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | System updated for the following |
| 8/5/2010 | BKR | | | | event: User has reprojected the |
| 8/5/2010 | BKR | | | | step POC Bar Date to 8/5/2010. |
| 8/5/2010 | BKR | | | | Reason: Hold Ended. Comments: Hold E |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | ments: Hold Ended  . Status: |
| 8/5/2010 | BKR | | | | Active, approval not required. |
| 8/5/2010 | BKR | | | | 08/05/10 - 15:41 - 00007 |
| 8/5/2010 | BKR | | | | System updated for the following |
| 8/5/2010 | BKR | | | | event: User has reprojected the |
| 8/5/2010 | BKR | | | | step POC Completed/Mailed to Court |
| 8/5/2010 | BKR | | | | to 8/5/2010. Reason: Hold Ended. Com |
| 8/6/2010 | BKR | | | | MEETING OF CREDITORS (1601) COMPLETED 08/02/10 |
| 8/6/2010 | BKR | | | | 08/06/10 - 09:14 - 88652 |
| 8/6/2010 | BKR | | | | ect: Hold Request / |
| 8/6/2010 | BKR | | | | 08/06/10 - 09:14 - 88652 |
| 8/6/2010 | BKR | | | | Intercom Message: / Read: 8/6/2010 |
| 8/6/2010 | BKR | | | | 9:13:48 AM / From: Tyson, Helen / |
| 8/6/2010 | BKR | | | | To: Guerrero, Mario; / CC: / |
| 8/6/2010 | BKR | | | | Intercom Type: General Update / Subj |
| 8/6/2010 | BKR | | | | 08/06/10 - 16:32 - 76557 |
| 8/6/2010 | BKR | | | | User has updated the system for the |
| 8/6/2010 | BKR | | | | following event: POC Bar Date, |
| 8/6/2010 | BKR | | | | completed on 11/1/2010 |
| 8/6/2010 | BKR | | | | 08/06/10 - 16:32 - 76557 |
| 8/6/2010 | BKR | | | | User has updated the system for the |
| 8/6/2010 | BKR | | | | following event: Meeting of |
| 8/6/2010 | BKR | | | | Creditors, completed on 8/2/2010 |
| 8/9/2010 | BKR | | | | 08/09/10 - 16:20 - 49546 |
| 8/9/2010 | BKR | | | | roval not required. |
| 8/9/2010 | BKR | | | | 08/09/10 - 16:20 - 49546 |
| 8/9/2010 | BKR | | | | eceived we will proceed |
| 8/9/2010 | BKR | | | | accordingly.  I will follow up with |
| 8/9/2010 | BKR | | | | attorney on 8/13/2010 for status of |
| 8/9/2010 | BKR | | | | file. thanks  . Status: Active, app |
| 8/9/2010 | BKR | | | | 08/09/10 - 16:20 - 49546 |
| 8/9/2010 | BKR | | | | Comments: Please note that attorney |
| 8/9/2010 | BKR | | | | is finalizing the review of file to |
| 8/9/2010 | BKR | | | | proceed and send the dec to  the |
| 8/9/2010 | BKR | | | | client for execution.  Once dec is r |
| 8/9/2010 | BKR | | | | 08/09/10 - 16:20 - 49546 |
| 8/9/2010 | BKR | | | | System updated for the following |
| 8/9/2010 | BKR | | | | event: User has reprojected the |
| 8/9/2010 | BKR | | | | step Motion for Relief Sent for |
| 8/9/2010 | BKR | | | | Filing to 8/16/2010. Reason: Other. |
| 8/10/2010 | BKR | | | | OBJECTION PLAN FILED (1602) COMPLETED 07/30/10 |
| 8/10/2010 | FSV | 0 | 0 | 1 | T:25101   DELINQ INSP HOLD PLACED; REL DT =08/17/10 |
| 8/11/2010 | BKR | | | | 08/10/10 - 20:10 - 77514 |
| 8/11/2010 | BKR | | | | User has updated the system for the |
| 8/11/2010 | BKR | | | | following event: POC |
| 8/11/2010 | BKR | | | | Completed/Mailed to Court, |
| 8/11/2010 | BKR | | | | completed on 8/10/2010 |
| 8/11/2010 | BKR | | | | 08/10/10 - 20:10 - 77514 |
| 8/11/2010 | BKR | | | | e: .972.64  Additional Late |
| 8/11/2010 | BKR | | | | Charges: : 0  Other: : 0  Suspense |
| 8/11/2010 | BKR | | | | Amount: : 0  'Other' item details: |
| 8/11/2010 | BKR | | | | :  Secured To |
| 8/11/2010 | BKR | | | | 08/10/10 - 20:10 - 77514 |
| 8/11/2010 | BKR | | | | s: : 300.00  Amount of Corp Advance |
| 8/11/2010 | BKR | | | | Not Included in POC: : 0 |
| 8/11/2010 | BKR | | | | Explanation of Amount(s) Not |
| 8/11/2010 | BKR | | | | Included in POC: : 0  Escrow Shortag |
| 8/11/2010 | BKR | | | | 08/10/10 - 20:10 - 77514 |
| 8/11/2010 | BKR | | | | 06/01/2010  Arrearage Late |
| 8/11/2010 | BKR | | | | Charges: : 1380.54  Foreclosure |
| 8/11/2010 | BKR | | | | Fees & Costs: : 6887.00  NSF |

| Date | Type | | | | | Description |
|---|---|---|---|---|---|---|
| 8/11/2010 | BKR | | | | | Charges: : 0 Bankruptcy Fees & Cost |
| 8/11/2010 | BKR | | | | | User has completing the B1_POCDtl |
| 8/11/2010 | BKR | | | | | entries: First Month in Arrears: : |
| 8/11/2010 | BKR | | | | | 01/01/2008 Last Month in Arrears: : |
| 8/11/2010 | BKR | | | | | 08/10/10 - 20:10 - 77514 |
| 8/11/2010 | BKR | | | | | Ana Velasquez - (Cont) - tal: : |
| 8/11/2010 | BKR | | | | | 139665.40 Arrearage Total: : |
| 8/11/2010 | BKR | | | | | 49526.47 New Post Petition Payment |
| 8/11/2010 | BKR | | | | | Amount: : 0 |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- New Post Petition |
| 8/11/2010 | BKR | | | | | Payment Amount: 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Arrearage Total: |
| 8/11/2010 | BKR | | | | | 49526.47<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Secured Total: |
| 8/11/2010 | BKR | | | | | 139665.40<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- 'Other' item details: |
| 8/11/2010 | BKR | | | | | <BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Suspense Amount: |
| 8/11/2010 | BKR | | | | | 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Other: 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Additional Late |
| 8/11/2010 | BKR | | | | | Charges: 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Escrow Shortage: |
| 8/11/2010 | BKR | | | | | 972.64<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | > |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Explanation of |
| 8/11/2010 | BKR | | | | | Amount(s) Not Included in POC: 0<BR |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Amount of Corp |
| 8/11/2010 | BKR | | | | | Advance Not Included in POC: 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Bankruptcy Fees & |
| 8/11/2010 | BKR | | | | | Costs: 300.00<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- NSF Charges: 0<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Foreclosure Fees & |
| 8/11/2010 | BKR | | | | | Costs: 6887.00<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Arrearage Late |
| 8/11/2010 | BKR | | | | | Charges: 1380.54<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- Last Month in |
| 8/11/2010 | BKR | | | | | Arrears: 06/01/2010<BR> |
| 8/11/2010 | BKR | | | | | 08/10/10 - 00:00 - 77514 |
| 8/11/2010 | BKR | | | | | User has edited the B1_POCDtl Data |
| 8/11/2010 | BKR | | | | | Form with the following |
| 8/11/2010 | BKR | | | | | entries:<BR>- First Month in |
| 8/11/2010 | BKR | | | | | Arrears: 01/01/2008<BR> |
| 8/11/2010 | BKR | | | | | 08/11/10 - 10:58 - 12211 |
| 8/11/2010 | BKR | | | | | User has updated the system for the |
| 8/11/2010 | BKR | | | | | following event: Filed POC |
| 8/11/2010 | BKR | | | | | Reconciled, completed on 8/11/2010 |
| 8/11/2010 | BKR | | | | | 08/11/10 - 15:49 - 10353 |
| 8/11/2010 | BKR | | | | | User has updated the system for the |
| 8/11/2010 | BKR | | | | | following event: Actual Date POC |
| 8/11/2010 | BKR | | | | | Filed with Court, completed on |
| 8/11/2010 | BKR | | | | | 8/10/2010 |
| 8/11/2010 | BKR | | | | | 08/11/10 - 15:49 - 00007 |
| 8/11/2010 | BKR | | | | | Bankruptcy - POC (NIE Id# 19759164) |
| 8/11/2010 | BKR | | | | | picked up by firm Pite Duncan, LLP |
| 8/11/2010 | BKR | | | | | at 8/11/2010 3:49:26 PM by Carl |
| 8/11/2010 | BKR | | | | | Smith |

| Date | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|
| 8/11/2010 | BKR | | | | | POC SYSTEM RECON    (1533) COMPLETED 08/11/10 |
| 8/11/2010 | NT | FSV | | | T:20110 | Inspection Hold Placed 08/10/2010 - Account due |
| 8/12/2010 | NT | FSV | | | | to foreclosure status. Info not | 
| 8/12/2010 | NT | FSV | | | T:31371 | Rec'd on past due task report. Updated 9003 task. |
| 8/12/2010 | NT | FSV | | | T:31371 | Sandya FICH |
| 8/13/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 8/13/2010 | BKR | | | | | 08/13/10 - 13:38 - 25839 |
| 8/13/2010 | BKR | | | | | User has updated the system for the |
| 8/13/2010 | BKR | | | | | following event: Invoice Submitted, |
| 8/13/2010 | BKR | | | | | completed on 8/12/2010 |
| 8/16/2010 | PPT | | | | | mtr |
| 8/16/2010 | PPT | | | | | TASK:9003-FSV-CHANGD FUPDT  09/13/10 |
| 8/16/2010 | PPT | | | | | mtr |
| 8/16/2010 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  10/09/10 |
| 8/16/2010 | NT | FSV | | | T:13735 | fell in q. - acct in BK - last inspection reported |
| 8/16/2010 | NT | FSV | | | T:13735 | V/L  SECURE - **will msr** - KM*TX |
| 8/17/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ |
| 8/17/2010 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 8/17/2010 | BKR | | | | | 08/16/10 - 20:25 - 49546 |
| 8/17/2010 | BKR | | | | | roval not required. |
| 8/17/2010 | BKR | | | | | 08/16/10 - 20:25 - 49546 |
| 8/17/2010 | BKR | | | | | eceived we will proceed |
| 8/17/2010 | BKR | | | | | accordingly.  I will follow up with |
| 8/17/2010 | BKR | | | | | attorney on 8/23/2010 for status of |
| 8/17/2010 | BKR | | | | | file. thanks   . Status: Active, app |
| 8/17/2010 | BKR | | | | | 08/16/10 - 20:25 - 49546 |
| 8/17/2010 | BKR | | | | | Comments: Please note that attorney |
| 8/17/2010 | BKR | | | | | is finalizing the review of file to |
| 8/17/2010 | BKR | | | | | proceed and send the dec to  the |
| 8/17/2010 | BKR | | | | | client for execution.  Once dec is r |
| 8/17/2010 | BKR | | | | | 08/16/10 - 20:25 - 49546 |
| 8/17/2010 | BKR | | | | | System updated for the following |
| 8/17/2010 | BKR | | | | | event: User has reprojected the |
| 8/17/2010 | BKR | | | | | step Motion for Relief Sent for |
| 8/17/2010 | BKR | | | | | Filing to 8/23/2010. Reason: Other. |
| 8/17/2010 | NT | MFRR | | | T:12243 | Already referred 07/23/10 |
| 8/18/2010 | BKR | | | | | 08/18/10 - 15:02 - 11289 |
| 8/18/2010 | BKR | | | | | ating on fees   . Status: Active, |
| 8/18/2010 | BKR | | | | | approval not required. |
| 8/18/2010 | BKR | | | | | 08/18/10 - 15:02 - 11289 |
| 8/18/2010 | BKR | | | | | System updated for the following |
| 8/18/2010 | BKR | | | | | event: User has reprojected the |
| 8/18/2010 | BKR | | | | | step Fees and Costs Reconciled to |
| 8/18/2010 | BKR | | | | | 9/1/2010. Reason: Other. Comments: w |
| 8/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/23/2010 | FOR | | | | | 08/20/10 - 18:22 - 69464 |
| 8/23/2010 | FOR | | | | | Process opened 8/20/2010 by user |
| 8/23/2010 | FOR | | | | | Robert  Correia. |
| 8/23/2010 | FOR | | | | | 08/20/10 - 00:00 - 69464 |
| 8/23/2010 | FOR | | | | | User has edited the Upload Document |
| 8/23/2010 | FOR | | | | | Data Form with the following |
| 8/23/2010 | FOR | | | | | entries:<BR>- Comment: |
| 8/23/2010 | FOR | | | | | Affidavit<BR> |
| 8/23/2010 | FOR | | | | | 08/20/10 - 00:00 - 69464 |
| 8/23/2010 | FOR | | | | | User has edited the Upload Document |
| 8/23/2010 | FOR | | | | | Data Form with the following |
| 8/23/2010 | FOR | | | | | entries:<BR>- Select File: |
| 8/23/2010 | FOR | | | | | Nicholls.doc<BR> |
| 8/23/2010 | FOR | | | | | 08/20/10 - 18:22 - 69464 |
| 8/23/2010 | FOR | | | | | oc |
| 8/23/2010 | FOR | | | | | 08/20/10 - 18:22 - 69464 |
| 8/23/2010 | FOR | | | | | User has completed the  Upload |
| 8/23/2010 | FOR | | | | | Document data form with the |
| 8/23/2010 | FOR | | | | | following entries:  Comment: : |
| 8/23/2010 | FOR | | | | | Affidavit  Select File: : Nicholls.d |
| 8/23/2010 | FOR | | | | | 08/20/10 - 18:22 - 69464 |
| 8/23/2010 | FOR | | | | | User has updated the system for the |
| 8/23/2010 | FOR | | | | | following event: Upload Document, |
| 8/23/2010 | FOR | | | | | completed on 8/20/2010 |
| 8/26/2010 | BKR | | | | | SCHD CONFIRMATION DT (1532) COMPLETED 08/26/10 |
| 8/30/2010 | BKR | | | | | 08/30/10 - 15:03 - 11927 |
| 8/30/2010 | BKR | | | | | User has updated the system for the |
| 8/30/2010 | BKR | | | | | following event: Invoice Submitted, |
| 8/30/2010 | BKR | | | | | completed on 8/11/2010 |
| 8/31/2010 | BKR | | | | | 08/31/10 - 13:24 - 78658 |
| 8/31/2010 | BKR | | | | | User has updated the system for the |
| 8/31/2010 | BKR | | | | | following event: Fees and Costs |
| 8/31/2010 | BKR | | | | | Reconciled, completed on 8/31/2010 |
| 8/31/2010 | BKR | | | | | FU mfr filed |
| 8/31/2010 | BKR | | | | | TASK:2465-BKR-CHANGD FUPDT  09/30/10 |
| 9/1/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP E RESULTS RCVD;  ORD DT=08/17/10 |
| 9/1/2010 | BKR | | | | | 09/01/10 - 16:51 - 11289 |
| 9/1/2010 | BKR | | | | | User has updated the system for the |
| 9/1/2010 | BKR | | | | | following event: Fees and Costs |
| 9/1/2010 | BKR | | | | | Reconciled, completed on 9/1/2010 |
| 9/1/2010 | BKR | | | | | Plan not yet confirmed. |
| 9/1/2010 | BKR | | | | | TASK:1605-BKR-CHANGD FUPDT  09/14/10 |
| 9/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 261 MODEL EI90S |
| 9/7/2010 | BKR | | | | | 09/07/10 - 16:34 - 11289 |
| 9/7/2010 | BKR | | | | | bject: DISMISSAL / |
| 9/7/2010 | BKR | | | | | 09/07/10 - 16:34 - 11289 |
| 9/7/2010 | BKR | | | | | Intercom Message: / Read: 9/7/2010 |
| 9/7/2010 | BKR | | | | | 4:34:14 PM / From: Rajshekarappa, |
| 9/7/2010 | BKR | | | | | Hema / To: Turowska, Agata;  / CC: |
| 9/7/2010 | BKR | | | | | / Intercom Type: General Update / Su |
| 9/7/2010 | BKR | | | | | 09/07/10 - 16:35 - 11289 |
| 9/7/2010 | BKR | | | | | Debtor dismissed:  08/31/2010 |
| 9/7/2010 | BKR | | | | | Thanks & Regards, Hema |
| 9/7/2010 | BKR | | | | | 09/07/10 - 16:35 - 11289 |
| 9/7/2010 | BKR | | | | | Below case has been dismissed, |
| 9/7/2010 | BKR | | | | | please ensure loan is in proper |
| 9/7/2010 | BKR | | | | | status of releasing  Case # |
| 9/7/2010 | BKR | | | | | 10-17161  Date filed:  06/23/2010 |
| 9/7/2010 | BKR | | | | | 09/07/10 - 16:35 - 11289 |

| Date | | | | | | Code | Message |
|---|---|---|---|---|---|---|---|
| 9/7/2010 | BKR | | | | | | 010 2:34:00 PM From: Hema |
| 9/7/2010 | BKR | | | | | | Rajshekarappa |
| 9/7/2010 | BKR | | | | | | CC: Message Type: General |
| 9/7/2010 | BKR | | | | | | Message |
| 9/7/2010 | BKR | | | | | | 09/07/10 - 16:35 - 11289 |
| 9/7/2010 | BKR | | | | | | Intercom From: Agata Turowska - To: |
| 9/7/2010 | BKR | | | | | | Angle,Gabrielle; / Message: Hello, |
| 9/7/2010 | BKR | | | | | | Please see below. Thank you! --- |
| 9/7/2010 | BKR | | | | | | Forwarded Message --- Sent: 9/7/2 |
| 9/7/2010 | BKR | | | | | | 09/07/10 - 14:34 - 72108 |
| 9/7/2010 | BKR | | | | | | us of releasing Case # 10-17161 |
| 9/7/2010 | BKR | | | | | | Date filed: 06/23/2010 Debtor |
| 9/7/2010 | BKR | | | | | | dismissed: 08/31/2010 |
| 9/7/2010 | BKR | | | | | | Thanks & Regards, Hema |
| 9/7/2010 | BKR | | | | | | 09/07/10 - 14:34 - 72108 |
| 9/7/2010 | BKR | | | | | | Intercom From: Hema Rajshekarappa - |
| 9/7/2010 | BKR | | | | | | To: Turowska,Agata; / Message: Hi |
| 9/7/2010 | BKR | | | | | | Below case has been dismissed, |
| 9/7/2010 | BKR | | | | | | please ensure loan is in proper stat |
| 9/7/2010 | NT | BKR | | | | T:15021 | Waiting for final invoice to reflect on client |
| 9/7/2010 | NT | BKR | | | | T:15021 | system prior to closing; fees are non recoverable. |
| 9/7/2010 | NT | BCR | | | | T:31656 | Chap 13 dismissed - Case#10-17161 Date filed: |
| 9/7/2010 | NT | BCR | | | | T:31656 | 06/23/2010 Debtor dismissed: 08/31/2010 Sent |
| 9/7/2010 | NT | BCR | | | | T:31656 | an intercom to Direct source attny to handle |
| 9/7/2010 | NT | BCR | | | | T:31656 | internally - DIS |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 44466 |
| 9/8/2010 | BKR | | | | | | Intercom From: Turowska, Agata - |
| 9/8/2010 | BKR | | | | | | To: Angle, Gabrielle; / |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 44466 |
| 9/8/2010 | BKR | | | | | | the following event: User has |
| 9/8/2010 | BKR | | | | | | ended the hold. Hold End Date: |
| 9/8/2010 | BKR | | | | | | 09/07/2010. Hold type: Client |
| 9/8/2010 | BKR | | | | | | Document Execution |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 44466 |
| 9/8/2010 | BKR | | | | | | the following event: User has ended |
| 9/8/2010 | BKR | | | | | | the hold. Hold End Date: |
| 9/8/2010 | BKR | | | | | | 09/07/2010. Hold type: Client |
| 9/8/2010 | BKR | | | | | | Document ExecutionSystem updated for |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 44466 |
| 9/8/2010 | BKR | | | | | | Intercom From: Gabrielle Angle, |
| 9/8/2010 | BKR | | | | | | GMAC - To: Robert Correia |
| 9/8/2010 | BKR | | | | | | (at-mossp) / Subject: Hold |
| 9/8/2010 | BKR | | | | | | Request/Message: System updated for |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 00007 |
| 9/8/2010 | BKR | | | | | | ed. Comments: Hold Ended , |
| 9/8/2010 | BKR | | | | | | Status: Active, approval not |
| 9/8/2010 | BKR | | | | | | required. |
| 9/8/2010 | BKR | | | | | | 09/07/10 - 19:17 - 00007 |
| 9/8/2010 | BKR | | | | | | System updated for the following |
| 9/8/2010 | BKR | | | | | | event: User has reprojected the |
| 9/8/2010 | BKR | | | | | | step Motion for Relief Sent for |
| 9/8/2010 | BKR | | | | | | Filing to 9/7/2010. Reason: Hold End |
| 9/8/2010 | BKR | | | | | | MFR REFERRED TO ATTY (2400) UNCOMPLETED |
| 9/8/2010 | NT | BKR | | | | T:12243 | MFR cancelled - case dismissed |
| 9/9/2010 | BKR | | | | | | SUBJECT TO POC FILED (1541) COMPLETED 09/09/10 |
| 9/9/2010 | BKR | | | | | | POC BAR DATE (1535) COMPLETED 08/10/10 |
| 9/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/14/2010 | BKR | | | | | | 09/14/10 - 12:03 - 69464 |
| 9/14/2010 | BKR | | | | | | te / Subject: Hold Request / |
| 9/14/2010 | BKR | | | | | | 09/14/10 - 12:03 - 69464 |
| 9/14/2010 | BKR | | | | | | Intercom Message / Read: 9/14/2010 |
| 9/14/2010 | BKR | | | | | | 12:03:13 PM / From: Angle, |
| 9/14/2010 | BKR | | | | | | Gabrielle / To: Correia, Robert ; |
| 9/14/2010 | BKR | | | | | | / CC: / Intercom Type: General Upda |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:26 - 46514 |
| 9/15/2010 | FOR | | | | | | User has updated the system for the |
| 9/15/2010 | FOR | | | | | | following event: Counsel |
| 9/15/2010 | FOR | | | | | | acknowledged Proceed with |
| 9/15/2010 | FOR | | | | | | foreclosure, completed on 9/15/2010 |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 00:00 - 46514 |
| 9/15/2010 | FOR | | | | | | User has edited the Sale Scheduled |
| 9/15/2010 | FOR | | | | | | For Data Form with the following |
| 9/15/2010 | FOR | | | | | | entries:<BR>- Sale Postponement |
| 9/15/2010 | FOR | | | | | | Reason: Bankruptcy Filed<BR> |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:27 - 46514 |
| 9/15/2010 | FOR | | | | | | led |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:27 - 46514 |
| 9/15/2010 | FOR | | | | | | User has completed the Sale |
| 9/15/2010 | FOR | | | | | | Scheduled For data form with the |
| 9/15/2010 | FOR | | | | | | following entries: Sale |
| 9/15/2010 | FOR | | | | | | Postponement Reason: : Bankruptcy Fi |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 00:00 - 46514 |
| 9/15/2010 | FOR | | | | | | User has cleared the following |
| 9/15/2010 | FOR | | | | | | values from the Data Form:<BR>- |
| 9/15/2010 | FOR | | | | | | Sale Postponement Reason: |
| 9/15/2010 | FOR | | | | | | Bankruptcy Filed<BR> |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:27 - 46514 |
| 9/15/2010 | FOR | | | | | | CXLD SALE/ BK FILED PRIOR TO NOD |
| 9/15/2010 | FOR | | | | | | POSTING |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:27 - 46514 |
| 9/15/2010 | FOR | | | | | | User has updated the system for the |
| 9/15/2010 | FOR | | | | | | following event: Sale Scheduled |
| 9/15/2010 | FOR | | | | | | For. User changed date completed |
| 9/15/2010 | FOR | | | | | | from 6/25/2010 to incomplete. Reason |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 39033 |
| 9/15/2010 | FOR | | | | | | the hold. Hold End Date: |
| 9/15/2010 | FOR | | | | | | 09/15/2010. Hold type: Bankruptcy |
| 9/15/2010 | FOR | | | | | | Filed |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 39033 |
| 9/15/2010 | FOR | | | | | | r has ended the hold. Hold End |
| 9/15/2010 | FOR | | | | | | Date: 09/15/2010. Hold type: |
| 9/15/2010 | FOR | | | | | | Bankruptcy FiledSystem updated for |
| 9/15/2010 | FOR | | | | | | the following event: User has ended |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 39033 |
| 9/15/2010 | FOR | | | | | | Intercom From: Dawn Schwartz, GMAC |

| Date | Type | Code | | | | TaskID | Description |
|---|---|---|---|---|---|---|---|
| 9/15/2010 | FOR | | | | | | - To: Keith Green (GMAC) / Subject: |
| 9/15/2010 | FOR | | | | | | updated for the following event: Use |
| 9/15/2010 | FOR | | | | | | nts: Hold Ended . Status: Active, |
| 9/15/2010 | FOR | | | | | | approval not required. |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 00007 |
| 9/15/2010 | FOR | | | | | | System updated for the following |
| 9/15/2010 | FOR | | | | | | event: User has reprojected the |
| 9/15/2010 | FOR | | | | | | step Aged Process Necessary to |
| 9/15/2010 | FOR | | | | | | 9/15/2010. Reason: Hold Ended. Comme |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:17 - 39033 |
| 9/15/2010 | FOR | | | | | | User has updated the system for the |
| 9/15/2010 | FOR | | | | | | following event: Advised Counsel to |
| 9/15/2010 | FOR | | | | | | Proceed with foreclosure, completed |
| 9/15/2010 | FOR | | | | | | on 8/31/2010 |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 00007 |
| 9/15/2010 | FOR | | | | | | nded . Status: Active, approval |
| 9/15/2010 | FOR | | | | | | not required. |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 00007 |
| 9/15/2010 | FOR | | | | | | System updated for the following |
| 9/15/2010 | FOR | | | | | | event: User has reprojected the |
| 9/15/2010 | FOR | | | | | | step NOD Filed to 9/15/2010. |
| 9/15/2010 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:17 - 39033 |
| 9/15/2010 | FOR | | | | | | Process opened 9/15/2010 by user |
| 9/15/2010 | FOR | | | | | | Dawn Schwartz. |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 00007 |
| 9/15/2010 | FOR | | | | | | nded . Status: Active, approval |
| 9/15/2010 | FOR | | | | | | not required. |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 12:16 - 00007 |
| 9/15/2010 | FOR | | | | | | System updated for the following |
| 9/15/2010 | FOR | | | | | | event: User has reprojected the |
| 9/15/2010 | FOR | | | | | | step Sale Held to 9/15/2010. |
| 9/15/2010 | FOR | | | | | | Reason: Hold Ended. Comments: Hold E |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:28 - 46514 |
| 9/15/2010 | FOR | | | | | | BK ended; proceeding with file  . |
| 9/15/2010 | FOR | | | | | | Status: Active, approval not |
| 9/15/2010 | FOR | | | | | | required. |
| 9/15/2010 | FOR | | | | | | 09/15/10 - 15:28 - 46514 |
| 9/15/2010 | FOR | | | | | | System updated for the following |
| 9/15/2010 | FOR | | | | | | event: User has reprojected the |
| 9/15/2010 | FOR | | | | | | step Sale Scheduled For to |
| 9/15/2010 | FOR | | | | | | 9/27/2010. Reason: Other. Comments: |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | User has updated the system for the |
| 9/15/2010 | BKR | | | | | | following event: Chapter 13 Closing |
| 9/15/2010 | BKR | | | | | | Reason Effective Date, completed on |
| 9/15/2010 | BKR | | | | | | 9/15/2010 |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | Process opened 9/15/2010 by user |
| 9/15/2010 | BKR | | | | | | Dawn Schwartz. |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 00:00 - 39033 |
| 9/15/2010 | BKR | | | | | | <BR> |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 00:00 - 39033 |
| 9/15/2010 | BKR | | | | | | User has edited the Ch 13 Reason |
| 9/15/2010 | BKR | | | | | | Data Form with the following |
| 9/15/2010 | BKR | | | | | | entries:<BR>- Reason for Closing Ch |
| 9/15/2010 | BKR | | | | | | 13 Bankruptcy File?: Court Dismissa |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | User has updated the system for the |
| 9/15/2010 | BKR | | | | | | following event: Chapter 13 Closing |
| 9/15/2010 | BKR | | | | | | Reason, completed on 8/31/2010 |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 00:00 - 39033 |
| 9/15/2010 | BKR | | | | | | rt Dismissal<BR> |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 00:00 - 39033 |
| 9/15/2010 | BKR | | | | | | User has edited the Ch 13 BK |
| 9/15/2010 | BKR | | | | | | Closing Data Form with the |
| 9/15/2010 | BKR | | | | | | following entries:<BR>- Reason for |
| 9/15/2010 | BKR | | | | | | Closing Ch 13 Bankruptcy File?: Cou |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | urt Dismissal |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | User has completed the  Ch 13 BK |
| 9/15/2010 | BKR | | | | | | Closing data form with the |
| 9/15/2010 | BKR | | | | | | following entries:  Reason for |
| 9/15/2010 | BKR | | | | | | Closing Ch 13 Bankruptcy File? : Co |
| 9/15/2010 | BKR | | | | | | 09/15/10 - 12:15 - 39033 |
| 9/15/2010 | BKR | | | | | | User has completed the  Ch 13 |
| 9/15/2010 | BKR | | | | | | Reason data form with the following |
| 9/15/2010 | BKR | | | | | | entries:  Reason for Closing Ch 13 |
| 9/15/2010 | BKR | | | | | | Bankruptcy File?: . Court Dismissal |
| 9/15/2010 | BKR | | | | | | REVIEW & CLOSE FILE  (1530) COMPLETED 09/15/10 |
| 9/15/2010 | NT | BKR | | | | T:16655 | ch 13 case 10-17161 dismissed 8-31-10 |
| 9/15/2010 | BKR | | | | | | DISMISS UPDATE 2640  (1536) COMPLETED 08/31/10 |
| 9/15/2010 | BKR | | | | | | DISMISS         (2640) COMPLETED 08/31/10 |
| 9/15/2010 | PPT | | | | | | mtr |
| 9/15/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  10/13/10 |
| 9/15/2010 | PPT | | | | | | mtr |
| 9/15/2010 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  12/09/10 |
| 9/15/2010 | NT | FSV | | | | T:13735 | fell in q. - acct in BK - last inspection reported |
| 9/15/2010 | NT | FSV | | | | T:13735 | V/L  SECURE - DO NO WORK - **will mtr** - KM*TX |
| 9/16/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 9/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/17/2010 | DMD | | | | | T:22222 | 09/17/10 16:44:34 ANSWERING MACHINE |
| 9/17/2010 | CIT | BKR20 | | | | T:15310 | 038 Open CIT#720 ******INTERNAL USE ONLY****** |
| 9/17/2010 | CIT | BKR20 | | | | T:15310 | Payoff Demand good thru 10/18/2010 FCL fees |
| 9/17/2010 | CIT | BKR20 | | | | T:15310 | and costs will be added to figures Please fax |
| 9/17/2010 | CIT | BKR20 | | | | T:15310 | to 818-260-1845 |
| 9/20/2010 | CIT | CSH30 | | | | T:11550 | 039 New cit 809---plz supply o/s prop press fees |
| 9/20/2010 | CIT | CSH30 | | | | T:11550 | gt 30 days for payoff quote retarget to |
| 9/20/2010 | CIT | CSH30 | | | | T:11550 | 11550. Thanks. |
| 9/21/2010 | CIT | CSH30 | | | | T:11550 | 038 DONE 09/21/10 BY TLR 11550. |
| 9/21/2010 | CIT | CSH30 | | | | T:11550 | TSK TYP 720-PO STMT SCRIPT |

| Date | Code | Code2 | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 9/21/2010 | NT | PAY | | | | T:11550 | ADDL F/C ARE $363 G/T 10/18/10 |
| 9/21/2010 | NT | PAY | | | | T:11550 | FRCL FEES WILL BE ADDED T/D FOR |
| 9/21/2010 | NT | PAY | | | | T:11550 | INT ADDL FEE $363 FOR |
| 9/21/2010 | PAY | | 0 | 70 | 7 | T:11550 | |
| 9/21/2010 | PAY | | 0 | 70 | 7 | | INT TO 101810 EXP DT 101810 AMT 0141663.18 |
| 9/21/2010 | CIT | CSH30 | | | | T:11550 | 039 DONE 09/21/10 BY TLR 11550 |
| 9/21/2010 | CIT | CSH30 | | | | T:11550 | TSK TYP 809-REQUEST FOR PRO |
| 9/21/2010 | NT | FSV | | | | T:18619 | Retargeting CIT 809 |
| 9/21/2010 | NT | FSV | | | | T:18619 | Open Invoices = $0.00 |
| 9/21/2010 | NT | FSV | | | | T:18619 | Pending Invoices = $0.00 |
| 9/21/2010 | NT | FSV | | | | T:18619 | Additional possible pres fees = $250.00 |
| 9/21/2010 | NT | FSV | | | | T:18619 | Total quote = $250.00 |
| 9/21/2010 | NT | FSV | | | | T:18619 | Good for the next 30 days |
| 9/21/2010 | NT | FSV | | | | T:18619 | FICH Somu |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | 039 Retargeting CIT 809 |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | Open Invoices = $0.00 |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | Pending Invoices = $0.00 |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | Additional possible pres fees = $250.00 |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | Total quote = $250.00 |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | Good for the next 30 days |
| 9/21/2010 | CIT | COL40 | | | | T:18619 | FICH Somu |
| 9/21/2010 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/22/2010 | NT | HFIS | | | | T:21109 | Hope letter sent to borrower to attend |
| 9/22/2010 | NT | HFIS | | | | T:21109 | foreclosure prevention workshop on Oct |
| 9/22/2010 | NT | HFIS | | | | T:21109 | 2nd from 10am-4pm at the Urban League of |
| 9/22/2010 | NT | HFIS | | | | T:21109 | Metropolitan Seattle, 105 14th Avenue, |
| 9/22/2010 | NT | HFIS | | | | T:21109 | Seattle, WA 98122. Borrowers will have |
| 9/22/2010 | NT | HFIS | | | | T:21109 | the opportunity to speak with a Hope rep |
| 9/22/2010 | NT | HFIS | | | | T:21109 | to discuss workout options |
| 9/23/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 9/23/2010 | NT | LMT | | | | T:25101 | Hope Letter Sent |
| 9/24/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=09/16/10 |
| 9/24/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 9/24/2010 | NT | TAX | | | | T:12230 | Corelogic reporting taxes paid with zero due for |
| 9/24/2010 | NT | TAX | | | | T:12230 | the 10/31/10 installment. Rolling tax line to next |
| 9/24/2010 | NT | TAX | | | | T:12230 | installment date 04/30/11 Payee 460170000 parcel |
| 9/24/2010 | NT | TAX | | | | T:12230 | 072304932204 |
| 9/27/2010 | NT | C4CL | | | | T:25101 | "Cash for Closing solicitation sent |
| 9/27/2010 | NT | C4CL | | | | T:25101 | g<10-29-2010for $5,000, please transfer to |
| 9/27/2010 | NT | C4CL | | | | T:25101 | Special Operations if bmr is interested " |
| 9/27/2010 | FSV | | 0 | 0 | 0 | T:02196 | INSP TP R RESULTS RCVD;  ORD DT=09/23/10 |
| 9/30/2010 | FOR | | | | | | 09/30/10 - 12:54 - 71584 |
| 9/30/2010 | FOR | | | | | | posting informaion   .Status: |
| 9/30/2010 | FOR | | | | | | Active, approval not required. |
| 9/30/2010 | FOR | | | | | | 09/30/10 - 12:54 - 71584 |
| 9/30/2010 | FOR | | | | | | System updated for the following |
| 9/30/2010 | FOR | | | | | | event: User has reprojected the |
| 9/30/2010 | FOR | | | | | | step NOD Filed to 10/6/2010. |
| 9/30/2010 | FOR | | | | | | Reason: Other. Comments: waiting for |
| 10/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL EI90S |
| 10/5/2010 | NT | OWNER | | | | T:20821 | Loan is owned by Jason Kvasnicka, Extension: |
| 10/5/2010 | NT | OWNER | | | | T:20821 | 874-2059 |
| 10/5/2010 | DM | | | | | T:26942 | LVM |
| 10/5/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRUN TO BRLM |
| 10/5/2010 | NT | FSV | | | | T:14213 | Rec'd on 2010 wint list. Acct in FCL, Last wint |
| 10/5/2010 | NT | FSV | | | | T:14213 | completed on 02/19/09. Ordered wint due to someone |
| 10/5/2010 | NT | FSV | | | | T:14213 | having access to property since last wint done, |
| 10/5/2010 | NT | FSV | | | | T:14213 | **Waiting on results. M.S.Reddy FICH |
| 10/5/2010 | PPT | | | | | | mtr |
| 10/5/2010 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT  10/19/10 |
| 10/5/2010 | PPT | | | | | | START_WINTERIZATION  (2500) COMPLETED 10/05/10 |
| 10/7/2010 | FOR | | | | | | 10/01/10 - 12:00 - 24186 |
| 10/7/2010 | FOR | | | | | | Gina  Avila - NOD Filed - 10/01/2010 |
| 10/7/2010 | FOR | | | | | | 10/06/10 - 18:24 - 24186 |
| 10/7/2010 | FOR | | | | | | User has updated the system for the |
| 10/7/2010 | FOR | | | | | | following event: NOD Filed, |
| 10/7/2010 | FOR | | | | | | completed on 10/1/2010 |
| 10/7/2010 | FOR | | | | | | 10/06/10 - 18:24 - 24186 |
| 10/7/2010 | FOR | | | | | | NOTS to be filed |
| 10/7/2010 | FOR | | | | | | 10/06/10 - 18:24 - 24186 |
| 10/7/2010 | FOR | | | | | | User has updated the system for the |
| 10/7/2010 | FOR | | | | | | following event: NOTS Recorded. |
| 10/7/2010 | FOR | | | | | | User changed date completed from |
| 10/7/2010 | FOR | | | | | | 3/26/2010 to incomplete. Reason: new |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | PB   CHAPTER 13 BANKRUPTCY DISMISSED |
| 10/11/2010 | DM | | | | | T:26942 | WALKED BORROWER THROUGH PROCESS AND SHE WILL SEND |
| 10/11/2010 | DM | | | | | T:26942 | OVER IN THE NEXT WEEK. |
| 10/11/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 10/13/2010 | NT | FSV | | | | T:26710 | Rcvd o/a id # 700909 rep @ prp 10/11/2010 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 1 wood pile,building 34 @ $50.00 = $1,700.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 2 4cbydexterior debris- 4 @ $50.00 = $200.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 3 1cbyd-haz mat remove 1 @ $50.00 = $50.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 4 Trim vines covering 1 @ $200.00 = $200.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 5 pad/hasp lock  1 @ $40.00 = $40.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 6 Grass Cut Re-Cut 1 @ $120.00 = $120.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | 7 Grass Cut Initial Cut 1 @ $400.00 = $400.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | Estimate Total : $ 2,710.00 |
| 10/13/2010 | NT | FSV | | | | T:26710 | PREM, FICH |
| 10/13/2010 | NT | FSV | | | | T:14217 | MCR#700909 Rep @ 10/11/2010 |
| 10/13/2010 | NT | FSV | | | | T:14217 | Loss Draft not Opened |
| 10/13/2010 | NT | FSV | | | | T:14217 | Fich Chandra |
| 10/13/2010 | NT | FSV | | | | T:14217 | MCR JB #_700909_FROM_Winterization Only |
| 10/13/2010 | NT | FSV | | | | T:14217 | ORD_10/05/10_CMPLTED_10/11/10_RECVD_10/13/10 |
| 10/13/2010 | NT | FSV | | | | T:14217 | UTIL_off_GAS_off_ELEC_off_SUMPPUMP_off |
| 10/13/2010 | NT | FSV | | | | T:14217 | DMGS_no_AMT_no |
| 10/13/2010 | NT | FSV | | | | T:14217 | L/DRAFT_no_O/A TO FLLW_yes |
| 10/13/2010 | NT | FSV | | | | T:14217 | WORK CMPLTD_Knoblock and deadbolt |
| 10/13/2010 | NT | FSV | | | | T:14217 | installed on side door. Dry winterization |
| 10/13/2010 | NT | FSV | | | | T:14217 | completed, grass over allowable. Please |
| 10/13/2010 | NT | FSV | | | | T:14217 | REP COMMENTS_see bid. - Fich Chandra |
| 10/13/2010 | PPT | | | | | | VAC-PROPERTY SECURE  (501)  COMPLETED 10/11/10 |
| 10/13/2010 | PPT | | | | | | mtr |
| 10/13/2010 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  10/27/10 |

| Date | Type | Code | N | DT | # | Ref | Description |
|---|---|---|---|---|---|---|---|
| 10/13/2010 | PPT | | | | | | GC-START GRASS CUT   (3000) COMPLETED 10/13/10 |
| 10/14/2010 | NT | HFIS | | | | T:00007 | HOPE letter sent to borrower to attend |
| 10/14/2010 | NT | HFIS | | | | T:21109 | HOPE letter sent to borrower to attend |
| 10/14/2010 | NT | HFIS | | | | T:21109 | workshop Saturday 10/16/10 at Oscar's on |
| 10/14/2010 | NT | HFIS | | | | T:21109 | ber 3rd from 10am-3pm at Oscar's on |
| 10/14/2010 | NT | HFIS | | | | T:21109 | Hosmer, 8726 South Hosmer, Tacoma, WA |
| 10/14/2010 | NT | HFIS | | | | T:21109 | 98444. Borrowers will have the opportun |
| 10/14/2010 | NT | HFIS | | | | T:21109 | ity to speak to a HOPE rep to discuss |
| 10/14/2010 | NT | HFIS | | | | T:21109 | workout options |
| 10/14/2010 | PPT | | | | | | mtr |
| 10/14/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  10/28/10 |
| 10/14/2010 | PPT | | | | | | CV # 700909 - WA   (9012) COMPLETED 10/14/10 |
| 10/14/2010 | NT | FSV | | | | T:13735 | OA for WO # 700909 |
| 10/14/2010 | NT | FSV | | | | T:13735 | approved: secure shed  @ 40.00 |
| 10/14/2010 | NT | FSV | | | | T:13735 | total approved: 40.00 |
| 10/14/2010 | NT | FSV | | | | T:13735 | denied remainder of bid |
| 10/14/2010 | NT | FSV | | | | T:13735 | updating tasks - **mtr for results** - KM*TX |
| 10/15/2010 | NT | LMT | | | | T:25101 | HOPE Letter sent |
| 10/15/2010 | NT | FSV | | | | T:20110 | Loan on HFN report. Ran script to order inspection |
| 10/15/2010 | NT | FSV | | | | T:20110 | if needed |
| 10/18/2010 | DM | | | | | T:26942 | NUMBERS ARE BOTH DISCOD |
| 10/18/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM LMDC TO BRIP |
| 10/19/2010 | FOR | | | | | | 10/18/10 - 22:18 - 00007 |
| 10/19/2010 | FOR | | | | | | User has updated the system for the |
| 10/19/2010 | FOR | | | | | | following event: Attorney Notified |
| 10/19/2010 | FOR | | | | | | to Place File on Hold, completed on |
| 10/19/2010 | FOR | | | | | | 10/18/2010Automation |
| 10/19/2010 | FOR | | | | | | 10/18/10 - 19:52 - 00007 |
| 10/19/2010 | FOR | | | | | | Process opened 10/18/2010 by user |
| 10/19/2010 | FOR | | | | | | Fidelity AutoProc. |
| 10/19/2010 | DM | | | | | T:26942 | NUMBERS ARE BOTH DISCOD |
| 10/19/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/20/2010 | FOR | | | | | | 10/20/10 - 14:57 - 16155 |
| 10/20/2010 | FOR | | | | | | User has updated the system for the |
| 10/20/2010 | FOR | | | | | | following event: Attorney Confirmed |
| 10/20/2010 | FOR | | | | | | File on Hold, completed on |
| 10/20/2010 | FOR | | | | | | 10/20/2010 |
| 10/21/2010 | FOR | | | | | | 10/21/10 - 16:40 - 00007 |
| 10/21/2010 | FOR | | | | | | Process opened 10/21/2010 by user |
| 10/21/2010 | FOR | | | | | | Fidelity AutoProc. |
| 10/22/2010 | FOR | | | | | | 10/22/10 - 00:09 - 00007 |
| 10/22/2010 | FOR | | | | | | User has updated the system for the |
| 10/22/2010 | FOR | | | | | | following event: Advised Counsel to |
| 10/22/2010 | FOR | | | | | | Proceed with foreclosure, completed |
| 10/22/2010 | FOR | | | | | | on 10/20/2010Automation |
| 10/22/2010 | NT | FSV | | | | T:18619 | MCR # 793833, R@P 10/20/10, |
| 10/22/2010 | NT | FSV | | | | T:18619 | No Loss Draft Opened, SOMU - 18619 |
| 10/22/2010 | NT | FSV | | | | T:13735 | wint complete 10/11/10 - KM*TX |
| 10/22/2010 | PPT | | | | | | PROPERTY WINTERIZED  (2501) COMPLETED 10/11/10 |
| 10/22/2010 | NT | FSV | | | | T:18619 | MCR JB #_793833_FROM_Estimate Approval |
| 10/22/2010 | NT | FSV | | | | T:18619 | ORD_10/14/10_CMPLTED_10/20/10_RECVD_10/22/10 |
| 10/22/2010 | NT | FSV | | | | T:18619 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 10/22/2010 | NT | FSV | | | | T:18619 | DMGS_NO_AMT_NO |
| 10/22/2010 | NT | FSV | | | | T:18619 | L/DRAFT_NO_O/A TO FLLW_NO |
| 10/22/2010 | NT | FSV | | | | T:18619 | WORK CMPLTD_Bid approval secure shed |
| 10/22/2010 | NT | FSV | | | | T:18619 | with pad/hasp. |
| 10/22/2010 | NT | FSV | | | | T:18619 | REP COMMENTS_somu 18619 |
| 10/25/2010 | FOR | | | | | | 10/25/10 - 13:56 - 16155 |
| 10/25/2010 | FOR | | | | | | User has updated the system for the |
| 10/25/2010 | FOR | | | | | | following event: Counsel |
| 10/25/2010 | FOR | | | | | | acknowledged Proceed with |
| 10/25/2010 | FOR | | | | | | foreclosure, completed on 10/25/2010 |
| 10/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/28/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/28/2010 | DMD | | | | | T:22222 | 10/28/10 14:03:53 VACANT |
| 10/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/29/2010 | DMD | | | | | T:22222 | 10/29/10 13:08:46 VACANT |
| 10/29/2010 | PPT | | | | | | mtr |
| 10/29/2010 | PPT | | | | | | TASK:9003-FSV-CHANGD FUPDT  11/28/10 |
| 10/29/2010 | NT | FSV | | | | T:13735 | fell in q. - acct in FC - last inspection reported |
| 10/29/2010 | NT | FSV | | | | T:13735 | V/L  SECURE - **will mtr** - KM*TX |
| 11/1/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/1/2010 | DMD | | | | | T:22222 | 11/01/10 15:10:14 VACANT |
| 11/1/2010 | DMD | | | | | T:22222 | 11/01/10 13:41:23 VACANT |
| 11/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL EI90S |
| 11/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/2/2010 | DMD | | | | | T:22222 | 11/02/10 13:51:14 VACANT |
| 11/2/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=10/14/10 |
| 11/2/2010 | CIT | BKR20 | | | | T:15310 | 040 Open CIT#720 ******INTERNAL USE ONLY****** |
| 11/2/2010 | CIT | BKR20 | | | | T:15310 | Payoff demand good thru 12/2/2010 FCL fees and |
| 11/2/2010 | CIT | BKR20 | | | | T:15310 | costs will be added to figures Please fax to |
| 11/2/2010 | CIT | BKR20 | | | | T:15310 | 818-260-1845 |
| 11/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/4/2010 | DMD | | | | | T:22222 | 11/04/10 13:55:21 VACANT |
| 11/4/2010 | NT | OWNER | | | | T:20821 | Loan owned by Jason Kvasnicka, ext 874-2059. |
| 11/4/2010 | NT | FSV | | | | T:14213 | Retargeting CIT 809 |
| 11/4/2010 | NT | FSV | | | | T:14213 | Open Invoices =  $180.00 |
| 11/4/2010 | NT | FSV | | | | T:14213 | Pending Invoices =  $0.00 |
| 11/4/2010 | NT | FSV | | | | T:14213 | Additional possible pres fees =  $250.00 |
| 11/4/2010 | NT | FSV | | | | T:14213 | Total quote =  $430.00 |
| 11/4/2010 | NT | FSV | | | | T:14213 | Good for the next 30 days |
| 11/4/2010 | NT | FSV | | | | T:14213 | .. 14213 M.S.Reddy. |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | 041 Retargeting CIT 809 |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | Open Invoices =  $180.00 |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | Pending Invoices =  $0.00 |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | Additional possible pres fees =  $250.00 |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | Total quote =  $430.00 |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | Good for the next 30 days |
| 11/4/2010 | CIT | COL40 | | | | T:14213 | .. 14213 M.S.Reddy. |
| 11/4/2010 | CIT | CSH30 | | | | T:11550 | 041 New cit 809---plz supply o/s pcop press fees |
| 11/4/2010 | CIT | CSH30 | | | | T:11550 | g/t 30 days for payoff quote retarget to |

| Date | Code1 | Code2 | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 11/4/2010 | CIT | CSH30 | | | | T:11550 | 11550. Thanks. |
| 11/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/5/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/5/2010 | DM | | | | | T:26942 | BOTH NUMBERS ARE DISCO |
| 11/5/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 11/5/2010 | CIT | CSH30 | | | | T:11550 | 040 DONE 11/05/10 BY TLR 11550 |
| 11/5/2010 | CIT | CSH30 | | | | T:11550 | TSK TYP 720-PO STMT SCRIPT |
| 11/5/2010 | NT | PAY | | | | T:11550 | ADDL F/C ARE $528 G/T 12/02/10 |
| 11/5/2010 | NT | PAY | | | | T:11550 | BPO $83, PIR $15, PRESS $430. FCL FEES AND COSTS |
| 11/5/2010 | NT | PAY | | | | T:11550 | WILL BE ADDED TO FGR |
| 11/5/2010 | PAY | | 0 | 70 | 7 | | ORIG TO: ADDL F/C ARE $528 G/T 12/0 |
| 11/5/2010 | PAY | | 0 | 70 | 7 | | INT TO 120210 EXP DT 120210 AMT 0141787.11 |
| 11/5/2010 | CIT | CSH30 | | | | T:11550 | 041 DONE 11/05/10 BY TLR 11550 |
| 11/5/2010 | CIT | CSH30 | | | | T:11550 | TSK TYP 809-REQUEST FOR PRO |
| 11/8/2010 | NT | C4CL | | | | T:25101 | "Cash for Closing solicitation sent |
| 11/8/2010 | NT | C4CL | | | | T:25101 | p411-30-201for 5,000, please transfer to Special |
| 11/8/2010 | NT | C4CL | | | | T:25101 | Operations if brwr is interested" |
| 11/9/2010 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/10/10 |
| 11/11/2010 | FOR | | | | | | 11/10/10 - 20:08 - 00007 |
| 11/11/2010 | FOR | | | | | | Foreclosure (NIE Id# 5886430) sent |
| 11/11/2010 | FOR | | | | | | to Executive Trustee Services, Inc. |
| 11/11/2010 | FOR | | | | | | at 11/10/2010 8:08:23 PM by |
| 11/11/2010 | FOR | | | | | | Automated Tasks |
| 11/11/2010 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 11/15/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 11/16/2010 | DM | | | | | T:26942 | BOTH NUMBERS ARE DISCO. |
| 11/16/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRLM |
| 11/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/18/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/18/2010 | DMD | | | | | T:22222 | 11/18/10 13:30:04 VACANT |
| 11/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/19/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/19/2010 | DMD | | | | | T:22222 | 11/19/10 14:03:09 VACANT |
| 11/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/22/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/22/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/22/2010 | DMD | | | | | T:22222 | 11/22/10 13:51:07 VACANT |
| 11/23/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/23/2010 | DMD | | | | | T:22222 | 11/23/10 13:29:47 VACANT |
| 11/24/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/24/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/24/2010 | DMD | | | | | T:22222 | 11/24/10 13:45:47 INVALID NUMBER |
| 11/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/26/2010 | DMD | | | | | T:22222 | 11/26/10 12:40:49 VACANT |
| 11/26/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=11/15/10 |
| 11/26/2010 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $528 G/T 12/0 |
| 11/26/2010 | PAY | | 0 | 12 | 7 | | INT TO 120210 EXP DT 120210 AMT 0141798.36 |
| 11/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/29/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/29/2010 | DMD | | | | | T:22222 | 11/29/10 13:58:54 VACANT |
| 11/29/2010 | FOR | | | | | | 11/29/10 - 16:03 - 24186 |
| 11/29/2010 | FOR | | | | | | System updated for the following |
| 11/29/2010 | FOR | | | | | | event: User has reprojected the |
| 11/29/2010 | FOR | | | | | | step NOTS Recorded to 12/8/2010. |
| 11/29/2010 | FOR | | | | | | Reason: Other. Comments: NOTS to rec |
| 11/29/2010 | FOR | | | | | | 11/29/10 - 16:03 - 24186 |
| 11/29/2010 | FOR | | | | | | ord by  12/6/10    .Status: |
| 11/29/2010 | FOR | | | | | | Active, approval not required. |
| 11/30/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/30/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/30/2010 | DMD | | | | | T:22222 | 11/30/10 13:59:52 VACANT |
| 12/1/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/1/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/1/2010 | DMD | | | | | T:22222 | 12/01/10 13:55:00 VACANT |
| 12/1/2010 | PPT | | | | | | mtr |
| 12/1/2010 | PPT | | | | | | TASK.0002-FSV-CHANGD FUPDT  12/29/10 |
| 12/1/2010 | PPT | | | | | | CONV -WA- MTR ACCT   (9003) COMPLETED 12/01/10 |
| 12/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL EI90S |
| 12/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/2/2010 | DMD | | | | | T:22222 | 12/02/10 13:45:12 VACANT |
| 12/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/3/2010 | DMD | | | | | T:22222 | 12/03/10 13:39:57 VACANT |
| 12/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/6/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/6/2010 | DMD | | | | | T:22222 | 12/06/10 13:51:20 VACANT |
| 12/6/2010 | DM | | | | | T:26942 | NUMBER IS STILL NO GOOD. |
| 12/6/2010 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRLM TO BRIP |
| 12/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/7/2010 | DMD | | | | | T:22222 | 12/07/10 13:31:05 VACANT |
| 12/7/2010 | NT | OWNER | | | | T:20821 | Loan is owned by Jason Kvasnicka, Ext 874-2059. |
| 12/7/2010 | NT | OWNER | | | | T:20821 | Special Operations Segment: No RPC 30 |
| 12/8/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/8/2010 | DMD | | | | | T:22222 | 12/08/10 14:05:56 VACANT |
| 12/8/2010 | DMD | | | | | T:22222 | 12/08/10 12:25:12 VACANT |
| 12/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/9/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/9/2010 | DMD | | | | | T:22222 | 12/09/10 13:34:59 VACANT |
| 12/10/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/10/2010 | DMD | | | | | T:22222 | 12/10/10 13:55:14 VACANT |
| 12/10/2010 | DMD | | | | | T:22222 | 12/10/10 11:53:16 VACANT |
| 12/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 12/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/13/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/13/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/13/2010 | DMD | | | | | T:22222 | 12/13/10 16:21:55 VACANT |
| 12/14/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 12/14/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Retargeting CIT 809 |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Pending Invoices = $0.00 |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Additional possible pres fees = $250.00 |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Total quote = $250.00 |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Good for the next 30 days |
| 12/14/2010 | NT | FSV | | | | | T:14855 | Ravi |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | 042 Retargeting CIT 809 |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Open Invoices = $0.00 |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Pending Invoices = $0.00 |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Additional possible pres fees = $250.00 |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Total quote = $250.00 |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Good for the next 30 days |
| 12/14/2010 | CIT | COL40 | | | | | T:14855 | Ravi |
| 12/14/2010 | CIT | CSH30 | | | | | T:11550 | 042 New cit 809—plz supply o/s prop fees |
| 12/14/2010 | CIT | CSH30 | | | | | T:11550 | g/t 30 days for payoff quote retarget to |
| 12/14/2010 | CIT | CSH30 | | | | | T:11550 | 11550. Thanks. |
| 12/15/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/15/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/15/2010 | DMD | | | | | | T:22222 | 12/15/10 12:25:42 INVALID NUMBER |
| 12/15/2010 | FSV | | 0 | 00 | 1 | | T:0000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 12/15/2010 | PAY | | 0 | 70 | 7 | | | ORIG TO; ADDL F/C ARE $524.68 G/T 0 |
| 12/15/2010 | PAY | | 0 | 70 | 7 | | | INT TO 011311 EXP DT 011311 AMT 0142836.97 |
| 12/15/2010 | NT | PAY | | | | | T:11550 | ADDL F/C ARE $524.68 G/T 01/13/11 |
| 12/15/2010 | NT | PAY | | | | | T:11550 | BPO $83, PIR $30, PRESS $250 & $161.68 FOR ATTYS |
| 12/15/2010 | CIT | CSH30 | | | | | T:11550 | 042 DONE 12/15/10 BY TLR 11550 |
| 12/15/2010 | CIT | CSH30 | | | | | T:11550 | TSK TYP 809-REQUEST FOR PRO |
| 12/16/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/16/2010 | DMD | | | | | | T:22222 | 12/16/10 13:54:05 VACANT |
| 12/16/2010 | DMD | | | | | | T:22222 | 12/16/10 11:18:57 INVALID NUMBER |
| 12/17/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/17/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/17/2010 | DMD | | | | | | T:22222 | 12/17/10 13:47:16 VACANT |
| 12/20/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/20/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/20/2010 | DMD | | | | | | T:22222 | 12/20/10 13:57:58 VACANT |
| 12/21/2010 | FOR | | | | | | | 12/21/10 - 14:22 - 59848 |
| 12/21/2010 | FOR | | | | | | | or recording 12/21 .  Status: |
| 12/21/2010 | FOR | | | | | | | Active, approval not required. |
| 12/21/2010 | FOR | | | | | | | 12/21/10 - 14:22 - 59848 |
| 12/21/2010 | FOR | | | | | | | System updated for the following |
| 12/21/2010 | FOR | | | | | | | event: User has reprojected the |
| 12/21/2010 | FOR | | | | | | | step NOTS Recorded to 12/27/2010. |
| 12/21/2010 | FOR | | | | | | | Reason: Other. Comments: NOTS sent f |
| 12/21/2010 | FOR | | | | | | | 12/20/10 - 19:05 - 30479 |
| 12/21/2010 | FOR | | | | | | | Estimated foreclosure fees and |
| 12/21/2010 | FOR | | | | | | | costs good through 3/25/2011 are |
| 12/21/2010 | FOR | | | | | | | $5,532.00 (DIS) |
| 12/21/2010 | FOR | | | | | | | 12/21/10 - 13:39 - 00007 |
| 12/21/2010 | FOR | | | | | | | Process opened 12/21/2010 by user |
| 12/21/2010 | FOR | | | | | | | Fidelity AutoProc. |
| 12/21/2010 | FOR | | | | | | | 12/21/10 - 13:39 - 00007 |
| 12/21/2010 | FOR | | | | | | | User has updated the system for the |
| 12/21/2010 | FOR | | | | | | | following event: Sale Scheduled |
| 12/21/2010 | FOR | | | | | | | For, completed on |
| 12/21/2010 | FOR | | | | | | | 3/25/2011Automation |
| 12/21/2010 | D28 | | 0 | DT | 8 | | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 12/22/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/22/2010 | DMD | | | | | | T:22222 | 12/22/10 13:43:28 VACANT |
| 12/22/2010 | FOR | | | | | | | TASK:0605-FCL-CHANGD FUPDT  03/25/11 |
| 12/23/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/23/2010 | DMD | | | | | | T:22222 | 12/23/10 14:04:34 VACANT |
| 12/27/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/27/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/27/2010 | DMD | | | | | | T:22222 | 12/27/10 10:18:58 VACANT |
| 12/27/2010 | NT | FSV | | | | | T:31371 | Received on FTV report from CLFS. Acct in FCL. Rep |
| 12/27/2010 | NT | FSV | | | | | T:31371 | at Property on 12/24/10. Found Vacant/Locked |
| 12/27/2010 | NT | FSV | | | | | T:31371 | Ordered Resecure.***Waiting on Results***. |
| 12/27/2010 | NT | FSV | | | | | T:31371 | Sandya-31371. |
| 12/28/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/28/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/28/2010 | DMD | | | | | | T:22222 | 12/28/10 10:09:14 VACANT |
| 12/28/2010 | DM | | | | | | T:26942 | NUMBERS ARE INVALID. |
| 12/28/2010 | DM | | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/29/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/29/2010 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |
| 12/29/2010 | DMD | | | | | | T:22222 | 12/29/10 10:08:03 VACANT |
| 12/29/2010 | FSV | | 0 | 00 | 1 | | T:0000 | INSP TP F RESULTS RCVD;   ORD DT=12/15/10 |
| 12/29/2010 | PAY | | 0 | 12 | 7 | | | AMENDED; ADDL F/C ARE $524.68 G/T 0 |
| 12/29/2010 | PAY | | 0 | 12 | 7 | | | INT TO 011311 EXP DT 011311 AMT 0142848.22 |
| 12/29/2010 | FOR | | | | | | | 12/29/10 - 14:00 - 59848 |
| 12/29/2010 | FOR | | | | | | | User has updated the system for the |
| 12/29/2010 | FOR | | | | | | | following event: NOTS Recorded, |
| 12/29/2010 | FOR | | | | | | | completed on 12/22/2010 |
| 12/29/2010 | FOR | | | | | | | 12/29/10 - 14:00 - 59848 |
| 12/29/2010 | FOR | | | | | | | Process opened 12/29/2010 by user |
| 12/29/2010 | FOR | | | | | | | Geoffrey Allen. |
| 12/30/2010 | FOR | | | | | | | 12/22/10 - 12:00 - 59848 |
| 12/30/2010 | FOR | | | | | | | Geoffrey Allen - NOTS Recorded - |
| 12/30/2010 | FOR | | | | | | | 12/22/2010 |
| 12/30/2010 | FOR | | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012468 |
| 12/30/2010 | FOR | | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0131925 |
| 12/30/2010 | FOR | | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0012503 |
| 12/30/2010 | NT | FSV | | | | | T:14215 | Working Task # 2. Acct in FCL.RIS is inproces. |
| 12/30/2010 | NT | FSV | | | | | T:14215 | waiting for response. Krishna 14215 |
| 12/30/2010 | NT | FSV | | | | | T:14215 | **** PLEASE IGNORE THE PREVIOUS COMMENT** |
| 12/30/2010 | PPT | | | | | | | mtr |
| 12/30/2010 | PPT | | | | | | | TASK:0002-FSV-CHANGD FUPDT  01/29/11 |
| 12/30/2010 | NT | FSV | | | | | T:14215 | Working Task # 2. Acct in FCL. RIS is inproces. |
| 12/30/2010 | NT | FSV | | | | | T:14215 | waiting for response. Krishna 14215. |
| 1/4/2011 | DMD | | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | | | | | | T-Ref | Description |
|---|---|---|---|---|---|---|---|
| 1/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/5/2011 | DMD | | | | | T:22222 | 01/05/11 10:16:31 MSG MACH |
| 1/5/2011 | NT | FSV | | | | T:14855 | MCR#234455@p 12/30/2010 No Loss Draft opened. |
| 1/5/2011 | NT | FSV | | | | T:14855 | Ravi |
| 1/5/2011 | NT | FSV | | | | T:14855 | Installed 1 padlock on second door- boarded window |
| 1/5/2011 | NT | FSV | | | | T:14855 | 36x36 on first floor. Window cannot be reglazed |
| 1/5/2011 | NT | FSV | | | | T:14855 | because it is missing too much glass. Bid |
| 1/5/2011 | NT | FSV | | | | T:14855 | submitted to replace the whole window glass. |
| 1/5/2011 | NT | FSV | | | | T:14855 | RAVI |
| 1/5/2011 | NT | FSV | | | | T:14855 | MCR JB #_234455_FROM_Re-secure |
| 1/5/2011 | NT | FSV | | | | T:14855 | ORD_12/27/10_CMPLTED_12/30/10_RECVD_01/05/11 |
| 1/5/2011 | NT | FSV | | | | T:14855 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 1/5/2011 | NT | FSV | | | | T:14855 | DMGS_NO_AMT_NO |
| 1/5/2011 | NT | FSV | | | | T:14855 | L/DRAFT_NO_O/A TO FLLW_YES |
| 1/5/2011 | NT | FSV | | | | T:14855 | WORK CMPLTD_Installed 1 padlock and hasp |
| 1/5/2011 | NT | FSV | | | | T:14855 | REP COMMENTS_on exterior door to secure . |
| 1/5/2011 | DM | | | | | T:26942 | LVM |
| 1/5/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRLM |
| 1/5/2011 | NT | OWNER | | | | T:29088 | Loan is Owned in Loss Mit by Jason |
| 1/5/2011 | NT | OWNER | | | | T:29088 | Kvasnicka. Extension: 874-2059 |
| 1/5/2011 | NT | FSV | | | | T:26711 | rcvd o/a id# 211455 rep @ prp 12/30/2010 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 1 cooler, desk to 1 @ $25.00 = $25.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 2 cooler, desk 1 @ $50.00 = $50.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 3 drawers, misc 9 @ $50.00 = $450.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 4 interior- vacuum, 3 @ $50.00 = $150.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 5 lots of boxes, 8 @ $50.00 = $400.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 6 gallons of paint 3 @ $15.00 = $45.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 7 paint thinner, 1 @ $15.00 = $15.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | 8 window glass 1 @ $500.00 = $500.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | Estimate Total : $ 1,635.00 |
| 1/5/2011 | NT | FSV | | | | T:26711 | malti |
| 1/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/6/2011 | DMD | | | | | T:22222 | 01/06/11 13:47:35 MSG ANS MACH |
| 1/6/2011 | NT | FSV | | | | T:13735 | fell in q. - acct in FC - last inspection reported |
| 1/6/2011 | NT | FSV | | | | T:13735 | V/L  PROP SECURED and WINTERIZED monitoring for |
| 1/6/2011 | NT | FSV | | | | T:13735 | fcl sale - shuting down the 9000 task will monitor |
| 1/6/2011 | NT | FSV | | | | T:13735 | from task #2 - KM*TX |
| 1/6/2011 | PPT | | | | | | CV/WA        (9013) COMPLETED 01/06/11 |
| 1/6/2011 | PPT | | | | | | CV # 234455-WA     (9014) COMPLETED 01/06/11 |
| 1/6/2011 | NT | FSV | | | | T:13735 | OA for WO # 234455 |
| 1/6/2011 | NT | FSV | | | | T:13735 | denied all |
| 1/6/2011 | NT | FSV | | | | T:13735 | updating tasks |
| 1/6/2011 | NT | FSV | | | | T:13735 | **mtr** |
| 1/6/2011 | NT | FSV | | | | T:13735 | KM*TX |
| 1/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/7/2011 | DMD | | | | | T:22222 | 01/07/11 13:40:45 MSG ANS MACH |
| 1/7/2011 | PAY | | 0 | 12 | 7 | | AMENDED: ADDL F/C ARE $524.68 G/T 0 |
| 1/7/2011 | PAY | | 0 | 12 | 7 | | INT TO 011311 EXP DT 011311 AMT 0142995.82 |
| 1/7/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012468 TO 0131925 |
| 1/7/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0131925 TO 0012503 |
| 1/7/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012503 TO 0012468 |
| 1/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/10/2011 | DMD | | | | | T:22222 | 01/10/11 13:44:30 MSG ANS MACH |
| 1/10/2011 | CIT | INQ85 | | | | T:15345 | 043 OPEN CIT 173. 3P ci stating was receiving |
| 1/10/2011 | CIT | INQ85 | | | | T:15345 | phone calls from GMAC and has no loan. said |
| 1/10/2011 | CIT | INQ85 | | | | T:15345 | has had phone number 4254865224 for 6 1/2 |
| 1/10/2011 | CIT | INQ85 | | | | T:15345 | years. IsraelA/8876087 |
| 1/11/2011 | CIT | COL81 | | | | T:01521 | 043 DONE 01/11/11 BY TLR 01521 |
| 1/11/2011 | CIT | COL81 | | | | T:01521 | TSK TYP 173-EXCLUDE FROM SK |
| 1/11/2011 | CIT | COL81 | | | | T:01521 | 043 CLOSING CIT 173; ADDED TO SKIP LIST |
| 1/11/2011 | NT | C4CL | | | | T:25101 | "Cash for Closing solicitation sent g-t 02-04-2010 |
| 1/11/2011 | NT | C4CL | | | | T:25101 | for 5,000. Please transfer to Special Operations |
| 1/11/2011 | NT | C4CL | | | | T:25101 | if brwr is interested" |
| 1/12/2011 | NT | C4CL | | | | T:25101 | "Cash for Closing solicitation sent g/130 days |
| 1/12/2011 | NT | C4CL | | | | T:25101 | from 02/12/11for $5,000, please transfer to |
| 1/12/2011 | NT | C4CL | | | | T:25101 | Special Operations if bwwr is interested" |
| 1/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/14/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/14/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 1/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/18/2011 | DMD | | | | | T:22222 | 01/18/11 13:50:37 VACANT |
| 1/18/2011 | DM | | | | | T:26942 | NUMBERS ARE NO GOOD. |
| 1/18/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 1/19/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/19/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/19/2011 | DMD | | | | | T:22222 | 01/19/11 13:51:59 VACANT |
| 1/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/20/2011 | DMD | | | | | T:22222 | 01/20/11 13:46:03 VACANT |
| 1/21/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/21/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/21/2011 | DMD | | | | | T:22222 | 01/21/11 13:49:33 VACANT |
| 1/24/2011 | DM | | | | | T:26942 | BOTH NUMBERS ARE DISCO. |
| 1/24/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/24/2011 | NT | INTRO | | | | T:20821 | Introduction letter sent to borrower on |
| 1/24/2011 | NT | INTRO | | | | T:20821 | 1/21/2011. If the borrower calls in, please |
| 1/24/2011 | NT | INTRO | | | | T:20821 | transfer to Jason Kvasnicka at EXT 874-2059. |
| 1/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/25/2011 | DMD | | | | | T:22222 | 01/25/11 13:50:52 VACANT |
| 1/25/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=01/14/11 |
| 1/25/2011 | DM | | | | | T:26942 | BOTH NUMBERS ARE DISCO. |
| 1/25/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/26/2011 | DM | | | | | T:26942 | NUMBER ARE DISCO. |
| 1/26/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRIP TO BRLM |
| 2/1/2011 | FOR | | | | | | 02/01/11 - 00:07 - 00007 |
| 2/1/2011 | FOR | | | | | | Foreclosure (NIE Id# 5886430) |

| Date | Type | Code | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 2/1/2011 | FOR | | | | | | picked up by firm Executive Trustee |
| 2/1/2011 | FOR | | | | | | AM by Clay White, |
| 2/1/2011 | FOR | | | | | | |
| 2/2/2011 | DM | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/2/2011 | DMD | | | | | T:22222 | 02/02/11 13:59:00 DISCONNECTED |
| 2/2/2011 | NT | C4CL | | | | T:25102 | "Cash for Closing solicitation sent g/t30 days |
| 2/2/2011 | NT | C4CL | | | | T:25102 | from todayfor $5,000, please transfer to Special |
| 2/2/2011 | NT | C4CL | | | | T:25102 | Operations if brwr is interested" |
| 2/2/2011 | NT | FSV | | | | T:14216 | Fell in Task 2 Que, Acct in FCL,. Winterization |
| 2/2/2011 | NT | FSV | | | | T:14216 | oredered, Waiting for results.. NAVI-14216 |
| 2/2/2011 | PPT | | | | | | mtr |
| 2/2/2011 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT 02/16/11 |
| 2/2/2011 | PPT | | | | | | START WINTERIZATION (2500) COMPLETED 02/02/11 |
| 2/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/3/2011 | DMD | | | | | T:22222 | 02/03/11 13:38:29 DISCONNECTED |
| 2/3/2011 | NT | FSV | | | | T:30165 | Recvd on 2 Task report.acct in FCl, Wint is |
| 2/3/2011 | NT | FSV | | | | T:30165 | inprocess.waiting on Grass Results.30165 Hari. |
| 2/3/2011 | PPT | | | | | | mtr |
| 2/3/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 03/05/11 |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | : No Was an Assignment Needed: : |
| 2/4/2011 | FOR | | | | | | Yes Assignment Recorded in Correct |
| 2/4/2011 | FOR | | | | | | Name or Sent for Recordation: : Yes |
| 2/4/2011 | FOR | | | | | | If no, please state why: : |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | d Matches Action In the Name Of |
| 2/4/2011 | FOR | | | | | | in Loan Asset Screen or Action in |
| 2/4/2011 | FOR | | | | | | the name of Is: : Yes MERS Named |
| 2/4/2011 | FOR | | | | | | as Plaintiff in First Legal Action: |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | User has completed the Beneficiary |
| 2/4/2011 | FOR | | | | | | Named in First Legal Action |
| 2/4/2011 | FOR | | | | | | Verified data form with the |
| 2/4/2011 | FOR | | | | | | following entries: Beneficiary Name |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | User has updated the system for the |
| 2/4/2011 | FOR | | | | | | following event: Copy of First |
| 2/4/2011 | FOR | | | | | | Legal Uploaded to LPS, completed on |
| 2/4/2011 | FOR | | | | | | 2/3/2011 |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | User has updated the system for the |
| 2/4/2011 | FOR | | | | | | following event: Copy of Title |
| 2/4/2011 | FOR | | | | | | Search Uploaded to LPS, completed |
| 2/4/2011 | FOR | | | | | | on 2/3/2011 |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | to current b, completed on 2/3/2011 |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | User has updated the system for the |
| 2/4/2011 | FOR | | | | | | following event: Copy of Executed |
| 2/4/2011 | FOR | | | | | | Assignment or Recorded Assignment |
| 2/4/2011 | FOR | | | | | | from mortgagee shown on title search |
| 2/4/2011 | FOR | | | | | | 02/03/11 - 19:01 - 46279 |
| 2/4/2011 | FOR | | | | | | User has updated the system for the |
| 2/4/2011 | FOR | | | | | | following event: Beneficiary Named |
| 2/4/2011 | FOR | | | | | | in First Legal Action Verified, |
| 2/4/2011 | FOR | | | | | | completed on 2/3/2011 |
| 2/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/7/2011 | DMD | | | | | T:22222 | 02/07/11 13:46:40 DISCONNECTED |
| 2/7/2011 | DM | | | | | T:26942 | NUMBER IS DISCO. |
| 2/7/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRLM |
| 2/7/2011 | NT | OWNER | | | | T:20821 | Loan is owned by Jason Kvasnicka, please |
| 2/7/2011 | NT | OWNER | | | | T:20821 | transferto EXT. 874-2059. (Outbound Segmentation: |
| 2/7/2011 | NT | OWNER | | | | T:20821 | No RPC30) |
| 2/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/8/2011 | DMD | | | | | T:22222 | 02/08/11 13:48:29 VACANT |
| 2/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/9/2011 | DMD | | | | | T:22222 | 02/09/11 13:45:42 VACANT |
| 2/9/2011 | NT | FSV | | | | T:26710 | Rcvd o/a id # 791377 rep @ prp 02/07/2011 |
| 2/9/2011 | NT | FSV | | | | T:26710 | 1 Wood,Metal,Boxes 6 @ $50.00 = $300.00 |
| 2/9/2011 | NT | FSV | | | | T:26710 | 2 dry-winterization 1 @ $210.00 = $210.00 |
| 2/9/2011 | NT | FSV | | | | T:26710 | Estimate Total : $ 510.00 |
| 2/9/2011 | NT | FSV | | | | T:26710 | PREM, |
| 2/9/2011 | NT | FSV | | | | T:18621 | MCR#791377r@p 02/07/11 No Loss Draft opened. |
| 2/9/2011 | NT | FSV | | | | T:18621 | JANGA-18621 |
| 2/9/2011 | NT | FSV | | | | T:18621 | MCR JB #_791377_FROM_Winterization Only |
| 2/9/2011 | NT | FSV | | | | T:18621 | ORD_02/02/11_CMPLTED_02/07/11_RECVD_02/09/11 |
| 2/9/2011 | NT | FSV | | | | T:18621 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 2/9/2011 | NT | FSV | | | | T:18621 | DMGS_NO_AMT_NO |
| 2/9/2011 | NT | FSV | | | | T:18621 | L/DRAFT_NO_O/A TO FLLW_YES |
| 2/9/2011 | NT | FSV | | | | T:18621 | WORK CMPLTD_Dry winterization not completed |
| 2/9/2011 | NT | FSV | | | | T:18621 | Interior is Missing all pipes Please see |
| 2/9/2011 | NT | FSV | | | | T:18621 | see bid to send Plumber out to asses damages. |
| 2/9/2011 | NT | FSV | | | | T:18621 | REP COMMENTS_JANGA-18621 |
| 2/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/10/2011 | DMD | | | | | T:22222 | 02/10/11 13:39:19 VACANT |
| 2/10/2011 | NT | FSV | | | | T:13738 | workng oa# 791377 |
| 2/10/2011 | NT | FSV | | | | T:13738 | denied bid |
| 2/10/2011 | NT | FSV | | | | T:13738 | bs tx 3623 |
| 2/10/2011 | PPT | | | | | | f |
| 2/10/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 03/25/11 |
| 2/10/2011 | PPT | | | | | | OA # 791377      (9015) COMPLETED 02/10/11 |
| 2/11/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/11/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/11/2011 | DMD | | | | | T:22222 | 02/11/11 13:37:21 VACANT |
| 2/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Type | SubType | | | | Trans | Description |
|---|---|---|---|---|---|---|---|
| 2/14/2011 | DMD | | | | | T:22222 | 02/14/11 13:37:52 VACANT |
| 2/14/2011 | DMD | | 0 | | | T:00000 | SCORE 229 MODEL EI90S CD =1 |
| 2/15/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/15/2011 | DMD | | | | | T:22222 | 02/15/11 13:43:08 DISCONNECTED |
| 2/15/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;   REQ CD =1150 |
| 2/15/2011 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 2/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/16/2011 | DMD | | | | | T:22222 | 02/16/11 13:38:53 DISCONNECTED |
| 2/16/2011 | FSV | | 0 | 0 | 0 | T:02773 | INSP TP R RESULTS RCVD;   ORD DT=02/15/11 |
| 2/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/17/2011 | DMD | | | | | T:22222 | 02/17/11 10:09:27 DISCONNECTED |
| 2/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/18/2011 | DMD | | | | | T:22222 | 02/18/11 13:35:53 DISCONNECTED |
| 2/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/22/2011 | DMD | | | | | T:22222 | 02/21/11 13:40:08 DISCONNECTED |
| 2/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/22/2011 | DMD | | | | | T:22222 | 02/22/11 13:39:27 VACANT |
| 2/22/2011 | DM | | | | | T:26942 | BOTH NUMBERS ARE DISCO. |
| 2/22/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 2/23/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/23/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/23/2011 | DMD | | | | | T:22222 | 02/23/11 13:43:36 VACANT |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | 044 Provide O/S Prop/Pres fees good through 30 |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | days Loan Number = ███5315 PIR = 0.00 |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | PIA ACT/ACT,U72 - HFN PORTFOLIO = 110.00 P&I = |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | 0.00 Silent 2nd = 0.00 Please retarget this |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | CIT to teller 10724 once fees/costs are |
| 2/23/2011 | CIT | BKR20 | | | | T:24124 | obtained. |
| 2/24/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/24/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/24/2011 | DMD | | | | | T:22222 | 02/24/11 13:41:35 INVALID NUMBER |
| 2/24/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=02/14/11 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Retargeting CIT 809 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Open Invoices =  $35.00 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Pending Invoices = $0.00 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Additional possible pres fees = $250.00 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Total quote = $285.00 |
| 2/24/2011 | NT | FSV | | | | T:14213 | Good for the next 30 days |
| 2/24/2011 | NT | FSV | | | | T:14213 | . 14213 M.S.Reddy. |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | 044 Retargeting CIT 809 |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | Open Invoices =  $35.00 |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | Pending Invoices = $0.00 |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | Additional possible pres fees = $250.00 |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | Total quote = $285.00 |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | Good for the next 30 days |
| 2/24/2011 | CIT | COL40 | | | | T:14213 | . 14213 M.S.Reddy. |
| 2/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/25/2011 | DMD | | | | | T:22222 | 02/25/11 13:52:57 VACANT |
| 2/25/2011 | CIT | CSH30 | | | | T:19330 | 044 DONE 02/25/11 BY TLR 19330 |
| 2/25/2011 | CIT | CSH30 | | | | T:19330 | TSK TYP 809-REQUEST FOR PRO |
| 2/28/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/28/2011 | DMD | | | | | T:22222 | 02/28/11 13:40:41 VACANT |
| 3/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/1/2011 | DMD | | | | | T:22222 | 03/01/11 13:45:52 DISCONNECTED |
| 3/1/2011 | NT | LMT | | | | T:25101 | workout package sent to borrower in note |
| 3/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL EI90S |
| 3/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/2/2011 | DMD | | | | | T:22222 | 03/02/11 13:46:52 DISCONNECTED |
| 3/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL EI90S |
| 3/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/3/2011 | DMD | | | | | T:22222 | 03/03/11 13:44:08 DISCONNECTED |
| 3/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/4/2011 | DMD | | | | | T:22222 | 03/04/11 13:42:34 NO ANSWER |
| 3/4/2011 | FOR | | | | | | 03/04/11 - 16:19 - 84378 |
| 3/4/2011 | FOR | | | | | | User has updated the system for the |
| 3/4/2011 | FOR | | | | | | following event: Bid Calculation |
| 3/4/2011 | FOR | | | | | | Completed, completed on 3/4/2011 |
| 3/4/2011 | FOR | | | | | | 03/04/11 - 16:19 - 84378 |
| 3/4/2011 | FOR | | | | | | User has updated the system for the |
| 3/4/2011 | FOR | | | | | | following event: Bid Approved, |
| 3/4/2011 | FOR | | | | | | completed on 3/4/2011 |
| 3/4/2011 | FOR | | | | | | 03/04/11 - 16:19 - 84378 |
| 3/4/2011 | FOR | | | | | | User has updated the system for the |
| 3/4/2011 | FOR | | | | | | following event: Bidding |
| 3/4/2011 | FOR | | | | | | Instructions To Attorney, completed |
| 3/4/2011 | FOR | | | | | | on 3/4/2011 |
| 3/4/2011 | FOR | | | | | | 03/04/11 - 16:19 - 84378 |
| 3/4/2011 | FOR | | | | | | User has updated the system for the |
| 3/4/2011 | FOR | | | | | | following event: Bidding |
| 3/4/2011 | FOR | | | | | | Instructions Received By Attorney, |
| 3/4/2011 | FOR | | | | | | completed on 3/4/2011 |
| 3/4/2011 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  COMPLETED 03/04/11 |
| 3/4/2011 | FOR | | | | | | BIDDING INSTRUCTIONS (609)  UNCOMPLETED |
| 3/4/2011 | NT | OWNER | | | | T:0821 | Loan is owned by Jason Kvasnicka,  please |
| 3/4/2011 | NT | OWNER | | | | T:0821 | transferto EXT. 874-2059.  (Outbound Segmentation: |
| 3/4/2011 | NT | OWNER | | | | T:0821 | No RPC30) |
| 3/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/7/2011 | DMD | | | | | T:22222 | 03/07/11 13:48:05 DISCONNECTED |
| 3/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/8/2011 | DMD | | | | | T:22222 | 03/08/11 13:42:28 DISCONNECTED |

| Date | Type | | | | Code | Description |
|---|---|---|---|---|---|---|
| 3/8/2011 | DMD | | | | T:22222 | 03/08/11 13:41:13 VACANT |
| 3/8/2011 | DMD | | | | T:26942 | 00/00/00 00:00:00 |
| 3/8/2011 | DM | | | | T:26942 | ACTION/RESULT CD CHANGED FROM DASK TO BSLM |
| 3/9/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/9/2011 | DMD | | | | T:22222 | 03/09/11 13:46:16 FAST BUSY |
| 3/9/2011 | DMD | | | | T:22222 | 03/09/11 13:46:04 VACANT |
| 3/10/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/10/2011 | DMD | | | | T:22222 | 03/10/11 13:44:18 NO ANSWER |
| 3/10/2011 | DMD | | | | T:22222 | 03/10/11 13:41:57 VACANT |
| 3/11/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2011 | DMD | | | | T:22222 | 03/11/11 13:46:00 DISCONNECTED |
| 3/11/2011 | DMD | | | | T:22222 | 03/11/11 13:45:47 VACANT |
| 3/11/2011 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/11/2011 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/14/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/14/2011 | DMD | | | | T:22222 | 03/14/11 13:46:47 DISCONNECTED |
| 3/14/2011 | DMD | | | | T:22222 | 03/14/11 13:46:00 VACANT |
| 3/15/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/15/2011 | DMD | | | | T:22222 | 03/15/11 13:48:11 DISCONNECTED |
| 3/15/2011 | DMD | | | | T:22222 | 03/15/11 13:47:04 VACANT |
| 3/16/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/16/2011 | DMD | | | | T:22222 | 03/16/11 13:44:00 DISCONNECTED |
| 3/16/2011 | DMD | | | | T:22222 | 03/16/11 13:43:47 VACANT |
| 3/16/2011 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =SCRIPT |
| 3/16/2011 | FOR | | | | | TASK:0605-FCL-CHANGD FUPDT  04/29/11 |
| 3/16/2011 | FOR | | | | | 03/16/11 - 00:00 - 38579 |
| 3/16/2011 | FOR | | | | | User has cleared the following |
| 3/16/2011 | FOR | | | | | values from the Data Form:<BR>-- |
| 3/16/2011 | FOR | | | | | Sale Postponement Reason: Client |
| 3/16/2011 | FOR | | | | | Request<BR> |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | User has updated the system for the |
| 3/16/2011 | FOR | | | | | following event: Sale Scheduled |
| 3/16/2011 | FOR | | | | | For, completed on 4/29/2011 |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:33 - 38579 |
| 3/16/2011 | FOR | | | | | t |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:33 - 38579 |
| 3/16/2011 | FOR | | | | | User has completed the  Sale |
| 3/16/2011 | FOR | | | | | Scheduled For data form with the |
| 3/16/2011 | FOR | | | | | following entries:  Sale |
| 3/16/2011 | FOR | | | | | Postponement Reason: : Client Reques |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | Process opened 3/16/2011 by user |
| 3/16/2011 | FOR | | | | | Michael Mora. |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | High      Cassie Inouye |
| 3/16/2011 | FOR | | | | | Default Manager   Executive |
| 3/16/2011 | FOR | | | | | Trustee Services, LLC   GMAC ResCap |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | ka - CA  Cc: Inouye, Cassandra - CA |
| 3/16/2011 | FOR | | | | | Subject: POSTPONE SALE UNTIL |
| 3/16/2011 | FOR | | | | | 4-29-11 - I NEED CONFIRMATION - |
| 3/16/2011 | FOR | | | | | ██████5315 - WASHINGTON  Importance: |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | : sale pp to 04/29/11   From: |
| 3/16/2011 | FOR | | | | | Inouye, Cassandra - CA  Sent: |
| 3/16/2011 | FOR | | | | | Tuesday, March 15, 2011 5:34 PM |
| 3/16/2011 | FOR | | | | | To: Mora, Michael - CA; Puentes, Eri |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | User has updated the system for the |
| 3/16/2011 | FOR | | | | | following event: Sale Scheduled |
| 3/16/2011 | FOR | | | | | For. User changed date completed |
| 3/16/2011 | FOR | | | | | from 3/25/2011 to incomplete. Reason |
| 3/16/2011 | FOR | | | | | 03/16/11 - 09:34 - 38579 |
| 3/16/2011 | FOR | | | | | Michael Mora - (Cont) - |
| 3/16/2011 | BKR | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 3/16/2011 | BKR | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 3/16/2011 | BKR | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 3/16/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 3/17/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/17/2011 | DMD | | | | T:22222 | 03/17/11 13:46:13 DISCONNECTED |
| 3/17/2011 | DMD | | | | T:22222 | 03/17/11 13:45:20 VACANT |
| 3/17/2011 | NT | FSV | | | T:20111 | Loan on HFN 2501 Report. Ran script to order |
| 3/17/2011 | NT | FSV | | | T:20111 | inspection if needed. |
| 3/21/2011 | DM | | | | T:26942 | NO ANWSER. |
| 3/21/2011 | DM | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 3/21/2011 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/22/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/22/2011 | DMD | | | | T:22222 | 03/22/11 13:45:12 DISCONNECTED |
| 3/22/2011 | DMD | | | | T:22222 | 03/22/11 13:44:53 VACANT |
| 3/23/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/23/2011 | DMD | | | | T:22222 | 03/23/11 13:48:13 DISCONNECTED |
| 3/23/2011 | DMD | | | | T:22222 | 03/23/11 13:47:54 VACANT |
| 3/24/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/24/2011 | DMD | | | | T:22222 | 03/24/11 13:42:56 DISCONNECTED |
| 3/24/2011 | DMD | | | | T:22222 | 03/24/11 13:42:42 VACANT |
| 3/25/2011 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 3/25/2011 | DMD | | | | T:22222 | 03/25/11 13:51:20 DISCONNECTED |
| 3/25/2011 | DMD | | | | T:22222 | 03/25/11 13:48:29 VACANT |
| 3/25/2011 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=03/16/11 |
| 3/25/2011 | FOR | | | | | 03/25/11 - 13:35 - 38579 |
| 3/25/2011 | FOR | | | | | ed/Pmt Dispute |
| 3/25/2011 | FOR | | | | | 03/25/11 - 13:35 - 38579 |
| 3/25/2011 | FOR | | | | | User has completed the  Sale |
| 3/25/2011 | FOR | | | | | Scheduled For data form with the |
| 3/25/2011 | FOR | | | | | following entries:  Sale |
| 3/25/2011 | FOR | | | | | Postponement Reason: : Title/Litigat |
| 3/25/2011 | FOR | | | | | 03/25/11 - 00:00 - 38579 |
| 3/25/2011 | FOR | | | | | User has cleared the following |
| 3/25/2011 | FOR | | | | | values from the Data Form:<BR>-- |

| Date | Code | Sub | | | | ID | Description |
|---|---|---|---|---|---|---|---|
| 3/25/2011 | FOR | | | | | | Sale Postponement Reason: |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:35 - 38579 |
| 3/25/2011 | FOR | | | | | | FOR |
| 3/25/2011 | FOR | | | | | | SALE |
| 3/25/2011 | FOR | | | | | | TODAY Importance: High   This |
| 3/25/2011 | FOR | | | | | | sale needs to be canceled   Thx, |
| 3/25/2011 | FOR | | | | | | Cassie |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:35 - 38579 |
| 3/25/2011 | FOR | | | | | | : sale cancelled***   From: |
| 3/25/2011 | FOR | | | | | | Inouye, Cassandra - CA   Sent: |
| 3/25/2011 | FOR | | | | | | Friday, March 25, 2011 10:17 AM |
| 3/25/2011 | FOR | | | | | | To: Mora, Michael - CA  Cc: Puentes, |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:35 - 38579 |
| 3/25/2011 | FOR | | | | | | User has updated the system for the |
| 3/25/2011 | FOR | | | | | | following event: Sale Scheduled |
| 3/25/2011 | FOR | | | | | | For. User changed date completed |
| 3/25/2011 | FOR | | | | | | from 4/29/2011 to incomplete. Reason |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:36 - 38579 |
| 3/25/2011 | FOR | | | | | | - SALE TODAY Importance: High |
| 3/25/2011 | FOR | | | | | | This sale needs to be canceled |
| 3/25/2011 | FOR | | | | | | Thx,  Cassie    . Status: Active, |
| 3/25/2011 | FOR | | | | | | approval not required. |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:36 - 38579 |
| 3/25/2011 | FOR | | | | | | . Comments: From: Inouye, Cassandra |
| 3/25/2011 | FOR | | | | | | - CA   Sent: Friday, March 25, 2011 |
| 3/25/2011 | FOR | | | | | | 10:17 AM  To: Mora, Michael - CA |
| 3/25/2011 | FOR | | | | | | Cc: Puentes, Erika - CA  Subject: WA |
| 3/25/2011 | FOR | | | | | | 03/25/11 - 13:36 - 38579 |
| 3/25/2011 | FOR | | | | | | System updated for the following |
| 3/25/2011 | FOR | | | | | | event: User has reprojected the |
| 3/25/2011 | FOR | | | | | | step Sale Scheduled For to |
| 3/25/2011 | FOR | | | | | | 4/5/2011. Reason: Sale to Sale Delay |
| 3/28/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/28/2011 | DMD | | | | | T:22222 | 03/28/11 13:47:30 DISCONNECTED |
| 3/28/2011 | DMD | | | | | T:22222 | 03/28/11 13:46:50 NO ANSWER |
| 3/29/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/29/2011 | DMD | | | | | T:22222 | 03/29/11 13:42:02 FAST BUSY |
| 3/29/2011 | DMD | | | | | T:22222 | 03/29/11 13:41:51 VACANT |
| 3/30/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/30/2011 | DMD | | | | | T:22222 | 03/30/11 13:45:00 DISCONNECTED |
| 3/30/2011 | DMD | | | | | T:22222 | 03/30/11 13:44:16 VACANT |
| 3/30/2011 | DM | | | | | T:26942 | NO ANWSER. |
| 3/30/2011 | DM | | | | | T:26942 | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM |
| 4/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2011 | DMD | | | | | T:22222 | 04/01/11 13:41:33 DISCONNECTED |
| 4/1/2011 | NT | FSV | | | | T:14211 | ***Working on 2 task, Prop is in FCL. |
| 4/1/2011 | NT | FSV | | | | T:14211 | Prop already secured, monitoring for sale date, |
| 4/1/2011 | NT | FSV | | | | T:14211 | Srinivas*14211 |
| 4/1/2011 | NT | FSV | | | | T:14211 | ***Working on 2 task, Prop is in FCL. |
| 4/1/2011 | NT | FSV | | | | T:14211 | Prop already secured, monitoring for sale date, |
| 4/1/2011 | NT | FSV | | | | T:14211 | Srinivas*14211 |
| 4/1/2011 | PPT | | | | | | MTR |
| 4/1/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/13/11 |
| 4/4/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 229 MODEL E190S |
| 4/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/4/2011 | DMD | | | | | T:22222 | 04/01/11 13:41:33 DISCONNECTED |
| 4/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/4/2011 | DMD | | | | | T:22222 | 04/04/11 13:40:37 DISCONNECTED |
| 4/5/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/5/2011 | DMD | | | | | T:22222 | 04/05/11 13:42:32 DISCONNECTED |
| 4/5/2011 | DMD | | | | | T:22222 | 04/05/11 13:42:18 VACANT |
| 4/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/6/2011 | DMD | | | | | T:22222 | 04/06/11 13:41:08 INVALID NUMBER |
| 4/6/2011 | DMD | | | | | T:22222 | 04/06/11 13:40:37 VACANT |
| 4/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/7/2011 | DMD | | | | | T:22222 | 04/07/11 13:50:11 DISCONNECTED |
| 4/7/2011 | DMD | | | | | T:22222 | 04/07/11 13:49:54 VACANT |
| 4/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/8/2011 | DMD | | | | | T:22222 | 04/08/11 13:50:04 DISCONNECTED |
| 4/8/2011 | DMD | | | | | T:22222 | 04/08/11 13:49:51 VACANT |
| 4/11/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/11/2011 | DMD | | | | | T:22222 | 04/11/11 13:51:00 DISCONNECTED |
| 4/11/2011 | DMD | | | | | T:22222 | 04/11/11 13:50:33 VACANT |
| 4/11/2011 | FOR | | | | | | 04/11/11 - 09:54 - 69083 |
| 4/11/2011 | FOR | | | | | | ending docs from Bene   . Status: |
| 4/11/2011 | FOR | | | | | | Active, approval not required. |
| 4/11/2011 | FOR | | | | | | 04/11/11 - 09:54 - 69083 |
| 4/11/2011 | FOR | | | | | | System updated for the following |
| 4/11/2011 | FOR | | | | | | event: User has reprojected the |
| 4/11/2011 | FOR | | | | | | step Sale Scheduled For to |
| 4/11/2011 | FOR | | | | | | 5/2/2011. Reason: Other. Comments: P |
| 4/12/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/12/2011 | DMD | | | | | T:22222 | 04/12/11 13:36:00 DISCONNECTED |
| 4/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2011 | DMD | | | | | T:22222 | 04/13/11 13:42:19 DISCONNECTED |
| 4/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/14/2011 | DMD | | | | | T:22222 | 04/14/11 13:37:41 DISCONNECTED |
| 4/15/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/15/2011 | DMD | | | | | T:22222 | 04/15/11 13:42:17 DISCONNECTED |
| 4/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/15/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 4/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/18/2011 | DMD | | | | | T:22222 | 04/18/11 13:39:54 DISCONNECTED |
| 4/19/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/19/2011 | DMD | | | | | T:22222 | 04/19/11 13:46:30 DISCONNECTED |
| 4/19/2011 | DMD | | | | | T:22222 | 04/19/11 13:46:15 VACANT |

| Date | | | | | | | |
|------|------|------|---|----|---|---------|---|
| 4/19/2011 | PPT | | | | | | mtr |
| 4/19/2011 | PPT | | | | | | GC-START GRASS CUT  (3000) COMPLETED 04/19/11 |
| 4/19/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/20/11 |
| 4/19/2011 | NT | GCS | | | | T:31685 | Working on grass list, Acc in FCL, New YMC |
| 4/19/2011 | NT | GCS | | | | T:31685 | Released, will monitor for response, Kalyan 31685 |
| 4/19/2011 | NT | FSV | | | | T:31685 | Working on grass list, Acc in FCL, New YMC |
| 4/19/2011 | NT | FSV | | | | T:31685 | Released, will monitor for response, Kalyan 31685 |
| 4/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/20/2011 | DMD | | | | | T:22222 | 04/20/11 13:44:48 DISCONNECTED |
| 4/20/2011 | DMD | | | | | T:22222 | 04/20/11 13:44:30 VACANT |
| 4/21/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/21/2011 | DMD | | | | | T:22222 | 04/21/11 13:51:40 DISCONNECTED |
| 4/21/2011 | DMD | | | | | T:22222 | 04/21/11 13:50:31 INVALID NUMBER |
| 4/21/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=04/15/11 |
| 4/21/2011 | NT | OWNER | | | | T:20821 | Loan is owned by Jason Kvasnicka,  please |
| 4/21/2011 | NT | OWNER | | | | T:20821 | transferto EXT. 874-2059.  (Outbound Segmentation: |
| 4/21/2011 | NT | OWNER | | | | T:20821 | No RPC 30) |
| 4/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2011 | DMD | | | | | T:22222 | 04/22/11 13:42:01 DISCONNECTED |
| 4/22/2011 | FOR | | | | | | 04/22/11 - 13:02 - 18635 |
| 4/22/2011 | FOR | | | | | | . Status: Active, approval not |
| 4/22/2011 | FOR | | | | | | required. |
| 4/22/2011 | FOR | | | | | | 04/22/11 - 13:02 - 18635 |
| 4/22/2011 | FOR | | | | | | System updated for the following |
| 4/22/2011 | FOR | | | | | | event: User has reprojected the |
| 4/22/2011 | FOR | | | | | | step Bid Calculation Completed to |
| 4/22/2011 | FOR | | | | | | 4/25/2011. Reason: Other. Comments: |
| 4/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/25/2011 | DMD | | | | | T:22222 | 04/25/11 13:44:04 DISCONNECTED |
| 4/26/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2011 | DMD | | | | | T:22222 | 04/26/11 13:40:50 INVALID NUMBER |
| 4/27/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/27/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/27/2011 | DMD | | | | | T:22222 | 04/27/11 13:46:43 INVALID NUMBER |
| 4/28/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/28/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/28/2011 | DMD | | | | | T:22222 | 04/28/11 13:42:21 DISCONNECTED |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 14:56 - 17424 |
| 4/28/2011 | FOR | | | | | | aiting on ETS reply  . Status: |
| 4/28/2011 | FOR | | | | | | Active, awaiting approval. |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 14:56 - 17424 |
| 4/28/2011 | FOR | | | | | | System updated for the following |
| 4/28/2011 | FOR | | | | | | event: User has reprojected the |
| 4/28/2011 | FOR | | | | | | step Aged Process Necessary to |
| 4/28/2011 | FOR | | | | | | 5/5/2011. Reason: Other. Comments: w |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 14:56 - 17424 |
| 4/28/2011 | FOR | | | | | | open for this account, please |
| 4/28/2011 | FOR | | | | | | advise ASAP |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 14:56 - 17424 |
| 4/28/2011 | FOR | | | | | | Intercom From: Jeffrey Stanley - |
| 4/28/2011 | FOR | | | | | | To: Lam,Phyllis: / Message: what |
| 4/28/2011 | FOR | | | | | | docs are you waiting for? there are |
| 4/28/2011 | FOR | | | | | | no open signature required processes |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 15:21 - 20011 |
| 4/28/2011 | FOR | | | | | | Active, Approved. |
| 4/28/2011 | FOR | | | | | | 04/28/11 - 15:21 - 20011 |
| 4/28/2011 | FOR | | | | | | System updated for the following |
| 4/28/2011 | FOR | | | | | | event: User has approved the |
| 4/28/2011 | FOR | | | | | | Reprojection Type Other for the |
| 4/28/2011 | FOR | | | | | | step Aged Process Necessary. Status: |
| 4/29/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/29/2011 | DMD | | | | | T:22222 | 04/29/11 13:56:37 NO ANSWER |
| 4/29/2011 | NT | DODV | | | | T:25101 | Checked DOD website 4-26-11 and per website |
| 4/29/2011 | NT | DODV | | | | T:25101 | borrower(s) are not active duty |
| 4/30/2011 | FOR | | | | | | 04/29/11 - 12:50 - 73223 |
| 4/30/2011 | FOR | | | | | | bject: re: Pending docs from Bene  / |
| 4/30/2011 | FOR | | | | | | 04/29/11 - 12:50 - 73223 |
| 4/30/2011 | FOR | | | | | | Intercom Message: / Read: 4/29/2011 |
| 4/30/2011 | FOR | | | | | | 12:49:38 PM / From: Stanley, |
| 4/30/2011 | FOR | | | | | | Jeffrey / To: Lam, Phyllis;  / CC: |
| 4/30/2011 | FOR | | | | | | / Intercom Type: General Update / Su |
| 5/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/2/2011 | DMD | | | | | T:22222 | 05/02/11 13:49:21 DISCONNECTED |
| 5/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/3/2011 | DMD | | | | | T:22222 | 05/03/11 13:42:38 DISCONNECTED |
| 5/3/2011 | DMD | | | | | T:22222 | 05/03/11 13:42:24 VACANT |
| 5/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/4/2011 | DMD | | | | | T:22222 | 05/04/11 13:38:50 INVALID NUMBER |
| 5/5/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2011 | DMD | | | | | T:22222 | 05/05/11 13:45:57 DISCONNECTED |
| 5/5/2011 | PPT | | | | | | MTR |
| 5/5/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  05/11/11 |
| 5/5/2011 | NT | GCS | | | | T:26709 | Fell in 3001 queue.  Acct in FCL, ...YMC is In |
| 5/5/2011 | NT | GCS | | | | T:26709 | Process.....  ****monitor for YMC Results**** |
| 5/5/2011 | NT | GCS | | | | T:26709 | Srinu 26709. |
| 5/5/2011 | NT | FSV | | | | T:26709 | Fell in 3001 queue.  Acct in FCL, ...YMC is In |
| 5/5/2011 | NT | FSV | | | | T:26709 | Process.....  ****monitor for YMC Results**** |
| 5/5/2011 | NT | FSV | | | | T:26709 | Srinu 26709. |
| 5/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2011 | DMD | | | | | T:22222 | 05/06/11 13:44:15 DISCONNECTED |
| 5/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/9/2011 | DMD | | | | | T:22222 | 05/09/11 13:42:51 DISCONNECTED |
| 5/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | Sub | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 5/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2011 | | | | | | T:22222 | ...SCHEDULED... |
| 5/10/2011 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR 06/11/11 |
| 5/11/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/11/2011 | DMD | | | | | T:22222 | 05/11/11 13:41:29 DISCONNECTED |
| 5/12/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/12/2011 | DMD | | | | | T:22222 | 05/12/11 13:34:50 DISCONNECTED |
| 5/12/2011 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/12/2011 | NT | GCS | | | | T:18621 | Fell in 3001 queue, Acc in FCL, YMC is inprocess, |
| 5/12/2011 | NT | GCS | | | | T:18621 | Monitor for response,JANGA-18621 |
| 5/12/2011 | NT | FSV | | | | T:18621 | Fell in 3001 queue, Acc in FCL, YMC is inprocess, |
| 5/12/2011 | NT | FSV | | | | T:18621 | Monitor for response,JANGA-18621 |
| 5/12/2011 | PPT | | | | | | MTR |
| 5/12/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 05/26/11 |
| 5/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/13/2011 | DMD | | | | | T:22222 | 05/13/11 13:41:31 DISCONNECTED |
| 5/13/2011 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 5/13/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/13/2011 | FOR | | | | | | FORECLOSURE LA CHANGED FROM 0070268 TO 0070653 |
| 5/13/2011 | FOR | | | | | | FORECLOSURE LA CHANGED FROM 0070653 TO 0070268 |
| 5/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/16/2011 | DMD | | | | | T:22222 | 05/16/11 13:37:39 INVALID NUMBER |
| 5/16/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 5/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/17/2011 | DMD | | | | | T:22222 | 05/17/11 13:36:31 DISCONNECTED |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0131925 TO 0012468 |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 5/17/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 5/17/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 5/17/2011 | NT | FSV | | | | T:14035 | RCVD O/A ID# 217836 Rep @ Prp 05/13/11 |
| 5/17/2011 | NT | FSV | | | | T:14035 | 1 Grasscut 120'x100 1 @ $ 309.49 = $ 309.49 |
| 5/17/2011 | NT | FSV | | | | T:14035 | Estimate Total: $309.49 |
| 5/17/2011 | NT | FSV | | | | T:14035 | ANAND |
| 5/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/18/2011 | DMD | | | | | T:22222 | 05/18/11 13:37:13 DISCONNECTED |
| 5/18/2011 | NT | MERSP | | | | T:25101 | MERS QC |
| 5/18/2011 | NT | FSV | | | | T:26711 | RCVD O/A ID# 043063 Rep @ Prp 04/29/11 |
| 5/18/2011 | NT | FSV | | | | T:26711 | 1 Grasscut 120'x100 1 @ $ 309.49 = $ 309.49 |
| 5/18/2011 | NT | FSV | | | | T:26711 | Estimate Total: $309.49 |
| 5/18/2011 | NT | FSV | | | | T:26711 | malli |
| 5/19/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/19/2011 | DMD | | | | | T:22222 | 05/19/11 13:39:42 DISCONNECTED |
| 5/19/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 5/19/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 5/19/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 5/19/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 5/19/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 5/19/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 5/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/20/2011 | DMD | | | | | T:22222 | 05/20/11 13:38:06 DISCONNECTED |
| 5/23/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/23/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/23/2011 | DMD | | | | | T:22222 | 05/23/11 13:39:25 DISCONNECTED |
| 5/23/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=05/16/11 |
| 5/23/2011 | FOR | | | | | | 05/22/11 - 20:06 - 00007 |
| 5/23/2011 | FOR | | | | | | User has updated the system for the |
| 5/23/2011 | FOR | | | | | | following event: Attorney Notified |
| 5/23/2011 | FOR | | | | | | to Close and Bill, completed on |
| 5/23/2011 | FOR | | | | | | 5/22/2011Automation |
| 5/23/2011 | FOR | | | | | | 05/22/11 - 18:57 - 00007 |
| 5/23/2011 | FOR | | | | | | Process opened 5/22/2011 by user |
| 5/23/2011 | FOR | | | | | | Fidelity AutoProc. |
| 5/23/2011 | FOR | | | | | | FILE CLOSED        (1000) COMPLETED 05/23/11 |
| 5/24/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/24/2011 | DMD | | | | | T:22222 | 05/24/11 13:47:46 INVALID NUMBER |
| 5/24/2011 | D19 | | 0 | 05 | 8 | | BREACH LINDA C NICHOLL |
| 5/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/25/2011 | DMD | | | | | T:22222 | 05/25/11 13:41:06 DISCONNECTED |
| 5/25/2011 | NT | FSV | | | | T:18258 | Denied all of bid for 043063 |
| 5/25/2011 | NT | FSV | | | | T:18258 | KC tx4046 |
| 5/25/2011 | PPT | | | | | | O/A ID# 043063     (9017) COMPLETED 05/25/11 |
| 5/25/2011 | NT | FSV | | | | T:18258 | Approved: |
| 5/25/2011 | NT | FSV | | | | T:18258 | GRASS CUT: INITIAL CUT 12,000 s.f. lot with grass |
| 5/25/2011 | NT | FSV | | | | T:18258 | height of 25-35 Initial Cut @ 309.49 TOTAL= 309.49 |
| 5/25/2011 | NT | FSV | | | | T:18258 | KC tx4046 |
| 5/25/2011 | PPT | | | | | | O/A ID# 217836     (9016) COMPLETED 05/25/11 |
| 5/26/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/26/2011 | DMD | | | | | T:22222 | 05/26/11 13:45:02 DISCONNECTED |
| 5/27/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/27/2011 | DMD | | | | | T:22222 | 05/27/11 13:41:51 DISCONNECTED |
| 5/28/2011 | PPT | | | | | | MTR |
| 5/28/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/03/11 |
| 5/28/2011 | NT | GCS | | | | T:26709 | Fell in 3001 queue, Acct in COL,  Property Rep @ |
| 5/28/2011 | NT | GCS | | | | T:26709 | 05/26/2011 O/A attached, ***Monitor for |

| Date | | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 5/28/2011 | NT | GCS | | | | T:26709 | Results*** Srinu 26709. |
| 5/28/2011 | | | | | | T:26709 | Proper... |
| 5/28/2011 | NT | FSV | | | | T:26709 | 05/26/2011 O/A attached, ***Monitor for |
| 5/28/2011 | NT | FSV | | | | T:26709 | ... |
| 5/30/2011 | NT | FSV | | | | T:26710 | RCVD O/A ID# 561841 Rep @ Prp 05/26/11 |
| 5/30/2011 | NT | FSV | | | | T:26710 | 1 Grasscut 120'x100 1 @ $ 412.58 = $ 412.58 |
| 5/30/2011 | NT | FSV | | | | T:26710 | Estimate Total: $412.58 |
| 5/30/2011 | NT | FSV | | | | T:26710 | Prem |
| 5/31/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/31/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/31/2011 | DMD | | | | | T:22222 | 05/31/11 13:39:56 DISCONNECTED |
| 6/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2011 | DMD | | | | | T:22222 | 06/01/11 13:38:02 INVALID NUMBER |
| 6/1/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 6/1/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 6/1/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 6/1/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 6/1/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 6/1/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 6/1/2011 | PPT | | | | | | MTR |
| 6/1/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/15/11 |
| 6/1/2011 | NT | FSV | | | | T:02885 | MCR # 583904 , R@P 05/31/11 |
| 6/1/2011 | NT | FSV | | | | T:02885 | No Loss Draft Opened, ARUN-2885 |
| 6/1/2011 | NT | FSV | | | | T:02885 | MCR JB #_583904_FROM_Estimate Approval |
| 6/1/2011 | NT | FSV | | | | T:02885 | ORD_05/25/11_CMPLTED_05/31/11_RECVD_06/01/11 |
| 6/1/2011 | NT | FSV | | | | T:02885 | UTIL_UNK_GAS_UNK_ELEC_UNK_SUMPPUMP_UNK |
| 6/1/2011 | NT | FSV | | | | T:02885 | DMGS_NO_AMT_NO |
| 6/1/2011 | NT | FSV | | | | T:02885 | L/DRAFT_NO_O/A TO FLLW_NO |
| 6/1/2011 | NT | FSV | | | | T:02885 | WORK CMPLTD_Initial Grass cut complete per |
| 6/1/2011 | NT | FSV | | | | T:02885 | approval. |
| 6/1/2011 | NT | FSV | | | | T:02885 | REP COMMENTS_ARUN-2885 |
| 6/1/2011 | NT | FSV | | | | T:26710 | RCVD O/A ID# 583904 Rep @ Prp 05/31/11 |
| 6/1/2011 | NT | FSV | | | | T:26710 | 1 PAPERS, TRASH, BRA 1 @ $ 50.00 = $ 50.00 |
| 6/1/2011 | NT | FSV | | | | T:26710 | Estimate Total: $50.00 |
| 6/1/2011 | NT | FSV | | | | T:26710 | Prem |
| 6/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 302 MODEL EI90S |
| 6/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/2/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/2/2011 | DMD | | | | | T:22222 | 06/02/11 13:43:45 NO ANSWER |
| 6/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/3/2011 | DMD | | | | | T:22222 | 06/03/11 13:42:05 DISCONNECTED |
| 6/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/6/2011 | DMD | | | | | T:22222 | 06/06/11 13:36:49 DISCONNECTED |
| 6/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2011 | DMD | | | | | T:22222 | 06/07/11 13:39:05 NO ANSWER |
| 6/7/2011 | FOR | | | | | | 06/07/11 - 09:15 - 00007 |
| 6/7/2011 | FOR | | | | | | User has updated the system for the |
| 6/7/2011 | FOR | | | | | | following event: Attorney Confirmed |
| 6/7/2011 | FOR | | | | | | File Closed, completed on |
| 6/7/2011 | FOR | | | | | | 6/7/2011Automation |
| 6/7/2011 | NT | FSV | | | | T:18258 | Denied all of bid for 583904 |
| 6/7/2011 | NT | FSV | | | | T:18258 | KC tx4046 |
| 6/7/2011 | PPT | | | | | | OA # 583904      (9019) COMPLETED 06/07/11 |
| 6/7/2011 | NT | FSV | | | | T:18258 | Denied all of bid for 561841 |
| 6/7/2011 | NT | FSV | | | | T:18258 | KC tx4046 |
| 6/7/2011 | PPT | | | | | | O/A ID# 561841     (9018) COMPLETED 06/07/11 |
| 6/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2011 | DMD | | | | | T:22222 | 06/08/11 13:46:48 INVALID NUMBER |
| 6/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/9/2011 | DMD | | | | | T:22222 | 06/09/11 13:47:38 DISCONNECTED |
| 6/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2011 | DMD | | | | | T:22222 | 06/10/11 13:55:26 DISCONNECTED |
| 6/10/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2011 | DMD | | | | | T:22222 | 06/13/11 13:37:12 DISCONNECTED |
| 6/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2011 | DMD | | | | | T:22222 | 06/14/11 13:39:37 NO ANSWER |
| 6/15/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2011 | DMD | | | | | T:22222 | 06/15/11 13:41:51 DISCONNECTED |
| 6/15/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 6/15/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 6/15/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 6/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/16/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/16/2011 | DMD | | | | | T:22222 | 06/16/11 13:39:50 DISCONNECTED |
| 6/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2011 | DMD | | | | | T:22222 | 06/17/11 13:38:13 DISCONNECTED |
| 6/17/2011 | PPT | | | | | | mtr |
| 6/17/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 08/15/11 |
| 6/17/2011 | PPT | | | | | | mtr |
| 6/17/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT 06/26/11 |
| 6/17/2011 | NT | GCS | | | | T:14853 | Fell in Queue 3001 acct in COLL, Last GC done |
| 6/17/2011 | NT | GCS | | | | T:14853 | on  06/13/2011 lot size 120 x 100 .monitor for |
| 6/17/2011 | NT | GCS | | | | T:14853 | next GC, Rao |

| Date | Code | Code2 | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 6/17/2011 | NT | FSV | | | | T:14853 | Fell in Queue 3001 acct in COLL, Last GC done |
| 6/17/2011 | NT | | | | | T:14853 | text GC, monitor |
| 6/17/2011 | NT | FSV | | | | T:14853 | next GC, Rao |
| 6/20/2011 | DMD | | | | | | |
| 6/20/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/20/2011 | DMD | | | | | T:22222 | 06/20/11 13:43:38 INVALID NUMBER |
| 6/20/2011 | OL | | 0 | 35 | 4 | | WDOYEarly Stage No Contact |
| 6/21/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2011 | DMD | | | | | T:22222 | 06/21/11 13:41:07 DISCONNECTED |
| 6/21/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 6/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/22/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/22/2011 | DMD | | | | | T:22222 | 06/22/11 14:50:42 INVALID NUMBER |
| 6/22/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 6/22/2011 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 6/23/2011 | D19 | | 0 | 05 | 8 | | DEF PRE-REFERRAL TO FORECLOSURE GMAC |
| 6/23/2011 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 6/23/2011 | CIT | COL05 | | | | T:15050 | 045 DONE 06/23/11 BY TLR 15050 |
| 6/23/2011 | CIT | COL05 | | | | T:15050 | TSK TYP 846-FORECLOSURE EXC |
| 6/23/2011 | CIT | COL05 | | | | T:15050 | 045 New CIT 846: Breach expired.  No state letter |
| 6/23/2011 | CIT | COL05 | | | | T:15050 | required.  No active CIT's, LMT, or payment |
| 6/23/2011 | CIT | COL05 | | | | T:15050 | arrangements.  Referring to FCL, |
| 6/24/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=06/15/11 |
| 6/24/2011 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 6/27/2011 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 6/28/2011 | PPT | | | | | | mtr |
| 6/28/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/08/11 |
| 6/28/2011 | NT | GCS | | | | T:26712 | Fell in 3001 queue, acct in coll,  YMC is in |
| 6/28/2011 | NT | GCS | | | | T:26712 | process,  monitor for YMC results, Lakshmi, 26712 |
| 6/28/2011 | NT | FSV | | | | T:26712 | Fell in 3001 queue, acct in coll,  YMC is in |
| 6/28/2011 | NT | FSV | | | | T:26712 | process,  monitor for YMC results, Lakshmi, 26712 |
| 6/28/2011 | FSV | | 0 | 0 | 0 | T:02774 | INSP TP R RESULTS RCVD;   ORD DT=06/22/11 |
| 6/28/2011 | NT | RMV25 | | | | T:25101 | Removal of 2-5; loan no longer qualifies for col |
| 6/28/2011 | NT | RMV25 | | | | T:25101 | cash restriction |
| 6/29/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/29/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/29/2011 | DMD | | | | | T:22222 | 06/29/11 13:41:35 DISCONNECTED |
| 6/30/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/30/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/30/2011 | DMD | | | | | T:22222 | 06/30/11 13:46:21 DISCONNECTED |
| 7/1/2011 | NT | C4CL | | | | T:01002 | Cash for Closing solicitation sent g/t  30 days |
| 7/1/2011 | NT | C4CL | | | | T:01002 | from today for $5,000.  If the borrower is |
| 7/1/2011 | NT | C4CL | | | | T:01002 | interested, please transfer to Jeff Wade |
| 7/1/2011 | NT | C4CL | | | | T:01002 | at 874-6518. |
| 7/4/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 302 MODEL EI90S |
| 7/5/2011 | NT | FEDEX | | | | T:25101 | FedEx tracking #s for docs sent on  07_01_11 |
| 7/5/2011 | NT | FEDEX | | | | T:25101 | outgoing # 492405140300 return # 492405140310 |
| 7/6/2011 | DM | | | | | T:20459 | 2062466244 DISCONNECTED, NO VALID NUMBERS. |
| 7/6/2011 | DM | | | | | T:20459 | STARTING SKIP |
| 7/6/2011 | DM | | | | | T:20459 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 7/6/2011 | DM | | | | | T:20459 | 2065751916 -DISCONNECTED |
| 7/6/2011 | DM | | | | | T:20459 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 7/9/2011 | PPT | | | | | | Fell in 3001 queue.  Acct in COL, |
| 7/9/2011 | PPT | | | | | | YMC is In Process **monitor for YMC |
| 7/9/2011 | PPT | | | | | | Results** Srinu 26709. |
| 7/9/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/16/11 |
| 7/9/2011 | NT | GCS | | | | T:26709 | Fell in 3001 queue.  Acct in COL, YMC is In |
| 7/9/2011 | NT | GCS | | | | T:26709 | Process **monitor for YMC Results** Srinu 26709. |
| 7/9/2011 | NT | FSV | | | | T:26709 | Fell in 3001 queue.  Acct in COL, YMC is In |
| 7/9/2011 | NT | FSV | | | | T:26709 | Process **monitor for YMC Results** Srinu 26709. |
| 7/11/2011 | DM | | | | | T:20459 | 2065751916 DISCONNECTED, NO VALID NUMBERS. |
| 7/11/2011 | DM | | | | | T:20459 | STARTING SKIP |
| 7/11/2011 | DM | | | | | T:20459 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 7/13/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =SCRIPT |
| 7/13/2011 | NT | FSV | | | | T:25101 | Loan on HFN 2501 Report. Ran script to order |
| 7/13/2011 | NT | FSV | | | | T:25101 | inspection if needed. |
| 7/13/2011 | NT | FSV | | | | T:25101 | Loan on FHA 2501 report. Ran script to order |
| 7/13/2011 | NT | FSV | | | | T:25101 | inspection if needed |
| 7/14/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =SCRIPT |
| 7/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 7/15/2011 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 7/18/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D CANCELLED;   REQ CD =SCRIPT |
| 7/19/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=07/13/11 |
| 7/19/2011 | PPT | | | | | | Fell in 3001 queue, acct in coll, |
| 7/19/2011 | PPT | | | | | | YMC is in process,  monitor for YMC |
| 7/19/2011 | PPT | | | | | | results, Malli |
| 7/19/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  07/24/11 |
| 7/19/2011 | NT | GCS | | | | T:26711 | Fell in 3001 queue, acct in coll,  YMC is in |
| 7/19/2011 | NT | GCS | | | | T:26711 | process,  monitor for YMC results, Malli is in |
| 7/19/2011 | NT | FSV | | | | T:26711 | Fell in 3001 queue, acct in coll,  YMC is in |
| 7/19/2011 | NT | FSV | | | | T:26711 | process,  monitor for YMC results, Malli |
| 7/19/2011 | NT | ADD25 | | | | T:25101 | Adding stop 2-5; restricting account to 1/2 |
| 7/19/2011 | NT | ADD25 | | | | T:25101 | delinquency |
| 7/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/21/2011 | NT | APSL | | | | T:13122 | Account sent to Allison corp. No Cntct |
| 7/21/2011 | NT | APSL | | | | T:13122 | ltr |
| 7/26/2011 | DMD | | | | | T:22222 | 07/26/11 17:49:16 VACANT |
| 7/26/2011 | DMD | | | | | T:22222 | 07/26/11 15:37:00 VACANT |
| 7/26/2011 | DMD | | | | | T:22222 | 07/26/11 12:29:47 VACANT |
| 7/26/2011 | PPT | | | | | | Fell in 3001 q, Acct in COL, Prop |
| 7/26/2011 | PPT | | | | | | Rep @ 07/26/2011  O/A |
| 7/26/2011 | PPT | | | | | | attached,**Monitor for Results** |
| 7/26/2011 | PPT | | | | | | Srinu 26709. |
| 7/26/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  08/05/11 |
| 7/26/2011 | NT | GCS | | | | T:26709 | Fell in 3001 q, Acct in COL, Prop Rep @ 07/26/2011 |
| 7/26/2011 | NT | GCS | | | | T:26709 | O/A attached,**Monitor for Results** Srinu 26709 |
| 7/26/2011 | NT | FSV | | | | T:26709 | Fell in 3001 q, Acct in COL, Prop Rep @ 07/26/2011 |
| 7/26/2011 | NT | FSV | | | | T:26709 | O/A attached,**Monitor for Results** Srinu 26709. |
| 7/27/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/27/2011 | DMD | | | | | T:22222 | 07/27/11 18:04:58 VACANT |
| 7/27/2011 | DMD | | | | | T:22222 | 07/27/11 11:10:50 VACANT |
| 7/28/2011 | NT | LMT | | | | T:25101 | "C4CL LETTER MAILED ON, 07_01_11 RETURNED |
| 7/28/2011 | NT | LMT | | | | T:25101 | UNDELIVERABLE" |
| 7/28/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |

| Date | Type | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0131925 TO 0012468 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 7/28/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 7/28/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 7/28/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 7/28/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 7/28/2011 | NT | FSV | | | | T:13104 | RCVD O/A ID# 217369 Rep @ Prp 07/26/11 |
| 7/28/2011 | NT | FSV | | | | T:13104 | 1 Grasscut 130'x100 1 @ $ 442.56 = $ 442.56 |
| 7/28/2011 | NT | FSV | | | | T:13104 | Estimate Total: $442.56 |
| 7/28/2011 | NT | FSV | | | | T:13104 | Madhu |
| 8/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 302 MODEL EI90S |
| 8/3/2011 | NT | C4CL | | | | T:01002 | Cash for Closing solicitation sent g/t 30 days |
| 8/3/2011 | NT | C4CL | | | | T:01002 | from today for $5,000. If the borrower is |
| 8/3/2011 | NT | C4CL | | | | T:01002 | interested, please transfer to Jeff Wade |
| 8/3/2011 | NT | C4CL | | | | T:01002 | at 874-6518. |
| 8/5/2011 | NT | FSV | | | | T:18258 | Denied all of bid for 217369- Photos do not |
| 8/5/2011 | NT | FSV | | | | T:18258 | support the bid. KC tx4046 |
| 8/5/2011 | PPT | | | | | | O/A ID# 217369   (9020) COMPLETED 08/05/11 |
| 8/8/2011 | PPT | | | | | | Rcv'd 3001 queue, acct in col, o/a |
| 8/8/2011 | PPT | | | | | | bid is in open  status, monitor for |
| 8/8/2011 | PPT | | | | | | results, Ganesh |
| 8/8/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  08/20/11 |
| 8/8/2011 | NT | GCS | | | | T:26713 | Rcv'd 3001 queue, acct in col, o/a bid is in open |
| 8/8/2011 | NT | GCS | | | | T:26713 | status, monitor for results, Ganesh |
| 8/8/2011 | NT | FSV | | | | T:26713 | Rcv'd 3001 queue, acct in col, o/a bid is in open |
| 8/8/2011 | NT | FSV | | | | T:26713 | status, monitor for results, Ganesh |
| 8/8/2011 | NT | FSV | | | | T:26709 | RCVD O/A ID# 587699 Rep @ Prp 08/05/11 |
| 8/8/2011 | NT | FSV | | | | T:26709 | 1 Lot Size: 130'x100 1 @ $ 442.56 = $ 442.56 |
| 8/8/2011 | NT | FSV | | | | T:26709 | Estimate Total: $442.56 |
| 8/8/2011 | NT | FSV | | | | T:26709 | Srinu 26709. |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0131925 TO 0012468 |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 8/9/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 8/9/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 8/9/2011 | NT | FEDEX | | | | T:25101 | FedEx shipped 08/04/11  Tracking number is |
| 8/9/2011 | NT | FEDEX | | | | T:25101 | 440277572482 |
| 8/10/2011 | NT | DODV | | | | T:25101 | Per DOD website review 6-1-11 borrower(s) are not |
| 8/10/2011 | NT | DODV | | | | T:25101 | active duty. |
| 8/12/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 8/12/2011 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 8/15/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 8/16/2011 | PPT | | | | | | O/A ID# 587699   (9021) COMPLETED 08/16/11 |
| 8/16/2011 | NT | FSV | | | | T:13736 | wrking o/a: 587699 |
| 8/16/2011 | NT | FSV | | | | T:13736 | denied all |
| 8/16/2011 | NT | FSV | | | | T:13736 | james 3714 tx |
| 8/18/2011 | PPT | | | | | | ***Working on 2 task, Prop is in |
| 8/18/2011 | PPT | | | | | | FCL, YMC in process, monitor for |
| 8/18/2011 | PPT | | | | | | next GC results Jaffar 2368. |
| 8/18/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  09/17/11 |
| 8/18/2011 | NT | FSV | | | | T:02368 | ***Working on 2 task, Prop is in FCL., |
| 8/18/2011 | NT | FSV | | | | T:02368 | YMC in process, monitor for next GC results |
| 8/18/2011 | NT | FSV | | | | T:02368 | Jaffar 2368. |
| 8/18/2011 | NT | HFIS | | | | T:21109 | HOPE letter sent to borrower to schedule |
| 8/18/2011 | NT | HFIS | | | | T:21109 | a face to face meeting with HOPE rep |
| 8/18/2011 | NT | HFIS | | | | T:21109 | Greg Heiler to discuss workout options. |
| 8/18/2011 | NT | HFIS | | | | T:21109 | Appointments will be available on 08/30 |
| 8/18/2011 | NT | HFIS | | | | T:21109 | from 11am - 7pm at the Hampton Inn Seatt |
| 8/18/2011 | NT | HFIS | | | | T:21109 | le/ Southcenter located at 7200 South |
| 8/18/2011 | NT | HFIS | | | | T:21109 | 156th St., Tukwila, Washington 98188. |
| 8/18/2011 | NT | HFIS | | | | T:21109 | Appointments can be made by calling 415-226-8980 |
| 8/18/2011 | NT | HFIS | | | | T:21109 | or online at www.Seattle.timetrade.com |
| 8/19/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/22/2011 | NT | APSL | | | | T:13122 | Account sent to Allsion Payment System |
| 8/22/2011 | NT | APSL | | | | T:13122 | Inc - Send out No Contact Letter |
| 8/22/2011 | NT | FEDEX | | | | T:25101 | 'Fedex shipped 08.18.2011, tracking number |
| 8/22/2011 | NT | FEDEX | | | | T:25101 | 440277718528' |
| 8/22/2011 | NT | FSV | | | | T:26712 | RCVD O/A ID# 753435 Rep @ Prp 08/19/11 |
| 8/22/2011 | NT | FSV | | | | T:26712 | 1 Lot Size:130'x100 1 @ $ 231.93 = $ 231.93 |
| 8/22/2011 | NT | FSV | | | | T:26712 | Estimate Total: $231.93 |
| 8/22/2011 | NT | FSV | | | | T:26712 | Lakshmi |
| 8/23/2011 | PPT | | | | | | OA attached , Monitoring for results |
| 8/23/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  09/07/11 |
| 8/23/2011 | NT | GCS | | | | T:14035 | Fell in Queue 3001 Acc in COL, Last Grass Cut Done |
| 8/23/2011 | NT | GCS | | | | T:14035 | on 6/13/2011 Lot Size 130 x 100 OA attached , |
| 8/23/2011 | NT | GCS | | | | T:14035 | Monitoring for results Anand, CLFS |
| 8/23/2011 | NT | FSV | | | | T:14035 | Fell in Queue 3001 Acc in COL, Last Grass Cut Done |
| 8/23/2011 | NT | FSV | | | | T:14035 | on 6/13/2011 Lot Size 130 x 100 OA attached , |
| 8/23/2011 | NT | FSV | | | | T:14035 | Monitoring for results Anand, CLFS |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0131925 TO 0012468 |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 8/24/2011 | BKR | | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 8/24/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 8/24/2011 | NT | FSV | | | | T:19184 | OA processed from W/O |
| 8/24/2011 | NT | FSV | | | | T:19184 | 228753435,Denied,ausharani,19184 |

| Date | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2011 | PPT | | | | | | O/A ID# 753435    (9022) COMPLETED 08/24/11 |
| 8/29/2011 | PPT | | | | | T:25101 | Bruce Gerboth. Please transfer to ext. 874-2272. |
| 8/29/2011 | NT | OWNER | | | | T:25101 | Balance Sheet Campaign Loan is owned |
| 8/30/2011 | NT | ENDBD | | | | T:25101 | no rpc 60. |
| 8/30/2011 | NT | ENDBD | | | | T:25101 | no rpc 60. |
| 8/30/2011 | NT | ENDBD | | | | T:25101 | End of Balance Sheet Campaign segmentation due to |
| 8/30/2011 | NT | ENDBD | | | | T:25101 | no rpc 60. |
| 9/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 302 MODEL EI90S |
| 9/2/2011 | DMD | | | | | T:22222 | 09/02/11 13:47:09 VACANT |
| 9/2/2011 | DMD | | | | | T:22222 | 09/02/11 12:53:55 VACANT |
| 9/2/2011 | DMD | | | | | T:22222 | 09/02/11 10:13:55 VACANT |
| 9/5/2011 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 9/5/2011 | NT | FSV | | | | T:13105 | RCVD O/A ID# 148818 Rep @ Prp 09/01/11 |
| 9/5/2011 | NT | FSV | | | | T:13105 | 1 Trim all shrubs an 1 @ $ 350.00 = $ 350.00 |
| 9/5/2011 | NT | FSV | | | | T:13105 | 2 Grass Cut 1 @ $ 400.00 = $ 400.00 |
| 9/5/2011 | NT | FSV | | | | T:13105 | Estimate Total: $750.00 |
| 9/5/2011 | NT | FSV | | | | T:13105 | SURESH |
| 9/6/2011 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 9/7/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=08/15/11 |
| 9/7/2011 | NT | SKIP | | | | T:01561 | Account sent to Penncro. |
| 9/8/2011 | PPT | | | | | | O/A ID# 148818    (9023) COMPLETED 09/08/11 |
| 9/8/2011 | NT | FSV | | | | T:19192 | O/A from W/O ID#229148818, Denied All, |
| 9/8/2011 | NT | FSV | | | | T:19192 | kyashoda-19189 |
| 9/8/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 9/9/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 9/9/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 9/9/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/12/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/13/2011 | NT | C4CL | | | | T:20821 | Cash for Closing solicitation sent g/t  30 days |
| 9/13/2011 | NT | C4CL | | | | T:20821 | from today for $6,536.  If the borrower is |
| 9/13/2011 | NT | C4CL | | | | T:20821 | interested, please transfer to Latosha Jones |
| 9/13/2011 | NT | C4CL | | | | T:20821 | at 874-6286. |
| 9/13/2011 | NT | SKIP | | | | T:16295 | Account sent to Penncro. |
| 9/13/2011 | PPT | | | | | | Fell in 3001 queue, acct  in col,OA |
| 9/13/2011 | PPT | | | | | | estimate, waiting for next gc ,Will |
| 9/13/2011 | PPT | | | | | | Monitor***.Lakshmi, 26712 |
| 9/13/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  09/16/11 |
| 9/13/2011 | NT | GCS | | | | T:26712 | Fell in 3001 queue, acct  in col,OA estimate, |
| 9/13/2011 | NT | GCS | | | | T:26712 | waiting for next gc ,Will Monitor***.Lakshmi, |
| 9/13/2011 | NT | GCS | | | | T:26712 | 26712 |
| 9/13/2011 | NT | FSV | | | | T:26712 | Fell in 3001 queue, acct  in col,OA estimate, |
| 9/13/2011 | NT | FSV | | | | T:26712 | waiting for next gc ,Will Monitor***.Lakshmi, |
| 9/13/2011 | NT | FSV | | | | T:26712 | 26712 |
| 9/14/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 9/14/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/15/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 9/15/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 9/15/2011 | NT | INTRO | | | | T:01002 | Intro letter sent to Borrower. If the borrower |
| 9/15/2011 | NT | INTRO | | | | T:01002 | calls in, please transfer call to Latosha |
| 9/15/2011 | NT | INTRO | | | | T:01002 | Jones874-6286 |
| 9/15/2011 | NT | OWNER | | | | T:25101 | Balance Sheet Campaign Loan. Loan is owned by |
| 9/15/2011 | NT | OWNER | | | | T:25101 | Latosha Jones. Please transfer to ext. 874-6286. |
| 9/15/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/16/2011 | CBR | | 0 | 00 | 0 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/19/2011 | NT | FEDEX | | | | T:25102 | FedEx tracking #s for docs sent on  09_15_11 |
| 9/19/2011 | NT | FEDEX | | | | T:25102 | outgoing #  495740615312 |
| 9/20/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 9/20/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 9/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/21/2011 | PPT | | | | | | Recd in Queue 3001, Acct in col, YMC |
| 9/21/2011 | PPT | | | | | | in process, mtr for results, Kalyan |
| 9/21/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  09/28/11 |
| 9/21/2011 | NT | GCS | | | | T:31685 | Recd in Queue 3001, Acct in col, YMC in process, |
| 9/21/2011 | NT | GCS | | | | T:31685 | mtr for results, Kalyan |
| 9/21/2011 | NT | FSV | | | | T:31685 | Recd in Queue 3001, Acct in col, YMC in process, |
| 9/21/2011 | NT | FSV | | | | T:31685 | mtr for results, Kalyan |
| 9/21/2011 | NT | APSL | | | | T:16295 | Allison Payment System Inc, to send no |
| 9/21/2011 | NT | APSL | | | | T:16295 | cntct ltr. |
| 9/21/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 9/21/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 9/21/2011 | PPT | | | | | | monitor for resluts |
| 9/21/2011 | PPT | | | | | | TASK:3001-FSV-CHANGD FUPDT  10/04/11 |
| 9/21/2011 | NT | FSV | | | | T:19186 | Working Task #2,Acc in Col,YMC in Process,"Will |
| 9/21/2011 | NT | FSV | | | | T:19186 | monitor for next inspection",Alekhya 19186 |
| 9/21/2011 | PPT | | | | | | monitor for next inspection |
| 9/21/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  10/20/11 |
| 9/23/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 9/23/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 9/23/2011 | NT | TAX | | | | T:14258 | Corelogic reporting taxes paid with zero due for |
| 9/23/2011 | NT | TAX | | | | T:14258 | the 10/31/11 installment. Rolling tax line to next |
| 9/23/2011 | NT | TAX | | | | T:14258 | installment date 04/30/12 Payee 460170000 KING |
| 9/23/2011 | NT | TAX | | | | T:14258 | COUNTY parcel 072304932204 |
| 9/23/2011 | NT | FEDEX | | | | T:25102 | Fedex shipped  09/15/11  Tracking number is |
| 9/23/2011 | NT | FEDEX | | | | T:25102 | 440277957439 (ts) |
| 9/23/2011 | NT | CBR | | | | T:25102 | Removed Credit Suppression Flag |
| 9/23/2011 | NT | FSV | | | | T:26711 | RCVD O/A ID# 477786 Rep @ Prp 09/22/11 |
| 9/23/2011 | NT | FSV | | | | T:26711 | 1 Inside shed - Wood 6 @ $ 50.00 = $ 300.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | 2 Inside shed - Gall 10 @ $ 15.00 = $ 150.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | 3 Trim trees and shr 1 @ $ 350.00 = $ 350.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | 4 Padlock and hasp i 1 @ $ 40.00 = $ 40.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | 5 Grass Cut 1 @ $ 400.00 = $ 400.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | Estimate Total: $1,240.00 |
| 9/23/2011 | NT | FSV | | | | T:26711 | Malli |
| 9/26/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 9/26/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |

| Date | Code | Code2 | | | | Detail |
|---|---|---|---|---|---|---|
| 9/26/2011 | BKR | | | | | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 9/26/2011 | BKR | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 9/26/2011 | BKR | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 9/26/2011 | BKR | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 9/26/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 9/27/2011 | FSV | | 0 | 00 | 1 | T:00000 INSP TP F RESULTS RCVD; ORD DT=09/14/11 |
| 9/28/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 9/28/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED TO BRIP |
| 9/28/2011 | PPT | | | | | O/A ID# 477786   (9024) COMPLETED 09/28/11 |
| 9/28/2011 | NT | FSV | | | | T:19191 OA from w/o # 229477786, Approved for Re cut for |
| 9/28/2011 | NT | FSV | | | | T:19191 $ 400.00, |
| 9/28/2011 | NT | FSV | | | | T:19191 Srikanth, 19191 |
| 9/29/2011 | PPT | | | | | Fell in Queue 3001, Acc in COL, |
| 9/29/2011 | PPT | | | | | Estimate Approval - Re-Cut Cycle is |
| 9/29/2011 | PPT | | | | | in process, waiting for results |
| 9/29/2011 | PPT | | | | | ,will mtr, Prem |
| 9/29/2011 | PPT | | | | | TASK:3001-FSV-CHANGD FUPDT 10/14/11 |
| 9/29/2011 | NT | GCS | | | | T:26710 Fell in Queue 3001, Acc in COL, Estimate |
| 9/29/2011 | NT | GCS | | | | T:26710 Approval - Re-Cut Cycle is in process, waiting for |
| 9/29/2011 | NT | GCS | | | | T:26710 results ,will mtr, Prem |
| 9/29/2011 | NT | FSV | | | | T:26710 Fell in Queue 3001, Acc in COL, Estimate |
| 9/29/2011 | NT | FSV | | | | T:26710 Approval - Re-Cut Cycle is in process, waiting for |
| 9/29/2011 | NT | FSV | | | | T:26710 results ,will mtr, Prem |
| 9/30/2011 | FSV | | 0 | 00 | 1 | T:00000 INSP TYPE R ORDERED;   REQ CD =1150 |
| 9/30/2011 | DM | | | | | T:03182 NUMBER IS DISCONNECTED |
| 9/30/2011 | DM | | | | | T:03182 ACTION/RESULT CD CHANGED BRIP TO BRIP |
| 10/3/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/3/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/5/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/5/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/6/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/6/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/6/2011 | FSV | | 0 | 0 | 0 | T:02774 INSP TP R RESULTS RCVD; ORD DT=09/30/11 |
| 10/7/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/7/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/11/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/11/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/12/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/12/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/13/2011 | FSV | | 0 | 00 | 1 | T:00000 INSP TYPE D ORDERED;   REQ CD =SCRIPT |
| 10/13/2011 | NT | FSV | | | | T:23249 Loan on HFN 2501 Report. Ran script to order |
| 10/13/2011 | NT | FSV | | | | T:23249 inspection if needed. |
| 10/13/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/13/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/14/2011 | CBR | | 0 | 00 | 1 | T:00000 DELINQUENT: 180+ DAYS |
| 10/14/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/14/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/15/2011 | PPT | | | | | Loan on Oct wint List, Acct in COL, |
| 10/15/2011 | PPT | | | | | Rep @ Prop 09/24/11, Wint Already |
| 10/15/2011 | PPT | | | | | completed on 02/07/11, Suresh 13105 |
| 10/15/2011 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT 11/14/11 |
| 10/15/2011 | NT | FSV | | | | T:13105 Loan on Oct wint List, Acct in FCL, Rep @ Prop |
| 10/15/2011 | NT | FSV | | | | T:13105 09/24/11, Wint Already completed on 02/07/11, |
| 10/15/2011 | NT | FSV | | | | T:13105 Suresh 13105 |
| 10/18/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/18/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/19/2011 | PPT | | | | | Fell in 3001 queue, acct in col, |
| 10/19/2011 | PPT | | | | | YMC is in process, monitor for YMC |
| 10/19/2011 | PPT | | | | | results, Lakshmi, 26712 |
| 10/19/2011 | PPT | | | | | TASK:3001-FSV-CHANGD FUPDT 10/31/11 |
| 10/19/2011 | NT | GCS | | | | T:26712 Fell in 3001 queue, acct in col, YMC is in |
| 10/19/2011 | NT | GCS | | | | T:26712 process, monitor for YMC results, Lakshmi, 26712 |
| 10/19/2011 | NT | FSV | | | | T:26712 Fell in 3001 queue, acct in col, YMC is in |
| 10/19/2011 | NT | FSV | | | | T:26712 process, monitor for YMC results, Lakshmi, 26712 |
| 10/19/2011 | LMT | | | | | LMT BPO/APPRAISAL REC ADDED |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C1 CHANGED FROM 0131925 TO 0012468 |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C1 CHANGED FROM 0012468 TO 0131925 |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C2 CHANGED FROM 0012503 TO 0012468 |
| 10/19/2011 | BKR | | | | | BANKRUPTCY C3 CHANGED FROM 0131925 TO 0012503 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 10/19/2011 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 10/19/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/19/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/19/2011 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 10/20/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/20/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/21/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/21/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/21/2011 | CIT | CSH05 | | | | T:23835 046 Open CIT#894 Please file claim for BPO fee in |
| 10/21/2011 | CIT | CSH05 | | | | T:23835 the amount of $83.00 that was assessed as non |
| 10/21/2011 | CIT | CSH05 | | | | T:23835 recoverable from borrower due to state statue |
| 10/21/2011 | CIT | CSH05 | | | | T:23835 or bankruptcy status. |
| 10/24/2011 | FSV | | 0 | 00 | 1 | T:00000 INSP TP D RESULTS RCVD; ORD DT=10/13/11 |
| 10/24/2011 | DM | | | | | T:29804 NUMBER IS DISCONNECTED |
| 10/24/2011 | DM | | | | | T:29804 ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/24/2011 | CIT | REO90 | | | | T:04485 046 DONE 10/24/11 BY TLR 04485 |
| 10/24/2011 | CIT | REO90 | | | | T:04485 TSK TYP 894-8KY CLAIM NEEDE |
| 10/24/2011 | CIT | REO90 | | | | T:04485 046 CLAIM FUNDS POSTED A\o $83 TO FEE CODE 96. |
| 10/24/2011 | PPT | | | | | Received on Vacant Open Report from |
| 10/24/2011 | PPT | | | | | CLFS, Rep @ Prop. 09/21/2011 , Found |
| 10/24/2011 | PPT | | | | | Vacant/Locked, Breach expired on |
| 10/24/2011 | PPT | | | | | 06/22/2011, Ordered RS, ***Monitor |
| 10/24/2011 | PPT | | | | | for response*** - Ravi 14855 |
| 10/24/2011 | PPT | | | | | TASK:0501-FSV-CHANGD FUPDT 11/07/11 |

| Date | Type | Method | | | | Trans ID | Description |
|---|---|---|---|---|---|---|---|
| 10/24/2011 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 10/24/11 |
| 10/24/2011 | NT | FSV | | | | T:14855 | Nt recvd from GMAC (Initial), Found Vacant Locked from G |
| 10/24/2011 | NT | FSV | | | | T:14855 | Prop. 09/21/2011 , Found Vacant Locked , Breach |
| 10/24/2011 | NT | FSV | | | | T:14855 | to be ordered Ram ordered @ go to to |
| 10/24/2011 | NT | FSV | | | | T:14855 | response*** - Ravi 14855 |
| 10/25/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 10/25/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/26/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 10/26/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/27/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 10/27/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/28/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 10/28/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/31/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 10/31/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 10/31/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 10/31/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 10/31/2011 | NT | FSV | | | | T:02367 | to A-389, Added Pad Lock to Unsecure Shed Coded to |
| 10/31/2011 | NT | FSV | | | | T:02367 | A-389 |
| 10/31/2011 | NT | FSV | | | | T:02367 | Suhasini-2367 |
| 10/31/2011 | NT | FSV | | | | T:02367 | MCR JB #_342049_FROM_Re-secure |
| 10/31/2011 | NT | FSV | | | | T:02367 | ORD_10/24/11_CMPLTED_10/28/11_RECVD_10/31/11 |
| 10/31/2011 | NT | FSV | | | | T:02367 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 10/31/2011 | NT | FSV | | | | T:02367 | DMGS_NO_AMT_NO |
| 10/31/2011 | NT | FSV | | | | T:02367 | L/DRAFT_NO_O/A TO FLLW_YES |
| 10/31/2011 | NT | FSV | | | | T:02367 | WORK CMPLTD_Resecureing Completed Added |
| 10/31/2011 | NT | FSV | | | | T:02367 | REP COMMENTS_Pad Lock to Rear Door Coded |
| 10/31/2011 | NT | FSV | | | | T:02367 | MCR # 342049 , R@P 10/28/11 |
| 10/31/2011 | NT | FSV | | | | T:02367 | No Loss Draft Opened, Suhasini-2367 |
| 10/31/2011 | PPT | | | | | | VAC-PROPERTY SECURE  (501)  COMPLETED 10/31/11 |
| 10/31/2011 | PPT | | | | | | GC-GRASS CUT COMPLTD (3001) COMPLETED 10/31/11 |
| 10/31/2011 | NT | FSV | | | | T:14855 | RCVD O/A ID# 342049 Rep @ Prp 10/28/11 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 1 Interior Debris-25 25 @ $ 50.00 = $ 1,250.00 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 2 Exterior Debris-4c 4 @ $ 50.00 = $ 200.00 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 3 (Can not Replace r 1 @ $ 375.00 = $ 375.00 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 4 Replace 84x32 Fron 1 @ $ 592.97 = $ 592.97 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 5 Add Knoblock and D 1 @ $ 60.00 = $ 60.00 |
| 10/31/2011 | NT | FSV | | | | T:14853 | 6 Add Knoblock and D 1 @ $ 60.00 = $ 60.00 |
| 10/31/2011 | NT | FSV | | | | T:14853 | Estimate Total: $2,537.97 |
| 10/31/2011 | NT | FSV | | | | T:14853 | NarasingaRao |
| 11/1/2011 | ITR | | | | | | |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 11/1/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 11/1/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 11/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 263 MODEL EI90S |
| 11/4/2011 | NT | C4CL | | | | T:20821 | Cash for Closing solicitation sent g/t  30 days |
| 11/4/2011 | NT | C4CL | | | | T:20821 | from today for $6,536.  If the borrower is |
| 11/4/2011 | NT | C4CL | | | | T:20821 | interested, please transfer to Latosha Jones |
| 11/4/2011 | NT | C4CL | | | | T:20821 | at 874-6286. |
| 11/4/2011 | PPT | | | | | | Working on OA from w/o # 230342049, |
| 11/4/2011 | PPT | | | | | | Denied all, Srikanth, 19191 |
| 11/4/2011 | PPT | | | | | | TASK-0002-FSV-CHANGD FUPDT  12/02/11 |
| 11/4/2011 | PPT | | | | | | O/A ID# 342049      (9025) COMPLETED 11/04/11 |
| 11/4/2011 | NT | FSV | | | | T:19191 | Working on OA from w/o # 230342049, Denied all, |
| 11/4/2011 | NT | FSV | | | | T:19191 | Srikanth, 19191 |
| 11/7/2011 | NT | FSV | | | | T:01392 | Rcvd acct on GMI waiving inspection fee for the |
| 11/7/2011 | NT | FSV | | | | T:01392 | month of October from Dwight Kline--waived |
| 11/7/2011 | NT | FSV | | | | T:01392 | requested amount. |
| 11/7/2011 | DM | | | | | T:11457 | HOME NUMBER DISCONNECTED. CCROWELL2847 |
| 11/7/2011 | DM | | | | | T:11457 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/8/2011 | NT | C4CL | | | | T:25101 | *Cash for Closing solicitation sent g/t30 days |
| 11/8/2011 | NT | C4CL | | | | T:25101 | from todayfor $6,536. Ifthe borrower is |
| 11/8/2011 | NT | C4CL | | | | T:25101 | interested, please transfer toLatosha Jones |
| 11/8/2011 | NT | C4CL | | | | T:25101 | at874-6286." |
| 11/8/2011 | DM | | | | | T:29804 | HOME NUMBER DISCONNECTED. |
| 11/8/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/9/2011 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR   11/10/11 |
| 11/9/2011 | DM | | | | | T:29804 | HOME NUMBER DISCONNECTED. |
| 11/9/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/9/2011 | NT | FEDEX | | | | T:25102 | FedEx tracking #s for docs sent on  11_8_11 |
| 11/9/2011 | NT | FEDEX | | | | T:25102 | outgoing # 504599457649 |
| 11/10/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/10/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP |
| 11/10/2011 | DM | | | | | T:08112 | U3P MISS JENNIFER FROM FEDEX WAS CALLING REGARDING |
| 11/10/2011 | DM | | | | | T:08112 | MAILING ADDRESS TO DELIVER PACKAGE FROM GMAC AS |
| 11/10/2011 | DM | | | | | T:08112 | UNAUTORIZAEDADV CUST UNABLE TO VERIFY MAILING |
| 11/10/2011 | DM | | | | | T:08112 | ADDRESS AND RETURN PACKAGE, CUST AGREE |
| 11/10/2011 | DM | | | | | T:08112 | MIGCRUZ*8406053 |
| 11/10/2011 | DM | | | | | T:08112 | ACTION/RESULT CD CHANGED FROM BRIP TO OAAI |
| 11/11/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/11/2011 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/11/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/11/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/11/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 11/14/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/14/2011 | DM | | | | | T:00000 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |

| Date | Type | Subtype | N1 | N2 | N3 | Code | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/15/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/16/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/16/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/17/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=11/14/11 |
| 11/17/2011 | NT | FSV | | | | T:02367 | Received on Vacant Open Report from CLFS, Acct  in |
| 11/17/2011 | NT | FSV | | | | T:02367 | coll, Rep @ Prop. 11/15/2011 , Found Vacant/Open, |
| 11/17/2011 | NT | FSV | | | | T:02367 | Resecure Ordered, Monitor for results |
| 11/17/2011 | NT | FSV | | | | T:02367 | -Suhasini-2367 |
| 11/17/2011 | PPT | | | | | | Resecure Orderd mtr for results |
| 11/17/2011 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  12/01/11 |
| 11/17/2011 | PPT | | | | | | VAC-ORDERED SECURING (500)  COMPLETED 11/17/11 |
| 11/17/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/17/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/18/2011 | NT | ENDBD | | | | T:25101 | End of Balance Sheet Campaign segmentation due to |
| 11/18/2011 | NT | ENDBD | | | | T:25101 | no rpc 30. |
| 11/21/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/21/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/21/2011 | NT | APSL | | | | T:13122 | Account sent to Allison Payment System |
| 11/21/2011 | NT | APSL | | | | T:13122 | Inc, to send no cntct ltr. |
| 11/21/2011 | NT | OWNER | | | | T:25101 | Balance Sheet Campaign Loan. Loan is owned by |
| 11/21/2011 | NT | OWNER | | | | T:25101 | Latosha Jones. Please transfer to ext. 874-6286. |
| 11/21/2011 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 11/21/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/22/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/22/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/22/2011 | NT | SKIP | | | | T:05014 | 206 2424176 PHONE NOT IN SERVICE PENNCRO |
| 11/23/2011 | DM | | | | | T:29804 | NUMBER IS DISCONNECTED |
| 11/23/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/24/2011 | NT | FSV | | | | T:26709 | RCVD O/A ID# 908704 Rep @ Prp 11/22/11 |
| 11/24/2011 | NT | FSV | | | | T:26709 | 1 Need to replace fr 1 @ $ 1,069.01 = $ 1,069.01 |
| 11/24/2011 | NT | FSV | | | | T:26709 | Estimate Total: $1,069.01 |
| 11/24/2011 | NT | FSV | | | | T:26709 | Srinu 26709. |
| 11/24/2011 | NT | FSV | | | | T:13104 | MCR#908704#@p.11/22/11 No Loss Draft opened. |
| 11/24/2011 | NT | FSV | | | | T:13104 | Madhu 13104 |
| 11/24/2011 | PPT | | | | | | VAC-PROPERTY SECURE  (501)  COMPLETED 11/24/11 |
| 11/24/2011 | NT | FSV | | | | T:13104 | CON.. |
| 11/24/2011 | NT | FSV | | | | T:13104 | and padlock was taken and hasp damaged. Re secured |
| 11/24/2011 | NT | FSV | | | | T:13104 | property with padlock/hasp code A389. Unable to |
| 11/24/2011 | NT | FSV | | | | T:13104 | secure with knob lock because hole/lock damaged. |
| 11/24/2011 | NT | FSV | | | | T:13104 | Submitted bid to replace front door, along with |
| 11/24/2011 | NT | FSV | | | | T:13104 | door jamb. |
| 11/24/2011 | NT | FSV | | | | T:13104 | MADU 13104 |
| 11/24/2011 | NT | FSV | | | | T:13104 | MCR JB #_908704_FROM_Re-secure |
| 11/24/2011 | NT | FSV | | | | T:13104 | ORD_11/17/11_CMPLTED_11/22/11_RECVD_11/24/11 |
| 11/24/2011 | NT | FSV | | | | T:13104 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 11/24/2011 | NT | FSV | | | | T:13104 | DMGS_NO_AMT_NO |
| 11/24/2011 | NT | FSV | | | | T:13104 | L/DRAFT_NO_O/A TO FLLW_NO |
| 11/24/2011 | NT | FSV | | | | T:13104 | WORK CMPLTD_Upon arrival discovered |
| 11/24/2011 | NT | FSV | | | | T:13104 | REP COMMENTS_front door was kicked in |
| 11/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/25/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/25/2011 | DMD | | | | | T:22222 | 11/25/11 14:36:31 VACANT |
| 11/28/2011 | NT | FSV | | | | T:19185 | OA from W/O # 230908704 ,  Denied ,Nag, 19185. |
| 11/28/2011 | PPT | | | | | | mtr |
| 11/28/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  12/27/11 |
| 11/28/2011 | PPT | | | | | | O/A ID# 908704      (9026) COMPLETED 11/28/11 |
| 11/28/2011 | DM | | | | | T:11457 | NO GOOD NUMBERS |
| 11/28/2011 | DM | | | | | T:11457 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/29/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS |
| 11/29/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 11/29/2011 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 11/29/2011 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 11/30/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS |
| 11/30/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/1/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS |
| 12/1/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/2/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 263 MODEL EI90S |
| 12/2/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS |
| 12/2/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/5/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/5/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/5/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/5/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 12/6/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/6/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/7/2011 | DM | | | | | T:29804 | NO GOOD NUMBER ON FILE |
| 12/7/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/8/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/8/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/9/2011 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/12/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/12/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 12/13/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/13/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/14/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 12/15/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/15/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/19/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/19/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 12/20/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/20/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/20/2011 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 12/21/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/21/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |

| Date | Type | SubType | C1 | C2 | C3 | Code | Description |
|---|---|---|---|---|---|---|---|
| 12/22/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/22/2011 | | | | | | T:29804 | (obscured by header) ...FROM... |
| 12/27/2011 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESU;/S RCVD; ORD DT=12/13/11 |
| 12/27/2011 | NT | FSV | | | | T:31373 | from CLFS. Acct in COL Rep @ prop on |
| 12/27/2011 | NT | FSV | | | | T:31373 | 12/21/11.Found Vacant/Open, Ordered |
| 12/27/2011 | NT | FSV | | | | T:31373 | Resecure. ***Mfr on Results***. RAJ |
| 12/27/2011 | NT | FSV | | | | T:31373 | **31373 |
| 12/27/2011 | PPT | | | | | | Received on Vacant & Open report |
| 12/27/2011 | PPT | | | | | | from CLFS. Acct in COL Rep @ prop on |
| 12/27/2011 | PPT | | | | | | 12/21/11.Found Vacant/Open, Ordered |
| 12/27/2011 | PPT | | | | | | Resecure. ***Mfr on Results***. RAJ |
| 12/27/2011 | PPT | | | | | | **31373 |
| 12/27/2011 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT 01/10/12 |
| 12/27/2011 | PPT | | | | | | VAC-ORDERED SECURING (500) COMPLETED 12/27/11 |
| 12/27/2011 | PPT | | | | | | Received on Vacant & Open report |
| 12/27/2011 | PPT | | | | | | from CLFS. Acct in COL Rep @ prop on |
| 12/27/2011 | PPT | | | | | | 12/21/11.Found Vacant/Open, Ordered |
| 12/27/2011 | PPT | | | | | | Resecure. ***Mfr on Results***. RAJ |
| 12/27/2011 | PPT | | | | | | **31373 |
| 12/27/2011 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 01/26/12 |
| 12/28/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/28/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 12/28/2011 | NT | ST1ST | | | | T:08104 | WA FIRST CLASS LETTER ISSUED PER STATE |
| 12/28/2011 | NT | ST1ST | | | | T:08104 | REQ; COPY AVAIL IN ISS; AT 8104 |
| 12/29/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/29/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 12/30/2011 | DM | | | | | T:29804 | NO GOOD NUMBERS ON FILE |
| 12/30/2011 | DM | | | | | T:29804 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/4/2012 | NT | OWNER | | | | T:25101 | Balance Sheet Campaign Loan reassigned from |
| 1/4/2012 | NT | OWNER | | | | T:25101 | Latosha Jones to Kelly Yaryan. Please transfer to |
| 1/4/2012 | NT | OWNER | | | | T:25101 | ext. 874-2173. |
| 1/5/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE. KYARYAN 2148742173 |
| 1/5/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 1/9/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE. KYARYAN 2148742173 |
| 1/9/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 1/10/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE; NO LUCK VIA LEXIS. |
| 1/10/2012 | DM | | | | | T:04741 | KYARYAN 2148742173 |
| 1/10/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | Ran lexis search. Only one # listed for brwr of |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | #206-242-4176 which just rings fast busy. no good |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | #'s found. The mailing address goes to a Social |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | Services Facility. Since prop is vacant, it's |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | probable that brwr has been moved into a |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | retirement home. Unable to locate # for |
| 1/10/2012 | NT | LEXIS | | | | T:04741 | facility. kyaryan 2148742173 |
| 1/11/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE; NO LUCK VIA LEXIS. |
| 1/11/2012 | DM | | | | | T:04741 | KYARYAN 2148742173 |
| 1/11/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/12/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE; NO LUCK VIA LEXIS. |
| 1/12/2012 | DM | | | | | T:04741 | KYARYAN 2148742173 |
| 1/12/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/13/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 1/13/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE; NO LUCK VIA LEXIS. |
| 1/13/2012 | DM | | | | | T:04741 | KYARYAN 2148742173 |
| 1/13/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM BRIP TO BRIP |
| 1/14/2012 | NT | FSV | | | | T:19190 | Fell in Q 501, Acc in FCL, Property already |
| 1/14/2012 | NT | FSV | | | | T:19190 | secured, Will Monitor,Sriram,19190. |
| 1/14/2012 | PPT | | | | | | VAC-PROPERTY SECURE (501) COMPLETED 01/14/12 |
| 1/14/2012 | PPT | | | | | | Mtr |
| 1/14/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 02/10/12 |
| 1/17/2012 | DM | | | | | T:04741 | NO GOOD NUMBERS ON FILE; NO LUCK VIA LEXIS. |
| 1/17/2012 | DM | | | | | T:04741 | KYARYAN 2148742173 |
| 1/17/2012 | DM | | | | | T:04741 | ACTION/RESULT CD CHANGED FROM OASK TO BRIP |
| 1/18/2012 | NT | APSL | | | | T:13122 | Account sent to Allison Payment System |
| 1/18/2012 | NT | APSL | | | | T:13122 | to send no cntct ltr. |
| 1/18/2012 | NT | FSV | | | | T:13104 | MCR#585968r@p 01/05/12 No Loss Draft opened. |
| 1/18/2012 | NT | FSV | | | | T:13104 | Madhu 13104 |
| 1/18/2012 | NT | FSV | | | | T:13104 | CON.. |
| 1/18/2012 | NT | FSV | | | | T:13104 | Also submitted bid to remove 8 cubic yards |
| 1/18/2012 | NT | FSV | | | | T:13104 | interior debris: plastic bags, wood debris, |
| 1/18/2012 | NT | FSV | | | | T:13104 | papers, cot, plunger, wires, trash. Submitted bid |
| 1/18/2012 | NT | FSV | | | | T:13104 | to repair broken door jamb as requested. Also |
| 1/18/2012 | NT | FSV | | | | T:13104 | submitted bid to change locks once door jamb |
| 1/18/2012 | NT | FSV | | | | T:13104 | fixed. Submitted bids to re-glaze windows as |
| 1/18/2012 | NT | FSV | | | | T:13104 | requested. |
| 1/18/2012 | NT | FSV | | | | T:13104 | MADHU 13104 |
| 1/18/2012 | NT | FSV | | | | T:13104 | CON.. |
| 1/18/2012 | NT | FSV | | | | T:13104 | house. One door was wide open to main house. Both |
| 1/18/2012 | NT | FSV | | | | T:13104 | doors to shed were wide open & 2 windows were |
| 1/18/2012 | NT | FSV | | | | T:13104 | busted out. Added lock & hasp to single shed door. |
| 1/18/2012 | NT | FSV | | | | T:13104 | Added lock & hasp to double shed door fixed lock & |
| 1/18/2012 | NT | FSV | | | | T:13104 | hasp to main entrance of house (no knob lock |
| 1/18/2012 | NT | FSV | | | | T:13104 | available, door kicked in so door jamb broken). |
| 1/18/2012 | NT | FSV | | | | T:13104 | Boarded up broken front window of main house 4x6. |
| 1/18/2012 | NT | FSV | | | | T:13104 | Boarded up small window of shed 2x3. Boarded up |
| 1/18/2012 | NT | FSV | | | | T:13104 | medium sized window of shed 2x3. We boarded all |
| 1/18/2012 | NT | FSV | | | | T:13104 | windows with plywood & added 3 lock & hasps each |
| 1/18/2012 | NT | FSV | | | | T:13104 | to all 3 doors that were broken open. |
| 1/18/2012 | NT | FSV | | | | T:13104 | MCR JB #_585968_FROM_Re-secure |
| 1/18/2012 | NT | FSV | | | | T:13104 | ORD_12/27/11_CMPLTED_01/05/12_RECVD_01/18/12 |
| 1/18/2012 | NT | FSV | | | | T:13104 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 1/18/2012 | NT | FSV | | | | T:13104 | DMGS_NO_AMT_NO |
| 1/18/2012 | NT | FSV | | | | T:13104 | L/DRAFT_NO_O/A TO FLLW_NO |
| 1/18/2012 | NT | FSV | | | | T:13104 | WORK CMPLTD_Upon arrival discovered one |
| 1/18/2012 | NT | FSV | | | | T:13104 | REP COMMENTS_front window was broken of main |
| 1/18/2012 | NT | ENDBD | | | | T:25102 | End of Balance Sheet Campaign segmentation due to |
| 1/18/2012 | NT | ENDBD | | | | T:25102 | lexis note - no valid numbers. |
| 1/18/2012 | NT | FSV | | | | T:14853 | RCVD O/A ID# 585968 Rep @ prp 01/05/12 |
| 1/18/2012 | NT | FSV | | | | T:14853 | 1 Need to remove pla 8 @ $ 50.00 = $ 400.00 |
| 1/18/2012 | NT | FSV | | | | T:14853 | 2 Qty: 1, Size: 48"x`1 @ $ 208.76 = $ 208.76 |
| 1/18/2012 | NT | FSV | | | | T:14853 | 3 Qty: 1, Size: 24"x`1 @ $ 100.27 = $ 100.27 |
| 1/18/2012 | NT | FSV | | | | T:14853 | 4 Qty: 1, Size: 24"x`1 @ $ 100.27 = $ 100.27 |
| 1/18/2012 | NT | FSV | | | | T:14853 | 5 need to fix back d 1 @ $ 120.00 = $ 120.00 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/18/2012 | NT | FSV | | | | T:14853 | 6 change deadbolt & 1 @ $60.00 = $ 60.00 |
| 1/18/2012 | NT | FSV | | | | T:14853 | NarasingaRao |
| 1/18/2012 | NT | FSV | | | | T:14853 | NarasingaRao |
| 1/19/2012 | NT | | SKIP | | | | |
| 1/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/23/2012 | NT | FSV | | | | T:19185 | QA from W/O # 231585968 , Denied all , Nag,19185. |
| 1/23/2012 | PPT | | | | | | mtr |
| 1/23/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  02/21/12 |
| 1/23/2012 | PPT | | | | | | O/A ID# 585968    (9027) COMPLETED 01/23/12 |
| 1/23/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 1/24/2012 | NT | SKIP | | | | T:13486 | Account sent to Penncro. |
| 1/25/2012 | NT | SKIP | | | | T:03095 | Account sent to Penncro. |
| 1/26/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=01/13/12 |
| 1/26/2012 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 1/26/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 1/26/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 1/27/2012 | NT | SKIP | | | | T:13486 | Account sent to Penncro. |
| 1/30/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 1/31/2012 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 2/1/2012 | NT | SKIP | | | | T:03095 | Account sent to Penncro. |
| 2/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 263 MODEL EI90S |
| 2/9/2012 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 2/13/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 2/17/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/20/2012 | NT | WACRT | | | | T:01601 | WA certified letter sent and imaged. |
| 2/21/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 2/22/2012 | NT | FSV | | | | T:19190 | Recvd on 2# Task, Acct in COll,Wint Not |
| 2/22/2012 | NT | FSV | | | | T:19190 | Completed,Ordered Wint Monitoring For |
| 2/22/2012 | NT | FSV | | | | T:19190 | Results..Sriram,19190 |
| 2/22/2012 | PPT | | | | | | Mtr |
| 2/22/2012 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT  03/06/12 |
| 2/22/2012 | PPT | | | | | | START WINTERIZATION  (2500) COMPLETED 02/22/12 |
| 2/22/2012 | PPT | | | | | | Mtr |
| 2/22/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  03/21/12 |
| 2/23/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=02/13/12 |
| 2/23/2012 | NT | FSV | | | | T:14855 | Received on Vacant Open Report from CLFS, Acct in |
| 2/23/2012 | NT | FSV | | | | T:14855 | COL, Rep @ Prop on 02/21/2012 ,  Wint in process, |
| 2/23/2012 | NT | FSV | | | | T:14855 | Monitor for Results,  *Ravi-14855. |
| 2/24/2012 | PPT | | | | | | mtr |
| 2/24/2012 | PPT | | | | | | TASK:2501-FSV-CHANGD FUPDT  03/09/12 |
| 2/24/2012 | NT | FSV | | | | T:31371 | Rec'd on FTV report from CLFS. Acct in COL. Rep at |
| 2/24/2012 | NT | FSV | | | | T:31371 | Prop on 02/21/12.Found Vacant/Open. Wint is |
| 2/24/2012 | NT | FSV | | | | T:31371 | inprocess. Monitor for results. Sandya 31371 |
| 2/29/2012 | PPT | | | | | | MTR |
| 2/29/2012 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  03/14/12 |
| 2/29/2012 | PPT | | | | | | VAC-ORDERED SECURING (500)  COMPLETED 02/29/12 |
| 2/29/2012 | PPT | | | | | | PROPERTY WINTERIZED  (2501) COMPLETED 02/29/12 |
| 2/29/2012 | PPT | | | | | | MTR |
| 2/29/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  03/26/12 |
| 2/29/2012 | NT | FSV | | | | T:02368 | MCR # 767092 , R:BP 02/27/12, |
| 2/29/2012 | NT | FSV | | | | T:02368 | No Loss Draft Opened, Jaffar-2368 |
| 2/29/2012 | NT | FSV | | | | T:02368 | MCR JB #_767092_FROM_Winterization Only |
| 2/29/2012 | NT | FSV | | | | T:02368 | ORD_02/22/12_CMPLTED_02/27/12_RECVD_02/29/12 |
| 2/29/2012 | NT | FSV | | | | T:02368 | UTIL_ON_GAS_ON_ELEC_ON_SUMPPUMP_OFF |
| 2/29/2012 | NT | FSV | | | | T:02368 | DMGS_NO_AMT_NO |
| 2/29/2012 | NT | FSV | | | | T:02368 | L/DRAFT_NO_O/A TO FLLW_NO |
| 2/29/2012 | NT | FSV | | | | T:02368 | WORK CMPLTD_Property Occupied. |
| 2/29/2012 | NT | FSV | | | | T:02368 | Two people were sleeping inside. |
| 2/29/2012 | NT | FSV | | | | T:02368 | REP COMMENTS _JAFFAR-2368. |
| 3/1/2012 | NT | LMEAP | | | | T:02574 | FCL Referral Delay due to Account in review under |
| 3/1/2012 | NT | LMEAP | | | | T:02574 | AG Settlement Eligibility determination. Approval |
| 3/1/2012 | NT | LMEAP | | | | T:02574 | Good Through: 6/3/2012 |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | 048 NEW CIT 828; FCL Referral Delay due to Account |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | in review under AG Settlement Eligibility |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | determination. Approval Good Through: 6/3/2012 |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | 047 NEW CIT 33; FCL Referral Delay due to Account |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | in review under AG Settlement Eligibility |
| 3/1/2012 | CIT | COL22 | | | | T:02574 | determination. Approval Good Through: 6/3/2012 |
| 3/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 354 MODEL EI90S |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 3/2/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 3/2/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 3/9/2012 | NT | NO031 | | | | T:20815 | Cannot refer, state required letter not |
| 3/9/2012 | NT | NO031 | | | | T:20815 | expired |
| 3/14/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 3/15/2012 | NT | FSV | | | | T:19187 | Fell in Q 501, acc in Col, Breach expired, prop |
| 3/15/2012 | NT | FSV | | | | T:19187 | status is occupied, will mtr, Ragini,19187 |
| 3/15/2012 | PPT | | | | | | mtr |
| 3/15/2012 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  04/11/12 |
| 3/15/2012 | PPT | | | | | | mtr |
| 3/15/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  04/11/12 |
| 3/16/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/16/2012 | DM | | | | | T:01039 | BREACH HOLD PLACED-EXPIRATION DATE 01/13/13 |
| 3/19/2012 | NT | HFIS | | | | T:22295 | HOPE Letter sent to borrowers inviting |
| 3/19/2012 | NT | HFIS | | | | T:22295 | them to attend a workshop with Jonathan |
| 3/19/2012 | NT | HFIS | | | | T:22295 | Kaminsky and Mike Bias on March 31st |

| Date | Type | Code | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 3/19/2012 | NT | HFIS | | | | T:22295 | from 9am - 2pm at The Tacoma Urban |
| 3/19/2012 | NT | HFIS | | | | T:22295 | League Offices. Address is 2550 So |
| 3/19/2012 | NT | HFIS | | | | T:22295 | Tacoma, WA 98405. No appts needed. |
| 3/20/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/21/2012 | NT | APSL | | | | T:16295 | Account sent to Allison Payment System |
| 3/21/2012 | NT | APSL | | | | T:16295 | Inc, to send no cntct ltr. |
| 3/21/2012 | NT | FEDEX | | | | T:25101 | "FedEx tracking information sent 3/20/12, Tracking |
| 3/21/2012 | NT | FEDEX | | | | T:25101 | # 526933233144" |
| 4/2/2012 | NT | FSV | | | | T:31372 | Rec'd on Vacant Open report , acct in Coll, |
| 4/2/2012 | NT | FSV | | | | T:31372 | At Property on 03/31/12 found Vacant Open. Ordered |
| 4/2/2012 | NT | FSV | | | | T:31372 | Re-Secure. Mtr for results.Chakrapani-31372 |
| 4/2/2012 | PPT | | | | | | mtr |
| 4/2/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/01/12 |
| 4/2/2012 | PPT | | | | | | mtr |
| 4/2/2012 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  04/13/12 |
| 4/3/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=03/14/12 |
| 4/3/2012 | NT | SKIP | | | | T:13486 | Account sent to Penncro. |
| 4/5/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/6/2012 | NT | SKIP | | | | T:18354 |  CC CC HP-2069223525 DC RECORDING NO |
| 4/6/2012 | NT | SKIP | | | | T:18354 |  LONGER IN SERVICE PENNCRO |
| 4/6/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/7/2012 | NT | SKIP | | | | T:03095 | Account sent to Penncro. |
| 4/9/2012 | NT | FSV | | | | T:13104 | MCR#392494r@p04/06/2012 No Loss Draft opened. |
| 4/9/2012 | NT | FSV | | | | T:13104 | Single occupied will monitor. Madhu 13104 |
| 4/9/2012 | PPT | | | | | | Single Occupied |
| 4/9/2012 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  05/06/12 |
| 4/9/2012 | PPT | | | | | | Single Occupied |
| 4/9/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/07/12 |
| 4/9/2012 | NT | FSV | | | | T:13104 | CON. |
| 4/9/2012 | NT | FSV | | | | T:13104 | access to property found two very intoxicated men |
| 4/9/2012 | NT | FSV | | | | T:13104 | inside the lot. Proceeded to leave property and |
| 4/9/2012 | NT | FSV | | | | T:13104 | not continue work. No work done. |
| 4/9/2012 | NT | FSV | | | | T:13104 | MADHU 13104 |
| 4/9/2012 | NT | FSV | | | | T:13104 | MCR JB #_392494_FROM_Re-secure |
| 4/9/2012 | NT | FSV | | | | T:13104 | ORD_04/02/12_CMPLTED_04/06/12_RECVD_04/09/12 |
| 4/9/2012 | NT | FSV | | | | T:13104 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 4/9/2012 | NT | FSV | | | | T:13104 | DMGS_NO_AMT_NO |
| 4/9/2012 | NT | FSV | | | | T:13104 | L/DRAFT_NO_O/A TO FLLW_NO |
| 4/9/2012 | NT | FSV | | | | T:13104 | WORK CMPLTD_Work not completed |
| 4/9/2012 | NT | FSV | | | | T:13104 | REP COMMENTS_per work order, upon gaining |
| 4/9/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/11/2012 | NT | SKIP | | | | T:13122 | Account sent to Penncro. |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 4/12/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 4/12/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 4/12/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 4/13/2012 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 4/13/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 4/13/2012 | NT | SKIP | | | | T:22842 | Account sent to Penncro. |
| 4/14/2012 | NT | SKIP | | | | T:11664 | Account sent to Penncro. |
| 4/16/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/18/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 4/19/2012 | NT | APSL | | | | T:13122 | Account sent to Allison Payment System |
| 4/19/2012 | NT | APSL | | | | T:13122 | Inc, to send no cntct ltr. |
| 4/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/20/2012 | NT | HFIS | | | | T:22295 | HOPE letter sent to borrower inviting |
| 4/20/2012 | NT | HFIS | | | | T:22295 | them to attend a face to face meeting |
| 4/20/2012 | NT | HFIS | | | | T:22295 | with Jonathan Kaminsky May 12th from 8am |
| 4/20/2012 | NT | HFIS | | | | T:22295 | -5pm General Office Building 500 SE |
| 4/20/2012 | NT | HFIS | | | | T:22295 | Everett Mall Way #B200 Everett, WA 98208 |
| 4/20/2012 | NT | HFIS | | | | T:22295 | Appts can be made by calling 800-799- |
| 4/20/2012 | NT | HFIS | | | | T:22295 | 9266 or by visiting |
| 4/20/2012 | NT | HFIS | | | | T:22295 | www.everett.timetrade.com |
| 4/24/2012 | NT | FEDEX | | | | T:25101 | "FedEx tracking information sent 04/23/12, |
| 4/24/2012 | NT | FEDEX | | | | T:25101 | Tracking # 526960070710" |
| 4/27/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=04/13/12 |
| 4/27/2012 | NT | FSV | | | | T:02367 | Received on Vacant Open Report from CLFS, Acct  in |
| 4/27/2012 | NT | FSV | | | | T:02367 | coll, Rep @ Prop. 04/25/2012 , Found Vacant/Open, |
| 4/27/2012 | NT | FSV | | | | T:02367 | Resecure Ordered, Monitor for results |
| 4/27/2012 | NT | FSV | | | | T:02367 | -Suhasini-2367 |
| 4/27/2012 | PPT | | | | | | Resecure Orderd mtr for results |
| 4/27/2012 | PPT | | | | | | TASK:0501-FSV-CHANGD FUPDT  05/10/12 |
| 4/27/2012 | PPT | | | | | | Resecure Orderd mtr for results |
| 4/27/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/25/12 |
| 5/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 354 MODEL EI90S |
| 5/7/2012 | NT | FSV | | | | T:13104 | MCR#967732r@p 05/03/12 No Loss Draft opened. |
| 5/7/2012 | NT | FSV | | | | T:13104 | Madhu 13104 |
| 5/7/2012 | PPT | | | | | | VAC-PROPERTY SECURE  (501)  COMPLETED 05/07/12 |
| 5/7/2012 | NT | FSV | | | | T:13104 | CON. |
| 5/7/2012 | NT | FSV | | | | T:13104 | Door had been kicked in and door frame is damaged |
| 5/7/2012 | NT | FSV | | | | T:13104 | so there was no need to install a knob lock and |
| 5/7/2012 | NT | FSV | | | | T:13104 | deadbolt. Front door windows are boarded. Property |
| 5/7/2012 | NT | FSV | | | | T:13104 | is now secure. Bids submitted. Labeled photos for |
| 5/7/2012 | NT | FSV | | | | T:13104 | removal of appliances as missing appliances. |
| 5/7/2012 | NT | FSV | | | | T:13104 | MADHU 13104 |
| 5/7/2012 | NT | FSV | | | | T:13104 | MCR JB #_967732_FROM_ Re-secure |
| 5/7/2012 | NT | FSV | | | | T:13104 | ORD_04/27/12_CMPLTED_05/03/12_RECVD_05/07/12 |
| 5/7/2012 | NT | FSV | | | | T:13104 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 5/7/2012 | NT | FSV | | | | T:13104 | DMGS_NO_AMT_NO |
| 5/7/2012 | NT | FSV | | | | T:13104 | L/DRAFT_NO_O/A TO FLLW_YES |
| 5/7/2012 | NT | FSV | | | | T:13104 | WORK CMPLTD_Installed A389 padlock and hasp on |
| 5/7/2012 | NT | FSV | | | | T:13104 | REP COMMENTS_secondary door in order to secure. |
| 5/7/2012 | PPT | | | | | | MTR |
| 5/7/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/04/12 |
| 5/7/2012 | NT | FSV | | | | T:26713 | RCVD O/A ID# 967732 Rep @ Prp 05/03/12 |

| Date | | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 5/7/2012 | NT | FSV | | | | T:26713 | 1 Remove paper trash 3 @ $ 50.00 = $ 150.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | 2 Remove mattress 3 @ $ 50.00 = $ 150.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | 3 Remove dishwasher 1 @ $ 150.00 = $ 150.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | 4 Trim tree 1 @ $ 140.00 = $ 140.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | 5 Grass cut: 100'x166 1 @ $ 145.00 = $ 145.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | Estimate Total: $2,085.00 |
| 5/7/2012 | NT | FSV | | | | T:26713 | Ganesh |
| 5/8/2012 | CIT | COL22 | | | | T:02057 | 049 NEW CIT 33; FCL Referral Delay due to Account |
| 5/8/2012 | CIT | COL22 | | | | T:02057 | in review under AG Settlement Eligibility |
| 5/8/2012 | CIT | COL22 | | | | T:02057 | determination. Approval Good Through: 1/1/2013 |
| 5/8/2012 | CIT | COL22 | | | | T:02057 | 047 DONE 05/08/12 BY TLR 02057 |
| 5/8/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 033-FNMA DELAY APPR |
| 5/9/2012 | CIT | COL22 | | | | T:02574 | 050 NEW CIT 828; FCL Referral Delay due to Account |
| 5/9/2012 | CIT | COL22 | | | | T:02574 | in review under AG Settlement Eligibility |
| 5/9/2012 | CIT | COL22 | | | | T:02574 | determination. Approval Good Through: 1/1/2013 |
| 5/9/2012 | CIT | COL22 | | | | T:02574 | 048 DONE 05/09/12 BY TLR 02574 |
| 5/9/2012 | CIT | COL22 | | | | T:02574 | TSK TYP 828-LM DO NOT REFER |
| 5/10/2012 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  05/11/12 |
| 5/11/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/14/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 5/14/2012 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/15/2012 | NT | FSV | | | | T:19194 | oa from w/o 233967732 approved item no.5 for |
| 5/15/2012 | NT | FSV | | | | T:19194 | initial grass cut to $145.00, Ali 19194 |
| 5/15/2012 | PPT | | | | | | O/A ID# 967732    (9028) COMPLETED 05/15/12 |
| 5/15/2012 | PPT | | | | | | mtr |
| 5/15/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/11/12 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0012503 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 5/16/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 5/16/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 5/21/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/23/2012 | NT | APSL | | | | T:13122 | Account sent to Allison Payment |
| 5/23/2012 | NT | APSL | | | | T:13122 | System Inc, to send no cntct ltr. |
| 5/24/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=05/14/12 |
| 5/24/2012 | NT | FSV | | | | T:02367 | amount, please see bid. Gras height over 39 inches |
| 5/24/2012 | NT | FSV | | | | T:02367 | tall. grass cut cannot be cut due to grass height |
| 5/24/2012 | NT | FSV | | | | T:02367 | of 39 inches tall, bid submitted through repair |
| 5/24/2012 | NT | FSV | | | | T:02367 | base |
| 5/24/2012 | NT | FSV | | | | T:02367 | Suhasini-2367 |
| 5/24/2012 | NT | FSV | | | | T:02367 | MCR JB #_260495_FROM_Estimate Approval |
| 5/24/2012 | NT | FSV | | | | T:02367 | ORD_05/15/12_CMPLTED_05/21/12_RECVD_05/24/12 |
| 5/24/2012 | NT | FSV | | | | T:02367 | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_OFF |
| 5/24/2012 | NT | FSV | | | | T:02367 | DMGS_NO_AMT_NO |
| 5/24/2012 | NT | FSV | | | | T:02367 | L/DRAFT_NO_O/A TO FLLW_YES |
| 5/24/2012 | NT | FSV | | | | T:02367 | WORK CMPLTD_Unable to complete grass |
| 5/24/2012 | NT | FSV | | | | T:02367 | REP COMMENTS_cut for the approved |
| 5/24/2012 | NT | FSV | | | | T:02367 | MCR # 260495 , R @P 05/21/12 |
| 5/24/2012 | NT | FSV | | | | T:02367 | No Loss Draft Opened, Suhasini-2367 |
| 5/24/2012 | PPT | | | | | | mtr |
| 5/24/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/20/12 |
| 5/24/2012 | NT | FSV | | | | T:26709 | RCVD O/A ID# 260495 Rep @ Prp 05/21/12 |
| 5/24/2012 | NT | FSV | | | | T:26709 | 1 Grass cut 100'x58' 1 @ $ 232.50 = $ 232.50 |
| 5/24/2012 | NT | FSV | | | | T:26709 | Estimate Total: $232.50 |
| 5/24/2012 | NT | FSV | | | | T:26709 | Srinu 26709. |
| 5/31/2012 | PPT | | | | | | Mtr |
| 5/31/2012 | PPT | | | | | | TASK:9029-FSV-CHANGD FUPDT  06/01/12 |
| 6/4/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 354 MODEL EI90S |
| 6/4/2012 | NT | AGEND | | | | T:20312 | AG Consumer Relief: Borrower Ineligible due to |
| 6/4/2012 | NT | AGEND | | | | T:20312 | LTV/CLTV |
| 6/5/2012 | DM | | | | | T:01039 | BREACH HOLD REMOVED MANUALLY |
| 6/5/2012 | CIT | COL22 | | | | T:02057 | 050 DONE 06/05/12 BY TLR 02057 |
| 6/5/2012 | CIT | COL22 | | | | T:02057 | TSK TYP 828-LM DO NOT REFER |
| 6/7/2012 | NT | FSV | | | | T:19194 | oa from w/o 234260495 special request opened for |
| 6/7/2012 | NT | FSV | | | | T:19194 | initial grass cut due to bid expired, mtr for |
| 6/7/2012 | NT | FSV | | | | T:19194 | results, Ali 19194 |
| 6/7/2012 | PPT | | | | | | mtr |
| 6/7/2012 | PPT | | | | | | TASK:9029-FSV-CHANGD FUPDT  06/13/12 |
| 6/7/2012 | PPT | | | | | | mtr |
| 6/7/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  07/03/12 |
| 6/13/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 6/14/2012 | NT | FSV | | | | T:26713 | RCVD O/A ID# 773311 Rep @ Prp 06/12/12 |
| 6/14/2012 | NT | FSV | | | | T:26713 | 1 Grass Cut 7 @ $ 80.00 = $ 560.00 |
| 6/14/2012 | NT | FSV | | | | T:26713 | 2 Grass Cut 1 @ $ 232.70 = $ 232.70 |
| 6/14/2012 | NT | FSV | | | | T:26713 | Estimate Total: $792.70 |
| 6/14/2012 | NT | FSV | | | | T:26713 | Ganesh |
| 6/14/2012 | NT | FSV | | | | T:23395 | MCR # 773311, R @P 06/12/12 |
| 6/14/2012 | NT | FSV | | | | T:23395 | No Loss Draft Opened,Prasad 23395 |
| 6/14/2012 | PPT | | | | | | mtr |
| 6/14/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  07/11/12 |
| 6/14/2012 | NT | FSV | | | | T:23395 | MCR JB #_773311_FROM_Special Request (Preservation |
| 6/14/2012 | NT | FSV | | | | T:23395 | ORD_06/07/12_CMPLTED_06/12/12_RECVD_06/14/12 |
| 6/14/2012 | NT | FSV | | | | T:23395 | UTIL_off_GAS_off_ELEC_off_SUMPPUMP_off |
| 6/14/2012 | NT | FSV | | | | T:23395 | DMGS_no_AMT_no |
| 6/14/2012 | NT | FSV | | | | T:23395 | L/DRAFT_no_O/A TO FLLW_yes |
| 6/14/2012 | NT | FSV | | | | T:23395 | WORK CMPLTD_Estimate for Preservation - |
| 6/14/2012 | NT | FSV | | | | T:23395 | submitted bids for initial grass cut lot |
| 6/14/2012 | NT | FSV | | | | T:23395 | size 5800 sqft. with grass over growth to 54 |
| 6/14/2012 | NT | FSV | | | | T:23395 | REP COMMENTS_Prasad 23395 |
| 6/15/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/15/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 6/15/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 6/15/2012 | BKR | | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 6/15/2012 | FOR | | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 6/15/2012 | FOR | | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 6/15/2012 | FOR | | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 6/15/2012 | BKR | | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 6/15/2012 | BKR | | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |

| Date | Code | Code2 | N1 | N2 | N3 | Description |
|------|------|-------|----|----|----|-------------|
| 6/15/2012 | BKR | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 6/15/2012 | BKR | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 6/15/2012 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 6/15/2012 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 6/15/2012 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 6/19/2012 | NT | SKIP | | | | T:16295  Account sent to Penncro. |
| 6/19/2012 | NT | FSV | | | | T:19197  O/A from W/O 234260495 CIsoed out the task, Due to |
| 6/19/2012 | NT | FSV | | | | T:19197  Bid Expired, sravanthi 19197 |
| 6/19/2012 | PPT | | | | | Mtr |
| 6/19/2012 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  07/13/12 |
| 6/19/2012 | PPT | | | | | O/A ID# 260495       (9029) COMPLETED 06/19/12 |
| 6/19/2012 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 6/20/2012 | NT | SKIP | | | | T:22842  Account sent to Penncro. |
| 6/21/2012 | NT | FSV | | | | T:19194  oa from w/o 234773311 modified and approved item |
| 6/21/2012 | NT | FSV | | | | T:19194  no.2 for initial grass cut to $100.00, Ali 19194 |
| 6/21/2012 | PPT | | | | | O/A ID# 773311      (9030) COMPLETED 06/21/12 |
| 6/21/2012 | PPT | | | | | mtr |
| 6/21/2012 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  07/19/12 |
| 6/21/2012 | NT | APSL | | | | T:13122  Account sent to Allison Payment System |
| 6/21/2012 | NT | APSL | | | | T:13122  Inc, to send no contact letter |
| 6/21/2012 | NT | SKIP | | | | T:22842  Account sent to Penncro. |
| 6/22/2012 | NT | SKIP | | | | T:01562  Account sent to Penncro. |
| 6/25/2012 | NT | SKIP | | | | T:03095  Account sent to Penncro. |
| 6/26/2012 | FSV | | 0 | 00 | 1 | T:00000  INSP TP D RESULTS RCVD;  ORD DT=06/13/12 |
| 6/27/2012 | CIT | COL22 | | | | T:02057  049 DONE 06/27/12 BY TLR 02057 |
| 6/27/2012 | CIT | COL22 | | | | T:02057  TSK TYP 033-FNMA DELAY APPR |
| 6/27/2012 | NT | SKIP | | | | T:13122  Account sent to Penncro. |
| 6/28/2012 | NT | FSV | | | | T:19183  MCR # 119105, R@P 06/27/12 |
| 6/28/2012 | NT | FSV | | | | T:19183  No Loss Draft Opened,Balaji- 19183 |
| 6/28/2012 | NT | FSV | | | | T:19183  bid to remove 1 cubic yard exterior debris. |
| 6/28/2012 | NT | FSV | | | | T:19183  balaji  19183 |
| 6/28/2012 | NT | FSV | | | | T:19183  MCR JB #_119105_FROM_Estimate Approval |
| 6/28/2012 | NT | FSV | | | | T:19183  ORD_06/22/12_CMPLTED_06/27/12_RECVD_06/28/12 |
| 6/28/2012 | NT | FSV | | | | T:19183  UTIL_off_GAS_off_ELEC_off_SUMPPUMP_off |
| 6/28/2012 | NT | FSV | | | | T:19183  DMGS_no_AMT_no |
| 6/28/2012 | NT | FSV | | | | T:19183  L/DRAFT_no_O/A TO FLLW_no |
| 6/28/2012 | NT | FSV | | | | T:19183  WORK CMPLTD_Grass cut completed |
| 6/28/2012 | NT | FSV | | | | T:19183  REP COMMENTS_per bid approval. Submitted |
| 6/28/2012 | PPT | | | | | Mtr |
| 6/28/2012 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  07/26/12 |
| 6/28/2012 | NT | FSV | | | | T:19190  RCVD O/A ID# 119105 Rep  @ Prp 06/27/12 |
| 6/28/2012 | NT | FSV | | | | T:19190  1 Need to remove pla 1 @ $ 50.00 = $ 50.00 |
| 6/28/2012 | NT | FSV | | | | T:19190  Estimate Total: $50.00 |
| 6/28/2012 | NT | FSV | | | | T:19190  Sriram |
| 6/28/2012 | NT | SKIP | | | | T:22842  Account sent to Penncro. |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C1 CHANGED FROM 0012468 TO 0131925 |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C2 CHANGED FROM 0012503 TO 0012468 |
| 7/2/2012 | BKR | | | | | BANKRUPTCY  C3 CHANGED FROM 0131925 TO 0012503 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C1 CHANGED FROM 0012468 TO 0131925 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C2 CHANGED FROM 0012503 TO 0012468 |
| 7/2/2012 | FOR | | | | | FORECLOSURE C3 CHANGED FROM 0131925 TO 0012503 |
| 7/5/2012 | PPT | | | | | O/A ID# 119105    (9031) COMPLETED 07/05/12 |
| 7/5/2012 | PPT | | | | | mtr |
| 7/5/2012 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  08/01/12 |
| 7/5/2012 | NT | FSV | | | | T:19191  Working on OA from w/o # 235119105, Denied due to |
| 7/5/2012 | NT | FSV | | | | T:19191  debris, Srikanth 19191 |
| 7/11/2012 | NT | ST1ST | | | | T:08104  WA NOTICE OF PRE FCL OPTNS SENT FIRST |
| 7/11/2012 | NT | ST1ST | | | | T:08104  CLASS MAIL PER STATE REG;  COPY AVAIL IN |
| 7/11/2012 | NT | ST1ST | | | | T:08104  ISS; AT 8104 |
| 7/13/2012 | CBR | | 0 | 00 | 1 | T:00000  DELINQUENT:  180+ DAYS |
| 7/13/2012 | FSV | | 0 | 00 | 1 | T:00000  INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 7/16/2012 | NPP | | | | | NON RECOVERABLE           15.00 |
| 7/19/2012 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 7/23/2012 | FSV | | 0 | 00 | 1 | T:00000  INSP TP D RESULTS RCVD;  ORD DT=07/13/12 |
| 7/23/2012 | NT | APSL | | | | T:13122  Account sent to Allison Payment System |
| 7/23/2012 | NT | APSL | | | | T:13122  INC, to send no cntct ltr. |
| 8/2/2012 | DM | | | | | T:00000  EARLY IND: SCORE 354 MODEL EI90S |
| 8/7/2012 | PPT | | | | | mtr |
| 8/7/2012 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  09/04/12 |
| 8/7/2012 | NT | FSV | | | | T:18621  "Received on 2 Task, Acct in COL,  Property |
| 8/7/2012 | NT | FSV | | | | T:18621  is secured ,will monitor for sale date. |
| 8/7/2012 | NT | FSV | | | | T:18621  JANGA-18621" |
| 8/10/2012 | CBR | | 0 | 00 | 1 | T:00000  DELINQUENT:  180+ DAYS |
| 8/10/2012 | CIT | INQ75 | | | | T:08303  051 new cit 250:pls cb dancun k robertson |
| 8/10/2012 | CIT | INQ75 | | | | T:08303  tel#5037759164,inq re the chapter 11 |
| 8/10/2012 | CIT | INQ75 | | | | T:08303  bkr,claiming that he now took over the |
| 8/10/2012 | CIT | INQ75 | | | | T:08303  mort.thanks,grace h 8412545 |
| 8/10/2012 | NT | INQ | | | | T:08303  dancun k robertson,u3p,ver b1 but not the last 4 |
| 8/10/2012 | NT | INQ | | | | T:08303  of ssn for b1,re bkr chapter11>adv nothing to do |
| 8/10/2012 | NT | INQ | | | | T:08303  with the mort,restructuring,cb# 5037759164. grace |
| 8/10/2012 | NT | INQ | | | | T:08303  h 8412545 |
| 8/13/2012 | FSV | | 0 | 00 | 1 | T:00000  INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 8/14/2012 | NT | WACRT | | | | T:01601  WA certified letter sent. Copy imaged to |
| 8/14/2012 | NT | WACRT | | | | T:01601  ISS. |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  051 DONE 08/14/12 BY TLR 13036 |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  TSK TYP 250-TEAM LEAD ONLY: |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  051 closing cit 250. called 3p-dancun k robertson |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  tel#5037759164 asked gen inq on bkr chp 11. |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  they received the notice and would like to |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  know were can he get/download additional docs |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  re the bkr filling. refer him to |
| 8/14/2012 | CIT | INQ95 | | | | T:13036  www.kccllc.net/rescap. ephraim.x8927029 |
| 8/21/2012 | D28 | | 0 | DT | 8 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 8/23/2012 | NT | APSL | | | | T:13122  Account sent to Allison Payment System |
| 8/23/2012 | NT | APSL | | | | T:13122  Inc, to send no contact letter. |
| 8/24/2012 | FSV | | 0 | 00 | 1 | T:00000  INSP TP D RESULTS RCVD;  ORD DT=08/13/12 |
| 8/28/2012 | NT | AOMT | | | | T:01346  Transmittal sent to vendor |
| 8/29/2012 | NT | SKIP | | | | T:13121  Account sent to Penncro. |
| 8/31/2012 | NT | SKIP | | | | T:13486  Account sent to Penncro. |
| 8/31/2012 | NT | PSKIP | | | | T:03095  Account sent to penncro 8/30/12 |

| Date | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 9/1/2012 | NT | SKIP | | | | T:03095 | Account sent to Penncro. |
| 9/5/2012 | NT | AOME | | | | T:01346 | Assignment recorded previously |
| 9/5/2012 | NT | SKIP | | | | T:01346 | previously |
| 9/5/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/6/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/7/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/8/2012 | NT | SKIP | | | | T:03095 | Account sent to Penncro. |
| 9/10/2012 | NT | AOMN | | | | T:01346 | Assignment not needed it was recorded |
| 9/10/2012 | NT | AOMN | | | | T:01346 | previously |
| 9/11/2012 | PPT | | | | | | MTR |
| 9/11/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  10/08/12 |
| 9/11/2012 | NT | FSV | | | | T:19184 | Recvd on 2# Task, Acct in COLL,Property Already |
| 9/11/2012 | NT | FSV | | | | T:19184 | Secured, Will Monitor, Usha,19184. |
| 9/11/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/12/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 9/12/2012 | NT | HFIS | | | | T:22295 | HOPE letter sent to borrowers inviting |
| 9/12/2012 | NT | HFIS | | | | T:22295 | them to attend a WORKSHOP with |
| 9/12/2012 | NT | HFIS | | | | T:22295 | Jonathan Kaminsky Sept 28th from 8am |
| 9/12/2012 | NT | HFIS | | | | T:22295 | -4pm to discuss workout options. Meeting |
| 9/12/2012 | NT | HFIS | | | | T:22295 | is being held at Parkview Services 17544 |
| 9/12/2012 | NT | HFIS | | | | T:22295 | Midvale Ave. North Shoreline, WA 98133 |
| 9/12/2012 | NT | HFIS | | | | T:22295 | No appts needed. Walk ins welcome. |
| 9/12/2012 | NT | SKIP | | | | T:13121 | Account sent to Penncro. |
| 9/13/2012 | NT | CSH | | | | T:01145 | Invoice #249599-7868752, dated- 09/09/12, |
| 9/13/2012 | NT | CSH | | | | T:01145 | Assignment Verification $62. |
| 9/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/17/2012 | NT | FEDEX | | | | T:25101 | "FedEx tracking information sent 09/14/12 for |
| 9/17/2012 | NT | FEDEX | | | | T:25101 | HOPE/2ND LIEN/TIMETRADE/FMHC/WORKSHOP  LTRS, |
| 9/17/2012 | NT | FEDEX | | | | T:25101 | Tracking # 540047126340"............ |
| 9/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/20/2012 | NT | APSL | | | | T:13122 | Account sent to Allison Payment System |
| 9/20/2012 | NT | APSL | | | | T:13122 | Inc, to send no contact letter. |
| 9/25/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=09/12/12 |
| 9/25/2012 | LIT | | | | | | req fact package |
| 9/27/2012 | NT | TAX | | | | T:14269 | Corelogic reporting taxes paid with zero due for |
| 9/27/2012 | NT | TAX | | | | T:14269 | the 10/31/12 installment. Rolling tax line to next |
| 9/27/2012 | NT | TAX | | | | T:14269 | installment date 04/30/13 Payee 460170000  KING |
| 9/27/2012 | NT | TAX | | | | T:14269 | COUNTY  parcel 072304932204 |
| 9/28/2012 | LIT | | | | | | sent fact pacakge |
| 10/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 354 MODEL EI90S |
| 10/12/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 10/12/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 10/12/2012 | PPT | | | | | | mtr |
| 10/12/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  11/07/12 |
| 10/12/2012 | NT | FSV | | | | T:03395 | Reveived on Task 2, Acct in FCL. |
| 10/12/2012 | NT | FSV | | | | T:03395 | Property Already Secured, Will Monitor. |
| 10/12/2012 | NT | FSV | | | | T:03395 | smadhu-3395 |
| 10/16/2012 | CIT | COL22 | | | | T:31243 | 052 DONE 10/16/12 BY TLR 31243 |
| 10/16/2012 | CIT | COL22 | | | | T:31243 | TSK TYP 846-FORECLOSURE EXC |
| 10/16/2012 | CIT | COL22 | | | | T:31243 | 052 Breach expired, value above threshold |
| 10/19/2012 | FOR | | | | | | FORECLOSURE APPROVAL (1)  COMPLETED 10/19/12 |
| 10/19/2012 | NT | FCL | | | | T:25101 | Foreclosure Referral Review Completed |
| 10/19/2012 | NT | FCL | | | | T:25101 | and Management Approved |
| 10/19/2012 | FOR | | | | | | APPROVED FOR FCL 10/19/12 |
| 10/19/2012 | NT | RMV25 | | | | T:22576 | Removal of 2-5; loan no longer qualifies for col |
| 10/19/2012 | NT | RMV25 | | | | T:22576 | cash restriction. |
| 10/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/22/2012 | FOR | | | | | | 10/22/12 - 10:02 - 60575 |
| 10/22/2012 | FOR | | | | | | I note needed. Issue Comments: |
| 10/22/2012 | FOR | | | | | | Needed by Attorney  Status: Active |
| 10/22/2012 | FOR | | | | | | 10/22/12 - 10:02 - 60575 |
| 10/22/2012 | FOR | | | | | | System updated for the following |
| 10/22/2012 | FOR | | | | | | event: User has created a |
| 10/22/2012 | FOR | | | | | | Process-Level issue for this |
| 10/22/2012 | FOR | | | | | | loan.Issue Type: Location of origina |
| 10/22/2012 | FOR | | | | | | TASK:0601-FCL-CHANGD FUPDT  11/01/12 |
| 10/22/2012 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  12/11/12 |
| 10/22/2012 | FOR | | | | | | 10/2/12 - 13:39 - 00007 |
| 10/22/2012 | FOR | | | | | | Process opened 10/20/2012 by user |
| 10/22/2012 | FOR | | | | | | Fidelity AutoProc. |
| 10/23/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=10/12/12 |
| 10/23/2012 | FOR | | | | | | REFERRED TO ATTORNEY (2)  COMPLETED 10/23/12 |
| 10/23/2012 | FOR | | | | | | TASK:0601-FCL-CHANGD FUPDT  11/02/12 |
| 10/23/2012 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  12/12/12 |
| 10/23/2012 | FOR | | | | | | 10/23/12 - 09:29 - 27134 |
| 10/23/2012 | FOR | | | | | | User has updated the system for the |
| 10/23/2012 | FOR | | | | | | following event: File Referred To |
| 10/23/2012 | FOR | | | | | | Attorney, completed on 10/23/2012 |
| 10/24/2012 | FOR | | | | | | 10/24/12 - 11:15 - 29934 |
| 10/24/2012 | FOR | | | | | | ed. Comments: Wells Fargo  1015 |
| 10/24/2012 | FOR | | | | | | 10th Ave SE  Minneapolis, MN 55414 |
| 10/24/2012 | FOR | | | | | | 10/24/12 - 11:15 - 29934 |
| 10/24/2012 | FOR | | | | | | System updated for the following |
| 10/24/2012 | FOR | | | | | | event: User has ended the Issue |
| 10/24/2012 | FOR | | | | | | associated with this loan. Issue |
| 10/24/2012 | FOR | | | | | | Type: Location of original note need |
| 10/24/2012 | FOR | | | | | | 10/23/12 - 19:08 - 28881 |
| 10/24/2012 | FOR | | | | | | User has updated the system for the |
| 10/24/2012 | FOR | | | | | | following event: File Received By |
| 10/24/2012 | FOR | | | | | | Attorney, completed on 10/23/2012 |
| 10/24/2012 | FOR | | | | | | TASK:0601-FCL-CHANGD FUPDT  11/02/12 |
| 10/24/2012 | NT | WADEC | | | | T:11635 | WA Declaration SB 5810 signed & sent |
| 10/24/2012 | NT | WADEC | | | | T:11635 | to counsel. Sent for imaging in ISS |
| 10/24/2012 | NT | WADEC | | | | T:11635 | under FRCLR. |
| 10/24/2012 | FOR | | | | | | FORECLOSURE L4 CHANGED FROM 0135862 TO 0136907 |
| 10/24/2012 | FOR | | | | | | FORECLOSURE L3 CHANGED FROM 0135861 TO 0136907 |
| 10/25/2012 | D19 | | 0 | 05 | 8 | | POST REFERRAL LM SOLICIT GMAC |
| 10/25/2012 | FOR | | | | | | 10/25/12 - 13:26 - 39323 |
| 10/25/2012 | FOR | | | | | | ete. Reason: Assigned to incorrect |
| 10/25/2012 | FOR | | | | | | attorney |
| 10/25/2012 | FOR | | | | | | 10/25/12 - 13:26 - 39323 |
| 10/25/2012 | FOR | | | | | | User has updated the system for the |
| 10/25/2012 | FOR | | | | | | following event: File Received By |
| 10/25/2012 | FOR | | | | | | Attorney. User changed date |
| 10/25/2012 | FOR | | | | | | completed from 10/23/2012 to incompl |

| Date | Type | Subtype | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 10/25/2012 | FOR | | | | | | 10/25/12 - 13:27 - 18914 |
| 10/25/2012 | FOR | | | | | | following event: File Received By the |
| 10/25/2012 | FOR | | | | | | following event: File Received By |
| 10/25/2012 | FOR | | | | | | 10/25/2012 |
| 10/25/2012 | FOR | | | | | | (DIS) |
| 10/25/2012 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  12/14/12 |
| 10/25/2012 | FOR | | | | | | TASK:0601-FCL-CHANGD FUPDT  11/05/12 |
| 10/25/2012 | FOR | | | | | | FORECLOSURE LA CHANGED FROM 0136907 TO 0123084 |
| 10/29/2012 | FOR | | | | | | 10/26/12 - 18:38 - 30187 |
| 10/29/2012 | FOR | | | | | | e Comments: Please provide screen |
| 10/29/2012 | FOR | | | | | | prints good through 11/01/2012 that |
| 10/29/2012 | FOR | | | | | | show all payment changes for this |
| 10/29/2012 | FOR | | | | | | file.   Thank you. Status: Active |
| 10/29/2012 | FOR | | | | | | 10/26/12 - 18:38 - 30187 |
| 10/29/2012 | FOR | | | | | | System updated for the following |
| 10/29/2012 | FOR | | | | | | event: User has created a |
| 10/29/2012 | FOR | | | | | | Process-Level issue for this |
| 10/29/2012 | FOR | | | | | | loan.Issue Type: Screen Prints. Issu |
| 10/29/2012 | LIT | | | | | | added lit coding per legal mgr |
| 10/31/2012 | LIT | | | | | | rqstd po |
| 10/31/2012 | CIT | INQ55 | | | | T:02163 | 053 new cit 720 - Request from Legal for a |
| 10/31/2012 | CIT | INQ55 | | | | T:02163 | payoff quote, good through 11/16/12.  Please |
| 10/31/2012 | CIT | INQ55 | | | | T:02163 | fax to Nate Martin w/ Servicing Risk @ |
| 10/31/2012 | CIT | INQ55 | | | | T:02163 | 866.921.9013.  Thank you. |
| 11/1/2012 | FOR | | | | | | 11/01/12 - 11:09 - 26408 |
| 11/1/2012 | FOR | | | | | | Fees and costs response:  Good |
| 11/1/2012 | FOR | | | | | | Through:11/16/2012 Fees: 700.00 |
| 11/1/2012 | FOR | | | | | | Costs: 581.00 Comment: |
| 11/1/2012 | FOR | | | | | | 11/01/12 - 10:17 - 84341 |
| 11/1/2012 | FOR | | | | | | A fees and costs request has been |
| 11/1/2012 | FOR | | | | | | entered for this loan by Alan |
| 11/1/2012 | FOR | | | | | | Morales, good through 11/16/2012 |
| 11/1/2012 | CIT | CSH05 | | | | T:11550 | 054 New cit 809---plz supply o/s prop press fees |
| 11/1/2012 | CIT | CSH05 | | | | T:11550 | g/t 30 days for payoff quote retarget to |
| 11/1/2012 | CIT | CSH05 | | | | T:11550 | 111612. Thanks. |
| 11/1/2012 | CIT | CSH05 | | | | T:11550 | 053 Fees/costs have been requested on the newtrack |
| 11/1/2012 | CIT | CSH05 | | | | T:11550 | website for payoff. |
| 11/2/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 300 MODEL EI90S |
| 11/3/2012 | NT | DODV | | | | T:25101 | Per DOD website check 11/2/2012 borrower LINDA |
| 11/3/2012 | NT | DODV | | | | T:25101 | NICHOLLS is not active duty. Copy of DOD website |
| 11/3/2012 | NT | DODV | | | | T:25101 | is imaged in Looking Glass. |
| 11/5/2012 | FOR | | | | | | 11/05/12 - 16:33 - 84341 |
| 11/5/2012 | FOR | | | | | | A fees and costs request has been |
| 11/5/2012 | FOR | | | | | | completed for this loan by Alan |
| 11/5/2012 | FOR | | | | | | Morales |
| 11/5/2012 | CIT | CSH05 | | | | T:11550 | 053 DONE 11/05/12 BY TLR 11550 |
| 11/5/2012 | CIT | CSH05 | | | | T:11550 | TSK TYP 720-PO STMT SCRIPT |
| 11/5/2012 | PAY | | 0 | 70 | 7 | | ORIG TO: NATE MARTIN W/ SERVICING R |
| 11/5/2012 | PAY | | 0 | 70 | 7 | | INT TO 111612 EXP DT 111612 AMT 0163034.61 |
| 11/5/2012 | NT | PAY | | | | T:11550 | Addl l/c are $1379 g/t 11/16/12 |
| 11/5/2012 | NT | PAY | | | | T:11550 | Bpo $83, pir $15 & $1281 for attys |
| 11/5/2012 | CIT | CSH05 | | | | T:11550 | 054 DONE 11/05/12 BY TLR 11550 |
| 11/5/2012 | CIT | CSH05 | | | | T:11550 | TSK TYP 809-REQUEST FOR PRO |
| 11/5/2012 | NT | FSV | | | | T:02367 | Retargeting CIT 809 |
| 11/5/2012 | NT | FSV | | | | T:02367 | Open Invoices = $0.00 |
| 11/5/2012 | NT | FSV | | | | T:02367 | Pending Invoices = $0.00 |
| 11/5/2012 | NT | FSV | | | | T:02367 | Additional possible pres fees = $0 |
| 11/5/2012 | NT | FSV | | | | T:02367 | Total quote = $0.00 |
| 11/5/2012 | NT | FSV | | | | T:02367 | Good for the next 30 days |
| 11/5/2012 | NT | FSV | | | | T:02367 | Suhasini-2367 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | 054 Retargeting CIT 809 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Open Invoices = $0.00 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Pending Invoices = $0.00 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Additional possible pres fees = $0 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Total quote = $0.00 |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Good for the next 30 days |
| 11/5/2012 | CIT | COL40 | | | | T:02367 | Suhasini-2367 |
| 11/6/2012 | LIT | | | | | | fwd po to legal |
| 11/8/2012 | FOR | | | | | | 11/08/12 - 15:40 - 39235 |
| 11/8/2012 | FOR | | | | | | System updated for the following |
| 11/8/2012 | FOR | | | | | | event: User has ended the Issue |
| 11/8/2012 | FOR | | | | | | associated with this loan. Issue |
| 11/8/2012 | FOR | | | | | | Type: Screen Prints. Comments: 19647 |
| 11/8/2012 | FOR | | | | | | 11/08/12 - 15:40 - 00007 |
| 11/8/2012 | FOR | | | | | | Foreclosure (NIE Id# 47540794) sent |
| 11/8/2012 | FOR | | | | | | to Routh Crabtree Olsen, P.S. at |
| 11/8/2012 | FOR | | | | | | 11/8/2012 3:40:03 PM by Marina |
| 11/8/2012 | FOR | | | | | | Serrano |
| 11/8/2012 | FOR | | | | | | 11/08/12 - 15:40 - 39235 |
| 11/8/2012 | FOR | | | | | | 4690" Screen Prints - FC |
| 11/8/2012 | FOR | | | | | | 11/8/2012 3:40 PM (ET) |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/9/2012 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR  11/12/12 |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 12:58 - 30187 |
| 11/9/2012 | FOR | | | | | | ect: Issue Request / |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 12:58 - 30187 |
| 11/9/2012 | FOR | | | | | | Intercom Message: / Read: 11/9/2012 |
| 11/9/2012 | FOR | | | | | | 12:58:05 PM / From: Serrano, Marina |
| 11/9/2012 | FOR | | | | | | / To: Limric, Sara;  / CC:  / |
| 11/9/2012 | FOR | | | | | | Intercom Type: General Update / Subj |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:11 - 30187 |
| 11/9/2012 | FOR | | | | | | ugh 06/01/08   Thank you.  Status: |
| 11/9/2012 | FOR | | | | | | Active |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:11 - 30187 |
| 11/9/2012 | FOR | | | | | | e Comments: Please provide screen |
| 11/9/2012 | FOR | | | | | | prints that are good through |
| 11/9/2012 | FOR | | | | | | 11/15/2012. The ones that are |
| 11/9/2012 | FOR | | | | | | uploaded to our system are only thro |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:11 - 30187 |
| 11/9/2012 | FOR | | | | | | System updated for the following |
| 11/9/2012 | FOR | | | | | | event: User has created a |
| 11/9/2012 | FOR | | | | | | Process-Level issue for this |
| 11/9/2012 | FOR | | | | | | loan.Issue Type: Screen Prints. Issu |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:21 - 00000 |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 11/9/2012 | FOR | | | | | | through 06/01/08  Thank you. |
| 11/9/2012 | FOR | | | | | | Reinstatement Quote that is good |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:21 - 00000 |
| 11/9/2012 | FOR | | | | | | us: Active  Issue Comment: Please |
| 11/9/2012 | FOR | | | | | | provide screen prints that are good |
| 11/9/2012 | FOR | | | | | | through 11/15/2012. The ones that |
| 11/9/2012 | FOR | | | | | | are uploaded to our system are only |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:21 - 00000 |
| 11/9/2012 | FOR | | | | | | tatement Quote Request. Issue |
| 11/9/2012 | FOR | | | | | | Comments: Please provide a |
| 11/9/2012 | FOR | | | | | | Reinstatement Quote that is good |
| 11/9/2012 | FOR | | | | | | through 11/15/2012. Thank you.  Stat |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:21 - 00000 |
| 11/9/2012 | FOR | | | | | | System updated for the following |
| 11/9/2012 | FOR | | | | | | event: User has updated a |
| 11/9/2012 | FOR | | | | | | Process-Level issue for this loan. |
| 11/9/2012 | FOR | | | | | | Issue updated to: Issue Type: Reins |
| 11/9/2012 | FOR | | | | | | 11/09/12 - 13:21 - 00000 |
| 11/9/2012 | FOR | | | | | | NewTrak User - (Cont) - 11/15/2012. |
| 11/9/2012 | FOR | | | | | | Thank you. |
| 11/12/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 11/12/2012 | PPT | | | | | | mtr |
| 11/12/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  12/10/12 |
| 11/12/2012 | NT | FSV | | | | T:02368 | Working on 2# task, Acct in Litigation. |
| 11/12/2012 | NT | FSV | | | | T:02368 | mtr for next inspection *JAFFAR-2368. |
| 11/12/2012 | NT | FOR | | | | T:03537 | Total  $80,607.75 |
| 11/12/2012 | NT | FOR | | | | T:03537 | 14PMTS @ 1320.55 $18,487.70 |
| 11/12/2012 | NT | FOR | | | | T:03537 | 10PMTS @ 1446.49 $14,464.90 |
| 11/12/2012 | NT | FOR | | | | T:03537 | 5PMTS @ 1102.72 $5,513.60 |
| 11/12/2012 | NT | FOR | | | | T:03537 | Late Charges  $2,548.42 |
| 11/12/2012 | NT | FOR | | | | T:03537 | Unapplied Credit   $- |
| 11/12/2012 | NT | FOR | | | | T:03537 | Inspections   $775.25 |
| 11/12/2012 | NT | FOR | | | | T:03537 | Advances  $4,766.34 |
| 11/12/2012 | NT | FOR | | | | T:03537 | Outstanding FC Advances   $- |
| 11/12/2012 | NT | FOR | | | | T:03537 | Other Fees   $30.00 |
| 11/12/2012 | NT | FOR | | | | T:03537 | BPO/Appraisal $83.00 |
| 11/12/2012 | NT | FOR | | | | T:03537 | Escrow Advances  $- |
| 11/12/2012 | NT | FOR | | | | T:03537 | Input Prop Pres   $- |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 055 DONE 11/12/12 BY TLR 03537 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | TSK TYP 860-REINSTATEMENT Q |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 055 new cit 860 manual reinstatement |
| 11/12/2012 | CIT | FCL | | | | T:03537 | Reinstatement Quote Good thru 11/15/12 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 4PMTS @ 1148.76  $4,595.04 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 2PMTS @ 1191.59  $2,383.18 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 6PMTS @ 1129.77  $6,778.62 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 5PMTS @ 1107.31  $5,536.55 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 6PMTS @ 1126.55  $6,759.30 |
| 11/12/2012 | CIT | FCL | | | | T:03537 | 7PMTS @ 1126.55  $7,885.85 |
| 11/13/2012 | D19 | | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/19/2012 | CLM | | | | | | RECEIVED IN CLAIMS  (1)   COMPLETED 11/13/12 |
| 11/19/2012 | FOR | | | | | | FORECLOSURE SALE   (605)  COMPLETED 11/13/12 |
| 11/19/2012 | FOR | | | | | | FIRST LEGAL ACTION   (601)  COMPLETED 11/13/12 |
| 11/19/2012 | FOR | | | | | | 11/13/12 - 19:09 - 18914 |
| 11/19/2012 | FOR | | | | | | Routh Dis - NOTS Recorded - |
| 11/19/2012 | FOR | | | | | | 11/13/2012 |
| 11/19/2012 | FOR | | | | | | 11/13/12 - 19:09 - 18914 |
| 11/19/2012 | FOR | | | | | | Routh Dis User has updated the |
| 11/19/2012 | FOR | | | | | | system for the following event: TSG |
| 11/19/2012 | FOR | | | | | | Report Received, completed on |
| 11/19/2012 | FOR | | | | | | 11/10/2012 (DIS) |
| 11/19/2012 | FOR | | | | | | 11/12/12 - 12:47 - 30187 |
| 11/19/2012 | FOR | | | | | | Sara Limric Intercom Message: / |
| 11/19/2012 | FOR | | | | | | Read: 11/12/2012 12:46:49 PM / |
| 11/19/2012 | FOR | | | | | | From: ChannerLynSue, Rushedia / To: |
| 11/19/2012 | FOR | | | | | | Limric, Sara; / CC: / Intercom Typ |
| 11/19/2012 | FOR | | | | | | 11/12/12 - 12:47 - 30187 |
| 11/19/2012 | FOR | | | | | | e: General Update / Subject: Issue |
| 11/19/2012 | FOR | | | | | | Request / |
| 11/20/2012 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 11/21/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=11/12/12 |
| 11/21/2012 | FOR | | | | | | FORECLOSURE SALE   (605)  UNCOMPLETED |
| 11/21/2012 | CLM | | | | | | LPS File Error 11/19/12 |
| 11/28/2012 | CLM | | | | | | TASK:0000-CLM-CANCLED ACCT  11/21/12 |
| 11/30/2012 | FOR | | | | | | FIRST LEGAL ACTION   (601)  UNCOMPLETED |
| 11/30/2012 | FOR | | | | | | 11/13/12 - 19:09 - 18914 |
| 11/30/2012 | FOR | | | | | | Routh Dis - NOTS Recorded - |
| 11/30/2012 | FOR | | | | | | 11/13/2012 |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 10:36 - 00020 |
| 11/30/2012 | FOR | | | | | | CustomDev DataPump Foreclosure (NIE |
| 11/30/2012 | FOR | | | | | | Id# 47540794) sent to Routh |
| 11/30/2012 | FOR | | | | | | Crabtree Olsen, P.S. at 11/12/2012 |
| 11/30/2012 | FOR | | | | | | 10:36:24 AM by Rusheida ChannerLynnS |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 10:36 - 00020 |
| 11/30/2012 | FOR | | | | | | hue |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 10:36 - 30187 |
| 11/30/2012 | FOR | | | | | | Sara Limric System updated for the |
| 11/30/2012 | FOR | | | | | | following event: User has ended the |
| 11/30/2012 | FOR | | | | | | Issue associated with this loan. |
| 11/30/2012 | FOR | | | | | | Issue Type: Reinstatement Quote Requ |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 10:36 - 30187 |
| 11/30/2012 | FOR | | | | | | est. Comments: Doc uploaded to NIE.. |
| 11/30/2012 | FOR | | | | | | 11/13/12 - 19:09 - 18914 |
| 11/30/2012 | FOR | | | | | | Routh Dis User has updated the |
| 11/30/2012 | FOR | | | | | | system for the following event: TSG |
| 11/30/2012 | FOR | | | | | | Report Received, completed on |
| 11/30/2012 | FOR | | | | | | 11/10/2012 (DIS) |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 12:47 - 30187 |
| 11/30/2012 | FOR | | | | | | Sara Limric Intercom Message: / |
| 11/30/2012 | FOR | | | | | | Read: 11/12/2012 12:46:49 PM / |
| 11/30/2012 | FOR | | | | | | From: ChannerLynSue, Rushedia / To: |
| 11/30/2012 | FOR | | | | | | Limric, Sara; / CC: / Intercom Typ |
| 11/30/2012 | FOR | | | | | | 11/12/12 - 12:47 - 30187 |
| 11/30/2012 | FOR | | | | | | e: General Update / Subject: Issue |

| Date | Code | Code2 | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 11/30/2012 | FOR | | | | | | Request / |
| 12/1/2012 | | | | | | T: 2510 | |
| 12/12/2012 | FSV | | 0 | 00 | 1 | T:0000C | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/14/2012 | PPT | | | | | | mtr |
| 12/14/2012 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  01/11/13 |
| 12/14/2012 | NT | FSV | | | | T:03395 | Reveived on Task 2, Acct in FCL, Acct in |
| 12/14/2012 | NT | FSV | | | | T:03395 | litigation, No work done,  Will Monitor. |
| 12/14/2012 | NT | FSV | | | | T:03395 | smadhu-3395 |
| 12/17/2012 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/12/12 |
| 12/19/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 300 MODEL EI90S |
| 1/3/2013 | NT | CSH | | | | T:25102 | "Indecomm Process - Not recoverable from Borrower |
| 1/3/2013 | NT | CSH | | | | T:25102 | or Investor. Cancelled loan, DocID# 2946320, Pkg # |
| 1/3/2013 | NT | CSH | | | | T:25102 | 77947161, dated 12/28/12, total Invoice $2." |
| 1/8/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-01-03 primary borrower |
| 1/8/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty.  Copy of DOD |
| 1/8/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 1/18/2013 | NT | FSV | | | | T:31372 | Rec'd in 2 Task , Account in Fcl, Acct in |
| 1/18/2013 | NT | FSV | | | | T:31372 | Litigation. will mtr. chakrapani-31372 |
| 1/18/2013 | PPT | | | | | | mtr |
| 1/18/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  02/15/13 |
| 1/21/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=01/11/13 |
| 2/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 300 MODEL EI90S |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:56 - 90165 |
| 2/4/2013 | FOR | | | | | | d sent 10/24/12.. System updated |
| 2/4/2013 | FOR | | | | | | for the following event: User has |
| 2/4/2013 | FOR | | | | | | ended the hold. Hold End Date: |
| 2/4/2013 | FOR | | | | | | 02/04/2013. Hold type: NOD Hold |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:56 - 90165 |
| 2/4/2013 | FOR | | | | | | nt: User has ended the hold. Hold |
| 2/4/2013 | FOR | | | | | | End Date: 02/04/2013. Hold type: |
| 2/4/2013 | FOR | | | | | | NOD Hold. Resolution Notes: Loss |
| 2/4/2013 | FOR | | | | | | Mitigation Declaration was signed an |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:56 - 90165 |
| 2/4/2013 | FOR | | | | | | Intercom From: Tameika Oliphant, |
| 2/4/2013 | FOR | | | | | | GMAC - To: Sara Limric (at-routh) / |
| 2/4/2013 | FOR | | | | | | Subject: Hold Request/Message: |
| 2/4/2013 | FOR | | | | | | System updated for the following eve |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:56 - 00007 |
| 2/4/2013 | FOR | | | | | | Status: Active, approval not |
| 2/4/2013 | FOR | | | | | | required. |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:56 - 00007 |
| 2/4/2013 | FOR | | | | | | System updated for the following |
| 2/4/2013 | FOR | | | | | | event: User has reprojected the |
| 2/4/2013 | FOR | | | | | | step NOD Filed to 2/4/2013. Reason: |
| 2/4/2013 | FOR | | | | | | Hold Ended. Comments: Hold Ended  . |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:57 - 30187 |
| 2/4/2013 | FOR | | | | | | from weekend or holiday to next |
| 2/4/2013 | FOR | | | | | | available business day. Date moved |
| 2/4/2013 | FOR | | | | | | from 2/18/2013 to 2/19/2013. |
| 2/4/2013 | FOR | | | | | | Status: Activ |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:57 - 30187 |
| 2/4/2013 | FOR | | | | | | sible to log in all of the |
| 2/4/2013 | FOR | | | | | | documents get all of the Notice of |
| 2/4/2013 | FOR | | | | | | Defaults prepared as soon as |
| 2/4/2013 | FOR | | | | | | possible   Due date pushed forward |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:57 - 30187 |
| 2/4/2013 | FOR | | | | | | received  a high volume of Loss |
| 2/4/2013 | FOR | | | | | | Mitigation Declarations. The |
| 2/4/2013 | FOR | | | | | | Document may have been received, we |
| 2/4/2013 | FOR | | | | | | are currently working as fast as pos |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:57 - 30187 |
| 2/4/2013 | FOR | | | | | | System updated for the following |
| 2/4/2013 | FOR | | | | | | event: User has reprojected the |
| 2/4/2013 | FOR | | | | | | step NOD Filed to 2/18/2013. |
| 2/4/2013 | FOR | | | | | | Reason: Other. Comments: We recently |
| 2/4/2013 | FOR | | | | | | 02/04/13 - 16:57 - 30187 |
| 2/4/2013 | FOR | | | | | | Sara Limric - (Cont) - e, approval |
| 2/4/2013 | FOR | | | | | | not required. |
| 2/4/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  04/01/13 |
| 2/5/2013 | FOR | | | | | | 02/05/13 - 14:14 - 30187 |
| 2/5/2013 | FOR | | | | | | bject: Hold Request / |
| 2/5/2013 | FOR | | | | | | 02/05/13 - 14:14 - 30187 |
| 2/5/2013 | FOR | | | | | | Intercom Message: / Read: 2/5/2013 |
| 2/5/2013 | FOR | | | | | | 2:13:47 PM / From: Oliphant, |
| 2/5/2013 | FOR | | | | | | Tameika / To: Limric, Sara;  / C: |
| 2/5/2013 | FOR | | | | | | / Intercom Type: General Update / Su |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 1017161 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino  CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 08/31/2010 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 08/31/2010." |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 0914423 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino  CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 05/27/2009 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 05/27/2009." |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | "BKR Historical Legal Case Number 0814150 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Address: 16530 Ventura Blvd Ste 405 Encino  CA |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Granted N/A -- Date Dismissed 09/23/2008 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Discharged N/A -- Date Released 09/23/2008." |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | "BKR Historical Legal Case Number 0812122 -- |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Granted N/A -- Date Dismissed 06/10/2008 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Discharged N/A -- Date Released 06/10/2008." |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 0713287 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 08/09/2007 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 08/09/2007." |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 0712745 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 07/12/2007 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 07/12/2007." |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 0519732 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 01/23/2006 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 01/23/2006." |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | "BKR Historical Legal Case Number 0517712 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Granted N/A -- Date Dismissed 07/13/2005 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25102 | Discharged N/A -- Date Released 07/13/2005." |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | "BKR Historical Legal Case Number 0421601 -- |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Borrower Attorney Info -- Vendor ID: 0127717 |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | --Vendor Name: Nader law Firm, Aplc -- Vendor |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Address: 16530 Ventura Blvd Ste 405 Encino CA |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | 91436 -- Vendor Phone: 818-788-8846 -- Date Relief |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Granted N/A -- Date Dismissed 09/21/2004 -- Date |
| 2/6/2013 | NT | BKDAT | | | | T:25101 | Discharged N/A -- Date Released 09/21/2004." |
| 2/6/2013 | ITR | | | | | | |
| 2/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 2/14/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=02/11/13 |
| 2/15/2013 | CIT | CSH25 | | | | T:01676 | 056 DONE 02/15/13 BY TLR 01676 |
| 2/15/2013 | CIT | CSH25 | | | | T:01676 | TSK TYP 727-CHECK VOID AND |
| 2/15/2013 | CIT | CSH25 | | | | T:01676 | 056 Close#727-completed. REW7623 |
| 2/15/2013 | CIT | OTH35 | | | | T:02590 | 056 Bank Number :106 |
| 2/15/2013 | CIT | OTH35 | | | | T:02590 | Bank Account :937698 |
| 2/15/2013 | CIT | OTH35 | | | | T:02590 | Check Number :35946697 |
| 2/15/2013 | CIT | OTH35 | | | | T:02590 | Check Disposition :Void |
| 2/19/2013 | LIT | | | | | | updated legal manager name |
| 2/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/22/2013 | FOR | | | | | T:00000 | TASK:0602-FCL-CHANGD FUPDT  04/17/13 |
| 2/22/2013 | FOR | | | | | | 02/22/13 - 14:40 - 30187 |
| 2/22/2013 | FOR | | | | | | n all of the documents get all of |
| 2/22/2013 | FOR | | | | | | the Notice of Defaults prepared as |
| 2/22/2013 | FOR | | | | | | soon as possible    Status: |
| 2/22/2013 | FOR | | | | | | Active, approval not required. |
| 2/22/2013 | FOR | | | | | | 02/22/13 - 14:40 - 30187 |
| 2/22/2013 | FOR | | | | | | d  a high volume of Loss Mitigation |
| 2/22/2013 | FOR | | | | | | Declarations. The Document may have |
| 2/22/2013 | FOR | | | | | | been received, we are currently |
| 2/22/2013 | FOR | | | | | | working as fast as possible to log i |
| 2/22/2013 | FOR | | | | | | 02/22/13 - 14:40 - 30187 |
| 2/22/2013 | FOR | | | | | | System updated for the following |
| 2/22/2013 | FOR | | | | | | event: User has reprojected the |
| 2/22/2013 | FOR | | | | | | step NOD Filed to 3/8/2013. Reason: |
| 2/22/2013 | FOR | | | | | | Other. Comments: We recently receive |
| 2/22/2013 | PPT | | | | | | Recvd on 2# Task, acct in fcl, Acct |
| 2/22/2013 | PPT | | | | | | in LITIGATION. Sent to be reviewed. |
| 2/22/2013 | PPT | | | | | | No work done at this time.Lakshmi, |
| 2/22/2013 | PPT | | | | | | 26712 |
| 2/22/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  03/22/13 |
| 2/22/2013 | NT | FSV | | | | T:26712 | Recvd on 2# Task, acct in fcl, Acct in LITIGATION. |
| 2/22/2013 | NT | FSV | | | | T:26712 | Sent to be reviewed. No work done at this |
| 2/22/2013 | NT | FSV | | | | T:26712 | time.Lakshmi, 26712 |
| 3/4/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 3/13/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 3/14/2013 | FOR | | | | | | 03/14/13 - 16:18 - 28202 |
| 3/14/2013 | FOR | | | | | | ion. Can you please re-execute the |
| 3/14/2013 | FOR | | | | | | Loss Mit Decdlaration   Thanks |
| 3/14/2013 | FOR | | | | | | 03/14/13 - 16:18 - 28202 |
| 3/14/2013 | FOR | | | | | | Intercom From: Julie Kirkland - To: |
| 3/14/2013 | FOR | | | | | | Mele,Elana; / Message: Hi Elana |
| 3/14/2013 | FOR | | | | | | Hold was ended on 2/4/2013. We |
| 3/14/2013 | FOR | | | | | | never recieved the Loss Mit Declarat |
| 3/15/2013 | FOR | | | | | | 03/14/13 - 17:31 - 28693 |
| 3/15/2013 | FOR | | | | | | ect: Loss Mit Declaration / |
| 3/15/2013 | FOR | | | | | | 03/14/13 - 17:31 - 28693 |
| 3/15/2013 | FOR | | | | | | Intercom Message: / Read: 3/14/2013 |
| 3/15/2013 | FOR | | | | | | 5:31:19 PM / From: Kirkland, Julie |
| 3/15/2013 | FOR | | | | | | / To: Mele, Elana; / CC: / |
| 3/15/2013 | FOR | | | | | | Intercom Type: General Update / Subj |
| 3/15/2013 | FOR | | | | | | 03/14/13 - 17:32 - 28693 |
| 3/15/2013 | FOR | | | | | | the Loss Mit Declaration. Can you |
| 3/15/2013 | FOR | | | | | | please re-execute the Loss Mit |
| 3/15/2013 | FOR | | | | | | Decdlaration   Thanks |
| 3/15/2013 | FOR | | | | | | 03/14/13 - 17:32 - 28693 |
| 3/15/2013 | FOR | | | | | | ease check again.        From: |
| 3/15/2013 | FOR | | | | | | Julie Kirkland  Subject:  Loss Mit |
| 3/15/2013 | FOR | | | | | | Declaration  Hi Elana   Hold was |
| 3/15/2013 | FOR | | | | | | ended on 2/4/2013. We never recieved |

| Date | Type | | | | | Description |
|------|------|---|---|---|---|-------------|
| 3/14/13 | FOR | | | | | 03/14/13 - 17:32 - 28693 |
| 3/15/2013 | FOR | | | | | Kirkland, Julie. / Message: Julie |
| 3/15/2013 | FOR | | | | | Kirkland will review the |
| 3/15/2013 | FOR | | | | | document that is |
| 3/15/2013 | FOR | | | | | uploaded in LPS for your review.  PI |
| 3/18/2013 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 3/18/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 3/18/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=03/13/13 |
| 3/18/2013 | FOR | | | | | 03/16/13 - 23:23 - 65607 |
| 3/18/2013 | FOR | | | | | repared. Pending posting |
| 3/18/2013 | FOR | | | | | confirmation.   . Status: Active, |
| 3/18/2013 | FOR | | | | | approval not required. |
| 3/18/2013 | FOR | | | | | 03/16/13 - 23:23 - 65607 |
| 3/18/2013 | FOR | | | | | System updated for the following |
| 3/18/2013 | FOR | | | | | event: User has reprojected the |
| 3/18/2013 | FOR | | | | | step NOD Filed to 4/11/2013. |
| 3/18/2013 | FOR | | | | | Reason: Other. Comments: NOD being p |
| 3/18/2013 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  05/21/13 |
| 3/19/2013 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/28/2013 | FOR | | | | | 03/28/13 - 16:24 - 28202 |
| 3/28/2013 | FOR | | | | | Process opened 3/28/2013 by user |
| 3/28/2013 | FOR | | | | | Julie Kirkland. |
| 3/28/2013 | FOR | | | | | 03/28/13 - 17:15 - 90165 |
| 3/28/2013 | FOR | | | | | nt: User has ended the hold. Hold |
| 3/28/2013 | FOR | | | | | End Date: 03/28/2013. Hold type: |
| 3/28/2013 | FOR | | | | | Client Document Execution |
| 3/28/2013 | FOR | | | | | 03/28/13 - 17:15 - 90165 |
| 3/28/2013 | FOR | | | | | . Loss Mitigation Declaration was |
| 3/28/2013 | FOR | | | | | executed since 10/24/12 and |
| 3/28/2013 | FOR | | | | | uploaded to missing documents . |
| 3/28/2013 | FOR | | | | | System updated for the following eve |
| 3/28/2013 | FOR | | | | | 03/28/13 - 17:15 - 90165 |
| 3/28/2013 | FOR | | | | | the following event: User has ended |
| 3/28/2013 | FOR | | | | | the hold. Hold End Date: |
| 3/28/2013 | FOR | | | | | 03/28/2013. Hold type: Client |
| 3/28/2013 | FOR | | | | | Document Execution. Resolution Notes |
| 3/28/2013 | FOR | | | | | 03/28/13 - 17:15 - 90165 |
| 3/28/2013 | FOR | | | | | Intercom From: Tameika Oliphant, |
| 3/28/2013 | FOR | | | | | GMAC - To: Julie Kirkland |
| 3/28/2013 | FOR | | | | | (at-routh) / Subject: Hold |
| 3/28/2013 | FOR | | | | | Request/Message: System updated for |
| 3/28/2013 | NT | FSV | | | T:02368 | Recvd on 2# Task, acct in fcl, Acct in LITIGATION. |
| 3/28/2013 | NT | FSV | | | T:02368 | Sent to be reviewed. No work done at this |
| 3/28/2013 | NT | FSV | | | T:02368 | time.  Jaffar-2368. |
| 3/28/2013 | PPT | | | | | MTR |
| 3/28/2013 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT  04/25/13 |
| 3/30/2013 | FOR | | | | | 03/28/13 - 17:21 - 00030 |
| 3/30/2013 | FOR | | | | | Foreclosure (NIE Id# 47540794) sent |
| 3/30/2013 | FOR | | | | | to RCO Legal, P.S. at 3/28/2013 |
| 3/30/2013 | FOR | | | | | 5:21:07 PM by Tameika Oliphant |
| 4/2/2013 | DM | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:46 - 28202 |
| 4/4/2013 | FOR | | | | | Process opened 4/4/2013 by user |
| 4/4/2013 | FOR | | | | | Julie Kirkland. |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | ment Type: : ASSIGNMENT OF |
| 4/4/2013 | FOR | | | | | MORTGAGE-DEED OF TRUST  Other |
| 4/4/2013 | FOR | | | | | Document Type: :  Special |
| 4/4/2013 | FOR | | | | | Instructions: : |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | User has completed the  Upload |
| 4/4/2013 | FOR | | | | | Document data form with the |
| 4/4/2013 | FOR | | | | | following entries:  Select File : |
| 4/4/2013 | FOR | | | | | Assignment for Exec.doc  Select Docu |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | User has updated the system for the |
| 4/4/2013 | FOR | | | | | following event: Upload Document, |
| 4/4/2013 | FOR | | | | | completed on 4/4/2013 AutoClose |
| 4/4/2013 | FOR | | | | | from DDF |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | Process opened 4/4/2013 by user |
| 4/4/2013 | FOR | | | | | Julie Kirkland. |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | n.doc  Select Document Type: : |
| 4/4/2013 | FOR | | | | | DECLARATION  Other Document Type: : |
| 4/4/2013 | FOR | | | | | Special Instructions: : |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | User has completed the  Upload |
| 4/4/2013 | FOR | | | | | Document data form with the |
| 4/4/2013 | FOR | | | | | following entries:  Select File : |
| 4/4/2013 | FOR | | | | | Beneficiary Declaration for Executio |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | User has updated the system for the |
| 4/4/2013 | FOR | | | | | following event: Upload Document, |
| 4/4/2013 | FOR | | | | | completed on 4/4/2013 AutoClose |
| 4/4/2013 | FOR | | | | | from DDF |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:46 - 28202 |
| 4/4/2013 | FOR | | | | | User has updated the system for the |
| 4/4/2013 | FOR | | | | | following event: Upload Document, |
| 4/4/2013 | FOR | | | | | completed on 4/4/2013 AutoClose |
| 4/4/2013 | FOR | | | | | from DDF |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:46 - 28202 |
| 4/4/2013 | FOR | | | | | ument Type: : SUBSTITUTION OF |
| 4/4/2013 | FOR | | | | | TRUSTEE  Other Document Type: : |
| 4/4/2013 | FOR | | | | | Special Instructions: : |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:46 - 28202 |
| 4/4/2013 | FOR | | | | | User has completed the  Upload |
| 4/4/2013 | FOR | | | | | Document data form with the |
| 4/4/2013 | FOR | | | | | following entries:  Select File : : |
| 4/4/2013 | FOR | | | | | Appointment for Exec.doc  Select Doc |
| 4/4/2013 | FOR | | | | | 04/04/13 - 16:47 - 28202 |
| 4/4/2013 | FOR | | | | | Process opened 4/4/2013 by user |
| 4/4/2013 | FOR | | | | | Julie Kirkland. |
| 4/5/2013 | FOR | | | | | 04/05/13 - 13:40 - 25309 |
| 4/5/2013 | FOR | | | | | ents: Revision has been forwarded |

| Date | Type | | | | | Description |
|---|---|---|---|---|---|---|
| 4/5/2013 | | | | | | to Assistant handling file. |
| 4/5/2013 | FOR | | | | | required |
| 4/5/2013 | FOR | | | | | |
| 4/5/2013 | FOR | | | | | System updated for the following |
| 4/5/2013 | FOR | | | | | event: User has reprojected the |
| 4/5/2013 | FOR | | | | | step Revised Document Imaged to |
| 4/5/2013 | FOR | | | | | 4/19/2013. Reason: other delay, Comm |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:37 - 28202 |
| 4/5/2013 | FOR | | | | | ect: Re: Loss Mit Declaration / |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:37 - 28202 |
| 4/5/2013 | FOR | | | | | Intercom Message: / Read: 4/5/2013 |
| 4/5/2013 | FOR | | | | | 10:36:58 AM / From: Mele, Elana / |
| 4/5/2013 | FOR | | | | | To: Kirkland, Julie; / CC: / |
| 4/5/2013 | FOR | | | | | Intercom Type: General Update / Subj |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | sted Revisions: : Please revise |
| 4/5/2013 | FOR | | | | | holder to show as: 21st Mortgage |
| 4/5/2013 | FOR | | | | | Corporation. Thank you |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | User has completed the Document |
| 4/5/2013 | FOR | | | | | Execution data form with the |
| 4/5/2013 | FOR | | | | | following entries: Document |
| 4/5/2013 | FOR | | | | | Execution : Revised Document Reque |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | User has updated the system for the |
| 4/5/2013 | FOR | | | | | following event: Document |
| 4/5/2013 | FOR | | | | | Execution, completed on 4/5/2013 |
| 4/5/2013 | FOR | | | | | AutoClose from DDF |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | Process opened 4/5/2013 by user |
| 4/5/2013 | FOR | | | | | Katelyn Ledesma. |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 28202 |
| 4/5/2013 | FOR | | | | | / Subject: Hold Request / |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 28202 |
| 4/5/2013 | FOR | | | | | Intercom Message: / Read: 4/5/2013 |
| 4/5/2013 | FOR | | | | | 10:29:28 AM / From: Oliphant, |
| 4/5/2013 | FOR | | | | | Tameika / To: Kirkland, Julie; / |
| 4/5/2013 | FOR | | | | | CC: / Intercom Type: General Update |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:30 - 29260 |
| 4/5/2013 | FOR | | | | | User has updated the system for the |
| 4/5/2013 | FOR | | | | | following event: Revised Document |
| 4/5/2013 | FOR | | | | | Request to Attorney, completed on |
| 4/5/2013 | FOR | | | | | 4/5/2013 |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | show as: 21st Mortgage Corporation. |
| 4/5/2013 | FOR | | | | | Thank you |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | ion Reason : : Not applicable |
| 4/5/2013 | FOR | | | | | 3rd Rejection Reason : : Not |
| 4/5/2013 | FOR | | | | | applicable Requested changes to |
| 4/5/2013 | FOR | | | | | document: : Please revise holder to |
| 4/5/2013 | FOR | | | | | 04/05/13 - 10:29 - 29260 |
| 4/5/2013 | FOR | | | | | User has completed the Revised |
| 4/5/2013 | FOR | | | | | Document data form with the |
| 4/5/2013 | FOR | | | | | following entries: 1st Rejection |
| 4/5/2013 | FOR | | | | | Reason : : Vesting Name 2nd Reject |
| 4/9/2013 | FOR | | | | | 04/09/13 - 12:57 - 28202 |
| 4/9/2013 | FOR | | | | | MORTGAGE-DEED OF TRUST |
| 4/9/2013 | FOR | | | | | 04/09/13 - 12:57 - 28202 |
| 4/9/2013 | FOR | | | | | User has cleared the following |
| 4/9/2013 | FOR | | | | | values from the Data Form: Select |
| 4/9/2013 | FOR | | | | | File: Assignment for Exec.doc |
| 4/9/2013 | FOR | | | | | Select Document Type: ASSIGNMENT OF |
| 4/9/2013 | FOR | | | | | 04/09/13 - 12:59 - 28202 |
| 4/9/2013 | FOR | | | | | of. Issue Comments: Need to get the |
| 4/9/2013 | FOR | | | | | correct Action in the Name of, for |
| 4/9/2013 | FOR | | | | | FINTO Status: Active |
| 4/9/2013 | FOR | | | | | 04/09/13 - 12:59 - 28202 |
| 4/9/2013 | FOR | | | | | System updated for the following |
| 4/9/2013 | FOR | | | | | event: User has created a |
| 4/9/2013 | FOR | | | | | Process-Level issue for this |
| 4/9/2013 | FOR | | | | | loan.Issue Type: Action in the Name |
| 4/10/2013 | FOR | | | | | 04/09/13 - 20:01 - 28202 |
| 4/10/2013 | FOR | | | | | s: 21st Mortgage Corporation . |
| 4/10/2013 | FOR | | | | | 04/09/13 - 20:01 - 28202 |
| 4/10/2013 | FOR | | | | | System updated for the following |
| 4/10/2013 | FOR | | | | | event: User has ended the Issue |
| 4/10/2013 | FOR | | | | | associated with this loan. Issue |
| 4/10/2013 | FOR | | | | | Type: Action in the Name of. Comment |
| 4/11/2013 | CBR | 0 | 00 | 1 | T:00000 | FORECLOSURE STARTED |
| 4/11/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/12/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 4/12/2013 | FOR | | | | | 04/12/13 - 11:12 - 28202 |
| 4/12/2013 | FOR | | | | | / Subject: Issue Request / |
| 4/12/2013 | FOR | | | | | 04/12/13 - 11:12 - 28202 |
| 4/12/2013 | FOR | | | | | Intercom Message: / Read: 4/12/2013 |
| 4/12/2013 | FOR | | | | | 11:12:29 AM / From: Chambers, |
| 4/12/2013 | FOR | | | | | Oshane / To: Kirkland, Julie; / |
| 4/12/2013 | FOR | | | | | CC: / Intercom Type: General Update |
| 4/12/2013 | FOR | | | | | 04/11/13 - 19:23 - 18914 |
| 4/12/2013 | FOR | | | | | Process opened 4/11/2013 by user |
| 4/12/2013 | FOR | | | | | Routh Dis. |
| 4/12/2013 | FOR | | | | | 04/11/13 - 19:23 - 18914 |
| 4/12/2013 | FOR | | | | | User has updated the system for the |
| 4/12/2013 | FOR | | | | | following event: NOD Filed, |
| 4/12/2013 | FOR | | | | | completed on 4/10/2013 (DIS) |
| 4/17/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=04/12/13 |
| 4/18/2013 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  05/20/13 |
| 4/19/2013 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/24/2013 | FOR | | | | | 04/24/13 - 13:04 - 25309 |
| 4/24/2013 | FOR | | | | | System updated for the following |
| 4/24/2013 | FOR | | | | | event: User has reprojected the |
| 4/24/2013 | FOR | | | | | step Revised Document Imaged to |
| 4/24/2013 | FOR | | | | | 5/8/2013. Reason: other delay, Comme |

| Date | Code | Sub | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|---|
| 4/24/2013 | FOR | | | | | | | 04/24/13 - 13:04 - 25309 |
| 4/24/2013 | FOR | | | | | | | Assistant handling file. |
| 4/24/2013 | FOR | | | | | | | required. |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 13:14 - 28202 |
| 4/26/2013 | FOR | | | | | | | eason: Other. Comments: Need |
| 4/26/2013 | FOR | | | | | | | executed Assignment and Appointment |
| 4/26/2013 | FOR | | | | | | | to send to record . Status: |
| 4/26/2013 | FOR | | | | | | | Active, approval not required. |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 13:14 - 28202 |
| 4/26/2013 | FOR | | | | | | | System updated for the following |
| 4/26/2013 | FOR | | | | | | | event: User has reprojected the |
| 4/26/2013 | FOR | | | | | | | step Beneficiary Named in First |
| 4/26/2013 | FOR | | | | | | | Legal Action Verified to 5/8/2013. R |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:46 - 28202 |
| 4/26/2013 | FOR | | | | | | | ment Type: : ASSIGNMENT OF |
| 4/26/2013 | FOR | | | | | | | MORTGAGE-DEED OF TRUST  Other |
| 4/26/2013 | FOR | | | | | | | Document Type: :  Special |
| 4/26/2013 | FOR | | | | | | | Instructions: : |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:46 - 28202 |
| 4/26/2013 | FOR | | | | | | | User has completed the  Upload |
| 4/26/2013 | FOR | | | | | | | Document data form with the |
| 4/26/2013 | FOR | | | | | | | following entries:  Select File: : |
| 4/26/2013 | FOR | | | | | | | Assignment for Exec.doc  Select Docu |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:46 - 28202 |
| 4/26/2013 | FOR | | | | | | | 4/26/2013 11:45:54 AM. Reason: |
| 4/26/2013 | FOR | | | | | | | AutoClose from DDF |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:46 - 28202 |
| 4/26/2013 | FOR | | | | | | | User has updated the system for the |
| 4/26/2013 | FOR | | | | | | | following event: Upload Document. |
| 4/26/2013 | FOR | | | | | | | User changed date completed from |
| 4/26/2013 | FOR | | | | | | | 4/4/2013 4:46:55 PM to completed on |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:48 - 28202 |
| 4/26/2013 | FOR | | | | | | | n.doc  Select Document Type: : |
| 4/26/2013 | FOR | | | | | | | DECLARATION  Comment: :  Other |
| 4/26/2013 | FOR | | | | | | | Document Type: : |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:48 - 28202 |
| 4/26/2013 | FOR | | | | | | | User has completed the  Upload |
| 4/26/2013 | FOR | | | | | | | Document data form with the |
| 4/26/2013 | FOR | | | | | | | following entries:  Select File: : |
| 4/26/2013 | FOR | | | | | | | Beneficiary Declaration for Executio |
| 4/26/2013 | FOR | | | | | | | 04/26/13 - 11:48 - 28202 |
| 4/26/2013 | FOR | | | | | | | User has updated the system for the |
| 4/26/2013 | FOR | | | | | | | following event: Revised Document |
| 4/26/2013 | FOR | | | | | | | Imaged, completed on 4/26/2013 |
| 4/26/2013 | FOR | | | | | | | AutoClose from DDF |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | cClose from DDF |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | User has updated the system for the |
| 4/29/2013 | FOR | | | | | | | following event: Doc |
| 4/29/2013 | FOR | | | | | | | Executed/Notarized and Sent to |
| 4/29/2013 | FOR | | | | | | | Attorney, completed on 4/29/2013 Aut |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | uploaded under RID # 424598233 on |
| 4/29/2013 | FOR | | | | | | | 4/29/2013 3:39 PM (ET) |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | User has completed the  Document |
| 4/29/2013 | FOR | | | | | | | Type Returned to Attorney data form |
| 4/29/2013 | FOR | | | | | | | with the following entries:  Type |
| 4/29/2013 | FOR | | | | | | | of Document: : Executed Declaration |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | User has updated the system for the |
| 4/29/2013 | FOR | | | | | | | following event: Review Document, |
| 4/29/2013 | FOR | | | | | | | completed on 4/29/2013 |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | User has completed the  Doc |
| 4/29/2013 | FOR | | | | | | | Reviewed data form with the |
| 4/29/2013 | FOR | | | | | | | following entries:  Document |
| 4/29/2013 | FOR | | | | | | | Execution: : Printed |
| 4/29/2013 | FOR | | | | | | | 04/29/13 - 15:40 - 29761 |
| 4/29/2013 | FOR | | | | | | | Process opened 4/29/2013 by user |
| 4/29/2013 | FOR | | | | | | | Anthony Dunn. |
| 5/2/2013 | DM | | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 5/2/2013 | NT | FSV | | | | | T:23049 | Reveiwed on Task 2, Acct in FCL, Acct in |
| 5/2/2013 | NT | FSV | | | | | T:23049 | litigation, No work done, Will Monitor. Seshu |
| 5/2/2013 | NT | FSV | | | | | T:23049 | 23049 |
| 5/2/2013 | PPT | | | | | | | mtr |
| 5/2/2013 | PPT | | | | | | | TASK:0002-FSV-CHANGD FUPDT  05/30/13 |
| 5/8/2013 | FOR | | | | | | | 05/08/13 - 11:44 - 21903 |
| 5/8/2013 | FOR | | | | | | | approval. |
| 5/8/2013 | FOR | | | | | | | 05/08/13 - 11:44 - 21903 |
| 5/8/2013 | FOR | | | | | | | eason: Other. Comments: An |
| 5/8/2013 | FOR | | | | | | | Appointment is needed to proceed. A |
| 5/8/2013 | FOR | | | | | | | Signature Required process has been |
| 5/8/2013 | FOR | | | | | | | opened. .  Status: Active, awaiting |
| 5/8/2013 | FOR | | | | | | | 05/08/13 - 11:44 - 21903 |
| 5/8/2013 | FOR | | | | | | | System updated for the following |
| 5/8/2013 | FOR | | | | | | | event: User has reprojected the |
| 5/8/2013 | FOR | | | | | | | step Beneficiary Named in First |
| 5/8/2013 | FOR | | | | | | | Legal Action Verified to 6/7/2013. R |
| 5/9/2013 | CBR | | 0 | 00 | | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/10/2013 | ET | | 0 | 0 | 0 | | | ARM CHANGE NOTICE SCHEDULED FOR   05/13/13 |
| 5/13/2013 | FSV | | 0 | 00 | | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 5/14/2013 | D19 | | 0 | 04 | 8 | | | ARM CHANGE NOTICE CREATED - LETTER |
| 5/21/2013 | D28 | | 0 | DT | 8 | | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 5/24/2013 | FSV | | 0 | 00 | | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=05/13/13 |
| 5/24/2013 | PPT | | | | | | | mtr |
| 5/24/2013 | PPT | | | | | | | TASK:0002-FSV-CHANGD FUPDT  06/21/13 |
| 5/24/2013 | NT | FSV | | | | | T:02367 | Received on Vacant Open Report from CLFS, Acct in |
| 5/24/2013 | NT | FSV | | | | | T:02367 | FCL, Acct in LIT. Sent to be reviewed. No work |
| 5/24/2013 | NT | FSV | | | | | T:02367 | done at this time.**** -Suhasini-2367 |
| 5/30/2013 | FOR | | | | | | | TASK:0602-FCL-CHANGD FUPDT  07/01/13 |
| 5/30/2013 | FOR | | | | | | | 05/30/13 - 15:26 - 33665 |

| Date | Type | | | | | Text |
|---|---|---|---|---|---|---|
| 5/30/2013 | FOR | | | | | System updated for the following |
| 5/30/2013 | FOR | | | | | event: User has reprojected the |
| 5/30/2013 | FOR | | | | | step NCTS Record'pd to 6/29/2013 |
| 5/30/2013 | FOR | | | | | 05/30/13 - 15:26 - 33665 |
| 5/30/2013 | FOR | | | | | lable business day. Date moved from |
| 5/30/2013 | FOR | | | | | 6/29/2013 to 7/1/2013. Status: |
| 5/30/2013 | FOR | | | | | Active, approval not required. |
| 5/30/2013 | FOR | | | | | 05/30/13 - 15:26 - 33665 |
| 5/30/2013 | FOR | | | | | ent is needed to proceed. A |
| 5/30/2013 | FOR | | | | | Signature Required process has been |
| 5/30/2013 | FOR | | | | | opened.  Due date pushed forward |
| 5/30/2013 | FOR | | | | | from weekend or holiday to next avai |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | Process opened 6/3/2013 by user Ty |
| 6/3/2013 | FOR | | | | | Thorogood. |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | Close from DDF |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | User has updated the system for the |
| 6/3/2013 | FOR | | | | | following event: Doc |
| 6/3/2013 | FOR | | | | | Executed/Notarized and Sent to |
| 6/3/2013 | FOR | | | | | Attorney, completed on 6/3/2013 Auto |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | User has completed the  Document |
| 6/3/2013 | FOR | | | | | Type Returned to Attorney data form |
| 6/3/2013 | FOR | | | | | with the following entries:  Type |
| 6/3/2013 | FOR | | | | | of Document: : Executed AOM |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | User has updated the system for the |
| 6/3/2013 | FOR | | | | | following event: Document |
| 6/3/2013 | FOR | | | | | Execution, completed on 6/3/2013 |
| 6/3/2013 | FOR | | | | | AutoClose from DDF |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | Requested Revisions: : . |
| 6/3/2013 | FOR | | | | | 06/03/13 - 13:57 - 22189 |
| 6/3/2013 | FOR | | | | | User has completed the  Document |
| 6/3/2013 | FOR | | | | | Execution data form with the |
| 6/3/2013 | FOR | | | | | following entries:  Document |
| 6/3/2013 | FOR | | | | | Execution: : Printed for Execution |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | Requested Revisions: : . |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | User has completed the  Document |
| 6/3/2013 | FOR | | | | | Execution data form with the |
| 6/3/2013 | FOR | | | | | following entries:  Document |
| 6/3/2013 | FOR | | | | | Execution: : Printed for Execution |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | User has updated the system for the |
| 6/3/2013 | FOR | | | | | following event: Document |
| 6/3/2013 | FOR | | | | | Execution, completed on 6/3/2013 |
| 6/3/2013 | FOR | | | | | AutoClose from DDF |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | Process opened 6/3/2013 by user Ty |
| 6/3/2013 | FOR | | | | | Thorogood. |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | Close from DDF |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | User has updated the system for the |
| 6/3/2013 | FOR | | | | | following event: Doc |
| 6/3/2013 | FOR | | | | | Executed/Notarized and Sent to |
| 6/3/2013 | FOR | | | | | Attorney, completed on 6/3/2013 Auto |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | r the AOM |
| 6/3/2013 | FOR | | | | | 06/03/13 - 14:22 - 22189 |
| 6/3/2013 | FOR | | | | | User has completed the  Document |
| 6/3/2013 | FOR | | | | | Type Returned to Attorney data form |
| 6/3/2013 | FOR | | | | | with the following entries:  Type |
| 6/3/2013 | FOR | | | | | of Document: : SOT/will execute afte |
| 6/6/2013 | FOR | | | | | 06/06/13 - 11:30 - 90165 |
| 6/6/2013 | FOR | | | | | Doc Executed/Notarized and Sent to |
| 6/6/2013 | FOR | | | | | Attorney, AOM, SOT     Status: |
| 6/6/2013 | FOR | | | | | Active, approval not required. |
| 6/6/2013 | FOR | | | | | 06/06/13 - 11:30 - 90165 |
| 6/6/2013 | FOR | | | | | System updated for the following |
| 6/6/2013 | FOR | | | | | event: User has reprojected the |
| 6/6/2013 | FOR | | | | | step Aged Process Necessary to |
| 6/6/2013 | FOR | | | | | 6/14/2013. Reason: Other. Comments: |
| 6/6/2013 | FOR | | | | | 06/06/13 - 11:30 - 90165 |
| 6/6/2013 | FOR | | | | | l Action Verified. Status: Active, |
| 6/6/2013 | FOR | | | | | Approved. |
| 6/6/2013 | FOR | | | | | 06/06/13 - 11:30 - 90165 |
| 6/6/2013 | FOR | | | | | System updated for the following |
| 6/6/2013 | FOR | | | | | event: User has approved the |
| 6/6/2013 | FOR | | | | | Reprojection Type Other for the |
| 6/6/2013 | FOR | | | | | step Beneficiary Named in First Lega |
| 6/12/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE IF ORDERED;   REQ CD =AUTO DELQ |
| 6/13/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 6/18/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=06/12/13 |
| 6/18/2013 | FOR | | | | | 06/18/13 - 12:54 - 28158 |
| 6/18/2013 | FOR | | | | | received the Appointment, but no |
| 6/18/2013 | FOR | | | | | Assignment yet.   Please advise, |
| 6/18/2013 | FOR | | | | | thank you.  Nicole |
| 6/18/2013 | FOR | | | | | 06/18/13 - 12:54 - 28158 |
| 6/18/2013 | FOR | | | | | Intercom From: Nicole Smith - To: |
| 6/18/2013 | FOR | | | | | Thorogood,Ty; / Message: Hi Ty, |
| 6/18/2013 | FOR | | | | | Can you please advise on the status |
| 6/18/2013 | FOR | | | | | of the Assignment for this file? We |
| 6/18/2013 | FOR | | | | | 06/18/13 - 13:21 - 22189 |
| 6/18/2013 | FOR | | | | | ect: Status of Assignment / |
| 6/18/2013 | FOR | | | | | 06/18/13 - 13:21 - 22189 |
| 6/18/2013 | FOR | | | | | Intercom Message: / Read: 6/18/2013 |
| 6/18/2013 | FOR | | | | | 1:20:47 PM / From: Smith, Nicole / |
| 6/18/2013 | FOR | | | | | To: Thorogood, Ty; / CC: / |
| 6/18/2013 | FOR | | | | | Intercom Type: General Update / Subj |

| Date | Code | | | | Time | Description |
|------|------|---|---|---|------|-------------|
| 6/18/2013 | PPT | | | | | mtr |
| 6/18/2013 | NT | FSV | | | T:0716 | Receivd on Vacary Open Report from CLGS. Acct in 07/1 |
| 6/18/2013 | NT | FSV | | | T:02367 | Received on Vacary Open Report from CLGS. Acct in |
| 6/18/2013 | NT | FSV | | | T:02367 | forclosure and under review. |
| 6/18/2013 | NT | FSV | | | T:02367 | done at this time.**** -Suhasini-2367 |
| 6/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/27/2013 | FOR | | | | | 06/26/13 - 18:56 - 34063 |
| 6/27/2013 | FOR | | | | | eason: Other. Comments: AOM needed |
| 6/27/2013 | FOR | | | | | . Status: Active, awaiting |
| 6/27/2013 | FOR | | | | | approval. |
| 6/27/2013 | FOR | | | | | 06/26/13 - 18:56 - 34063 |
| 6/27/2013 | FOR | | | | | System updated for the following |
| 6/27/2013 | FOR | | | | | event: User has reprojected the |
| 6/27/2013 | FOR | | | | | step Beneficiary Named in First |
| 6/27/2013 | FOR | | | | | Legal Action Verified to 7/5/2013. R |
| 7/2/2013 | DM | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 7/8/2013 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT 07/19/13 |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:13 - 53417 |
| 7/8/2013 | FOR | | | | | Process opened 7/5/2013 by user |
| 7/8/2013 | FOR | | | | | Nanci Lambert. |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:14 - 53417 |
| 7/8/2013 | FOR | | | | | User has updated the system for the |
| 7/8/2013 | FOR | | | | | following event: Upload Document, |
| 7/8/2013 | FOR | | | | | completed on 7/5/2013 AutoClose |
| 7/8/2013 | FOR | | | | | from DDF |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:15 - 53417 |
| 7/8/2013 | FOR | | | | | nt is needed to proceed. |
| 7/8/2013 | FOR | | | | | Document/Signature Required process |
| 7/8/2013 | FOR | | | | | has been opened.   Status: |
| 7/8/2013 | FOR | | | | | Active, approval not required. |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:15 - 53417 |
| 7/8/2013 | FOR | | | | | System updated for the following |
| 7/8/2013 | FOR | | | | | event: User has reprojected the |
| 7/8/2013 | FOR | | | | | step NOTS Recorded to 7/19/2013. |
| 7/8/2013 | FOR | | | | | Reason: Other. Comments: An Assignme |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:15 - 53417 |
| 7/8/2013 | FOR | | | | | orward from weekend or holiday to |
| 7/8/2013 | FOR | | | | | next available business day. Date |
| 7/8/2013 | FOR | | | | | moved from 8/3/2013 to 8/5/2013.. |
| 7/8/2013 | FOR | | | | | Status: Active, awaiting approval. |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:15 - 53417 |
| 7/8/2013 | FOR | | | | | eason: Other. Comments: An |
| 7/8/2013 | FOR | | | | | Assignment is needed to proceed. |
| 7/8/2013 | FOR | | | | | Document/Signature Required process |
| 7/8/2013 | FOR | | | | | has been opened.   Due date pushed f |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:15 - 53417 |
| 7/8/2013 | FOR | | | | | System updated for the following |
| 7/8/2013 | FOR | | | | | step Beneficiary Named in First |
| 7/8/2013 | FOR | | | | | Legal Action Verified to 8/3/2013. R |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:14 - 53417 |
| 7/8/2013 | FOR | | | | | ment Type: : ASSIGNMENT OF MORTGAGE |
| 7/8/2013 | FOR | | | | | Other Document Type: :  Special |
| 7/8/2013 | FOR | | | | | Instructions: : |
| 7/8/2013 | FOR | | | | | 07/05/13 - 23:14 - 53417 |
| 7/8/2013 | FOR | | | | | User has completed the  Upload |
| 7/8/2013 | FOR | | | | | Document data form with the |
| 7/8/2013 | FOR | | | | | following entries:  Select File: : |
| 7/8/2013 | FOR | | | | | Assignment for Exec.doc  Select Docu |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:42 - 22189 |
| 7/9/2013 | FOR | | | | | Close from DDF |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:42 - 22189 |
| 7/9/2013 | FOR | | | | | User has updated the system for the |
| 7/9/2013 | FOR | | | | | following event: Doc |
| 7/9/2013 | FOR | | | | | Executed/Notarized and Sent to |
| 7/9/2013 | FOR | | | | | Attorney, completed on 7/9/2013 Auto |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:42 - 22189 |
| 7/9/2013 | FOR | | | | | User has completed the  Document |
| 7/9/2013 | FOR | | | | | Type Returned to Attorney data form |
| 7/9/2013 | FOR | | | | | with the following entries:  Type |
| 7/9/2013 | FOR | | | | | of Document: : Executed AOM |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:32 - 22189 |
| 7/9/2013 | FOR | | | | | Requested Revisions: : . |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:32 - 22189 |
| 7/9/2013 | FOR | | | | | User has completed the  Document |
| 7/9/2013 | FOR | | | | | Execution data form with the |
| 7/9/2013 | FOR | | | | | following entries:  Document |
| 7/9/2013 | FOR | | | | | Execution: : Printed for Execution |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:32 - 22189 |
| 7/9/2013 | FOR | | | | | User has updated the system for the |
| 7/9/2013 | FOR | | | | | following event: Document |
| 7/9/2013 | FOR | | | | | Execution, completed on 7/9/2013 |
| 7/9/2013 | FOR | | | | | AutoClose from DDF |
| 7/9/2013 | FOR | | | | | 07/09/13 - 14:42 - 22189 |
| 7/9/2013 | FOR | | | | | Process opened 7/9/2013 by user Ty |
| 7/9/2013 | FOR | | | | | Thorogood. |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQENT: 180+ DAYS |
| 7/12/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 7/16/2013 | FOR | | | | | 07/16/13 - 15:27 - 90165 |
| 7/16/2013 | FOR | | | | | Doc Executed/Notarized and Sent to |
| 7/16/2013 | FOR | | | | | Attorney   . Status: Active, |
| 7/16/2013 | FOR | | | | | approval not required. |
| 7/16/2013 | FOR | | | | | 07/16/13 - 15:27 - 90165 |
| 7/16/2013 | FOR | | | | | System updated for the following |
| 7/16/2013 | FOR | | | | | event: User has reprojected the |
| 7/16/2013 | FOR | | | | | step Aged Process Necessary to |
| 7/16/2013 | FOR | | | | | 7/26/2013. Reason: Other. Comments: |
| 7/16/2013 | FOR | | | | | 07/16/13 - 15:26 - 90165 |
| 7/16/2013 | FOR | | | | | l Action Verified. Status: Active, |
| 7/16/2013 | FOR | | | | | Approved. |
| 7/16/2013 | FOR | | | | | 07/16/13 - 15:26 - 90165 |
| 7/16/2013 | FOR | | | | | System updated for the following |
| 7/16/2013 | FOR | | | | | event: User has approved the |
| 7/16/2013 | FOR | | | | | Reprojection Type Other for the |
| 7/16/2013 | FOR | | | | | step Beneficiary Named in First Lega |

| Date | Type | | | | | | T: | Description |
|------|------|--|--|--|--|--|----|-------------|
| 7/19/2013 | FSV | | 0 | 00 | 1 | | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=07/12/13 |
| 7/19/2013 | | | | | | | T:31372 | CLFS |
| 7/19/2013 | NT | FSV | | | | | T:31372 | Fcl. At Property on 07/17/13 found Vacant Occ |
| 7/19/2013 | NT | FSV | | | | | | Chakraborty |
| 7/19/2013 | PPT | | | | | | | mtr |
| 7/19/2013 | PPT | | | | | | | TASK:0002-FSV-CHANGD FUPDT 08/16/13 |
| 7/19/2013 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |
| 7/22/2013 | FOR | | | | | | | TASK:0602-FCL-CHANGD FUPDT 08/22/13 |
| 7/22/2013 | FOR | | | | | | | 07/22/13 - 14:26 - 34192 |
| 7/22/2013 | FOR | | | | | | | ding executed documents. . |
| 7/22/2013 | FOR | | | | | | | Status: Active, approval not |
| 7/22/2013 | FOR | | | | | | | required. |
| 7/22/2013 | FOR | | | | | | | 07/22/13 - 14:26 - 34192 |
| 7/22/2013 | FOR | | | | | | | ding executed documents. |
| 7/22/2013 | FOR | | | | | | | Status: Active, approval not |
| 7/22/2013 | FOR | | | | | | | required. |
| 7/22/2013 | FOR | | | | | | | 07/22/13 - 14:26 - 34192 |
| 7/22/2013 | FOR | | | | | | | System updated for the following |
| 7/22/2013 | FOR | | | | | | | event: User has reprojected the |
| 7/22/2013 | FOR | | | | | | | step NOTS Recorded to 8/22/2013. |
| 7/22/2013 | FOR | | | | | | | Reason: Other. Comments: File is pen |
| 7/22/2013 | FOR | | | | | | | 07/22/13 - 14:26 - 34192 |
| 7/22/2013 | FOR | | | | | | | System updated for the following |
| 7/22/2013 | FOR | | | | | | | event: User has reprojected the |
| 7/22/2013 | FOR | | | | | | | step NOTS Recorded to 8/22/2013. |
| 7/22/2013 | FOR | | | | | | | Reason: Other. Comments: File is pen |
| 7/30/2013 | FOR | | | | | | | 07/26/13 - 15:45 - 21903 |
| 7/30/2013 | FOR | | | | | | | System updated for the following |
| 7/30/2013 | FOR | | | | | | | event: User has created a |
| 7/30/2013 | FOR | | | | | | | Process-Level issue for this |
| 7/30/2013 | FOR | | | | | | | loan.Issue Type: Screen Prints. Issu |
| 7/30/2013 | FOR | | | | | | | 07/26/13 - 15:45 - 21903 |
| 7/30/2013 | FOR | | | | | | | e Comments: Please provide updated |
| 7/30/2013 | FOR | | | | | | | screen prints  Status: Active |
| 8/2/2013 | DM | | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 8/8/2013 | CBR | | 0 | 00 | 1 | | T:00000 | DELINQUENT: 180+ DAYS |
| 8/9/2013 | FOR | | | | | | | 08/09/13 - 12:48 - 39235 |
| 8/9/2013 | FOR | | | | | | | / Subject: 7314.03549 / Nicholls, |
| 8/9/2013 | FOR | | | | | | | Linda / |
| 8/9/2013 | FOR | | | | | | | 08/09/13 - 12:48 - 39235 |
| 8/9/2013 | FOR | | | | | | | Intercom Message: / Read: 8/9/2013 |
| 8/9/2013 | FOR | | | | | | | 12:47:34 PM / From: Oliiver, |
| 8/9/2013 | FOR | | | | | | | Danielle / To: Serrano, Marina; / |
| 8/9/2013 | FOR | | | | | | | CC: / Intercom Type: General Update |
| 8/9/2013 | FOR | | | | | | | 08/09/13 - 12:13 - 21903 |
| 8/9/2013 | FOR | | | | | | | r this loan, i requested them on |
| 8/9/2013 | FOR | | | | | | | 7/26/13.  Just waiting on these to |
| 8/9/2013 | FOR | | | | | | | prepare the NOS.   Thank you, |
| 8/9/2013 | FOR | | | | | | | Danielle |
| 8/9/2013 | FOR | | | | | | | 08/09/13 - 12:13 - 21903 |
| 8/9/2013 | FOR | | | | | | | Intercom From: Danielle Olliver - |
| 8/9/2013 | FOR | | | | | | | To: Serrano,Marina; / Nicholls, |
| 8/9/2013 | FOR | | | | | | | Linda/Message: Hi,   Could I |
| 8/9/2013 | FOR | | | | | | | please recieve updated financials fo |
| 8/12/2013 | FSV | | 0 | 00 | 1 | | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 8/12/2013 | FOR | | | | | | | 08/12/13 - 15:58 - 21903 |
| 8/12/2013 | FOR | | | | | | | E VIEW DOCS 250076559* Screen |
| 8/12/2013 | FOR | | | | | | | Prints - FC   8/12/2013 3:57 PM |
| 8/12/2013 | FOR | | | | | | | (ET) THANK YOU . |
| 8/12/2013 | FOR | | | | | | | 08/12/13 - 15:58 - 21903 |
| 8/12/2013 | FOR | | | | | | | System updated for the following |
| 8/12/2013 | FOR | | | | | | | event: User has ended the Issue |
| 8/12/2013 | FOR | | | | | | | associated with this loan. Issue |
| 8/12/2013 | FOR | | | | | | | Type: Screen Prints. Comments: PLEAS |
| 8/12/2013 | FOR | | | | | | | 08/12/13 - 16:54 - 00030 |
| 8/12/2013 | FOR | | | | | | | Foreclosure (NIE Id# 47540794) sent |
| 8/12/2013 | FOR | | | | | | | to RCO Legal, P.S. at 8/12/2013 |
| 8/12/2013 | FOR | | | | | | | 4:53:44 PM by Automated Tasks |
| 8/13/2013 | FOR | | | | | | | SALE SCHEDULED     (604)  COMPLETED 08/13/13 |
| 8/13/2013 | FOR | | | | | | | TASK:0605-FCL-CHANGD FUPDT 12/20/13 |
| 8/13/2013 | FOR | | | | | | | 08/13/13 - 11:04 - 21903 |
| 8/13/2013 | FOR | | | | | | | ect: Issue Request / |
| 8/13/2013 | FOR | | | | | | | Intercom Message: / Read: 8/13/2013 |
| 8/13/2013 | FOR | | | | | | | 11:04:14 AM / From: Serrano, Marina |
| 8/13/2013 | FOR | | | | | | | / To: Oliver, Danielle; / CC: / |
| 8/13/2013 | FOR | | | | | | | Intercom Type: General Update / Subj |
| 8/13/2013 | FOR | | | | | | | 08/13/13 - 11:20 - 18914 |
| 8/13/2013 | FOR | | | | | | | Process opened 8/13/2013 by user |
| 8/13/2013 | FOR | | | | | | | Routh Dis. |
| 8/13/2013 | FOR | | | | | | | 08/13/13 - 11:20 - 18914 |
| 8/13/2013 | FOR | | | | | | | User has updated the system for the |
| 8/13/2013 | FOR | | | | | | | following event: Sale Scheduled |
| 8/13/2013 | FOR | | | | | | | For, completed on 12/20/2013  (DIS) |
| 8/13/2013 | FOR | | | | | | | 08/13/13 - 11:20 - 29102 |
| 8/13/2013 | FOR | | | | | | | Reason: Other. Comments: File has |
| 8/13/2013 | FOR | | | | | | | been set.  Waiting for NOS to |
| 8/13/2013 | FOR | | | | | | | record  . Status: Active, |
| 8/13/2013 | FOR | | | | | | | awaiting approval. |
| 8/13/2013 | FOR | | | | | | | 08/13/13 - 11:20 - 29102 |
| 8/13/2013 | FOR | | | | | | | System updated for the following |
| 8/13/2013 | FOR | | | | | | | event: User has reprojected the |
| 8/13/2013 | FOR | | | | | | | step Beneficiary Named in First |
| 8/13/2013 | FOR | | | | | | | Legal Action Verified to 8/20/2013. |
| 8/16/2013 | FOR | | | | | | | 08/16/13 - 10:54 - 90165 |
| 8/16/2013 | FOR | | | | | | | l Action Verified. Status: Active, |
| 8/16/2013 | FOR | | | | | | | Approved. |
| 8/16/2013 | FOR | | | | | | | 08/16/13 - 10:54 - 90165 |
| 8/16/2013 | FOR | | | | | | | System updated for the following |
| 8/16/2013 | FOR | | | | | | | event: User has approved the |
| 8/16/2013 | FOR | | | | | | | Reprojection Type Other for the |
| 8/16/2013 | FOR | | | | | | | step Beneficiary Named in First Lega |
| 8/16/2013 | FOR | | | | | | | 08/16/13 - 10:55 - 90165 |
| 8/16/2013 | FOR | | | | | | | ay. Comments: Sale Scheduled For |
| 8/16/2013 | FOR | | | | | | | 12/20/2013  . Status: Active, |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | FOR | | | | | | approval not required. |
| 8/16/2013 | FOR | | | | | | System updated for the following |
| 8/16/2013 | FOR | | | | | | event: User has reprojected the |
| 8/16/2013 | FOR | | | | | | step Aged Process Necessary to |
| 8/16/2013 | FOR | | | | | | 12/19/2013. Reason: Sale to Sale Del |
| 8/19/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=08/12/13 |
| 8/20/2013 | FOR | | | | | | 08/20/13 - 13:30 - 33665 |
| 8/20/2013 | FOR | | | | | | aiting approval. |
| 8/20/2013 | FOR | | | | | | 08/20/13 - 13:30 - 33665 |
| 8/20/2013 | FOR | | | | | | Reason: Other. Comments: This file |
| 8/20/2013 | FOR | | | | | | is on hold for Title Resolution. |
| 8/20/2013 | FOR | | | | | | File is pending Action Suit to |
| 8/20/2013 | FOR | | | | | | Quiet Title.   . Status: Active, aw |
| 8/20/2013 | FOR | | | | | | 08/20/13 - 13:30 - 33665 |
| 8/20/2013 | FOR | | | | | | System updated for the following |
| 8/20/2013 | FOR | | | | | | event: User has reprojected the |
| 8/20/2013 | FOR | | | | | | step Beneficiary Named in First |
| 8/20/2013 | FOR | | | | | | Legal Action Verified to 9/19/2013. |
| 8/20/2013 | PPT | | | | | | mtr |
| 8/20/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  09/17/13 |
| 8/20/2013 | NT | FSV | | | | T:31372 | Rec'd on Vacant Open report from CLFS, acct in |
| 8/20/2013 | NT | FSV | | | | T:31372 | Fcl, At Property on 08/13/13 found Vacant Open. |
| 8/20/2013 | NT | FSV | | | | T:31372 | Acct in Litigation. will mtr. Chakrapani-31372 |
| 8/20/2013 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 8/22/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  09/05/13 |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 09:46 - 34192 |
| 8/22/2013 | FOR | | | | | | d due to Title Issue.   . Status: |
| 8/22/2013 | FOR | | | | | | Active, approval not required. |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 09:46 - 34192 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has reprojected the |
| 8/22/2013 | FOR | | | | | | step NOTS Recorded to 9/5/2013. |
| 8/22/2013 | FOR | | | | | | Reason: Other. Comments: File on hol |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 11:07 - 90165 |
| 8/22/2013 | FOR | | | | | | l Action Verified. Status: Active, |
| 8/22/2013 | FOR | | | | | | Approved. |
| 8/22/2013 | FOR | | | | | | 08/22/13 - 11:07 - 90165 |
| 8/22/2013 | FOR | | | | | | System updated for the following |
| 8/22/2013 | FOR | | | | | | event: User has approved the |
| 8/22/2013 | FOR | | | | | | Reprojection Type Other for the |
| 8/22/2013 | FOR | | | | | | step Beneficiary Named in First Lega |
| 9/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 9/12/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 9/13/2013 | FOR | | | | | | 09/13/13 - 10:44 - 34192 |
| 9/13/2013 | FOR | | | | | | d due to Title Resolution.   . |
| 9/13/2013 | FOR | | | | | | Status: Active, approval not |
| 9/13/2013 | FOR | | | | | | required. |
| 9/13/2013 | FOR | | | | | | 09/13/13 - 10:44 - 34192 |
| 9/13/2013 | FOR | | | | | | System updated for the following |
| 9/13/2013 | FOR | | | | | | event: User has reprojected the |
| 9/13/2013 | FOR | | | | | | step NOTS Recorded to 9/27/2013. |
| 9/13/2013 | FOR | | | | | | Reason: Other. Comments: File on hol |
| 9/13/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  09/27/13 |
| 9/19/2013 | FOR | | | | | | 09/19/13 - 16:24 - 31408 |
| 9/19/2013 | FOR | | | | | | ay. Date moved from 10/19/2013 to |
| 9/19/2013 | FOR | | | | | | 10/21/2013.. Status: Active, |
| 9/19/2013 | FOR | | | | | | awaiting approval. |
| 9/19/2013 | FOR | | | | | | 09/19/13 - 16:24 - 31408 |
| 9/19/2013 | FOR | | | | | | Reason: Other. Comments: Title |
| 9/19/2013 | FOR | | | | | | resolution in progress   Due date |
| 9/19/2013 | FOR | | | | | | pushed forward from weekend or |
| 9/19/2013 | FOR | | | | | | holiday to next available business d |
| 9/19/2013 | FOR | | | | | | 09/19/13 - 16:24 - 31408 |
| 9/19/2013 | FOR | | | | | | System updated for the following |
| 9/19/2013 | FOR | | | | | | event: User has reprojected the |
| 9/19/2013 | FOR | | | | | | step Beneficiary Named in First |
| 9/19/2013 | FOR | | | | | | Legal Action Verified to 10/19/2013. |
| 9/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/20/2013 | FOR | | | | | | 09/20/13 - 13:39 - 90165 |
| 9/20/2013 | FOR | | | | | | l Action Verified. Status: Active, |
| 9/20/2013 | FOR | | | | | | Approved. |
| 9/20/2013 | FOR | | | | | | 09/20/13 - 13:39 - 90165 |
| 9/20/2013 | FOR | | | | | | System updated for the following |
| 9/20/2013 | FOR | | | | | | event: User has approved the |
| 9/20/2013 | FOR | | | | | | Reprojection Type Other for the |
| 9/20/2013 | FOR | | | | | | step Beneficiary Named in First Lega |
| 9/23/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=09/11/13 |
| 9/23/2013 | PPT | | | | | | MTR |
| 9/23/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  10/21/13 |
| 9/23/2013 | NT | FSV | | | | T:13104 | Rec'd on Vacant Open report from CLFS, acct in |
| 9/23/2013 | NT | FSV | | | | T:13104 | Fcl, At Property on 09/19/2013  found Vacant Open. |
| 9/23/2013 | NT | FSV | | | | T:13104 | Acct in Litigation. will mtr. Madhu 13104 |
| 9/26/2013 | NT | TAX | | | | T:03802 | Corelogic reporting taxes paid with zero due for |
| 9/26/2013 | NT | TAX | | | | T:03802 | the 10/31/13 installment. Rolling tax line to next |
| 9/26/2013 | NT | TAX | | | | T:03802 | installment date 04/30/14 Payee 460170000  KING |
| 9/26/2013 | NT | TAX | | | | T:03802 | COUNTY  parcel 072304932204 |
| 10/2/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 10/4/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  10/18/13 |
| 10/4/2013 | FOR | | | | | | 10/04/13 - 15:21 - 10617 |
| 10/4/2013 | FOR | | | | | | rt action: DD dated Aug 1, 2013 (P) |
| 10/4/2013 | FOR | | | | | | Duncan K. Robertson (D) GMAC |
| 10/4/2013 | FOR | | | | | | Mortage etc.   . Status: Active, |
| 10/4/2013 | FOR | | | | | | approval not required. |
| 10/4/2013 | FOR | | | | | | 10/04/13 - 15:21 - 10617 |
| 10/4/2013 | FOR | | | | | | System updated for the following |
| 10/4/2013 | FOR | | | | | | event: User has reprojected the |
| 10/4/2013 | FOR | | | | | | step NOTS Recorded to 10/18/2013. |
| 10/4/2013 | FOR | | | | | | Reason: Other. Comments: Pending cou |
| 10/10/2013 | PPT | | | | | | MTR |
| 10/10/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT  11/07/13 |
| 10/10/2013 | NT | FSV | | | | T:13104 | ** Rec'd on 2013 Wint List. Acct in FCL. Account |
| 10/10/2013 | NT | FSV | | | | T:13104 | in litigation, no work ordered. Madhu 13104 |
| 10/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 10/15/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |

| Date | Code | | | | T | Description |
|---|---|---|---|---|---|---|
| 10/18/2013 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT 11/18/13 |
| 10/18/2013 | FOR | | | | | |
| 10/18/2013 | FOR | | | | | d from weekend or holiday to next |
| 10/18/2013 | FOR | | | | | available business day. Date moved |
| 10/18/2013 | FOR | | | | | from 11/17/2013 to 11/18/2013. |
| 10/18/2013 | FOR | | | | | Status: Active, approval not require |
| 10/18/2013 | FOR | | | | | 10/18/13 - 15:23 - 30187 |
| 10/18/2013 | FOR | | | | | ding Action-Suit to Quiet Title. |
| 10/18/2013 | FOR | | | | | Can not proceed until our Title |
| 10/18/2013 | FOR | | | | | Resolution team is finished with |
| 10/18/2013 | FOR | | | | | this issue. Due date pushed forwar |
| 10/18/2013 | FOR | | | | | 10/18/13 - 15:23 - 30187 |
| 10/18/2013 | FOR | | | | | System updated for the following |
| 10/18/2013 | FOR | | | | | event: User has reprojected the |
| 10/18/2013 | FOR | | | | | step NOTS Recorded to 11/17/2013. |
| 10/18/2013 | FOR | | | | | Reason: Other. Comments: File is pen |
| 10/21/2013 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/22/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=10/11/13 |
| 10/22/2013 | FOR | | | | | 10/21/13 - 11:41 - 30187 |
| 10/22/2013 | FOR | | | | | e. Can not proceed until this is |
| 10/22/2013 | FOR | | | | | resolved.  . Status: Active, |
| 10/22/2013 | FOR | | | | | awaiting approval. |
| 10/22/2013 | FOR | | | | | 10/21/13 - 11:41 - 30187 |
| 10/22/2013 | FOR | | | | | Reason: Other. Comments: Our Title |
| 10/22/2013 | FOR | | | | | Resolution Team has placed this |
| 10/22/2013 | FOR | | | | | file on an internal hold due to le |
| 10/22/2013 | FOR | | | | | is pending Action-Suit to Quiet Titl |
| 10/22/2013 | FOR | | | | | 10/21/13 - 11:41 - 30187 |
| 10/22/2013 | FOR | | | | | System updated for the following |
| 10/22/2013 | FOR | | | | | event: User has reprojected the |
| 10/22/2013 | FOR | | | | | step Beneficiary Named in First |
| 10/22/2013 | FOR | | | | | Legal Action Verified to 11/20/2013. |
| 10/22/2013 | PPT | | | | | mtr |
| 10/22/2013 | PPT | | | | | TASK:0002-FSV-CHANGD FUPDT 11/19/13 |
| 10/22/2013 | NT | FSV | | | T:14855 | Received on Vacant Open Report from CLFS, Acct in |
| 10/22/2013 | NT | FSV | | | T:14855 | FCL, Rep @ Prop on 10/19/2013 , Acc in Litigation, |
| 10/22/2013 | NT | FSV | | | T:14855 | Sent to Review. *Ravi-14855. |
| 11/4/2013 | DM | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI9XS |
| 11/6/2013 | NT | VLORD | | | T:12305 | Valuation Request Placed BLKF BPO Exterior |
| 11/6/2013 | NT | VLBLK | | | T:12305 | Weekly Servicing Valuation request pending BLKF |
| 11/6/2013 | NT | VLBLK | | | T:12305 | BPO Exterior |
| 11/7/2013 | ET | | 0 | 00 | 1 | T:11807/13 ORD    AVM |
| 11/7/2013 | NT | COL50 | | | T:12306 | 11/07/13 ORD  EXT BPO  Altisource Solution |
| 11/8/2013 | ET | | 0 | 0 | 0 | ARM CHANGE NOTICE SCHEDULED FOR  11/11/13 |
| 11/11/2013 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 11/12/2013 | NT | VLRVW | | | T:12306 | BPO is in Review |
| 11/12/2013 | D19 | 0 | 04 | 8 | | ARM CHANGE NOTICE CREATED - LETTER |
| 11/13/2013 | NT | VLRVC | | | T:12305 | Subject Property description: The subject is a SFR |
| 11/13/2013 | NT | VLRVC | | | T:12305 | and appears to be in overall poor marketable |
| 11/13/2013 | NT | VLRVC | | | T:12305 | condition. Condition issues noted are paint, |
| 11/13/2013 | NT | VLRVC | | | T:12305 | windows, and yard. Repair estimate is $5,500 and |
| 11/13/2013 | NT | VLRVC | | | T:12305 | appears reasonable, at this time without interior |
| 11/13/2013 | NT | VLRVC | | | T:12305 | inspection. The subject property is not currently |
| 11/13/2013 | NT | VLRVC | | | T:12305 | listed for sale. Market/Neighborhood comments: |
| 11/13/2013 | NT | VLRVC | | | T:12305 | This suburban market appears to be declining in |
| 11/13/2013 | NT | VLRVC | | | T:12305 | value. The marketing times are under three months |
| 11/13/2013 | NT | VLRVC | | | T:12305 | and the demand appears to be in a balance mode, |
| 11/13/2013 | NT | VLRVC | | | T:12305 | per the recent BP |
| 11/13/2013 | NT | VLRVC | | | T:12305 | O. The subject does conform to the area. Area is |
| 11/13/2013 | NT | VLRVC | | | T:12305 | improved with similar quality properties in |
| 11/13/2013 | NT | VLRVC | | | T:12305 | superior average condition. Valuation comments: A |
| 11/13/2013 | NT | VLRVC | | | T:12305 | recent BPO, value at $74,000 dated 11/10/2013 has |
| 11/13/2013 | NT | VLRVC | | | T:12305 | been analyzed for valuation purposes. All |
| 11/13/2013 | NT | VLRVC | | | T:12305 | comparables appear to be current reasonable |
| 11/13/2013 | NT | VLRVC | | | T:12305 | indicators of value. All comps were somewhat |
| 11/13/2013 | NT | VLRVC | | | T:12305 | similar in age, GLA, condition and investor |
| 11/13/2013 | NT | VLRVC | | | T:12305 | appeal. This report appears to be a reasonable |
| 11/13/2013 | NT | VLRVC | | | T:12305 | indicator of value based on the limited data |
| 11/13/2013 | NT | VLRVC | | | T:12305 | noted. This report is given weight to va |
| 11/13/2013 | NT | VLRVC | | | T:12305 | lue. Supplemental data: A search for additional |
| 11/13/2013 | NT | VLRVC | | | T:12305 | data was performed on our data source and did |
| 11/13/2013 | NT | VLRVC | | | T:12305 | return similar comparables. No prior review in |
| 11/13/2013 | NT | VLRVC | | | T:12305 | file. Value Conclusion: The report sales |
| 11/13/2013 | NT | VLRVC | | | T:12305 | comparable price range was $83,600 to $108,000. |
| 11/13/2013 | NT | VLRVC | | | T:12305 | Sold comparables at 323 SW 108th and 12023 4th are |
| 11/13/2013 | NT | VLRVC | | | T:12305 | given primary weight to value based on their |
| 11/13/2013 | NT | VLRVC | | | T:12305 | similarity in investor appeal. The additional sold |
| 11/13/2013 | NT | VLRVC | | | T:12305 | comparables, pending comps and listings lend |
| 11/13/2013 | NT | VLRVC | | | T:12305 | support to value with proper adjustments. Overall, |
| 11/13/2013 | NT | VLRVC | | | T:12305 | the final value at $74,000 |
| 11/13/2013 | NT | VLRVC | | | T:12305 | is deemed reasonable and supported herein based on |
| 11/13/2013 | NT | VLRVC | | | T:12305 | the subject's quality, location, size, style, age |
| 11/13/2013 | NT | VLRVC | | | T:12305 | and appeal. ### ### |
| 11/13/2013 | NT | COL50 | | | T:12305 | 11/13/13 COMP EXT BPO  Altisource Solution |
| 11/13/2013 | NT | COL50 | | | T:12305 | SEE GLONOTES |
| 11/14/2013 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 11/18/2013 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  12/10/13 |
| 11/18/2013 | FOR | | | | | 11/18/13 - 12:32 - 34192 |
| 11/18/2013 | FOR | | | | | . File is on hold due to Title |
| 11/18/2013 | FOR | | | | | Resolution.  . Status: Active, |
| 11/18/2013 | FOR | | | | | approval not required. |
| 11/18/2013 | FOR | | | | | 11/18/13 - 12:32 - 34192 |
| 11/18/2013 | FOR | | | | | System updated for the following |
| 11/18/2013 | FOR | | | | | event: User has reprojected the |
| 11/18/2013 | FOR | | | | | step NOTS Recorded to 12/10/2013 |
| 11/18/2013 | FOR | | | | | 12:00:00 AM. Reason: Other. Comments |
| 11/19/2013 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2013 | NT | 30DRV | | | T:30024 | Loan may not have rcvd necessary wout or |
| 11/20/2013 | NT | 30DRV | | | T:30024 | call attempts due to dcc |
| 11/25/2013 | FOR | | | | | 11/23/13 - 12:00 - 53417 |
| 11/25/2013 | FOR | | | | | 2:00:00 AM. Reason: Other. |
| 11/25/2013 | FOR | | | | | Comments: File is on Title Issue |
| 11/25/2013 | FOR | | | | | Hold - Litigtion  . Status: |

| Date | Type | Subtype | N1 | N2 | N3 | TCode | Description |
|---|---|---|---|---|---|---|---|
| 11/25/2013 | FOR | | | | | | Active, awaiting approval. |
| 11/25/2013 | FOR | | | | | | System updated for the following |
| 11/25/2013 | FOR | | | | | | step Beneficiary Named in First |
| 11/25/2013 | FOR | | | | | | Legal Action Verified to 12/9/2013 1 |
| 11/25/2013 | PPT | | | | | | mtr |
| 11/25/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 11/26/13 |
| 11/25/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-11-25 primary borrower |
| 11/25/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty. Copy of DOD |
| 11/25/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 11/26/2013 | NT | FSV | | | | T:13103 | Reveived on Task 2, Acct in FCL, Acct in |
| 11/26/2013 | NT | FSV | | | | T:13103 | litigation, No work done, Will Monitor. |
| 11/26/2013 | NT | FSV | | | | T:13103 | Naresh-13103 |
| 11/26/2013 | PPT | | | | | | mtr |
| 11/26/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 12/24/13 |
| 12/2/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD; ORD DT=11/11/13 |
| 12/2/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-12-02 primary borrower |
| 12/2/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty. Copy of DOD |
| 12/2/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 12/9/2013 | FOR | | | | | | Sale scheduled |
| 12/9/2013 | FOR | | | | | | TASK:0605-FCL-CHANGD FUPDT 12/20/13 |
| 12/9/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-12-09 primary borrower |
| 12/9/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty. Copy of DOD |
| 12/9/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 12/11/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;  REQ CD =AUTO DELQ |
| 12/11/2013 | CIT | FCL | | | | T:05613 | 057 NEW CIT809-REQUEST FOR PROPERTY PRES FEES |
| 12/11/2013 | CIT | FCL | | | | T:05613 | PROPERTY PRESERVATION TRACKING=Y: Provide O/S |
| 12/11/2013 | CIT | FCL | | | | T:05613 | Prop/Pres fees good through 30 days Loan |
| 12/11/2013 | CIT | FCL | | | | T:05613 | Number = ████████ 5315 PIR = 15.00 Values = 83.00 |
| 12/11/2013 | CIT | FCL | | | | T:05613 | Taxes = 0.00 Insurance = 0.00 Please retarget |
| 12/11/2013 | CIT | FCL | | | | T:05613 | this CIT to the originating teller once |
| 12/11/2013 | CIT | FCL | | | | T:05613 | fees/costs are obtained |
| 12/12/2013 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 12/12/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT 12/18/13 |
| 12/12/2013 | FOR | | | | | | 12/11/13 - 18:07 - 35063 |
| 12/12/2013 | FOR | | | | | | ll be added and additional fees |
| 12/12/2013 | FOR | | | | | | will be requested.  : Status: |
| 12/12/2013 | FOR | | | | | | Active, approval not required. |
| 12/12/2013 | FOR | | | | | | 12/11/13 - 18:07 - 35063 |
| 12/12/2013 | FOR | | | | | | : There may be a Title Issue. Our |
| 12/12/2013 | FOR | | | | | | Title Resolution team is reviewing |
| 12/12/2013 | FOR | | | | | | and if an issue is present, a title |
| 12/12/2013 | FOR | | | | | | issue will be opened, a worksheet wi |
| 12/12/2013 | FOR | | | | | | 12/11/13 - 18:07 - 35063 |
| 12/12/2013 | FOR | | | | | | System updated for the following |
| 12/12/2013 | FOR | | | | | | event: User has reprojected the |
| 12/12/2013 | FOR | | | | | | step NOTS Recorded to 12/18/2013 |
| 12/12/2013 | FOR | | | | | | 12:00:00. AM. Reason: Other. Comments |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | 057 Retargeting CIT 809 |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Open Invoices = $0.00 |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Pending Invoices = $0.00 |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Additional possible pres fees = $0.00 |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Total quote = $0.00 |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Good for the next 30 days |
| 12/12/2013 | CIT | COL40 | | | | T:12348 | Ranjan - 12348 |
| 12/12/2013 | NT | 30DRV | | | | T:30024 | Loan may not have rcvd necessary wout or |
| 12/12/2013 | NT | 30DRV | | | | T:30024 | call attempts due to dcc |
| 12/13/2013 | FOR | | | | | | 12/13/13 - 09:07 - 35215 |
| 12/13/2013 | FOR | | | | | | User has updated the system for the |
| 12/13/2013 | FOR | | | | | | following event: Bidding |
| 12/13/2013 | FOR | | | | | | Instructions To Attorney, completed |
| 12/13/2013 | FOR | | | | | | on 12/13/2013 |
| 12/13/2013 | NT | HCERT | | | | T:17047 | proceed |
| 12/13/2013 | NT | FCLRE | | | | T:17047 | qc complete, per legal ok to proceed to sale with |
| 12/13/2013 | NT | FCLRE | | | | T:17047 | acct in litigation. csaunders |
| 12/13/2013 | LIT | | | | | | per legal, adv can proceed w/ sale |
| 12/13/2013 | LIT | | | | | | reviewing w/ legal |
| 12/13/2013 | OL | | 0 | 28 | 3 | | WDOYBid Parm Letter |
| 12/13/2013 | NT | FCLRE | | | | T:17047 | in review |
| 12/13/2013 | FOR | | | | | | BIDDING INSTRUCTIONS (609) COMPLETED 12/13/13 |
| 12/13/2013 | NT | FCLRE | | | | T:17047 | in review |
| 12/13/2013 | CIT | FCL | | | | T:05613 | 057 DONE 12/13/13 BY TLR 05613 |
| 12/13/2013 | CIT | FCL | | | | T:05613 | TSK TYP 809-REQUEST FOR PRO |
| 12/16/2013 | FOR | | | | | | 12/13/13 - 17:46 - 35063 |
| 12/16/2013 | FOR | | | | | | issue will be opened, a worksheet |
| 12/16/2013 | FOR | | | | | | will be added and additional fees |
| 12/16/2013 | FOR | | | | | | will be requested.  : Status: |
| 12/16/2013 | FOR | | | | | | Active, awaiting approval. |
| 12/16/2013 | FOR | | | | | | 12/13/13 - 17:46 - 35063 |
| 12/16/2013 | FOR | | | | | | :00:00. AM. Reason: Other. Comments: |
| 12/16/2013 | FOR | | | | | | There may be a Title Issue. Our |
| 12/16/2013 | FOR | | | | | | Title Resolution team is reviewing |
| 12/16/2013 | FOR | | | | | | and if an issue is present, a title |
| 12/16/2013 | FOR | | | | | | 12/13/13 - 17:46 - 35063 |
| 12/16/2013 | FOR | | | | | | System updated for the following |
| 12/16/2013 | FOR | | | | | | event: User has reprojected the |
| 12/16/2013 | FOR | | | | | | step Beneficiary Named in First |
| 12/16/2013 | FOR | | | | | | Legal Action Verified to 1/9/2014 12 |
| 12/16/2013 | FOR | | | | | | 12/13/13 - 22:28 - 00030 |
| 12/16/2013 | FOR | | | | | | Foreclosure - Bidding Instructions |
| 12/16/2013 | FOR | | | | | | (NIE Id# 62531474) sent to RCO |
| 12/16/2013 | FOR | | | | | | Legal, P.S. at 12/13/2013 10:27:39 |
| 12/16/2013 | FOR | | | | | | PM by Automated Tasks |
| 12/16/2013 | FOR | | | | | | 12/16/13 - 15:40 - 29503 |
| 12/16/2013 | FOR | | | | | | User has updated the system for the |
| 12/16/2013 | FOR | | | | | | following event: Bidding |
| 12/16/2013 | FOR | | | | | | Instructions Received By Attorney, |
| 12/16/2013 | FOR | | | | | | completed on 12/16/2013 |
| 12/16/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-12-16 primary borrower |
| 12/16/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty. Copy of DOD |
| 12/16/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 12/17/2013 | FOR | | | | | | 12/17/13 - 14:44 - 90165 |
| 12/17/2013 | FOR | | | | | | reprojection has been denied for |
| 12/17/2013 | FOR | | | | | | this file. Reason: Sale is |

| Date | Type | Cat | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 12/17/2013 | FOR | | | | | | scheduled for 12/20/2013, please |
| 12/17/2013 | FOR | | | | | | 12/17/13 - 14:44 - 90165 |
| 12/17/2013 | FOR | | | | | | System updated for the following |
| 12/17/2013 | FOR | | | | | | event: User has reprojected the |
| 12/17/2013 | FOR | | | | | | Ocwen - To: Denise Hackert |
| 12/17/2013 | FOR | | | | | | (at-routh) / Subject: Reprojection |
| 12/17/2013 | FOR | | | | | | Request/Message: Your request for a |
| 12/17/2013 | FOR | | | | | | 12/17/13 - 14:44 - 90165 |
| 12/17/2013 | FOR | | | | | | Legal Action Verified. Status: |
| 12/17/2013 | FOR | | | | | | Denied. Comments: Sale is scheduled |
| 12/17/2013 | FOR | | | | | | for 12/20/2013, please advise what |
| 12/17/2013 | FOR | | | | | | the title issue is |
| 12/17/2013 | FOR | | | | | | 12/17/13 - 14:44 - 90165 |
| 12/17/2013 | FOR | | | | | | System updated for the following |
| 12/17/2013 | FOR | | | | | | event: User has denied the |
| 12/17/2013 | FOR | | | | | | reprojection request type Other for |
| 12/17/2013 | FOR | | | | | | the step Beneficiary Named in First |
| 12/17/2013 | LIT | | | | | | forw fact pkg |
| 12/17/2013 | LIT | | | | | | req fact pkg |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130531 IAO $50 |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Investor Was paid today Questions? - contact |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | NGUYEN, JOE MT |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130430 IAO $1107.5 |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Investor Was paid today Questions? - contact |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | NGUYEN, JOE MT |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130228 IAO $525 |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | Investor Was paid today Questions? - contact |
| 12/18/2013 | NT | LEGAL | | | | T:02105 | NGUYEN, JOE MT |
| 12/18/2013 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE          50.00 |
| 12/18/2013 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE        1107.50 |
| 12/18/2013 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE         525.00 |
| 12/19/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  12/26/13 |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:50 - 35063 |
| 12/19/2013 | FOR | | | | | | eral Update / Subject: Reprojection |
| 12/19/2013 | FOR | | | | | | Request / |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:50 - 35063 |
| 12/19/2013 | FOR | | | | | | Intercom Message: / Read: |
| 12/19/2013 | FOR | | | | | | 12/18/2013 5:50:08 PM / From: |
| 12/19/2013 | FOR | | | | | | Oliphant, Tameika / To: Hackert, |
| 12/19/2013 | FOR | | | | | | Denise;  / CC: / Intercom Type: Gen |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:53 - 35063 |
| 12/19/2013 | FOR | | | | | | or this file. Reason: Sale is |
| 12/19/2013 | FOR | | | | | | scheduled for 12/20/2013, please |
| 12/19/2013 | FOR | | | | | | advise what the title issue |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:53 - 35063 |
| 12/19/2013 | FOR | | | | | | to Quiet Title.       From: |
| 12/19/2013 | FOR | | | | | | Tameika Oliphant  Subject: |
| 12/19/2013 | FOR | | | | | | Reprojection Request  Your request |
| 12/19/2013 | FOR | | | | | | for a reprojection has been denied f |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:53 - 35063 |
| 12/19/2013 | FOR | | | | | | tage etc.  Our title resolution |
| 12/19/2013 | FOR | | | | | | team is working on this.  We do not |
| 12/19/2013 | FOR | | | | | | have a sale date because the sale |
| 12/19/2013 | FOR | | | | | | date was removed due to Action-Suit |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:53 - 35063 |
| 12/19/2013 | FOR | | | | | | Intercom From: Denise Hackert - To: |
| 12/19/2013 | FOR | | | | | | Oliphant,Tameika; / Message: The |
| 12/19/2013 | FOR | | | | | | title issue is DD dated Aug 1, 2013 |
| 12/19/2013 | FOR | | | | | | (P) Duncan K. Robertson (D) GMAC Mor |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:53 - 35063 |
| 12/19/2013 | FOR | | | | | | Denise Hackert - (Cont) -  is |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:58 - 35063 |
| 12/19/2013 | FOR | | | | | | tage etc.  Our title team is |
| 12/19/2013 | FOR | | | | | | working on the issue.  . Status: |
| 12/19/2013 | FOR | | | | | | Active, awaiting approval. |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:58 - 35063 |
| 12/19/2013 | FOR | | | | | | 2:00:00 AM. Reason: Other. |
| 12/19/2013 | FOR | | | | | | Comments: Our file is on hold for a |
| 12/19/2013 | FOR | | | | | | title issue.  DD dated Aug 1, 2013 |
| 12/19/2013 | FOR | | | | | | (P) Duncan K. Robertson (D) GMAC Mor |
| 12/19/2013 | FOR | | | | | | 12/18/13 - 17:58 - 35063 |
| 12/19/2013 | FOR | | | | | | System updated for the following |
| 12/19/2013 | FOR | | | | | | event: User has reprojected the |
| 12/19/2013 | FOR | | | | | | step Beneficiary Named in First |
| 12/19/2013 | FOR | | | | | | Legal Action Verified to 1/16/2014 1 |
| 12/19/2013 | FOR | | | | | | 12/19/13 - 16:49 - 90165 |
| 12/19/2013 | FOR | | | | | | Intercom From: Hackert, Denise - |
| 12/19/2013 | FOR | | | | | | To: Oliphant, Tameika; / |
| 12/19/2013 | FOR | | | | | | 12/19/13 - 17:22 - 17534 |
| 12/19/2013 | FOR | | | | | | d. |
| 12/19/2013 | FOR | | | | | | 12/19/13 - 17:22 - 17534 |
| 12/19/2013 | FOR | | | | | | : Pending Court Action Issue: DD |
| 12/19/2013 | FOR | | | | | | dated Aug 1, 2013 (P) Duncan K. |
| 12/19/2013 | FOR | | | | | | Robertson (D) GMAC Mortage etc. . |
| 12/19/2013 | FOR | | | | | | Status: Active, approval not require |
| 12/19/2013 | FOR | | | | | | 12/19/13 - 17:22 - 17534 |
| 12/19/2013 | FOR | | | | | | System updated for the following |
| 12/19/2013 | FOR | | | | | | event: User has reprojected the |
| 12/19/2013 | FOR | | | | | | step NOTS Recorded to 12/26/2013 |
| 12/19/2013 | FOR | | | | | | 12:00:00 AM. Reason: Other. Comments |
| 12/19/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/20/2013 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/11/13 |
| 12/20/2013 | LIT | | | | | | ordered fact pkg |
| 12/21/2013 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE          6770.50 |
| 12/23/2013 | FOR | | | | | | 12/20/13 - 19:04 - 53417 |
| 12/23/2013 | FOR | | | | | | ror |
| 12/23/2013 | FOR | | | | | | 12/20/13 - 19:04 - 53417 |
| 12/23/2013 | FOR | | | | | | User has completed the  Sale |
| 12/23/2013 | FOR | | | | | | Scheduled For data form with the |
| 12/23/2013 | FOR | | | | | | following entries:  Sale |
| 12/23/2013 | FOR | | | | | | Postponement Reason: ; Entered in Er |
| 12/23/2013 | FOR | | | | | | 12/20/13 - 19:04 - 53417 |

| Date | Type | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 12/23/2013 | FOR | | | | | | User has cleared the following |
| 12/23/2013 | FOR | | | | | | Sale Postponement Reason: Entered |
| 12/23/2013 | FOR | | | | | | FOR |
| 12/23/2013 | FOR | | | | | | 12/20/13 - 19:04 - 53417 |
| 12/23/2013 | FOR | | | | | | n: there is no sale on calendar at |
| 12/23/2013 | FOR | | | | | | this time. |
| 12/23/2013 | FOR | | | | | | 12/20/13 - 19:04 - 53417 |
| 12/23/2013 | FOR | | | | | | User has updated the system for the |
| 12/23/2013 | FOR | | | | | | following event: Sale Scheduled |
| 12/23/2013 | FOR | | | | | | For. User changed date completed |
| 12/23/2013 | FOR | | | | | | from 12/20/2013 to incomplete. Reaso |
| 12/23/2013 | NT | DODV | | | | T:25101 | Per DOD website check 2013-12-23 primary borrower |
| 12/23/2013 | NT | DODV | | | | T:25101 | LINDA NICHOLLS is not active duty. Copy of DOD |
| 12/23/2013 | NT | DODV | | | | T:25101 | website is imaged in Looking Glass. |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130731 IAO $6770.5 |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | Investor Was paid Questions? - contact NGUYEN, JOE |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | MT |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | Disregard previous comment |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | Litigation invoice # 867763 IAO $7306.81 Payable |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | to Bradley Arant Boult Cummings LLP Recoverable |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | from the Investor Was paid. Questions? - contact |
| 12/23/2013 | NT | LEGAL | | | | T:02105 | VERMA, MANISH MT |
| 12/23/2013 | FOR | | | | | | BIDDING INSTRUCTIONS (609) UNCOMPLETED |
| 12/23/2013 | FOR | | | | | | SALE SCHEDULED    (604) UNCOMPLETED |
| 12/27/2013 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT 01/21/14 |
| 12/27/2013 | FOR | | | | | | 12/27/13 - 12:25 - 35063 |
| 12/27/2013 | FOR | | | | | | eam is finished .   Status: |
| 12/27/2013 | FOR | | | | | | Active, approval not required. |
| 12/27/2013 | FOR | | | | | | 12/27/13 - 12:25 - 35063 |
| 12/27/2013 | FOR | | | | | | ll be added and additional fees |
| 12/27/2013 | FOR | | | | | | will be requested. File is pending |
| 12/27/2013 | FOR | | | | | | Action-Suit to Quiet Title. Cannot |
| 12/27/2013 | FOR | | | | | | proceed until our Title Resolution t |
| 12/27/2013 | FOR | | | | | | 12/27/13 - 12:25 - 35063 |
| 12/27/2013 | FOR | | | | | | . There may be a Title Issue. Our |
| 12/27/2013 | FOR | | | | | | Title Resolution team is reviewing |
| 12/27/2013 | FOR | | | | | | and if an issue is present, a title |
| 12/27/2013 | FOR | | | | | | issue will be opened, a worksheet wi |
| 12/27/2013 | FOR | | | | | | 12/27/13 - 12:25 - 35063 |
| 12/27/2013 | FOR | | | | | | System updated for the following |
| 12/27/2013 | FOR | | | | | | event: User has reprojected the |
| 12/27/2013 | FOR | | | | | | step NOTS Recorded to 1/21/2014 |
| 12/27/2013 | FOR | | | | | | 12:00:00 AM. Reason: Other. Comments |
| 12/27/2013 | NT | FSV | | | | T:31372 | Rec'd in 2 Task , Account in Fcl,Acct. in |
| 12/27/2013 | NT | FSV | | | | T:31372 | Litigation. will mtr. chakrapani-31372 |
| 12/27/2013 | PPT | | | | | | mtr |
| 12/27/2013 | PPT | | | | | | TASK:0002-FSV-CHANGD FUPDT 01/24/14 |
| 1/2/2014 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90S |
| 1/2/2014 | LIT | | | | | | provided fact pkg |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130630 IAO $1127 |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Investor Was paid today Questions? - contact |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | NGUYEN, JOE MT |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Litigation invoice # 20809082130331 IAO $675 |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Payable to Sussman Shank LLP Recoverable from the |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | Investor Was paid today Questions? - contact |
| 1/7/2014 | NT | LEGAL | | | | T:02105 | NGUYEN, JOE MT |
| 1/7/2014 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE    1127.00 |
| 1/7/2014 | TPR | | | | | | THIRD PARTY RECOVERABLE CODE    675.00 |
| 1/9/2014 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 1/10/2014 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:59 - 90165 |
| 1/10/2014 | FOR | | | | | | to Sale Delay. Comments: firm |
| 1/10/2014 | FOR | | | | | | advised: There may be a Title Issue |
| 1/10/2014 | FOR | | | | | | . Status: Active, approval not |
| 1/10/2014 | FOR | | | | | | required. |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:59 - 90165 |
| 1/10/2014 | FOR | | | | | | System updated for the following |
| 1/10/2014 | FOR | | | | | | event: User has reprojected the |
| 1/10/2014 | FOR | | | | | | step Aged Process Necessary to |
| 1/10/2014 | FOR | | | | | | 1/23/2014 12:00:00 AM. Reason: Sale |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:58 - 90165 |
| 1/10/2014 | FOR | | | | | | ika Oliphant  Subject: |
| 1/10/2014 | FOR | | | | | | Reprojection Request  Your request |
| 1/10/2014 | FOR | | | | | | for a reprojection has be |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:58 - 90165 |
| 1/10/2014 | FOR | | | | | | eam is working on this. We do not |
| 1/10/2014 | FOR | | | | | | have a sale date because the sale |
| 1/10/2014 | FOR | | | | | | date was removed due to Action-Suit |
| 1/10/2014 | FOR | | | | | | to Quiet Title.     From: Tame |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:58 - 90165 |
| 1/10/2014 | FOR | | | | | | e:  Reprojection Request  The title |
| 1/10/2014 | FOR | | | | | | issue is DD dated Aug 1, 2013 (P) |
| 1/10/2014 | FOR | | | | | | Duncan K. Robertson (D) GMAC |
| 1/10/2014 | FOR | | | | | | Mortage etc.  Our title resolution t |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:58 - 90165 |
| 1/10/2014 | FOR | | | | | | Intercom From: Tameika Oliphant - |
| 1/10/2014 | FOR | | | | | | To: Hackert,Denise; / Message: Hi |
| 1/10/2014 | FOR | | | | | | Aimee, please see below update |
| 1/10/2014 | FOR | | | | | | From: Denise Hackert  Subject: R |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 16:58 - 90165 |
| 1/10/2014 | FOR | | | | | | Tameika Oliphant - (Cont) - en |
| 1/10/2014 | FOR | | | | | | denied for this file. Reason: Sale |
| 1/10/2014 | FOR | | | | | | is scheduled for 12/20/2013, please |
| 1/10/2014 | FOR | | | | | | advise what the title issue is |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 17:02 - 38958 |
| 1/10/2014 | FOR | | | | | | Process opened 1/10/2014 by user |
| 1/10/2014 | FOR | | | | | | Anthony McLaughlin. |
| 1/10/2014 | FOR | | | | | | 01/10/14 - 17:02 - 38958 |
| 1/10/2014 | FOR | | | | | | ne number is  865-637-7881. Invoice |
| 1/10/2014 | FOR | | | | | | must be submitted within 48 hours |
| 1/10/2014 | FOR | | | | | | of the billing cut-off date or |
| 1/10/2014 | FOR | | | | | | invoice will not be paid. |

| Date | Code | | | | | Description |
|---|---|---|---|---|---|---|
| 1/10/2014 | FOR | | | | | 01/10/14 - 17:02 - 38958 |
| 1/10/2014 | FOR | | | | | CORPORATION agd the contact a 21st |
| 1/10/2014 | FOR | | | | | ...roadway |
| 1/10/2014 | FOR | | | | | Knoxville, TN 37917. The contact pho |
| 1/10/2014 | FOR | | | | | 01/10/14 - 17:02 - 38958 |
| 1/10/2014 | FOR | | | | | Service transfer from GMACM |
| 1/10/2014 | FOR | | | | | scheduled for 2/3/2014. Billing cut |
| 1/10/2014 | FOR | | | | | off date is 1/17/2014 and billing |
| 1/10/2014 | FOR | | | | | Good Through Date is 2/3/2014. The n |
| 1/13/2014 | FOR | | | | | 01/13/14 - 13:05 - 35063 |
| 1/13/2014 | FOR | | | | | / Subject: Re: Reprojection |
| 1/13/2014 | FOR | | | | | Request / |
| 1/13/2014 | FOR | | | | | 01/13/14 - 13:05 - 35063 |
| 1/13/2014 | FOR | | | | | Intercom Message: / Read: 1/13/2014 |
| 1/13/2014 | FOR | | | | | 1:04:32 PM / From: Oliphant, |
| 1/13/2014 | FOR | | | | | Tameika / To: Hackert, Denise; / |
| 1/13/2014 | FOR | | | | | CC: / Intercom Type: General Update |
| 1/13/2014 | D19 | | 0 | 06 | 8 | 6020 - S&A - GOODBYE LETTER |
| 1/14/2014 | FOR | | | | | 01/13/14 - 17:48 - 29503 |
| 1/14/2014 | FOR | | | | | User has updated the system for the |
| 1/14/2014 | FOR | | | | | following event: Service Release |
| 1/14/2014 | FOR | | | | | Notification Received By Attorney, |
| 1/14/2014 | FOR | | | | | completed on 01/13/2014 |
| 1/16/2014 | FOR | | | | | 01/16/14 - 10:40 - 21691 |
| 1/16/2014 | FOR | | | | | rom 2/15/2014 to 2/18/2014.. |
| 1/16/2014 | FOR | | | | | Status: Active, awaiting approval. |
| 1/16/2014 | FOR | | | | | 01/16/14 - 10:40 - 21691 |
| 1/16/2014 | FOR | | | | | roced until this is taken care of. |
| 1/16/2014 | FOR | | | | | Due date pushed forward from |
| 1/16/2014 | FOR | | | | | weekend or holiday to next |
| 1/16/2014 | FOR | | | | | available business day. Date moved f |
| 1/16/2014 | FOR | | | | | 01/16/14 - 10:40 - 21691 |
| 1/16/2014 | FOR | | | | | 2:00:00 AM. Reason: Other. |
| 1/16/2014 | FOR | | | | | Comments: Our title resolution is |
| 1/16/2014 | FOR | | | | | handlin ga case set against Bank of |
| 1/16/2014 | FOR | | | | | New York Trust Compnay. We cannot p |
| 1/16/2014 | FOR | | | | | 01/16/14 - 10:40 - 21691 |
| 1/16/2014 | FOR | | | | | System updated for the following |
| 1/16/2014 | FOR | | | | | event: User has reprojected the |
| 1/16/2014 | FOR | | | | | step Beneficiary Named in First |
| 1/16/2014 | FOR | | | | | Legal Action Verfied to 2/15/2014 1 |
| 1/16/2014 | FOR | | | | | 01/16/14 - 14:06 - 53417 |
| 1/16/2014 | FOR | | | | | User has updated the system for the |
| 1/16/2014 | FOR | | | | | following event: Service Release FC |
| 1/16/2014 | FOR | | | | | Invoice Submitted, completed on |
| 1/16/2014 | FOR | | | | | 01/16/2014 |
| 1/20/2014 | FSV | | 0 | 00 | 1 | T:00000  INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ |
| 1/20/2014 | NT | FSV | | | | T:13103  Loan on SR2 report- shut down P/P, stop and cancel |
| 1/20/2014 | NT | FSV | | | | T:13103  insp. Place stop and cancel all with CLFS and SG. |
| 1/20/2014 | NT | FSV | | | | T:13103  -Naresh 13103 |
| 1/20/2014 | PPT | | | | | FILE CLOSED      (2)  COMPLETED 01/20/14 |
| 1/21/2014 | D28 | | 0 | DT | 8 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/23/2014 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  01/30/14 |
| 1/23/2014 | FOR | | | | | 01/23/14 - 16:00 - 17534 |
| 1/23/2014 | FOR | | | | | . Pending Court Action: DD dated |
| 1/23/2014 | FOR | | | | | Aug 1, 2013 (P) Duncan K. Robertson |
| 1/23/2014 | FOR | | | | | (D) GMAC Mortage etc.  . Status: |
| 1/23/2014 | FOR | | | | | Active, approval not required. |
| 1/23/2014 | FOR | | | | | 01/23/14 - 16:00 - 17534 |
| 1/23/2014 | FOR | | | | | System updated for the following |
| 1/23/2014 | FOR | | | | | event: User has reprojected the |
| 1/23/2014 | FOR | | | | | step NOTS Recorded to 1/30/2014 |
| 1/23/2014 | FOR | | | | | 12:00:00 AM. Reason: Other. Comments |
| 1/24/2014 | FSV | | 0 | 00 | 1 | T:00000  INSP TP F RESULTS RCVD;  ORD DT=01/10/14 |
| 1/28/2014 | LIT | | | | | provided fact pkg |
| 1/30/2014 | FOR | | | | | 01/30/14 - 16:50 - 17534 |
| 1/30/2014 | FOR | | | | | . Pending Court Action: DD dated |
| 1/30/2014 | FOR | | | | | Aug 1, 2013 (P) Duncan K. Robertson |
| 1/30/2014 | FOR | | | | | (D) GMAC Mortage etc. |
| 1/30/2014 | FOR | | | | | Status: Active, approval not require |
| 1/30/2014 | FOR | | | | | 01/30/14 - 16:50 - 17534 |
| 1/30/2014 | FOR | | | | | System updated for the following |
| 1/30/2014 | FOR | | | | | event: User has reprojected the |
| 1/30/2014 | FOR | | | | | step NOTS Recorded to 2/6/2014 |
| 1/30/2014 | FOR | | | | | 12:00:00 AM. Reason: Other. Comments |
| 1/30/2014 | FOR | | | | | 01/30/14 - 16:50 - 17534 |
| 1/30/2014 | FOR | | | | | d. |
| 1/30/2014 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  02/06/14 |
| 1/30/2014 | LIT | | | | | reviewed acct |
| 2/6/2014 | NT | CASH | | | | T:13550  Funds rcvd via wire on 02/05/14 iao $469.00 were |
| 2/6/2014 | NT | CASH | | | | T:13550  forwarded  via wire to new servicer on 02/06/2014. |
| 2/6/2014 | NT | CASH | | | | T:13550  Thanks! |
| 2/10/2014 | FOR | | | | | 02/10/14 - 14:44 - 38981 |
| 2/10/2014 | FOR | | | | | User has updated the system for the |
| 2/10/2014 | FOR | | | | | following event: Service Release |
| 2/10/2014 | FOR | | | | | Effective Date, completed on |
| 2/10/2014 | FOR | | | | | 02/10/2014 |
| 2/10/2014 | FOR | | | | | 02/10/14 - 14:44 - 38981 |
| 2/10/2014 | FOR | | | | | User has updated the system for the |
| 2/10/2014 | FOR | | | | | following event: All FC and BK |
| 2/10/2014 | FOR | | | | | processes closed, completed on |
| 2/10/2014 | FOR | | | | | 02/10/2014 |
| 2/13/2014 | CBR | | 0 | 00 | 1 | T:00000  FORECLOSURE STARTED |
| 2/13/2014 | CBR | | 0 | 00 | 1 | T:00000  DELINQENT: 180+ DAYS |
| 2/21/2014 | LIT | | | | | provided fact pkg |
| 3/13/2014 | CBR | | 0 | 00 | 1 | T:00000  SERVICE RELEASE: EFFECTIVE DATE =02/03/14 |
| 3/17/2014 | LIT | | | | | rqstd info for legal |
| 3/19/2014 | LIT | | | | | sent info to legal mgr |
| 3/28/2014 | LIT | | | | | provided fact pkg |
| 3/28/2014 | LIT | | | | | ordered fact pkg |
| 4/3/2014 | LIT | | | | | provided fact pkg |
| 8/29/2014 | TPP | | | | | THIRD PARTY REIMBURSE POSTED 00014      6770.50 |
| 8/29/2014 | TPP | | | | | THIRD PARTY REIMBURSE POSTED 00014      1127.00 |
| 8/29/2014 | TPP | | | | | THIRD PARTY REIMBURSE POSTED 00014      50.00 |

| 8/29/2014 | TPP | | | | | | THIRD PARTY REIMBURSE POSTED 00014 | 1107.50 |
|---|---|---|---|---|---|---|---|---|
| 8/29/2014 | TPP | | | | | | THIRD PARTY REIMBURSE POSTED 00014 | |
| 8/29/2014 | TPP | | | | | | THIRD PARTY REIMBURSE POSTED 00014 | 525.00 |
| 9/2/2014 | NT | LEGAL | | | | | Recovered $525 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | # 20809082130731) from 21st Mortgage Corporation | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | MT x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $1127 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 20809082130630) from 21st Mortgage Corporation  MT | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $50 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 20809082130531) from 21st Mortgage Corporation  MT | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $1107.5 in litigation advances (invoice | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | # 20809082130430) from 21st Mortgage Corporation | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | MT x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $525 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 20809082130228) from 21st Mortgage Corporation  MT | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $675 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 20809082130331) from 21st Mortgage Corporation  MT | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $67.5 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 4GA-FI) from 21st Mortgage Corporation  MT x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $45 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 4GA-FI) from 21st Mortgage Corporation  MT x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $27 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 4GA-FI) from 21st Mortgage Corporation  MT x45271 | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | Recovered $112.5 in litigation advances (invoice # | |
| 9/2/2014 | NT | LEGAL | | | | T:17577 | 3GA-FI) from 21st Mortgage Corporation  MT x45271 | |
| 10/2/2014 | LIT | | | | | | reviewed acct | |