UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------x
                                        :
In re                                   :         Chapter 11
                                        :
RESIDENTIAL CAPITAL, LLC, et al., [1] :         Case No. 12-12020 (MG)
                                        :
                                        :
                                        :         (Jointly Administered)
            Debtors.                    :
---------------------------------------------------x

## AMENDED AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On February 10, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

- **ResCap Liquidating Trust's Eighty-Third Omnibus Objection to Claims (No Liability Claims); Hearing to be Held on March 12, 2015 at 10:00 a.m. (prevailing Eastern Time)** [Docket No. 8100]

B. Additionally, on February 10, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **[Customized] ResCap Liquidating Trust's Eighty-Third Omnibus Objection to Claims (No Liability Claims); Hearing to be Held on March 12, 2015 at 10:00 a.m. (prevailing Eastern Time)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C. Additionally, on February 10, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit D**, via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit E**:

- **ResCap Liquidating Trust's Objection to Proof of Claim No. 788 filed by Petra Finance, LLC; Hearing to be Held on March 12, 2015 at 10:00 a.m. (prevailing Eastern Time) [Docket No. 8104]**

D. Additionally, on February 10, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit F**:

- **Notice of Motion of the ResCap Liquidating Trust for Final Decree Closing Certain Jointly Administered Chapter 11 Cases; Hearing to be Held on March 12, 2015 at 10:00 a.m. (prevailing Eastern Time) [Docket No. 8107]**

Dated:  February 12, 2015

_____
Clarissa D. Cu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 12th of February, 2015, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com; | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com; | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com; | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin A Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com; | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliams@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com; | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Trincans & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | dpowlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com;  root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Bustos & Associates | Pablo Bustos | pbustos@bustosassociates.com | Counsel to Creditor Conrad P Burnett Jr |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com;  jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | soneal@cgsh.com;  tmoloney@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph H. Hoch | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member, Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| DUANE MORRIS LLP | Brett L. Messinger | blmessinger@duanemorris.com | Counsel for HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Drena J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Gary L Kaplan | gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Godfrey & Kahn SC | Katherine Stadler | kstadler@gklaw.com | Counsel to ResCap Liquidating Trust |

Exhibit A
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | morton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | florionopeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com;  dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com;  ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com;  bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@weil.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management; o Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management; o Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| McCabe Weisberg & Conway | James J Rufo | jrufo@mwc-law.com | Counsel to Ocwen Loan Servicing LLC - Case No. 12-12063 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |

Exhibit 1
M___
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdeycf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@rescapestate.com; Jill.homer@rescapestate.com; Colette.wahl@rescapestate.com; Deanna.horst@rescapestate.com; William.thompson@rescapestate.com; William.tyson@rescapestate.com; Eileen.oles@rescapestate.com; Lauren.delehey@rescapestate.com; Julie.busch@rescapestate.com; kathy.priore@rescapestate.com; patty.zellmann@rescapestate.com; John.Ruckdaschel@rescapestate.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | rdakis@morrisoncohen.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US; joseph.cordaro@usdoj.gov; | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | | Mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | Paul_Papas@mylegalhelpusa.com; ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Peter T. Roach and Associates, P.C. | Michael C Manniello | michael.manniello@roachfirmlaw.com; kimberly.mcgrail@roachlawfirm.com | Counsel to Bank of America, N.A., ("Bank of America"), successor by merger to BAC Home Loans Servicing, LP |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanagan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com; srutsky@proskauer.com; | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com; lori.winkelman@quarles.com; walter.ashbrook@quarles.com | Counsel to OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 ("OneWest"), the holder of Claim No. 4872 |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Assurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Assurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | rerksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |

Exhibit A
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hopper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; kotwick@sewkis.com; alves@sewkis.com; binder@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; | Counsel to Citibank NA |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com | Counsel to TransUnion |
| Stahl Cowen Crowley Addis LLC | Patrick M. Jones | pjones@stahlcowen.com | Counsel to Stewart Title Guaranty Company |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew M. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tbtawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Department of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.evans@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Thomas J. Sinnickson | | TJSinnickson@aol.com | Counsel to Caren Wilson |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty: Mamta K Scott & David A Jason | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Halfrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverband | cshore@whitecase.com; isilverbrand@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | New York | NY | 10022 |
| JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | Rochester | NY | 14643 |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | Chatsworth | CA | 91311 |
| Verizon Wireless | | 500 Technology Dr # 550 | | Weldon Springs | MO | 63304 |

# EXHIBIT D

Exhibit D

Served via Electronic Mail

| Name | Notice Name | Email |
|------|-------------|-------|
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | taconrad@sblawfirm.com |

# EXHIBIT E

Exhibit E

Served via First Class Mail

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Glades Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 |

# EXHIBIT F

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 |
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 |
| Abosede Ekoweme | | 4617 Covington Ct | | | Grand Prairie | TX | 75052 |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 |
| Adam Leppo | | 747 Arrowood Ln Apt 202 | | | Oak Park | CA | 91377-5446 |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Ailette Cornelius | | 26 Branford St | | | Hartford | CT | 06112 |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 |
| Albert A. Passaretti, Jr.. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 |
| Alexander G. Smith, Chapter 7 Trustee for In re Demetriou - Case No. 03 14-bk-840-PMG (Bankr. MD. Fla., Jacksonville Divisio | Alexander G. Smith, Trustee | c/o Johnson Law Firm, P.A. | 100 N. Laura Street, Ste. 701 | | Jacksonville | FL | 32202 |
| Alexander G. Smith, Trustee | | 2601 University Boulevard West | | | Jacksonville | FL | 32217 |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 |
| Alfred Vigliotti | | PO Box 9648 | | | Warwick | RI | 02889 |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 |
| Allen & Brenda Hart | | 24522 Emerald Pool Falls Dr. | | | Tomball | TX | 77375 |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 |
| Alvin LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irzarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 |
| American Residential Equites, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 |
| American Residential Equites, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 |
| ANDREW AND BETHANY KIELEY | | 25920 PACIFIC POINT | | | MISSION VIEJO | CA | 92692 |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 |
| ANNE CAMPANA | | 1735 Chicago Avenue, Apt 809 | | | Evanston | IL | 60201 |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 |
| Annita C. Walker | | 2920 Harwood St | | | Tallahassee | FL | 32301 |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt. 721 | | | Port Wentworth | GA | 314107 |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 |
| Arthea Walsh | | 9 North Moor Road | | | Milford | CT | 06460 |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7282 | | Tupelo | MS | 38802 |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MS | 39073 |
| ASM Capital, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 |
| AT&T Corp | Karen A. Cavagnaro - Lead Paralegal | AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Bank of America | William J Ridge Riverparkway | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | New York | NY | 10006 |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Bank of America, National Association | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 2800 Davis Blvd | | | Naples | FL | 34104 |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave. | P.O. Box 144 | | Charleroi | PA | 15022 |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Springfield | MO | 65807 |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | | San Francisco | CA | 94108 |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 |
| Beth M. Tsounakas | | 10 Brieley | | | San Antonio | TX | 78250 |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 |
| Bettie Jean Yelder | | 2915 Cante Lou Rd | | | Montgomery | AL | 36108 |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 |
| Bill A. Fuchs, Trustee to the Bill A. Fuchs Family Trust | | 24812 Hidden Hills Rd Apt D | | | Laguna Niguel | CA | 92677-8854 |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 |
| Billy Ray Carroll | | 2158 Grove Ct | | | Mobile | AL | 36605 |
| Blanche E Price | | P O Box 370245 | | | Decatur | GA | 30034-00245 |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 |
| Brackney, Charles | The Bank of New York Mellon Trust Co Natl Assoc, | FKA the Bank of New York Trust Co na, | as Successor to JP Morgan Chase et al | 7732 Northwest 12th Street | Oklahoma City | OK | 73127 |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 |
| Brenden Cashmere | c/o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 |
| Brian Edmond Bath | | 5994 South Holly Street # 244 | | | Greenwood Village | CO | 80111 |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 |
| CAIRO CITY | | 202 W MARTIN | P.O. BOX 14 | CITY HALL | CAIRO | MO | 65239 |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 |
| Canon Financial Services, Inc. | Attn Sherri D. Lydell, Esq. | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Floor | | New York | NY | 10018 |
| CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 |
| Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 |
| Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | | Lake Success | NY | 11042 |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Paul A. Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 |
| Canon U.S.A., Inc. | National Account Division | One Canon Park | | | Melville | NY | 11747 |
| Canon U.S.A., Inc. | Paul A. Rubin | Rubin LLC | 345 Seventh Avenue | | New York | NY | 10001 |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 |
| Carla Jo Timm | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 |
| Carla Jo Timm | | 228 N. Pine St. | | | Niangua | MO | 65713 |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 |
| Carolyn E. Woodridge and Iris Woodridge | | 1235 Van Buren Street, N.W. | | | Washington | DC | 20012 |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 |
| Catherine Tonelli | | 26 Folsom Street | | | Revere | MA | 02151 |
| Charles Cartwright | | 652 N. Glenview St. | | | Mesa | AZ | 85213 |
| Charles Mark King | | 7852 Happy Hollow Road | | | Trussville | AL | 35173 |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Christian E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 |
| Christina Henley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | New Orleans | LA | 70115 |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | Port Allen | LA | 70767 |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 |
| CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | | Waukesha | WI | 53186 |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 |
| Citigroup Global Markets Inc. | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale | 100 N Andrews Av 7th Flr | | Fort Lauderdale | FL | 33301 |
| City of Memphis | | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 |
| City of Milwaukee - City Treasurer | Elizabeth Weller | 200 East Wells Street - Room 103 | | | Milwaukee | WI | 53202 |
| City of Newton, MA | City of Newton Treasury | 1000 Commonwealth Avenue | | | Newton | MA | 02459 |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | SUITE 1200 | | SOUTH BEND | IN | 46601 |
| City of Stockton | Administrative Services | 425 N El Dorado St | | | Stockton | CA | 95202 |
| CL RAFFERTY CPA | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brockton | MA | 02301 |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St. | | Hartford | CT | 06103 |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 |
| Conrad P Burnett Jr. | | 612 McIntosh Drive | | | Linden | VA | 22642 |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | Columbia | MD | 21046-3212 |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | | | Calabasas | CA | 91302 |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakkir and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 |
| Crystal Johnson | | 2802 Knox Street SE | | | Washington | DC | 20020 |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | Columbus | GA | 31902 |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 |
| David Cruz Jr | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 |
| David F. Howard | | 5382 Murphy Rd | | | Pink Hill | NC | 28572 |
| David L Long | | 6105 E. 83rd St. N. | | | Ft. Gibson | OK | 74434 |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS and et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 |
| DEBORAH GIDLOW HYATT | | 25473 AVENIDA FRASCA | | | VALENCIA | CA | 91355-2619 |
| Deborah Gidlow Hyatt | | 25473 Avenida Frasca | | | Valenica | CA | 91355-2619 |
| Deborah Lee Wetzel | | 971 162nd St SE | | | Snohomish | WA | 98296 |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 |
| Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| Deutsche Alt-A Securities, Inc | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens | Aaron M. Singer | 885 Third Avenue | New York | NY | 10022 |
| Deutsche Bank Securities Inc. | Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 |
| Deutsche Mortgage Securities, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 |
| Diana K. Milan | | 3133 Albion Rd. | | | Shaker Hts | OH | 44120 |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 |
| Dianne H. Bowden | | 6752 Highway 309 S | | | Holly Springs | MS | 38635-7333 |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | | Baton Rouge | LA | 70809 |
| Diliberto & Kirin, LLC | | 3636 S. I-10 Service Rd. W., Ste 210 | | | Metairie | LA | 70001 |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 |
| DIVISION OF WATER | | P.O. BOX 94540 | | | CLEVELAND | OH | 44101 |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| DLJ Mortgage Capital, Inc. | | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| Don Barthelme | | 12104 Cornflower Place | | | Oklahoma City | OK | 73120 |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Donald Richardson | | 25847 Angela Dr | | | Magnolia | TX | 77353 |
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Michael S. Etkini Esq | Ira M. Levee, Esq | Lowenstein Sandler LLP | 65 Livingston Ave | Roseland | NJ | 07068 |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 |
| Early Case Resolution involving MARTIN GEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 |
| Elaine Rotundi | | 48 Burnett Street | | | Melrose | MA | 02176 |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 |
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 |
| ELIZABETH VEGA | | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 |
| EMC Corporation | c o RMS Bankruptcy Services | P.O. Box 5126 | | | Timonium | MD | 21094 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | King City | CA | 93930 |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 |
| Eric Langevin | | 371 Durham Rd | | | Guilford | CT | 06437-2062 |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Incl. & as GAL for Lacey Longoni | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | c/o Karen A. Mitchell-Smith, Temporary Administratrix | 41 Rosedale Trace | | Hampton | GA | 30228-2782 |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 |
| EUVELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 |
| Everest International Reinsurance, Ltd. | Attn Keith Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Everest International Reinsurance, Ltd. | Attn Keith Shoemaker c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 |
| Farmer, Dawn M | | 6741 West Condon Road | | | Janesville | WI | 53548 |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILANI | HI | 96789 |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 |
| Felix O. Abu | | P.O. Box 231171 | | | Sacramento | CA | 95823 |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 |
| Francine Silver | | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | | PO Box 1084 | | | Blowing Rock | NC | 28605-1084 |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | | | Denver | CO | 80239 |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 |
| Gary & Julie Harper | | 4609 S 38th Street | | | St Louis | MO | 63116 |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 |
| GE Capital InformationTechnology Solutions, Inc. | Attn Bankruptcy Administration | GECITS | PO Box 13708 | | Macon | GA | 31208 |
| GE Capital InformationTechnology Solutions, Inc. | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33914 |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | ORourke and Associates LLC | 27 Pine St | | | New Canaan | CT | 06840 |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | Taos | NM | 87571 |
| Goldman, Sachs & Co. | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 |
| Goldman, Sachs & Co. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 |
| Golf View Resort Community Council of Co-Owners | | 718 Golf View Blvd. | | | Pigeon Forge | TN | 37863 |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 |
| Graciela Caballero | | 530 N. Scott St | | | South Bend | IN | 46616 |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities, Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Gregory Balensiefer | c/o Dessaules Law Group | 5353 N 16th St Ste 110 | | | Phoenix | AZ | 85016-3282 |
| Gregory Balensiefer | c/o Dessaules Law Group | 5353 North 16th Street, Ste. 110 | | | Phoenix | AZ | 85016 |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LANE BOX 283 | | | CROMPOND | NY | 10517 |
| Gregory J. Liban, Julie Liban | | 3558 Norwalk Pl | | | Fairfield | CA | 94534 |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 |
| GRUBB AND ELLIS LANDAUER VAS | | ATTIN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | SANTA BARBARA | CA | 93108 |
| Gulfcoast Legal Services, Inc. | | 1750 - 17th St. Unit I | | | Sarasota | FL | 34234 |
| Gulfcoast Legal Services, Inc. | | 641 First Street South | | | St. Petersburg | FL | 33701 |
| Gwendell L Philpot | | PO Box 667 | | | Attalla | AL | 35954 |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 |
| Hayward Goodson Jr. | c/o Syville L. Goodson | 3521 Tara Dr | | | Florence | SC | 29505 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 |
| Herchella Baynes | | 7901 S. Aragon Blvd. #5 | | | Sunrise | FL | 33322 |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 |
| Herold Gay | | 7070 NW 65th Terrace | | | Parkland | FL | 33067 |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 |
| Holly M. Suggs | | 83 Woodland Dr. | | | Bridgeton | NJ | 08302 |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 |
| Howze, Lemays & Jones-Howze, Angela Y | | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | 50 Weston Street | | | Hartford | CT | 06120 |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 |
| Hutchins, Ruth | RUTH HUTCHINS VS. GMAC MORTGAGE LLC | 1394 Ridgewood Pard Road | | | Memphis | TN | 38116-7214 |
| Hutchins, Ruth | Shabrea Hunter | 9060 Dewberry Ln | | | Cordova | TN | 38016 |
| Ileanna Petersen | | 27409 Arriola Ave | | | Santa Clarita | CA | 91350 |
| Ileanna Petersen | | 27409 Arriola Ave | | | Saugus | CA | 91350 |
| Ileanna Petersen | | 27409 Arrioua Ave | | | Saugus | CA | 91350 |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | Ocala | FL | 34470 |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 |
| ISGN et al. | | 2330 Commerce Park Dr NE Ste 2 | | | Palm Bay | FL | 32905-7721 |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 |
| Jack & Doris Sherman | | 421 Sunnyside lane | | | Red Oak | TX | 75154 |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County - Collection Department | 415 E. 12th St. Room 100 | | Kansas City | MO | 64106 |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Lane | | | Shreveport | LA | 71109 |
| Jacquelyn E. Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 |
| Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle LouisvilleJefferson County et al | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | | Louisville | KY | 40202 |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| James David Derouin & Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 |
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038 |
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | Chicago | IL | 60657 |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKU PLACE | | | HONOLULU | HI | 96825 |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 |
| Jason D. Emert | | 882 Castieman Branch Road | | | Shepherdsville | KY | 40165 |
| Jay Jalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 |
| Jeffrey and Misty Keefer | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | | Charleston | WV | 25301 |
| Jeffrey L. Collins & Laura L. Collins | Jennifer S. Wagner | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St, 38th Floor | Philadelphia | PA | 19102 |
| Jeffrey Stephan | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 |
| Jerome & Patricia Haynesworth | Jerome L. Haynesworth | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 |
| JOEL M. SCIASCIA | | 1 FAIRFIELD RD | | | YONKERS | NY | 10705 |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin V, GMAC | Mortgage, LLC | 7456 Cahill Road | Edina | MN | 55439 |
| John Douglas Bailey | | 6022 Club Oaks Place | | | Dallas | TX | 75248 |
| John E. Mack | | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| John E. Satterwhite Jr | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 |
| John E. Satterwhite Jr | | P.O. Box 24093 | | | Richmond | VA | 23224 |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 |
| Jonathan Ilany | | 212 Grantville Road | | | Winsted | CT | 06098 |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 |
| Joshua Weintraub | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | Brooklyn | NY | 11226 |
| Joyce C Canger | | 385 Hillside Ave | | | Allendale | NJ | 07401 |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | DeBevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 |
| JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | | Rochester | NY | 14643 |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 |
| Judith A. Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 711 Hennepin Ave Ste 501 | | | Minneapolis | MN | 55403-1836 |
| Judith A. Winkler and James C. Winkler | | 1845 Dunkirk Lane | | | Plymouth | MN | 55447 |
| Julian A. Ortiz & Frances Soto-Ortiz | | 10810 Linden Gate Dr | | | Houston | TX | 77075 |
| Julie A. Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 |
| JULIE STEINHAGEN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 |
| Julio Pichardo | Severson & Werson | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 |
| Julio Pichardo | | 1201 E. Sudene Ave | | | Fullerton | CA | 92831 |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 |
| K&L Gates LLP, fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | WAYNE | NJ | 07470 |
| Karin Hirtler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 |
| Karl Mayforth | | 1126 Luthy Circle, N.E. | | | Albuquerque | NM | 87112 |
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 |
| Kathleen D. Cline | | 1195 E. Minnehaha Ave | | | St. Paul | MN | 55106 |
| Kathleen Gowen | | 7638 Nita Ave | | | Canoga Park | CA | 91304 |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | PO Box 22124 | | Hilton Head Island | SC | 29925 |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 |
| Kechia L. Island | | 1741 Malcom Street | | | Shreveport | LA | 71108 |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | Chicago | IL | 60605 |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 |
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 |
| Kenneth Taggart | | 45 Heron Road | | | Holland | PA | 18966 |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | Abington | PA | 19001 |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | Frederick | MD | 21703 |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | New Orleans | LA | 70112 |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 |
| KTG LLC | | 3200 1st Ave South | Suite 300 | | Seattle | WA | 98134 |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90746 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Kyle S. Rottger | | 290 Miner Rd | | | Porter Corners | NY | 12859 |
| Landon Rothstein, Jennifer Davidson, Robert Davidson and Ihor Kobryn | Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | 825 Third Avenue, 16th Floor | | New York | NY | 10022 |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | West Jordan | UT | 84088 |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe Crt. | | | Placenta | CA | 92870 |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW Morrison St | STE 210 | | Portland | OR | 97205-2213 |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 |
| Leslie G Sullivan | | 646 Regency Way | | | Kissimmee | FL | 34758 |
| Leslie G Sullivan | | 650 Royalty Court | | | Kissimmee | FL | 34759 |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | | | Baltimore | MD | 21244 |
| Lisa Chambers | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 |
| Lois Elaine Van Hoveln Decker | co Denny Decker | 705 West Park #5 | | | Libertyville | IL | 60048 |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | New Orleans | LA | 70112 |
| Louis Phillips | | 2338 Asbury Sq | | | Atlanta | GA | 30346-2429 |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | Southfield | MI | 48075 |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 |
| Lydia Alvarez | | 109 W. Monee Rd. | | | Crete | IL | 60417 |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 |
| Manish Verma | | 9 Woodview Court | | | Horsham | PA | 19044 |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 |
| Manuel and Theresa Sifuentes | | 602 Kingfisher Creek Drive | | | Austin | TX | 78748 |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC | MANUEL SIFUENTES | Hall Attorneys PC | 701 Brazos Ste 500 | | Austin | TX | 78701 |
| Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | Casper | WY | 82601 |
| Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 |
| Maria Aljaksina | | 2971 Wagonwheel | | | Troy | MI | 48085 |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 |
| Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 |
| MARIE J. DIMITRIJEVIC | | 7629 HERRITAGE DR APT 2 | | | LANSING | MI | 48917-5817 |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 |
| Marinelli Appraisal & Real Prop Svc | | 3082 W. 12 | | | Erie | PA | 16505 |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 |
| Mark Ragonese | | 1929 N Pepper St | | | Burbank | CA | 91505 |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | | | HUMBLE | TX | 77396 |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 |
| Martha S. Panaszewicz | Errol J. Zshornack | 2429 Ocean Ave. | | | San Francisco | CA | 94127 |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 |
| MARY ANN TAYLOR AND DC BUILDERS | | 233 DAUGHERTY ST | | | JACKSON | TN | 38301-7238 |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 |
| Mary Perkins White | | PO Box 489 | | | Gig Harbor | WA | 98335 |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 |
| Matthew Alan Smith | | PO Box 300217 | | | Westminster | CO | 80035 |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | Wheaton | IL | 60189 |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 |
| Mattie L. Calhoun | | 37195 McKinney Ave Apt 116 | | | Westland | MI | 48185-1180 |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins v GMAC MortgageLLC Title et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Melissa D. Lallo | | 8411 Sierra Oval | | | Parma | OH | 44130 |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 |
| Michael A. Riley and Dyanne S. Riley | | 1112 N. 780 E. | | | Orem | UT | 84097 |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 |
| Michael Garrett Burger | | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND CO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | Jennifer M. Jackson, Assistant Attorney General | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | Lansing | MI | 48909 |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | MHA | c/o Will Moseng | PO Box 30044 | | Lansing | MI | 48909 |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 |
| Minh Hoang Nguyen Pham | Law Office of Motaz M. Gerges | 18543 Devonshire St. #448 | | | Northridge | CA | 91324 |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 |
| Monifa Jamila Ajanaku | Monifa J. Ajanaku | 1020 Rayner St | | | Memphis | TN | 38114 |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | | (GMAC Mortgage Tracking # 155093) | Grand Junction | CO | 81504 |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 |
| Nassau County Treasurer | Attn Patrick R. Gallagher | c/o County Attorney | One West St | | Mineola | NY | 11501-4813 |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 |
| Natasha Morrow | c/o Simon/Paschal PLLC | 13601 Preston Road Suite W870 | | | Dallas | TX | 75240 |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 |
| Nathan and Magdelyn Stutler | | 2137 Brevard Rd | | | High Point | NC | 27263-1703 |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 |
| Nationstar Mortgage LLC | Attn Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 |
| Nationstar Mortgage LLC | NATIONSTAR HOME MORTGAGE | PO BOX 619081 | | | DALLAS | TX | 75261-9741 |
| Nationstar Mortgage LLC | Sidley Austin LLP | Attn Jessica Boelter | One South Dearborn | | Chicago | IL | 60603 |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | | DO NOT MAIL TO US BK COURT ADDRESS | | | | | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | 12-12203-Adequate Protection | DO NOT MAIL TO US BK COURT ADDRESS | | | | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | Oakland | CA | 94607 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Posting | 3109 King A,B,C,D, A-201-202 | Berkeley | CA | 94703 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company/ Agency Sales & Posting | n/c Penny Horowytz | 857 Athens | Oakland | CA | 94607 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus LSI Title Company / Agency Sales & Posting | 25 Amberwood Lane Bldg 2 3109 King Street | Property Management n/c Robert Eberwein | 3210 El Camino Real Suite 200 | Irvine | CA | 92602 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | Niagara Falls | NY | 14302-0069 |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | Niagara Falls | NY | 14302-0069 |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 |
| Ocwen Loan Servicing, LLC | Jennifer C. DeMarco, Adam Lesman, and Leah S. Edelboim | Clifford Chance US LLP | 31 West 52 Street | | New York | NY | 10019 |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 |
| Ohio Department of Taxation | Rebecca L. Daum | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 |
| Oklahoma State Treasurer | | 2300 N Lincoln Blvd Rm 217 | | | Oklahoma City | OK | 73105-4895 |
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 |
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | Albuquerque | NM | 87153 |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 |
| Patrick & Aleashia Clarkston | | 612 E Alexander St | | | Lafayette | LA | 70801 |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 |
| Paul Fernandez, Jr. | | 5326 Burgundy St. | | | New Orleans | LA | 70117 |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 |
| Paul Horner & Melinda Carpenter | c/o Natale & Wollinetz | 116 Oak St | | | Glastonbury | CT | 06033-2300 |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 |
| Paul Y. Hu | Paul Hu | PO Box 66093 | | | Tucson | AZ | 85728 |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 |
| Person County Tax Collector | | PO Box 1701 | | | Roxboro | NC | 27573 |
| PERSON COUNTY TAX COLLECTOR | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Glades Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 |
| Phenon Walker | Edgewater Trial | 13880 Edgewater Drive | | | Lakewood | OH | 44107 |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | c/o Joshua A. Gelman | Jacobs Law Group, P.C. | 2005 Market St., Suite 1120 | | Philadelphia | PA | 19103 |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | Mount Laurel | NJ | 08054 |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 711 Hennepin Ave Ste 501 | | | Minneapolis | MN | 55403-1836 |
| Philip G. Chadwick | | 826 Sherwood Road | | | Saint Paul | MN | 55126 |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8107 RUSTIC TER | | | SAN ANTONIO | TX | 78249-3962 |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 |
| Randall J. Perry | Kenneth Rosellini, Esq. | 636 Van Houten Ave #A | | | Clifton | NJ | 07013-2126 |
| Randall J. Perry | | 44 Union Avenue | PO Box 108 | | Rutherford | NJ | 07070 |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 |
| Recall Secure Destruction Services, Inc. | Debbie Garrett | One Recall Center, 180 Technology Parkway | | | Norcross | GA | 30092 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Regina Stinson | | 1135 Stinson Rd | | | Jamestown | TN | 38556-2548 |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 |
| Renee Cacioppoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 |
| Robert and Erica Tannor | | 18 Half Mile Road | | | Armonk | NY | 10504 |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 11 Patriots Farm Place | | | Armonk | NY | 10504 |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 |
| Robert Earl Jackson Jr. | | 439 10th Street NE | | | Washington | DC | 20002 |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 |
| Robert J Ottoway | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | El Cajon | CA | 92019-1412 |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Attn Daniel J. Flanigan, Esq. | Polsinelli Shughart PC | 900 3rd Ave Fl 21 | | New York | NY | 10022-4869 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland Hllls | CA | 91364 |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 |
| Sally C. Nabor | | PO Box 333 | | | Clipton | AZ | 85533 |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 |
| SANCHEZ, DENISE | | 633 E IRIS CT | | | GILBERT | AZ | 85296 |
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | Converse | TX | 78109 |
| Savannah Dobbins | | 638 1/2 S Liberty | | | Alliance | OH | 44601 |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 |
| Scott W. Bell | | 19912 Lowry Lane | | | Marion | MI | 49665-8604 |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 |
| SERVPRO OF THE REND LAKE REGION | | PO BOX 624 | | | MOUNT VERNON | IL | 62864-0014 |
| Shabbir A. Khan, San Joaquin County Tax Collector | | P.O. Box 2169 | | | Stockton | CA | 95201-2169 |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Sheldon Williams | | 8922 S. Blackstone Ave | | | Chicago | IL | 60619 |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 |
| Sherry S Tyson | | 123 Shady Glen Lane | | | Albany | GA | 31721 |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 |
| Shirley S. Washington | | 2312 Old Military Rd | | | Mobile | AL | 36605-3316 |
| Shore Line Realty & Associates Inc. | | 1407 Viscaya Parkway, # 2 | | | Cape Coral | FL | 33990 |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd., Suite 200 | | | Irvine | CA | 92612 |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 |
| Sonia Visajel aka Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 |
| Sonya Anthony Curry | | 1213 Summerside Drive | | | DeSoto | TX | 75115 |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 |
| SPRING CREEK VILLAS VI CONDOMINIUM ASSOCIATION, INC. | C/O HALEY REALTY INC | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 8290 ARVILLE ST | | | LAS VEGAS | NV | 89139-7114 |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 |
| STARK COUNTY TREASURER | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 |
| Steve G. McElyea and Lisa J. McElyea | | 16380 Cutters Ct | | | Fort Myers | FL | 33908-3094 |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 |
| Stewart Title Guaranty Company | Patrick Jones, Stahl Cowen Crowley Addis LLC | 55 W. Monroe St., Ste. 1200 | | | Chicago | IL | 60603 |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 210 | | | Rocky River | OH | 44116 |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 |
| Tammy L. Waterman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OR | 45503 |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | Tampa | FL | 33602 |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 |
| Terrance E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 |
| Terrance E. Chmiel | | 5071 East Woodland Drive | | | Knox | IN | 46534 |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | | 202 Cousteau Place #260 | | | Davis | CA | 95618 |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | Hagerstown | MD | 21740 |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 |
| The Law Offices of David J Stern, P.A. | Jeffrey Tew, Esq. | 100 S.E. Second Street, Suite 2900 | | | Miami | FL | 33131 |
| The Mitchell Settlement Class | Daniel J. Flanigan, Esq. | Polsinelli PC | 900 Third Avenue, 21st Floor | | New York | NY | 10022 |
| The Mitchell Settlement Class | Walters, Bender, Stroghbehn & Vaughan, PC | R. Frederick Walters David M. Skeens, Esq. | 2500 City Center Square | 1100 Main | Kansas City | MO | 64105 |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 |
| Thomas G. Cooper and Catherine D. Cooper | | PO Box 3671 | | | Concord | NH | 03302-3671 |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | | Kalkaska | MI | 49646 |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accounts & Control | 319 East State St., Room 113 | | | Trenton | NJ | 08608 |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 |
| UBS Securities LLC | David L. Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | Howard Rabin, P.C. | 112 New South Road | | | Hicksville | NY | 11801 |
| VALENCIA & JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 |
| Verizon Wireless | | 500 Technology Dr # 550 | | | Weldon Springs | MO | 63304 |
| Victoria Godkin | | 1115 Third Avenue | | | Douglas | AK | 99824-5314 |
| Virginia Bragg and Gregory Bragg v Decision One Mortgage Company LLC GMAC Mortgage LLC The WV Mortgage Store Corp et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| Virginia Mattson | | 4 Mariners Cove | | | Salem | SC | 29676 |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 |
| Wake County Revenue Department | Wake County Justice Center | 301 S McDowell Street, Suite 3800 | PO Box 2331 | | Raleigh | NC | 27602 |
| Wake County Revenue Department | | 421 Fayetteville Street, Suite 200 | PO Box 2331 | | Raleigh | NC | 27602 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 |
| Wendy Rachel Olsen | | 6267 Riesch Rd | | | West Bend | WI | 53095 |
| West Virginia State Auditors Office | G Russall Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | Charleston | WV | 25305 |
| Whispering P'rs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 |
| William C. Walker & Keiran J. Walker | | PO Box 2324 | | | Antioch | CA | 94531 |
| William H. Harris and Carolyn E. Harris | | 2090 Ridgedale Rd NE | | | Atlanta | GA | 30317 |
| William J Futrell | Thomas Margolis | 125 E Charles St # 214 | | | Muncie | IN | 47305-2478 |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 |
| William J. Ridge | Cypress | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William J. Ridge | Glenway FL | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William J. Ridge | Independence | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William J. Ridge | Maliah Madras | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William J. Ridge | Moore OK | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William J. Ridge | Tennyson | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | VA | 23114-4365 |
| WIRTH, GLORIA | | 1302 N MCKEMY AVE | | | CHANDLER | AZ | 83226-1152 |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 |