**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| **In re** | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |

------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On February 19, 2015, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit C**:

- **Stipulation and Order Pursuant to 11 U.S.C. § 362(d) Modifying the Automatic Stay Imposed by 11 U.S.C. § 362(a)** [Docket No. 8151]

- **Stipulation and Order Pursuant to 11 U.S.C. §362(d) Modifying the Automatic Stay Imposed by 11 U.S.C. §362(a) (Select Portfolio Servicing, Inc.))** [Docket No. 8153]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACR REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

B.  Additionally, on February 19, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and service list attached hereto as **Exhibit D**:

- **Stipulation and Order Pursuant to 11 U.S.C. §362(d) Modifying the Automatic Stay Imposed by 11 U.S.C. §362(a) (Select Portfolio Servicing, Inc.) [Docket No. 8152]**

C.  Additionally, on February 19, 2015, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and service list attached hereto as **Exhibit E**:

- **Notice of ResCap Liquidating Trust's Motion for Entry of an Order Establishing Procedures Enforcing Injunctive Provisions of Plan and Confirmation Order [Docket No. 8158]**

Dated:  February 24, 2015

Clarissa D. Cu

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

---

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 24th of February, 2015, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 8, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin A Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | | davids@blbglaw.com; | |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com;  root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Bustos & Associates | Pablo Bustos | pbustos@bustosassociates.com | Counsel to Creditor Conrad P Burnett Jr |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com;  jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com,  tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank Trust Company Americas | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| DUANE MORRIS LLP | Brett L. Messinger | blmessinger@duanemorris.com | Counsel for HSBC Bank, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Gary L Kaplan | gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com; theodore.w.tozer@hud.gov | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | | GSE - Ginnie Mae |
| Godfrey & Kahn SC | Katherine Stadler | kstadler@gklaw.com | Counsel to ResCap Liquidating Trust |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraonpeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney for Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com;  dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| | | ecf@kaalaw.com | |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com;  ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com;  bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@weil.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandflp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| McCabe Weisberg & Conway | James J Rufo | info@mwc-law.com | Counsel to Ocwen Loan Servicing LLC - Case No. 12-12063 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |

Exhibit A
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@rescapestate.com; Jill.horner@rescapestate.com; Colette.wahl@rescapestate.com; Deanna.horst@rescapestate.com; William.thompson@rescapestate.com; William.tyson@rescapestate.com; Eileen.oles@rescapestate.com; Lauren.delehey@rescapestate.com; Julie.busch@rescapestate.com; kathy.priore@rescapestate.com; patty.zellmann@rescapestate.com; John.Ruckdaschel@rescapestate.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Peter T. Roach and Associates, P.C. | Michael C Manniello | michael.manniello@roachfirmlaw.com; kimberly.mcgrail@roachlawfirm.com | Counsel to Bank of America, N.A., ("Bank of America"), successor by merger to BAC Home Loans Servicing, LP |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McCurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| QUARLES & BRADY LLP | John Maston O'Neal & Lori L. Winkelman & Walter J. Ashbrook | john.oneal@quarles.com; lori.winkelman@quarles.com; walter.ashbrook@quarles.com | Counsel to OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 ("OneWest"), the holder of Claim No. 4872 |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Total Return Bond Fund, Inc., as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Total Return Bond Fund, Inc., as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Geller Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Geller Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| ROSALES DEL ROSARIO, P.C. | John B. Rosario | johnrosario@delroslaw.com | Counsel to Martha S. Panaszewicz |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |

Exhibit A
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com;  patel@sewkis.com; hopper@sewkis.com;  josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com;  kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com | Counsel to Citibank NA |
| Sherman Silverstein Kohl Rose & Podolsky PA | Bruce S Luckman | bluckman@shermansilverstein.com | Counsel to TransUnion |
| Stahl Cowen Crowley Addis LLC | Patrick M. Jones | pjones@stahlcowen.com | Counsel to Stewart Title Guaranty Company |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew M. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel for TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfield | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Thomas J. Sinnickson | | TJSinnickson@aol.com | Counsel to Caren Wilson |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the Unites States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com;  rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B
Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Served via First Class Mail

| CREDITORNAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KOZENY, MCCUBBIN & KATZ, LLP | Jordan S. Katz | 395 North Service Road, Suite 401 | Melville | NY | 11747 |

# EXHIBIT D

Served via First Class Mail

| CREDITORNAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SHAPIRO, DICARO & BARAK, LLC | Shari S. Barak | 105 Maxess Road, Suite N109 | Melville | NY | 11747 |

# EXHIBIT E

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| A.O.E. Law and Associates, Inc. | Anthony O. Egbase, Esq. | 350 S. Figueroa Street | Suite 189 | Elizabeth Campana, an Individual v. GMAC Mortgage, LLC, a limited liability company; HSBC Bank USA, NA as trustee of DBALT 200 et al | Los Angeles | CA | 90071 |
| Abel L. Pierre, Esq. | The Law Office of Abel L. Pierre | 40 Exchange Place | Suite 2010 | Visnur Edwards and Fabian Cameron vs. Fairmont Funding, LTD., Mortgage Electronic Registration Systems, Inc., Government Nati et al | New York | NY | 10005 |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC | | 525 Jefferson Avenue | Suite 300 | GMAC MORTGAGE LLC VS. JAMES WALTON JR., Michelle D. Walton, Citifinancial Inc., Great Seneca Financial Corporation and Montgo et al | Toledo | OH | 43604 |
| Adwoa Afi Nyamekye | | 5318 3rd Avenue | | Adwoa Afi Nyamekye vs GMAC Mortgage, LLC, First National Bank of Arizona, MERS, ETS Services, LLC, Bank of America, NA, as su et al | Los Angeles | CA | 90043 |
| Ajay Gupta, Esq. | Gupta Legal Center | 402 W. Broadway | Suuite 400 | James Henkell v. GMAC Mortgage, LLC, Ocwen Loan Servicing LLC, and Does 1 through 10, Inclusive et al | San Diego | CA | 92101 |
| Alan Gjurovich | | c/o 934 W. Henderson #132 | | Alan Gjurovich and Star Hills vs. GMAC Mortgage LLC; President John Doe1; GMAC Mortgage LLC Vice President Charles R. Hoecker et al | Porterville | CA | 93257 |
| Alan H. Meyers, Esq. | Law Offices of Alan H. Meyers, P.C. | 505 N. Big Spring | Suite 104 | WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC et al | Midland | TX | 79701 |
| Andrea Gooch | | PO Box 801 | | Ardena Lisa Gooch vs. GMAC Mortgage, LLC et al | Crown Point | IN | 46308 |
| Andrew M. Lyons, Esq. | Lyons Law Group, PA | 4103 Little Road | | GMAC Mortgage, LLC vs William Wargin, et al et al | New Port Richey | FL | 34655 |
| Andrew McKean | | 4188 North Pittsburgh | | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, POOLING #40229 DUST #2005KS11 SETTLEMENT DATE 11/29/2005, Plaintiff/Counter-Defend et al | Chicago | IL | 60634 |
| Anita Washington | | P.O.Box 15535 | | Anita Washington v. GMAC Mortgage Corporation dba Ditech.com, a Delaware Corporation; GMAC Mortgage LLC dba Ditech Company, a et al | Sacramento | CA | 95852-0535 |
| Anthony Andres | | 18027 Harwood Avenue | Upper Level | Khammounane Prackack v. GMAC Mortgage, LLC et al | Homewood | IL | 60430 |
| Anthony Cellucci, Esq. | RAS Boriskin, LLC | 900 Merchants Concourse | Suite LL-5 | Peter W. Wenzel; Ruth-Ellen Wenzel; New York State Department of Taxation and Finance; GMAC Mortgage Corporation of PA; John et al | Westbury | NY | 11590 |
| Anthony H. Santucci | | 1459 18th St Ste 210 | | ALTON - PATRICIA ALTON VS. GMAC MORTGAGE, LLC, DANNY SOTO, GREENPOINT MORTGAGE FUNDING, INC., MERS, INC., ALLIANCE TITLE COMP et al | San Francisco | CA | 94107 |
| Anthony T. Salazar, Esq. | Attorney at Law | 78 Big Trees Rd Ste A6 | P.O.Box 1395 | Mary E. Chapman v. Bank of America, N.A.; Recontrust Company, N.A.; Homecomings Financial, LLC, formerly known as Homecomings et al | Murphys | CA | 95247 |
| Anton Abramyan | RA & ASSOCIATES, APC | 505 North Brand Blvd. | Suite 800 | Catrina Moeller and Julie Moeller v. GMAC Mortgage, LLC, a Delaware limited liability company, Executive Trustee Services, LL et al | Glendale | CA | 91203 |
| Anton Abramyan, Esq. | RA & Associates, APC | 505 N. Brand Blvd. | Suite 860 | Kelly A. Smith and Jeffery Smith v. GMAC Mortgage, LLC, a Delaware limited liability company; Ocwen Loan Servicing, LLC a Dela et al | Glendale | CA | 91203 |
| Arda Artinian, Esq. | | 505 North Brand Blvd. | Suite 800 | Michele Johannesson and George Johannesson vs GreenTree Servicing LLC, a Delaware Corportion; GMAC Mortgage, LLC, a Limited L et al | Glendale | CA | 91203 |
| Arndola C. Johnson | Mansa Bey In Pro Per | 15375 Washburn Street | | Arndola Johnson: Inpropia Persona; Mansa Musa Shahid: Bey In Re Administrator/ Power of Attorney Presenter(s) v. General Moto et al | Detroit | MI | 48238 |
| Arthur J. Hazarabedian & Artin N. Shaverdian | California Eminent Domain Law Group, APC | 3429 Ocean View Blvd Ste L | | Los Angeles Unified School District, a unified school district vs. Francisco J. Mora; Los Angeles County Tax Collector; Orang et al | Glendale | CA | 91208 |
| Arthur Ortiz, Esq. | | 4100 S.W. Edmunds Street | Suite 222 | JOHN GILLIN Vs Nationstar Mortgage. et al | Seattle | WA | 98116 |
| Arya Law Center | Majid Safaie, Esq. & Brian Stuart, Esq. | 3187 Red Hill Ave Ste 110 | | Elsa Zamora, an individual v. DGG Financial Corporation, a California Corporation; RALI Series 2008-QR1 Trust, a securitized et al | Costa Mesa | CA | 92692 |
| Atkinson, Simmons & Kermode, PLLC | J. D. Kermode | 1608 Harrodsburg Road | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kern; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Lexington | KY | 40504 |
| Atkinson, Simmons & Kermode, PLLC | John M. Simms | 1608 Harrodsburg Road | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kern; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Lexington | KY | 40504 |
| Audrey Powers Thornton | THORNTON KOLLER | 2100 Palomar Airport Rd Ste 213 | | Robert Abele, an individual v. Litton Loan Servicing, a California Business Entity, Ocwen Financial Corporation, a California et al | Carlsbad | CA | 92011 |
| Azzam Abdo | | 1580 Aldrich Way | | Azzam A. Abdo Vs. Nation Star LLC, GMAC Inc, Homecomings Financial LLC, et al | San Jose | CA | 95121 |
| BAGLEY & LANGAN, PLLC | J. Robert Langan | 23895 Novi Rd, Suite 600 | | Raymond Quiroz and Shelley Quiroz v. Homecomings Financial, LLC a foreign limited liability company, and Residential Funding et al | Novi | MI | 48375 |
| Ball Janik, LLC | Blake Robinson | 101 SW Main St Ste 1100 | | J. Redding, LLC, DBA Horizon Restoration, an Oregon limited liability Company v. Ash Creek Park Condominium Homeowners' Assoc et al | Portland | OR | 97204 |
| Benjamin Knaupp | Garlan Griffiths Knaupp Attorneys | 254 North First Avenue | | GMAC Mortgage, LLC vs. Cynthia C. Caudill and Jimmie Dean Caudill. Cynthia C. Caudill Counterclaim Plaintiff v. GMAC Mortgag et al | Hillsboro | OR | 97124 |
| BERNSTEIN LIEBHARD LLP | Stanley Bernstein | 10 East 40th Street | | STATE OF OHIO ex rel. DAVID P. JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO on behalf of Geauga County and all others s et al | New York | NY | 10016 |
| Beth R. Setzer, Esq. | | 111 West Broad Street | P. O. Box 1397 | Alice Justus, Plaintiff vs. GMAC Mortgage, LLC, Defendant. et al | Statesville | NC | 28687 |
| Beverly Kressin | | 11420 Strand Dr Apt 103 | | Beverly Kressin, 11420 Strand Drive, Apt 103, Rockville, MD 20852; Henry Gudelsky, 12204 Braxfield, MD 20852 v. GMAC Mortgag et al | Rockville | MD | 20852 |
| BLOCK & LEVITON LLP | Jeffrey Block | 155 Federal Street #1303 | | Eugene Dumas, George Charest, and Paula Charest, on behalf of themselves and all others simiarly situated, Plaintiffs vs. GMA et al | Boston | MA | 02110-0000 |
| Booner Beck and Shelli Beck | | 324 Charon Point | | BOONER BECK AND SHELLI BECK VS GMAC MORTGAGE, Lauren Christoffel, Kimberly Buteaud, Mike Vestal, Barrett Daffin Frappier Tur et al | Spring Branch | TX | 78707 |
| Bradlyn J. Cole, Esq. & James C. Ferrell, Esq. | R.G. Taylor II, PC & Associates | 500 Dallas | 3400 Penthouse | ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC et al | Houston | TX | 77002 |
| Brandon Bluhm | | 1810 East Mason Drive | | Brandon Bluhm, an individual v. Homecomings Financial, LLC.; Deutsche Bank Trust Company Americas as Trustee for Securitized et al | West Grapeview | WA | 98546 |
| Brandon L. Phillips, Attorney at Law, PLLC | | 3790 Paradise Road | Suite 205 | Rodney K. Balinski vs GMAC Mortgage Group LLC et al | Las Vegas | NV | 89169 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

2/19/2015

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Brent L. Crumpton, PC | Brent L. Crumpton | P. O. Box 55955 | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Birmingham | AL | 35255-5955 |
| Brett D. Anderson, Esq. | | 370 Minorca Avenue | Suite 5 | Citizens Property Insurance Corporation, A Florida Corporation v. Patrick Cesaire and Berloune Cesaire, his wife, and JPMorga et al | Coral Gables | FL | 33134 |
| Brian Boger, Esq. | | 1331 Elmwood Ave Ste 210 | P.O. Box 65 | GMAC MORTGAGE CORPORATION V THEODORE W LAW III AND MARY L BEGGS et al | Columbia | SC | 29202 |
| Brian McCaffrey, Esq. | Brian McCaffrey Attorney at Law, P.C. | 88-18 Sutphin Boulevard | First Floor | Quamia Ballard Vs. Mortgage Electronic Registration Systems, Inc. As Nominee for HSBC Mortgage Corporation (USA) It's Succes et al | Jamaica | NY | 11435 |
| Brian P. Parker | Brian P. Praker, P.C. | 200 Town Center Ste 1900 | 30600 Telegraph Road | Mickey R. Jones Vs. GMAC Mortgage, Inc., Equifax Information Services, LLC; Experian Information Solutions, Inc.; Trans Union et al | Southfield | MI | 48075 |
| BROWN BROWN & PREMSRIRUT | Puoy K. Premsrirut, Esq | 520 South Fourth Street | Second Floor | Blake F. Sy, an individual, Prem deferred trust v. Executive Trustee Services, Inc.; Does 1-10, Inclusive, and all other pers et al | Las Vegas | NV | 89101 |
| Bruce D. Stuart, Esq. | The Law Office of Bruce D. Stuart | 24 Union Jack Street | Suite 3 | Nadine Ellis and Vernett Ellis v. Homecomings financial, LLC; US Bank National Association as indenture trustee of Castle Pea et al | Marina del Rey | CA | 90292 |
| Business Law Group, P.A. | Bruce M. Rodgers, Esq. | 301 West Platt Street | Suite 375 | Lake Forest Condominium Association of Pinellas County, Inc. vs. GMAC Mortgage LLC; John Doe and Jane Doe, as unknown tenants et al | Tampa | FL | 33606 |
| Byron G. Cornelius, Esq. | | 4420 Town Center | | Shawn Ford v GMAC Mortgage, LLC a Limited Liability Company, OCWEN LOAN SERVICING LLC; a Limited Liability Company CAL-WESTERN et al | Palm Desert | CA | 92260 |
| Candy Kern-Fuller, Esq. | Upstate Law Group | 200 East Main Street | | Joey R. Preston v. GMAC Mortgage, LLC et al | Easley | SC | 29640 |
| Carlos Villalon, Jr. | | 7417 North 10th Street | | BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE, et al | McAllen | TX | 78504 |
| CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | Carolyn Marsh | 615 Griswold St Ste 925 | | Melvin Chapman and Tracey Chapman v. GMAC Mortgage, LLC, Federal National Mortgage Association foreign limited partnership et al | Detroit | MI | 48226 |
| Charles Barker III | | 10350 N. Vancouver Way Ste 274 | | Charles Barker III; Elmer V Dunham vs GMAC Mortgage, LLC; Ally Financial, Inc; JP Morgan Chase Bank; Wells Fargo Bank; Wells et al | Portland | OR | 97217 |
| Charles L. Vincent | | 406 Neck Road | | Charles L. Vincent v. GMAC Mortgage et al | Lancaster | MA | 01523-0000 |
| Charles R. Steinberg, Esq. | The Steinberg Law Firm | 119 Fifth Street | | Amy J. Wickenhagen, formerly known as Amy Woods v. Mortgage Electronic Registration Corporation, Homecomings Financial, LLC, et al | Wenatchee | WA | 98801 |
| Cherie W. Blackburn | Nexsen Pruet, LLC | P.O. Box 486 | | Justin O'toole Lucey, et al v. Amy Meyer, et al | Charleston | SC | 29402 |
| CHESSAR LAW OFFICE | Jeremy Chessar | 215 West Beall Street | | WILLIAM J. GROOMVE VS. KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY; LITTON LOAN SERVICING LP, AMERICAN MODERN HOME INSURANC et al | Bardstown | KY | 40004 |
| Chris Sonnier | Sonnier Law Firm | 212 Laurel Street | P.O. Box 2071 | Family Enterprises, Inc. vs. Fannie Mae also known as Federal National Mortgage Association, Dean Morris, LLP, Donnie L. Floy et al | Baton Rouge | LA | 70801 |
| Christian Siebott | BERNSTEIN LIEBHARD LLP | 10 East 40th Street | | Norfolk County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a., BAC Home Loans Servicin et al | New York | NY | 10016 |
| Christina Marie Powderly & Paul Joseph Powderly | | 522 South Helena Street | | Christina Marie Powderly, Paul Joseph Powderly v. GMAC Mortgage, LLC, DDA GMAC Mortgage, LLC; ISAOA, Mortgage; Electronic Reg et al | Anaheim | CA | 92805 |
| Christine C. Lynden, Esq. | Lynden Law Corporation, APLC | 6320 Canoga Ave. | Suite 1400 | David Wood and Kathleen O'Connor-Wood v. GMAC Mortgage Corporation dba Ditech.com; Green Tree Servicing LLC, a Delaware Limi et al | Woodland Hills | CA | 91367 |
| Christopher Cathcart, Esq. | Ossinsky & Cathcart, P.A. | 2699 Lee Road | | QUINTERO - ROSMARY QUINTERO; MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC; CYPREXX SERVICES,LLC et al | Winter Park | FL | 32789 |
| Christopher G. Weston, Esq. | Western Law Connection Corporation | 4311 Wilshire Boulevard | Suite 615 | Marwan Mohtadi, on behalf of himself and all others similarly situated vs Homecomings Financial,LLC aka Homecomings Financial et al | Los Angeles | CA | 90010 |
| Christopher Martinez | | 848 N. Rainbow Blvd #240 | | Christopher Martinez Vs. USAA; Government National Mortgage Association as trustee for securitized trust ginnie mae remic tru et al | Las Vegas | NV | 89107 |
| CITY OF NEW ORLEANS | Code Enforcement and Hearings Bureau | 1340 Poydras St., Suite 1100 | | CITY OF NEW ORLEANS V. Homecomings financial, LLC FKA Homecomings Financial Network, LLC et al | New Orleans | LA | 70112 |
| Clay M. Gatens, Esq. & H. Lee Lewis, Esq. | Jeffers, Danielson Sonn & Aylward P.S. | 2600 Chester Kimm Road | | Nancy Bess, Personal Representative of the Estate of Gary Ray Bess vs Ocwen Loan Servicing, LLC and GMAC Mortgage, LLC et al | Wenatchee | WA | 98801 |
| Constantine Bardis, Esq. | Law Offices of Constantine Bardis, LLC | 1800 Main Street | | Estate of Spyros Bardis vs. GMAC Mortgage, LLC, Lantana Insurance, LTD. et al | Lake Como | NJ | 07719-0000 |
| CONSUMER LAW CENTER OF UTAH | Short & Associates Attn Douglas Short | 117 East Fort Union Blvd | | Badger Lane, LLC v. James H. Woodall; Law Offices of James H. Woodall; GMAC Mortgage, LLC; Greenpoint Mortgage Funding; DOE P et al | Midvale | UT | 84047 |
| Craig R. Elkins | Magnum Law Group, PLLC | 16301 NE 8th Street | Suite 280 | Jack L. Bentler and Janette E. Bentler, Husband and Wife v. GMAC Mortgage, LLC; Ocwen Loan Servicing; Northwest Trustee Servi et al | Bellevue | WA | 98008 |
| Craig R. Elkins | Magnum Law Group, PLLC | 16301 NE 8th Street | Suite 280 | Tiffany Lee Genis v. Ocwen Loan Servicing LLC; Northwest Trustee Service; GMAC Mortgage, LLC; Mortgage Electronic Registration et al | Bellevue | WA | 98008 |
| Curtis D. Johnson, Jr., Esq. | | 11 S. Idlewild Street | | Tiffenett Ritter Vs Green Tree Servicing, LLC and GMAC Mortgage LLC et al | Memphis | TN | 38104 |
| Cyrus Anvaripour | Anvaripour & Anaripour | 5240 Zelzah Ave. # 206 | | Robert Castro and Jesusita Castro, as individuals v. GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc; and D et al | Encino | CA | 91316 |
| Cyrus Anvaripour, Esq. & Sasan Mirkarimi, Esq. | Mirk Law Group, PLC | 525 B St Ste 1500 | | Magda Reyes v GMAC Mortgage, LLC; Executive Trustee Services, LLC Federa National Mortgage association; Mortgage Electronic re et al | San Diego | CA | 92101 |
| D. Randall Ensminger | Ensminger Law Offices, PC | 110 Gateway Drive | Suite 260 | Marc R. Jimenez, vs. GMAC Mortgage, LLC; and DOES 1-10 et al | Lincoln | CA | 95648 |
| D.S. "Dar" Airan, Esq. | Airan Place Law, P.A. | 6705 SW 57 Avenue (Red Road) | Suite 310, Plaza San Remo | GMAC MORTGAGE LLC VS MICHAEL PATA et al | Coral Gables | FL | 33143 |
| Dan Turner | Arnold, Batson, Turner & Turner, P.A. | 501 Crittenden Street | P.O. Box 480 | David Wade Stafford and Robin Renee Stafford v. GMAC Mortgage, LLC et al | Arkadelphia | AR | 71923 |
| Daniel F. Spitalnic, Esq. | Six Grace Avenue | Suite 202 | | Moshe Zilha v. GMAC Mortgage, LLC, Steven J. Baum, P.C., Stewart Title Insurance Compny, Edgar Romer and Eva Ferrufino et al | Great Neck | NY | 11021 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Daniel Goldsmith Ruggiero, Esq. | | P.O. Box 291 | | Trustees of the stonegate condominium trust vs Brenda E. McCarthy a/k/a BRENDA MCCARTY - TRAYAH and Green Tree servicing, LLC et al | Canton | MA | 02021-0000 |
| Darlene K Sommer and Edward L. Sommer | | 2024 Turtlebrook Way | | Darlene K Sommer Vs. Residential Funding Co LLC et al | Lawrenceville | GA | 30043 |
| David Ates, Esq. | David Ates, P.C. | 805 Peachtree Street | Suite 613 | Harold Browder, Jr. and Melissa Browder v MERS, and GMAC Mortgage, LLC et al | Atlanta | GA | 30308 |
| David J Broderick, Esq. | | 7020 Austin Street | Suite 11 | Angelo Peralta vs. Residential Funding Co, LLC; HSBC Bank; Mortgage Electronical Recording Systems; US Bank National Associati et al | Forest Hills | NY | 11375 |
| David Lavallee | Susan Lavallee | 151 Pulaski Boulevard | | DAVID & SUSAN LAVALLEE V GMAC MORTGAGE LLC et al | Bellingham | MA | 02019-0000 |
| David S. Bartelstone | Cunningham & Treadwell | 21800 Oxnard Street | | BANK OF AMERICA, NA V GMAC MORTGAGE LLC, fka GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEEE SERVICES, LLC, a Delaware Limited et al | Woodland Hills | CA | 91367 |
| David S. Flores, Esq. | | P.O. Box 525 | | GMAC MORTGAGE, LLC V. Chevez Betsabe, Marleng Garcia, Carlos Alfaro et al et al | Lawrence | MA | 01842-0000 |
| Deanna P. Criscione, Esq. | McGovern Legal Services, LLC | 850 Route 1 North | P.O.Box 1111 | Society Hill Condominium Association, Inc., v. Tamera Grove & GMAC Mortgage, LLC et al | North Brunswick | NJ | 08903-0000 |
| Debra J. Burdette, Esq. | Law Office of Debra J. Burdette | 3820 Del Amo Blvd. | Suite 334 | Ramona Ruiz v. Homecomings Financial Networks, Inc., Residential Funding Corporation, Executive Trustee Services, LLC, Deuts et al | Torrance | CA | 90503 |
| Dennis J. Heidrich, Esq. | Hogan and Hogan, P.A. | 1512 W. Colonial Drive | Suite C | INSURANCE CLAIM HELP, INC. V GMAC MORTGAGE et al | Orlando | FL | 32804 |
| DONAIS LAW OFFICES PLLC | Craig Donais | 444 Willow Street | | FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED et al | Manchester | NH | 03103-0000 |
| Donald E. Wertheimer Law Offices | | 1017 E. Jefferson Blvd. | | 1081 Land Trust, 1017 E. Jefferson Blvd. South Bend, Indiana 46617 v. Stewardship Fund, LP, Homecomings Financial c/o Corpora et al | South Bend | IN | 46617 |
| Donald W. Lambert | | 100 Jefferson Street South | | William W Ogden & Helen Price Ogden Vs. Deutsche Bank Trust Company 2007-qs 8, Residential Accresit Loans, Inc, Ocwen Loan Se et al | Huntsville | AL | 35801 |
| Donna Lee Hogan-Knox | | 17617 Sutherland Street | | Donna Lee Hogan-Knox v. GMAC Mortgage, LLC et al | Detroit | MI | 48219 |
| Douglas Ellmann | | 308 W. Huron | | Douglas S. Ellmann, Chapter 7 Trustee vs. GMAC Mortgage Corporation et al | Ann Arbor | MI | 48103 |
| Douglas Grotton, Esq. | Morris Palerm, LLC | 416 Hungerford Drive | Suuite 315 | Aminata M. Williams Vs. 21st Mortgage Corporation et al | Rockville | MD | 20850 |
| DWAYNE F. POOLE AND TRINA M. POOLE | Pro Se | 1348 North Bend Road | | DWAYNE F. POOLE AND TRINA M. POOLE vs. GMAC MORTGAGE, LLC et al | Union | MO | 63084 |
| Edith Patrick and James Partrick | | 28 West Rockland Street | | GMAC Mortgage, LLC v Edith Patrick and James Patrick et al | Philadelphia | PA | 19144 |
| Edward P. Cano | | 201 W. Poplar Street | | Joyce Clapham vs. U.S. Bank National Association as Trustee for RASC 2006KS3, GMAC Mortgage, JP Morgan Chase Bank, NA for Ocw et al | San Antonio | TX | 78212 |
| Elmer V. Dunham | | 4110 SE Hawthorne Blvd Ste 266 | | Charles Barker III; Elmer V Dunham vs GMAC Mortgage, LLC; Ally Financial, Inc; JP Morgan Chase Bank; Wells Fargo Bank; Wells et al | Portland | OR | 97214 |
| Erick G. Kaardal, Esq., on behalf of | William Butler Mohrman, Kaardal & Erickson, P.A. | 150 South Fifth Street | Suite 3100 | Heather L. Welk, Susie B. Jones, William Bigelow, Christine Heinzman and Mark Heinzman, Sigmond Singramdoo, Troy Forte and Ly et al | Minneapolis | MN | 55402 |
| ERNEST B FENTON ATTORNEY AT LAW | Ernest Fenton | 935 W. 175th St. | | ANTAQUILA ALLEN V. GMAC MORTGAGE; HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. et al | Homewood | IL | 60430 |
| Ethan Meyers Law Firm LLC | Jane Shin | 1104 Nueces St | | DANIEL CLARKE AND ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC F/K/A HOMECOMINGS FINANCIAL NETWORK INC, AURORA BANK FBA, et al | Austin | TX | 78701 |
| Everette Weaver | | 827 Route 82 | | Everette Weaver vs. GMAC Mortgage Corporation et al | Hopewell Junction | NY | 12533 |
| Foster Law Firm, L.L.C. | | 895 Island Park Drive | Suite 202 | Justin O'toole Lucey, et al v. Amy Meyer, et al | Charleston | SC | 29492 |
| Francis J. Cunningham III, Esq. | Cunningham & Treadwell | Warner Center Towers | 21800 Oxnard St Ste 840 | Bank of America, N.A. vs. GMAC Mortgage LLC; Executive Trustee Services, LLC; Jim E. Brown; Stacey L. Brown and ALL persons u et al | Woodland Hills | CA | 91367-3640 |
| Frank A. Rush, Esq. | | 3806 Live Oak | | Christy Strout, Theresa Valencia v. Federal National Mortgage Association, GMAC Mortgage, LLC et al | Houston | TX | 77004 |
| FRIEDMAN & GREENBERG PA | Michael Speck | 9675 West Broward Boulevard | | David Jones and Andrea Jones, Plaintiffs, v. GMAC Mortgage, LLC a Delaware limited liability company; and Corelogic Services, et al | Plantation | FL | 33324 |
| Gagnon, Peacock & Shanklin & Vereeke, P.C. | Jack Peacock | 4245 North Central Expressway #250 | | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC And FNMA et al | Dallas | TX | 75205 |
| GELLER & STEWART, LLP | Michael Geller | PO Box 7599 | | William D. Guthrie v. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, Does 1 through 20, Inclusive et al | Moreno Valley | CA | 92552 |
| George Babcock, Esq. | Law Offices of George E. Babcock | 574 Central Avenue | | Marie Dumorne Armand vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc., GMAC Mortgage L et al | Pawtucket | RI | 02861-0000 |
| George Babcock, Esq. | Law Offices of George E. Babcock | 574 Central Avenue | | Reinaldo S. Camilo et al VS MERS, Inc., GMAC Mortgage, LLC et al, Seacoast Mortgage Corp, Federal National Mortgage Associat et al | Pawtucket | RI | 02861-0000 |
| George Babcock, Esq. | Law Offices of George E. Babcock | 574 Central Avenue | | Aristole & Pamela Gatos v. GMAC Mortgage, LLC, MERS and Pacific Mortgage Company et al | Pawtucket | RI | 02861-0000 |
| George M. Wessel | | 3451 Hammond Avenue | | Jeffrey D Summers v. GMAC Mortgage et al | Waterloo | IA | 50104 |
| Gracieuse Yacinthe Jean | | 9331 NW 24th Place | | GMAC Mortgage LLC Successor by Merger to GMAC Mortgage Corporation Vs. Yacinthe Jean Gracieus and Lafontan Jean Poix et al | Pembroke Pines | FL | 33024 |
| Grady A. Roberts, Esq. | Roberts Law, LLC | 94 Howell Street N.E. | | Laverne Warren v GMAC Mortgage, LLC and McCurdy & Candler, LLC et al | Atlanta | GA | 30312 |
| Gray & White | Doris A. Kim | 713 E. Market Street, Suite 200 | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Louisville | KY | 40202 |
| Gray & White | Mark K. Gray | 713 E. Market Street, Suite 200 | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Louisville | KY | 40202 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Gray & White | Matthew L. White | 713 E. Market Street, Suite 200 | | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Louisville | KY | 40202 |
| Greenstein & Associates | | 1655 Palm Beach Lakes Boulevard, Suite 800 | | City of Philadelphia; Department of Licenses and Inspections V, Residential Funding Real. DBA Residential Funding Real 4828 L et al | West Palm Beach | FL | 33401 |
| Gregory A. Tucker Law | | 719 Main Street | | Bernard Lindsey and Linda Lindsey Vs. GMAC Mortgage, LLC et al | Summerville | WV | 26651 |
| Gregory C. Morse | | 223 High Point Drive | | GREGORY C MORSE VS HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE CORP, LLC, GMAC BANK (NOW ALLY BANK), MERS, INC, MERSCORP, INC, et al | Murphy | TX | 75094 |
| Hardin, Kundla, McKeon & Poletto | | 673 Morris Avenue | | Commercial Insurance Company and New Jersey Manufacturers Insurance Company a/s/o James a. Kozacheck v. Kathleen Moynihan and et al | Springfield Township | NJ | 07081-0000 |
| Harrell D. Milhouse | | P.O. Box 680 | | Willzor Capital Vs. GMAC Mortgage Corporation, OCWEN Loan Servicing, LLC and All persons usknown, claiming any legal or equita et al | Flint | MI | 48501 |
| Hassan Meguid | Halimeh Mamo | 1810 Talcott Lane | | MEGUID- HASSAN MEGUID VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LL et al | Sugar Land | TX | 77479 |
| Hassan Meguid | | 4101 Wiseman Blvd | | MEGUID- HASSAN MEGUID VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LL et al | San Antonio | TX | 78251-4200 |
| Hebert Papenfuss, Esq. | Law Office of Herbert Papenfuss | 3604 Azure Circle | | Jefferey Piccirillo and Lori Piccirillo Vs GMAC Mortgage, Et al. To: Ocwen Finanicial Solutions, et al | Carlsbad | CA | 92008 |
| Heidi Imhof, Esq. | Law Offices of Heidi Imhof, P.A. | P.O. Box 4559 | | Daniel Jensen vs. Ryan McCallum, individually and as trustee of McCallum Family Land Trust #13535, and GMAC Mortgage, LLC, A et al | Tampa | FL | 33677 |
| Henry and Carri Bailey | | 5774 South 8th E, Ave | | HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNS et al | Tulsa | OK | 74145 |
| Henry Gudelsky | | 12204 Braxfield Court #231 | | Beverly Kressin, 11420 Strand Drive, Apt 103, Rockeville, MD 20852; Henry Gudelsky, 12204 Braxfield, MD 20852 v. GMAC Mortgag et al | Rockville | MD | 20852 |
| Holman, Cohen & Valencia | | 2739 Hollywood Boulevard | | SWAN PROPERTIES LLC VS JOHNSON CUFFY, Lililia Cuffy, Capital Investments & Associates, LLC; Blueakp Financial Group, LLC, Inc. et al | Hollywood | FL | 33020 |
| Irene Schmidt | | 3608 Wanda Lynn Drive | | Irina Schmidt v. GMAC Mortgage, LLC, Ally Financial, Inc. et al | Metairie | LA | 70002 |
| Irving B. Goldstein, P.C. | | 741 J. Clyde Morris Blvd. | Suite A | ROBERTA WHITE V. GREGORY POWELL, ANITA SWEETWYNE, DAVID E. NAGLE, KATJA HILL, SAMUEL I. WHITE, P.C., HOMECOMINGS FINANCIAL, L et al | Newport News | VA | 23601 |
| J PROBST LAW | Jerry Probst | 1850 - 121st St E #118 | | Big Sky Investments, LLC v. Mortgage Electronic Registration Systems, Inc., Greenpoint Mortgage Funding, Inc., GMAC Mortgage, et al | Burnsville | MN | 55337 |
| J. Edward Kerley | Hereford Kerley LLP | 1939 Harrison Street | Suite 500 | Donald Bruce Hicks and Michelle Joy Hicks vs GMAC Mortgage Corproation, dba Ditech et al | Oakland | CA | 94612 |
| J. Kyle Guthrie | SIKORA LAW LLC | 4050 W. Maple Road, Ste. 108 | | Juana Rodriguez, an individual v. Mortgage Electronic Registration Systems, Inc., a Delaware Corporation; Fidelity Mortgage o et al | Bloomfield Hills | MI | 48301 |
| J. N. Montgomery, Jr | Stringer, Montgomery & Montgomery | 138 East Street North | P. O. Box 74 | Federal National Mortgage Association vs. Jerome M Haynes, David Haynes and Regina Haynes et al | Talladega | AL | 35160 |
| J.E. Spence, P.A. | Janet Spence | 1900 N. University Drive | Suite 203 | Saddy Bulla and Rosalina Bulla vs. US Bank Trustee NA as trustee for RASC 2007 EMX1; U.S. Bancorp; Residential Asset Securiti et al | Pembroke Pines | FL | 33024 |
| Jacksonville Legal Aide, Inc. | Lynn Drysdale | 126 West Adams Street | | GMAC MORTGAGE LLC VS CARRIE GASQUE; Unkown spouse of Carrie Casque, if any; Carrie Gasque as guardian for the priperty of Ch et al | Jacksonville | FL | 32202 |
| James A. Currier, Esq. | | 129 Dorrance St | | Jose Colon v. GMAC Mortgage, LLC et al | Providence | RI | 02903-0000 |
| James D.Gassenheimer | Berger Singerman. P.A. | 1450 Brickell Ave. | | Neil F. Luria, as Trustee to the Taylor, Bean & Whitaker Plan Trust, Plaintiff v. GMAC Mortgage, LLC., Defendant. et al | Miami | FL | 33131 |
| James E. Kirk | | 11927 Menaul NE | Suite 201 | Henry Deaton, Karen Deaton, Dava Deaton and Barbara Cates v. Brent L. Caldweel, GMAC Mortgage, LLC et al | Albuquerque | NM | 87112 |
| James H. Seymour | Attorney at Law | P.O. Box 1757 | | Wes W. Johnson v. Homecomings Financial, GMAC Mortgage, Deutsche Bank National Trust Company Americas, Executive Trustee Serv et al | Crystal Bay | NV | 89402 |
| James Karamchand | | 1270 Croes Avenue | | KARAMCHAND JAMES VS. GMAC Mortgage, LLC et al | Bronx | NY | 10472 |
| James R. Stout. Esq. | Stout Law Firm | 23731 El Toro Road | Suite B | Margaret M. Ennis, an individual; Estate of Marcus D. Ennis, an estate: and Eliga George Ennis, an individual v. DiTech Home et al | Lake Forest | CA | 92630 |
| Janette Bowen | | 4030 Weelaunee Road | | Janette Bowen, vs. GMAC Mortgage, LLC, and Colfin AI GA 1, LLC et al | Ellenwood | GA | 30294 |
| Jared M. Lee | MORGAN & MORGAN PA | 20 North Orange Avenue | Suite 1600 | Zaina K. Matthiesen vs. GMAC Mortgage, LLC and Corelogic Services, LLC et al | Orlando | FL | 32802-4979 |
| Jason Sweny | Gracia & Sweny, PLLC | 2616 S. Loop West | Suuite 580 | Barbara Glapion v. AH4R I TX, LLC GMAC Mortgag, LLC, & DLG Legal et al | Houston | TX | 77054 |
| Jeffrey B. Loeb, Esq. | Rich May, a Professional Corporation | 176 Federal St 6th Fl | | Iraide Peruchi v. GMAC Mortgage, LLC, Marco Miranda, and Citizens Bank of Massachusetts et al | Boston | MA | 02110-0000 |
| Jeffrey B. Loeb, Esq. & David Glod, Esq. | Rich May, a Professional Corporation | 176 Federal St 6th Fl | | Matthew Freitas and Alexis Freitas v Gregory Tetreault and GMAC Mortgage, LLC, et al | Boston | MA | 02110-0000 |
| Jeffrey B. Loeb, Esq. & David Glod, Esq. | Rich May, a Professional Corporation | 176 Federal St 6th Fl | | Citmortgage, Inc. vs Richard Manchester, GMAC Mortgage, LLC, RBS Citizens, Jami Rodger et al | Boston | MA | 02110-0000 |
| Jeffrey D. Summers | | 51 Grace Street | | Jeffrey D Summers v. GMAC Mortgage et al | Malden | MA | 02148 |
| Je'Nita N. Lane, Esq. | J. Lane Law Group, P.C. | P.O. Box 1843 | | Bobbie A. Flemming v. GMAC Mortgage, LLC and U.S. Department of Veteran Affairs et al | Albany | GA | 31702 |
| Jennifer Ajah | Ajah & Associates, P.C. | 90-24 Sutphin Blvd. | | Nathaniel Davis v. Ocwen Loan Servicing, LLC Mortgage Lenders Network, USA, Inc., GMAC Mortgage, LLC., Madison Avenue Abstract et al | Jamaica | NY | 11435 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Jessica Galletta, Esq. | The Mellen Law Firm | 411 Borel Avenue | Suite 230 | Gilbert Jimenez, and Christina Phelps-Jimenez vs. GMAC Mortgage, LLC, Ocwen Loan Servicing, LLC and Does 1 through 100 et al | San Mateo | CA | 94402 |
| Jessica R.K. Dorman, Esq. | Hyde & Swigart | 2221 Camino Del Rio South | Suite 101 | Keith Phillips and Rebecca Phillips v. GMAC Mortgage, LLC et al | San Diego | CA | 92108 |
| Jill J. Smith, Esq. | Natural Resource Law Group, PLLC | 2217 NW STE 27 | P.O. Box 17741 | Keith Pelzel vs LSI Title Agency, Inc; GMAC Mortgage, LLC; Homecomings Financial Network, Inc; First American Title Insurance et al | Seattle | WA | 98107 |
| Joel M. Feinstein & Chris T. Nguyen | Law Offices of Joel M. Feinstein, APC | 2021 Business Center Dr Ste 213 | | Cecilla Gracian v. Ocwen Loan Servicing, LLC; Ally Bank; Executive Trustee Services, LLC dba ETS Services, LLC; and Does 1-10 et al | Irvine | CA | 92612 |
| John Dzialo, Esq. | John Dzialo Law Office | 200 West Santa Anna Blvd. | Suite 900 | BALLECER - NEIL S. BALLECER V. GMAC MORTGAGE, LLC; SYNERGY CAPITAL MORTGAGE CORPORATION. et al | Santa Anna | CA | 92701 |
| John Femino | | 27 Robert J Way | | John Femino v. ASC (American Servicing Company); Wells Fargo Home Mortgage; US Bank National Association as Trustee; GMAC Mor et al | Plymouth | MA | 02360-0000 |
| John H. Ruiz, P.A | | 5040 NW 7th Street | Suite 920 | GMAC Mortgage, LLC vs. marcia Navarro, et al. et al | Miami | FL | 33126 |
| John L Cullen | | 901 West Washington St | | GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARD et al | Benton | IL | 62812 |
| John Paul Arcia, P.A. | | 8700 W. Flagler Street | Suite 355 | JORGE VARGAS VS HARVEY RUVIN CLERK OF CIRCUIT COURT OF MIAMI-DADE COUNTY FLORIDA. FERNANDO CASAMAYOR, THE MIAMI-DADE TAX COLL et al | Miami | FL | 33174 |
| John Sam Lee | | 611 South Catalina St #212 | | John Sam Lee Vs Deutsche Bacnk, NTA; Fennie Mae; Executive Trustee Service LLC; GMAC Mortgage Corp, et al | Los Angeles | Ca | 90005 |
| John Spittler, Read, and Associates, P.A. | | 1865 Brickell Avenue | Suite TH-5 | GMAC Mortgage, LLC vs Rodrigo Gonzalez and Gloria Judith Gonzalez, et. al. et al | Miami | FL | 33129 |
| John Stringer | Law Office of John Stringer | 259 Oak Street | | ELIZA HEMENWAY VS GMAC MORTGAGE LLC et al | San Francisco | CA | 94102 |
| John Walter Dabbelt | | 5011 Foxfire Lane | | John Walter Dabbelt vs. Homecomings Financial, LLC; Residential Funding Company, LLC; Residential Accredit Loans, LLC; Rali S et al | Lake Mary | FL | 32746 |
| Jonathan Akly, Esq. | | 6017 Sandy Springs Circle | | Rodney D. Sampson, Plaintiff v. GMAC Mortgage, LLC, a Foreign corporation in its corporate capacity; and MITCH FROMM, in his et al | Atlanta | GA | 30328 |
| Jonathan M. Mofsky, Esq. | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | 201 Alhambra Circle 11th Fl | | North Tower at the point condominium association, Inc. Vs. Residential Funding Company, LLC and John Does as tenant in posess et al | Coral Gables | FL | 33134 |
| Jose Lopez | Code Enforcement Officer Building & Neighborhood Compliance Dept | 111 NW 1st St Ste 1750 | Clerk of Courts - Code Enforcement Intergov Svcs Div. | Miami-Dade County v. 6045 NW 186 St. et al | Miami | FL | 33128 |
| Joseph A. Heintz, Jr. | Law Offices of Joseph A. Heintz, Jr., P.A. | 335 Tamiami Trail | | GMAC Mortgage LLC, vs. Daniell Andres; Chad Andres et al | Port Charlotte | FL | 33953 |
| Joseph F. Botelho, Esq. | Botelho & Associates, LLC | 126 Shove Street | Suite 202 | Mark A. Poole and Carinne L. Poole v. GMAC Mortgage Corporation, as Originator; Federal National Mortgage Association, as Tru et al | Fall River | MA | 02724-0000 |
| Joseph H. Brown, Esq. | | 2233 NW41st Street | Suite 100-E | Eric Keith Miller v. GMAC Mortgage, LLC et al | Gainesville | FL | 32606 |
| Joseph T. Nold | Accelerated Law Group, Inc. | 624 South 10th Street | | GMAC Mortgage, a foreign company doing business in Nevada, Ocwen Loan Servicing, LLC, a foreign limited liability company doi et al | Las Vegas | NV | 89101 |
| Joshua E. Latham, Esq., Latham Law Offices | | 643 Main St | | Dennis Brearley v. GMAC Mortgage, LLC et al | Reading | MA | 01867 |
| Joshua G. Davis, Esq. | J.G. Davis & Associates | 303 Perimeter Center North | Suite 300 | Tracy Y. Aaron, Miriam Briley, and The Estate of Mildred Witcher v GMAC Mortgage, LLC, Green Tree Servicing, LLC and Victor et al | Atlanta | GA | 30346 |
| Joshua W. Wolfshohl | Porter Hedges LLP | 1000 Main St 36th Fl | | In re: Jack's Carpet, Inc, Janet S. Northrup, Trustee vs GMAC Mortgage,LLC et al | Houston | TX | 77002 |
| Josselson, Stanely L. | | 1276 West 3rd Street #411 | | Aurora Bank FSB c/o Aurora Loan Services LLC v. Jesus Laboy, Lillian Laboy, Homecomings Financial LLC f/k/a Homecomings Finan et al | Cleveland | OH | 44113 |
| Joycelyn Wanda Unciano | | 91-590 Farrington Hwy 210-226 | | COLEEN ETSUKO TOM AND JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC; DAVID B. ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY AND et al | Kapolei | HI | 96707 |
| Julia A. Martz-Fisher, Esq. | Martz & Fisher LLC | 117 West Patrick Street | Suuite 201 | Cathy Rossomondo v. Thomas Rossomondo, Countrywide Home Loans, Inc., GMAC Mortgage Corporation D/B/A Ditech.com, Wachovia Ban et al | Frederick | MD | 21701 |
| Julie Ladores | City of Chicago | Darptment of Law, Building and License | 30 N. LaSalle Street, Room 700 | The City of Chicago vs. Kyena Butler, GMAC Mortgage Electronic Registration System Inc., as nominee for Fields et al | Chicago | IL | 60602 |
| Kaivan Harouni, Esq. | Harouni Law Group | 5950 Canoga Avenue | Suite 550 | John Kayton an individual and Kimberlee Kayton an individual Vs. HSBC Bank USA, N.A a Natioanl Association; PHH Mortgage corp et al | Woodland Hills | CA | 91367 |
| Kamelia Namazi | | 12750 S. Kirkwood Rd Ste 115 | | American Pointe Realty, Ltd. vs. Homecomings Financial Network, Inc., GMAC Mortgage, LLC., Merscorp and MERS et al | Stafford | TX | 77477 |
| Karen Mobley Gunn Estate | | 2095 Exeter Rd Ste 80 | | Myron Bass, Secured Party and Private Attorney General, Karen Mobley Gunn Estate, Secured Party, Lawrence Everett Reed Esta et al | Germantown | TN | 38138 |
| Karen Spicker, Esq. | Doan Law Firm, LLP | 2850 Pio Pico Drive | Suite D | Don Bennets and Teresa Bennetts Vs. GMAC Mortgage, LLC and Does 1 Through 10, inclusive et al | Carlsbad | CA | 92008 |
| Karla M. Vehrs, Esq. & James M. Lockhart, Esq. | Lindquist & Vennum | 4200 IDS Center | 80 South 8th Street | Palladium Holdings, LLC, New Buffalo Auto Sales, LLC vs. GMAC Mortgage Corporation, Mortgage Electronic Registration Systems et al | Minneapolis | MN | 55402-2274 |
| KaRon L. Grimes, Esq. | | 3965 Holcomb Bridge Road | Suite 200 | Huguette Guerrier and Lesly Guerrier v. Residential Capital, LLC, ALLY Financial, INC f/k/a ALLY Bank as a successor in inte et al | Peachtree Corners | GA | 30092 |
| Kaufman, Englett and Lynd | | 150 North Orange Ave Ste 100 | | CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC et al | Orlando | FL | 32801 |
| KEITH G TATARELLI ATTORNEY AT LAW | | 23205 Gratiot Ave Ste 321 | | Mary Phelan v. Twin Lakes Homeowners Association Condominimum (obligator), Orlans and Associates, GMAC Mortgage, LLC, Mortgag et al | Eastpointe | MI | 48021 |
| Kelly A. Bosecker, Attorney at Law | | 1400 GANDY BLVD STE 706 | | Jose R. Gonzalez, Individually vs. Community Bank and Trust of Florida; Prime Home Mortgage, Inc.; MERS; GMAC Mortgage; et a et al | SAINT PETERSBURG | FL | 33707 |
| Kelly K. McKinnis, Esq. | | 3423 W. Alberta Road | | Jose Luis Martinez v. Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial Network, Inc. and G et al | Edinburg | TX | 78539 |
| Kenneth Rosellini, Esq. | Law Offices of William J. Munier | 530 Main Street | Suite 202 | Cheryl Mooney V NationStar Mortgage, LLC, Residental Funding Company, LLC, Mortgage Electronic Registration Systems, INC. Deu et al | Fort Lee | NJ | 07024-0000 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| KEOGH LAW OFFICE | Michael Keogh | PO Box 11297 | | Dirk Beukes and Gesina Beukes vs GMAC Mortgage, LLC as Successor in Interest to Homecomings Financial, LLC; Mortgage Electron et al | St. Paul | MN | 55111 |
| KERSCHBAUM LAW OFFICES | Anthony Kerschbaum | 527 Marquette Ave, Suite 450 | | Herbert A. Zwirn v. Ace Mortgage Funding, LLC, Mortgage Electronic Registration Systems, Mortgeit, Inc., and GMAC Mortgage, L et al | Minneapolis | MN | 55402 |
| KRILICH LAPORTE WEST & LOCKNER PS | Timothy Krilich | 524 Tacoma Ave | | Allen M Hodges vs David K Fogg; Jessica R Bland; Jane Doe; David K Fogg; John Doe; Metrocities Mortgage, LLC; and GMAC Mortga et al | Tacoma | WA | 98402 |
| Lance Hall, Esq. | | P.O. Box 168 | 119 East Third Street | Garna Fisher v. GMAC Mortgage, LLC et al | Sweetwater | TX | 79556 |
| Laura B. Garber, Esq. | McGovern Legal Services | 850 Route 1 North | P.O. Box 1111 | Country Walk of Lake Ridge Homeowners Association, Inc. vs GMAC Mortgage, LLC and Green Tree Servicing LLC et al | North Brunswick | NJ | 08903-0000 |
| Law Office of Alfred F. Morrocco, Jr. | | 200 Summer Street | P.O. Box 1660 | Anthony Ventrella v. Western Union Financial Services, Homecomings Financial, LLC et al | Bristol | CT | 06011-0000 |
| Law Office of Andrew G. Bunnell | | 424 Broadway | | Lisardo A. Murillo v. Mortgage World Corp., Dovenmuehle Mortgage, Inc., Homecomings Financial, LLC, LNV Corporation et al | Somerville | MA | 02145-0000 |
| Law Office of Brian Andrews | Brian Andrews | 69550 Friars Road | Suite 200 | PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., et al | San Diego | CA | 92108 |
| LAW OFFICE OF BRION ST. JAMES | | 8359 Elkg Forin Road | Suite 103 Box 102 | Charles Laughlin v. Homecomings Financial, LLC; EMC Mortgage Corporation; Daniel K. Beech; Daniel Joseph Podolsky; United Who et al | Sacremento | CA | 95829 |
| LAW OFFICE OF DOUGLAS J FARRELL | | 37 Sierra Madre Blvd. | | BANK OF AMERICA NA VS GMAC MORTGAGE LLC, GERALD C REGNER AND AMOR REGNER et al | Sierra Madre | CA | 91024 |
| Law Office of Ira D. Joffe | Ira Joffe | 6750 West Loop S # 920 | | Patrick A. Hickey and Cecilia P. Hickey vs. Executive Trustee Services, LLC, The Huntington National Bank, Hughes Watters Ask et al | Bellaire | TX | 77401 |
| LAW OFFICE OF JOHN BLEIDT | John Bleidt | 105 S.Sherrin Avenue | | GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COUNTY JUDGE EXECUTIVE et al | Louisville | KY | 40207 |
| Law Office of John F. Hanzel, P.A. | | 19425-G Liverpool Parkway | Suite G | Celeste Hines-Roundtree vs. Ally Financial, Inc., and GMAC Mortgage, LLC et al | Cornelius | NC | 28031 |
| Law Office of Max Story | | 328 2nd Ave. N. | Suite 100 | Chris Spanopoulos and Jenny Spanopoulos vs Gmac Mortgage LLC et al | Jacksonville Beach | FL | 32250 |
| LAW OFFICE OF PAUL NOTARO | Paul Notaro | 4268 Seneca Street | | Benjamin Hunter, Jr. vs. Homecomings Financial Network; City of Buffalo et al | West Seneca | NY | 14224 |
| LAW OFFICES OF D.C. TAYLOR AND ASSOCIATES | Delicia Cain | 1274 Library St., Suite 304 | | Odia Hunter and Diane Hunter v. GMAC Mortgage Corporation et al | Detroit | MI | 48221 |
| LAW OFFICES OF GARRY LAWRENCE JONES | | 1801 Park Court Place | Building E Suite 207 | Agustin Rincon Rangel, Sergio Rincon v. Greenport Mortgage Funding, Inc.; Aurora Bank,FSB; GMAC Mortgage, LLC; Cal-Western Re et al | Santa Ana | CA | 92701 |
| Law Offices of George E. Babcock | | 574 Central Avenue | | Daniel A Muscatelli vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and Federal National Mortgage Association. et al | Pawtucket | RI | 02861-0000 |
| Law Offices of Ian Chowdhury | | 8853 Fullbright Ave. | | Anthony Magnone, et al v GMAC Mortgage, LLC, et al. et al | Winnetka | CA | 91306 |
| Law Offices of Israel M. Snachez, Jr., Esq. | | 8 Norwich Street | | SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP. et al | Worcester | MA | 01608-0000 |
| Law Offices of Jeff Tochterman | | 925 G Street | | Fred Breining and Cathy Breining v. Wells Fargo, NA; GMAC Mortgage, LLC; and Does 1-20 inclusive et al | Sacramento | CA | 95814 |
| Law Offices of Laurence D. Gerowitz, P.C. | Laurence D. Gerowitz, Esq. | 30 Broad Street | Suite 1428 | Manuel Carchi and Rosalina Carchi v. Homecomings Finacial, LLC and John Doe et al | New York | NY | 10004 |
| Law Offices of Marc T. Terbeek | | 2648 International Blvd. | Suite 115 | DIWA - DENA CRISTOMO CARINO; ALLAN CISTOPHER DIWA V. STANDARD PACIFIC CORP; STANDARD PACIFIC MORTGAGE, INC. FKA FAMILY HOME et al | Oakland | CA | 94601 |
| Law Offices of Michelle Ghidotti | Michelle R. Ghidotti, Esq. & Cathy A. Knecht, Esq. | 5210 E. La Palma Ave. Ste 206 | | Gordon Moss, individually, and as the beneficiary of Entrust Retirement Services, FBO Gordon Moss v. GMAC Mortgage, LLC a Del et al | Anaheim Hills | CA | 92807 |
| LAW OFFICES OF NEIL KREUZER | | 268 Newbury St 4th Fl | | DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS et al | Boston | MA | 02116-0000 |
| Law Offices of Rafik Y. Kamell | | 800 South Beach Blvd #F | | Rafik Y. Kamell vs. GMAC Mortgage, LLC and Does 1 through 10, inclusive et al | La Habra | CA | 90631-6480 |
| LAW OFFICES OF RONALD FRESHMAN | | 3040 Skycrest Drive | | Alan E. Hart and Barbara J. Hart vs. GMAC Mortgage LLC f/k/a GMAC Mortgage Corporation, JPMorgan Mortgage Acquistion Corp, US et al | Fallbrook | CA | 92028 |
| Law Offices of S. Tracy Long, PA | | 600 West Hillsboro Blvd. | Suite 102 | Jocelyne Casimir vs. GMAC Mortgage, LLC et al | Deerfield Beach | FL | 33441 |
| Lawrence Everett Reed | | 1510 Union Ave Ste 121 | | Myron Bass, Secured Party and Private Attorney General, Karen Mobley Gunn Estate, Secured Party, Lawrence Everett Reed Esta et al | Memphis | TN | 38104 |
| Leedel Williams | | 1401 W. Fremont Road | | Leedel Williams vs. Executive Trustee Services, LLC, Ocwen Loan Servicing, and DOES 1-100, inclusive. et al | Phoenix | AZ | 85041 |
| LEGACY LAW GROUP | Rodd Walton | 1755 the Exchange SE Ste 250 | | Thomas Demilio vs. citizen Home Loans, Inc., Rali 2007-QH9 Trust as administered by Deutsche Bank Trust company Americas, its et al | Atlanta | GA | 30339-7421 |
| LEGAL SERVICES OF CENTRAL NEW YORK, INC | Samuel Young | 472 South Salina Street | | WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL AND MELISSA JACKSON VS. GMAC MORTGAGE; THERESA SAND et al | Syracuse | NY | 13202 |
| Leland Anthony Neyer and June E. Neyer | | P.O. Box 970 | | LELAND AND JUNE NEYER VS. HOMECOMINGS FINANCIAL, LLC, MARIE DE BELEN, SUNIL JAYASINHA, ETS SERVICES, LLC, and MERS et al | Alturas | CA | 96101 |
| Leland L. Moglen | The Law Offices of Leland L. Moglen | 2386 Faor Oaks Blvd. | | GEORGE T. FAISON VS. GMAC MORTGAGE, LLC ; DOES 1-40 et al | Sacramento | CA | 95825 |
| Leobardo Sepulveda | Raquel Sepulveda | P.O. box 4397 | | Keobardo Supulveda and Raquel Sepulveda v GMAC Mortgage, LLC; DB Home Lending, LLC; American Home Mortgage Servicing; Regiona et al | El Monte | CA | 91734 |
| Leobardo Sepulveda and Raquel Sepulveda | | P.O.Box 4397 | | Leobardo Sepulveda and Raquel Sepulveda vs. GMAC Mortgage, LLC, DB Home Lending, LLC, American Home Mortgage Servicing Regiio et al | El Monte | CA | 91734 |
| Leonel Henderson | | 4516 Windham Hill Lane | | Leonel Henderson v. GMAC Mortgage, LLC, and Bank of America et al | Las Vegas | NV | 91031 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Linda C. Dunn, Esq. | Law Offices of Linda C. Dunn, LLC | 521 Energy Center Blvd. | Suite 1505 | GMAC Mortgage, LLC v Gary D. Taylor, Susan P. Taylor, and Fictitious Defendants One through Ten, Whose names and identities a et al | Northport | AL | 35473 |
| Lionel Roche and Noris N. Roche | | 4770 SW 112th Lane | | Lionel Roche vs. Great Country Mortage Bankers, Corp. et al | Ocala | FL | 34476 |
| Lolina Porter | | 832 Monterey Road | | LOLINA PORTER vs. GMAC; HOMECOMINGS FINANCIALS NETWORK; AURORA LOAN SERVICE,S LLC; GENWORTH FINANCIAL AND JOHN DOES et al | Glendale | CA | 91206 |
| Lorna Hope Luckie | Gilbert Luckie | 5063 Pebblebrook Way | | Lorna Hope Luckie and Gilbert Luckie vs. GMAC Mortgage Corporation d/b/a ditech.com, et al, GMAC Mortgage, LLC, et al, Mortga et al | Coconut Creek | FL | 33073 |
| LOYST FLETCHER, JR. & ASSOCIATES | | 718 Beach Street | | Mark L. Miller and Rebecca L. Miller v. GMAC Mortgage, LLC, a foreign limited liability company et al | Flint | MI | 48502 |
| Luther Oneal Sutter II, Esq. | Sutter & Gillham, PLLC | 310 W. Conway Street | | Michelle L. Ready vs. GMAC Mortgage, LLC; Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc. et al | Benton | AR | 72015 |
| M.L. Hargrow, Jr. | | 418 Torrington Drive West | | M.L. Hargrow Jr. v. GMAC Mortgage, LLC, I.P.S. Inc., Deutsche Bank Trust Company Americas as Trustee, and Mortgage Electronic et al | Canton | MI | 48188 |
| Marilyn Lawrence | | 5362 West Olympic Blvd #1 | | Marilyn Lawrence vs. Daniel Sadek d/b/a Quick Loan Funding Inc; MERS; OCWEN Loan Servicing, LLC; ETS; Ileanna Petersen, Does et al | Los Angeles | CA | 90036 |
| Mark D. Mailman, Esq. | Land Title Building | 100 South Broad St 19th Fl | | Darron Tarleton vs. Trans Union, LLC and Equifax Information Services LLC and Experian Information Solutions, Inc. and Ocwen et al | Philadelphia | PA | 19110 |
| Mark John Tundis | Law Offices of Mark John Tundis | 984 W. Foothill Blvd. | Suite A | GB Inland Properties II, LLC; Ocean 18 LLC; Mortgage Default Services, LLC; Mortgage Electronic Registration Systems, Inc.; G et al | Upland | CA | 91786 |
| Mark Mausert, Esq. | Mark Mausert Law Office | 930 Evans Avenue | | State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, St et al | Reno | NV | 89512 |
| Mark Ruiz, Esq. | The Law Offices of Mark Ruiz | 2764 Spring Street | Suite 1 | Osric Dixon; Emmanuela A Dixon vs. Homecoming Financial, LLC., FKA Homecoming Financial Network, Inc.; Nationstar Mortgage, L et al | Redwood | CA | 94063 |
| Mark W. Lapham, Esq.Law Offices of Mark W. Lapham | | 751 Diablo Road | | Lorenzo Avila, an individual; and Veronica Gomez, an individual v U.S. Bank National Association soley as Supplemental inter et al | Danville | CA | 94526 |
| Martin Avalos | Maria Guadalupe Pimentel | 433 Via de Moreno | | Martin Avalos, Maria Guadalupe Pimentel vs GMAC Mortgage Servicing Company; Ocwen Laon Servicing Company; Cal-Western Reconve et al | Delano | CA | 93215 |
| Martin L. Stark | Parsons, Ouverson, Stark & Guest, PA | P.O. Box 2850 | | GMAC Mortgage, LLC (successor by merger to GMAC Mortgage Corporation), v. Joseph Fabian, David Murray, Woodland Villas Homeow et al | Murrells Inlet | SC | 29576 |
| MATTHEW A LAZROE, ATTORNEY AT LAW | | 37 Franklin Street | Suite 750 | GMAC Mortgage v. Michael H. Spindelman and Margaret A. Spindelman et al | Buffalo | NY | 14202 |
| McCallum Methvin Terrell | Robert G. Methvin, Jr. | The Highland Bldg. | 2201 Arlington Ave. S. | MATTHEW-MARCUS CHATMAN AND BERKLEY AND GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC, ALLY FINANCIAL, INC. F/K/ et al | Birmingham | AL | 35205 |
| McCullum, Methvin & Terrell | Rodney Miller | 2201 Arlington Avenue South | | DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC et al | Birmingham | AL | 35205 |
| Melanien Newby, Esq. | Jodat Law Group PA | 2620 South Tamiami Trail | | Charles Ralston v. GMAC Mortgage LLC et al | Sarasota | FL | 34239 |
| MERRIMACK VALLEY LEGAL SERVICES, INC. | | 35 John Street | Suite Room 302 | Federal National Mortgage Association v. Edward M. Rego and Emanuela R. Rego et al | Lowell | MA | 01852-0000 |
| Michael B. Brehne, Esq. | Law Offices of Michael B. Brehne, P.A. | 230 North Westmonte Dr Ste 1000 | | SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION et al | Altamonte Springs | FL | 32714 |
| Michael Brinkley | BRINKLEY LAW FIRM PLLC | P.O. Box 820711 | | Marcus Rosenberger vs. Homecomings Financial, LLC, f/k/a Homecomings Financial Network, Inc. and Litton Loan Servicing, L.P. et al | Fort Worth | TX | 76182-0711 |
| Michael C. Barefield, Esq. | Barefield Law Firm PLLC | P.O. Box 16826 | | GMAC Mortgage LLC and Emily Kaye Courteau, as substitute trustee vs. Jeffrey R. Rainey, Cynthia F Rainey; Bennie Rayburn Rain et al | Hattiesburg | MS | 39404-6826 |
| Michael D. Jones, Esq. | Michael D. Jones & Associates, P.A. | 30 Windsormere Way | Suite 200 | U.S. Bank National Association, as Trustee for RFMSI 2007S9 vs. Robert T. Potchen, a/k/a Robert Potchen, a/k/a Robert Thomas et al | Oviedo | FL | 32765 |
| Michael J. Gombar, Jr. Esq | Masano Bradley | 1100 Berkshire Blvd. | Suite 201 | South Heidelberg township V. GMAC Mortgage et al | Wyomissing | PA | 19610 |
| Michael L. Schultz | Parr Richey Obremskey Frandsen & Patterson LLP | 201 North Illinois Street | Suite 300 | Steven Esposito and Sandra Esposito v. Hallmark Home Mortgage, LLC, GMAC Mortgage Corp., Ocwen Loan Servicing, LLC and Core L et al | Indianapolis | IN | 46204 |
| Michael Lynch and Cabdence Lynch | | 12860 SW 21st St | | Michael D. Lynch and Candence B. Lynch v ocwen Loan Servicing, GMAC Mortgage Corporation, et al et al | Miami | FL | 33175 |
| Michael P. Thornton, Esq. | Thornton & Naumes, LLP | 100 Summer Street | 30th Floor | Bristol County v. Merscorp Inc., Mortgage Electronic Registration Systems inc., Bank of America n.a., BAC Home Loans Servicin et al | Boston | MA | 02110-2106 |
| Michael S. Traylor, Esq. | Law Office of Michael S. Traylor | 9018 Balboa Blvd. | Suite 352 | Manya Washington; Franklin and LaWanda Tucker v. Aurora Loan Services, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; M et al | Northridge | CA | 91325 |
| Michael Sheridan | | 4409 Hoffner Avenue | Suite 166 | GMAC MORTGAGE CORPORATION VS DENNIS DELIA et al | Orlando | FL | 32812 |
| Michael Simon, Esq. | Simon & Sigalos, LLP | 3839 NW Boca Raton Blvd. | | O'BRIEN- GMAQ LLC V. GMAC MORTGAGE, LLC, MICHAEL AGOGLIA, NOEL STEPHEN O'BRIEN, SULLIVAN BURNS PROPERTIES, INC., FRANCIS J. et al | Baco Raton | FL | 33431 |
| Michael Travis Wiggin-Bey | Annette W. Berry-El | 3307 Saint Ambrose Avenue | | Michael Travis Wiggins-Bey, Annette Wanda Berry-El vs GMAC Mortgage, LLC, Ocwen Loan Servicing, LLC et al | Baltimore | MN | 21215 |
| Michael W. Johnson | Johnson & Johnson, LLP | 26060 Acero Parkway | Suite 115 | Steven D. Brockman and Edna C. Brockman v. GMAC Mortgage, LLC, Executive Trustee Services, LLC, Mortgage Electronic Systems, et al | Mission Viejo | CA | 92691 |
| Michele L. Braukmann & Ross W. McLinden | Moulton Bellingham, PC | Crown Plaza Ste 1900 | P.O. Box 2559 | Bank of America, N.A., successor by merger to BAC Home Loans Servicing, LP, FKA Countrywide Home Loans Servicing, LP v. GMAC et al | Billings | MT | 59103 |
| Mosser Law PLLC | James Mosser | 17110 Dallas Parkway #290 | | JAMES DAVIS AND PATRICIA JARVILL VS GMAC MORTGAGE LLC, CORELOGIC SERVICES LLC, SOUTHERN REGIONAL SERVICES INC, VICKEY WHITE, et al | Dallas | TX | 75248 |
| Motaz M. Gerges, Esq. | Attorney at Law | 18543 Devonshire Street | Suite 448 | Minh Hoang Nguyen Pham Vs. GMAC Mortgage, LLC, FKA GMAC Mortgage Corporation et al | Northridge | CA | 91324 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Mr. and Mrs. Adele Schneidereit | | 580 Dolliver Street | | JEFF AND ADELE SCHNEIDEREIT vs. TRUST OF THE SCOTT & BRIAN INC. 401 K PROFIT SHARING PLAIN U/A DTD 01/01/2003, FBO SCOTT AND et al | Pismo Beach | CA | 93449 |
| Mr. and Mrs. Rick Hulett | | 19566 Green Mountain Drive | | Rick Hulett; Diana Hulett v. GMAC Bank; GMAC Mortgage, LLC; Executive Trustee Services, Inc as Trustee; Mortgage Electronic R et al | Santa Clara | CA | 91321 |
| Mr. and Mrs. Stephen Buzzell | | 151 Catch Penny Lane | | Stephen F. Buzzell and Kimberly B. Buzzell v. JPMorgan Chase Bank, Residential Funding Corporation, John Doe and Jane Doe et al | Lively | VA | 22503 |
| Mr. Edgart F. Gonzalez | | 433 South Orange Ave. | Unit A | EDGART GONZALEZ V. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC., HSBC, AURORA, US BANK, NATIONAL CITY B et al | Brea | CA | 92821 |
| Mr. Perry Goerner | | 12 Wantage School Road | | Perry Goerner vs. Craig P. Nazzsro, Owcen Laon Servicing LLC, GMAC Mortgae et al | Sussex | NJ | 07461-0000 |
| Ms. Janice Ann Ganoe | | 3241 Ridge View Court | Apt. 105 | Janice Ann Ganoe v. GMAC Mortgage, LLC et al | Woodbridge | VA | 22192 |
| Nicholas J. Wagner | Stewart & Stewart | 931 South Rangeline Road | | Bryant L. Hunt vs Elwood Arms Apartments, Elwood Associates, and GMAC Mortgage Corporation et al | Carmel | IN | 46032 |
| Nima Haddadi, Esq. | The H&H Law Firm | 3813 Wilshire Blvd. | Suite 196A15 | Seyedali Sharam Mirhashemi v. GMAC Mortgages et al | Los Angeles | CA | 90010 |
| Nina R. Ringgold | Law Offices of Nina R. Ringgold | 9420 Reseda Blvd Ste 361 | | Qadeer Azam Vs. Wells Fargo Bank, National Association. et al | Northridge | CA | 91324 |
| Olatunji Alabi | | 2001 South Michigan Ave Apt 15-M | | ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK; ACCREDITED HOME LENDERS, INC. et al | Chicago | IL | 60616 |
| Ozmar Law Firm | | 6 North First Street | Suite 105 | Richard B. Williams vs. GMAC, and Does 1-50 et al | Arcadia | CA | 91006 |
| PARKER LAW FIRM, PC | James Parker | PO Box 1190 | | Delores Hall Turrill, and Husband Marty Ray Turrill v. The Home Bank & Assignees, Homecomings Financial & its Subsequent Assig et al | Hayesville | NC | 28904 |
| Patricia Herman | Law Offices of Patricia K. Herman, P.A. | 1631 Rock Spring Road | Suite 305 | HERMAN- GMAC MORTGAGE, LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION V. PATRICIA K. HERMAN; UNKNOWN SPOUSE OF PATRICIA et al | Apopka | FL | 32712-2229 |
| Patrick A. Shoulders | Ziemer Stayman Weitzel & Shoulders | P.O. Box 916 | | Steven Esposito and Sandra Esposito v. Hallmark Home Mortgage, LLC, GMAC Mortgage Corp., Ocwen Loan Servicing, LLC and Core L et al | Evansville | IN | 47706 |
| Paul Roop, Esq. | Roop Law office, LC | PO Box 1145 | | Marcella Mae Hood, Plaintiff, v. GMAC Mortgage LLC, as servicer for U.S. Bank National Association, as trustee, Stan L. McQua et al | Beckley | WV | 25802 |
| Peter Ensign | Law Offices of Peter C. Ensign | 6139 Preservation Drive | Suite 2 | James C. Kelly, Sandi Kelly vs. GMAC Mortgage, LLC. et al | Chattanooga | TN | 37416 |
| Peter Gaskill | | 518 West 10th Street | | Requests quiet title based on alleged faulty chain of title. et al | Kansas City | MO | 64105 |
| Peter M. Iascone & Assoc., LTD | Peter M. Iascone, Esq. | 117 Bellevue Ave. | | Nicole A. Corcoran, Plaintiff vs. GMAC Mortgage, LLC, Defendant et al | Newport | RI | 02840-0000 |
| Phillip R. Geurts, Esq. | McFarlin & Geurts, LLP | 4 Park Plaza | Suite 1025 | Anita Washington v. GMAC Mortgage Corporation dba Ditech.com, a Delaware Corporation; GMAC Mortgage LLC dba Ditech Company, a et al | Irvine | CA | 92614-8540 |
| Phillip Zuzolo | | 700 Youngstown Warren Rd | | GMAC Mortgage LLC, fka GMAC Mortgage Corporation dba ditech.com, Plaintiff, vs. Richard Giuliano, Margaret J. Giuliano, HOUSE et al | Niles | OH | 44446 |
| PYCRAFT LEGAL SERVICES, LLC | MICHAEL PELKOWSKI | 2825 Lewis Speedway #107 | | RANDALL B CLEMONS VS GMAC MORTGAGE LLC et al | St. Augustine | FL | 32084 |
| R. Harvey Dye, Esq. | R. Harvey Dye Law, P.C. | 2655 W. Anthem Way | Suite A-109, No. 1 | John S. Kuehl, a married man in his sole and separate capacity vs. U.S. Bank National Association as Trustee RFMSI 2004S7; GM et al | Anthem | AZ | 85086 |
| Raleigh G. Bunker | Makensie Binggeli | 9299 South Hidden Peak Drive | | Raleigh G Bunker, Makensie Binggeli vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware limited et al | West Jordan | UT | 84088 |
| Randolph Frails | Frails and Wilson, LLC | 211 Pleasant Home Road | Suite A-1 | David G. Myers, II, and Elizabeth Myers, vs. USAA Federal Savings Bank, Greentree Servicing LLC, Mortgage Electronic Registra et al | Augusta | GA | 30907 |
| RAS Borisikin, LLC | Anthony Cellucci, Esq. | 900 Merchants Concourse | Suite LL-5 | Christiana Trust, a division of Wilmington Savings Fund Society, FSB, not in its individual capacity but as trustee of ARLP T et al | Westbury | NY | 11590 |
| Ricard E. Stadler, Esq. | DARBY PEELE GREEN & STADLER, LLP | 285 NE Hernando Ave. | | Kenneth Satterlee vs. Sky Investments, Inc. d/b/a Northstar Lending and GMAC Mortgage, LLC et al | Lake City | FL | 32055 |
| Richard C. Wilkerson | | 1905 South Laguna Vista Drive | | Richard C. Wilkerson v. GMAC Mortgage, LLC et al | Orem | UT | 84058 |
| Richard E. Hackert, Attorney at Law | | 1370 Ontario St Ste 2000 | | LOIS M. BLANK et al vs. GMAC MORTGAGE, LLC and ALLY FINANCIAL, et al | Cleveland | OH | 44113 |
| Richard Marsh, Esq.McNeer, Highland, McMunn and Varner, L.C. | Empire Building | 400 West Main St | P.O. Drawer 2040 | GMAC Mortgage, LLC v. Melissa Alderman and Matthew Alderman et al | Clarksburg | WV | 26302-2040 |
| Richard S. Gendler & Associates, P.A. | Martin McCarthy | 18300 NW 62d Avenue, Suite 200 | | GMAC Mortgage LLC vs. Claire R. Cicchetti, et al et al | Miami Gardens | FL | 33015 |
| RINEHART FETZER SIMONSEN & BOOTH PC | Stephen Rinehart | 50 West Broadway #1200 | | Deken Willmore vs American Servicing and Recovery Group, LLC, a foreign corporation; CWALT, Inc, a foreign corporation; Home et al | Salt Lake City | UT | 84101 |
| Rita M. Lauer | WINEGARDEN, HALEY, LINDHOLM & ROBERTSON, P.L.C. | G-9460 South Saginaw Rd Ste A | | Gary Adams and Lisa Adams v. Jeffrey T. Fletcher, d/b/a Streamline Builders & Remodeling and GMAC Mortgage, LLC, and Fletcher et al | Grand Blanc | MI | 48439 |
| Robert C. Leite-Young, Esq. | Roach, Leite & Manyin, LLC | 2938 Levick Street | Ground Floor | Hilda Wright vs. Ocwen Loan Servicing, LLC; and GMAC Mortgage Corporation n/k/a GMAC Mortgage, LLC n/k/a Ally Financial, Inc. et al | Philadelphia | PA | 19149 |
| Robert D. Vannah, Esq. | Vannah & Vannah | 400 South 4th Street | Suite 600 | Wayne Davenport (Re: 2101 Palm Canyon Court), Plaintiff, vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Secu et al | Las Vegas | NV | 89101 |
| Robert D. Vannah, Esq. | Vannah & Vannah | 400 South 4th Street | Suite 600 | Wayne Davenport (Re: 3167 Sierra Paseo Lane) Plaintiff v. Steven Grimm, an individual; Eve Mazzarella, an individual; Secured et al | Las Vegas | NV | 89101 |
| Robert G. Methvin, Jr | McCallum Methvin & Terrell, PC | 2201 Arlington Avenue South | | ROBINSON—RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC f/k/a HOMECOMINGS Financial Network, Inc., f/c/a GM et al | Birmingham | AL | 35205 |
| Robert Hager | Hager & Hearne | 245 East Liberty St Ste 100 | | State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, St et al | Reno | NV | 89501 |
| ROBERT J. REESE, ATTORNEY AT LAW | | 160 East Flaming Gorge Way | | Larry C. Byrd and Pennie J. Byrd vs. GMAC Mortgage, LLC et al | Green River | WY | 82935 |
| Robert L. Collins, Esq. | | P.O. Box 7726 | | Gualberto Gonzalez v. GMAC Mortgage, LLC et al | Houston | TX | 77270-7726 |
| Robert Sweeting | | 7071 Warner Ave. | Unit F81 | Robert Sweeting vs. GMAC Mortgage, LLC et al | Huntington Beach | CA | 92647 |
| ROBERT W. REED, LLC | Robert Reed | 1301 Washington Ave Ste 300 | | Arthur L. Gardner and Dorothy V. Gardner v. Keith Law, Cheri Decker, Guaranty Bank, FSB, Residential Funding Company, LLC, an et al | Golden | CO | 80401 |
| Robyn E. Goldstein, Esq. | RAS Borisikin, LLC | 900 Merchants Concourse | Suite LL-5 | James B. Nutter Company Vs. The Heirs and Distributees of the estate of Clarence Harrison. et al | Westbury | NY | 11590 |
| Rogelio Perez | | 10943 Kittridge Street | | Rogelio Perez Vs Colfin Al CA 5 LLC, Deutsche Bank Trust; Co Americas, ETS Services LLC, GMAC Mortgage, et al | North Hollywood | CA | 91606-2718 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Ronald D. Weiss, Esq. | Ronald D. Weiss, P.C. | 734 Walt Whitman Road | Suite 203 | GMAC Mortgage LLC v. Haim Lallouz, Brigitte Lallouz, American Express Centurion Bank, HSBC Bank Nevada NA; Hilco Receivable, et al | Melville | NY | 11747 |
| Ronald D. Weiss, Esq. | Ronald D. Weiss, P.C. | 734 Walt Whitman Road | Suite 203 | GMAC Mortgage, LLC v. Peter Licata, Washington Mutual Bank, FA, Town Supervisor of Town of Islip, "John Doe #1-5" and "Jane D et al | Melville | NY | 11747 |
| Ronald L. Richter, Jr. | Bland Richter | Peoples Building | 18 Broad St Mezzanine | Justin O'toole Lucey, et al v. Amy Meyer, et al | Charleston | SC | 29401 |
| Ronald Morgan | | 1990 Foots Creek Right Fork Road | | The Estate of C. Frank Harris, Its Successors and/or Assigns v. Meritplan Insurance Company, Falisa Veasley, an individual; B et al | Gold Hill | OR | 97525 |
| Ronald P. Gillis | | P.O. Box 380842 | | Ronald P Gillis v. Deutsche Bank Trust Company Americas, GMAC-RFC Master Servicing, Homecomings Financial, Erin Mae Rose Quin et al | Murdock | FL | 33938-0842 |
| Ronald W. Ryan, Esq. | LEWIS REED & ALLEN P.C. | 136 East Michigan Ave. | Suite 800 | Brian Patrick Sweeney, Christine Carter Sweeney v. Federal National Mortgage Association, GMAC Mortgage, LLC, Mortgage Electro et al | Kalamazoo | MI | 49007 |
| Sam Palmer | | 1682 Amarelle Street | | Sam Palmer v Homecomings Financial, LLC, et al. et al | Thousand Oaks | CA | 91320 |
| Saminder S. Monga | Bina K. Monga | 1267 Wise Street | | Saminder S. Monga, Bina K. Monga v. GMAC Mortgage, LLC et al | Elburn | IL | 60119 |
| Sandra Spurgeon, Esq. | Whiteford Taylor & Preston | 120 Prosperous Place | Suite 101 | Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage E et al | Lexington | KY | 40509 |
| SCHEUER, YOST & PATTERSON, P.C. | Donald Walcott | 125 Lincoln Avenue | | GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. et al | Santa Fe | NM | 87501 |
| Scott A. Merritt | | 2014 N Saginaw Road, #305 | | Merritt Scott A. v. Trans Union Consumer Relations, GMAC Mortgage, Vericrest et al | Midland | MI | 48640 |
| SCOTT E. PEDERSON ATTORNEY AT LAW | | 2089 Gettysburg Dr SE | | Bonnie Baird vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Agency, Inc., Sean Pullen et al | Kentwood | MI | 49508 |
| Scott Kuhn | KUHN LAW FIRM PA | 6720 Winkler Road | | GMAC MORTGAGE LLC vs Bruce N Merton A/K/A Bruce N Morton Sr Jill H Merton et al | Fort meyers | FL | 33919 |
| Sepideh Cirino | | 27495 Hidden Trail Road | | Appeal pending. POC expunged; doc 7982. et al | Laguana Hills | CA | 92653 |
| Sharetta James | | 16530 Chapel Street | | Sharetta James v. GMAC Mortgage, LLC, Ally Financial et al | Detroit | MI | 48219 |
| Sigal Cahttah | Chattah Dimopoulos | 5875 South Rainbow Blvd. | | United States of America, ex rel, and James R. Adams and Puoy K., Premsrirut, vs. Aurora Loan Services LLC, BAC Home Loans Se et al | Las Vegas | NV | 89118 |
| Sing Min Lee | | 11701 Caplinger Road | | Ryan Sang Min Lee v. GMAC Mortgage, LLC et al | Silver Spring | MD | 20904 |
| Stacey A. Hubbard | THE WOZNIAK LAW GROUP PC | 159 Hartford Avenue East | | Beau Grassia vs. GMAC Mortgage, LLC et al | Mendon | MA | 01756-0000 |
| Stan and Anita Van Dyk | | 398 E. Breckenridge Way | | Stan M Van Dyk and Anita L Van Dyk, PRO SE vs GMAC Mortgage, LLC, Mortgage Electronic Registration Services, Lawyers Title of et al | Gilbert | AZ | 85234 |
| Starr Hills | | c/o General Post | | Alan Gjurovich and Star Hills vs. GMAC Mortgage LLC; President John Doe1; GMAC Mortgage LLC Vice President Charles R. Hoecker et al | Porterville | CA | 93257 |
| State of Illinois - States Attorney | Paul Slocomb | 10 Public Square | | St. Clair County, Illinois by and through its State's Attorney, Brendan Kelly and its Recorder of Deeds, Mike Costello vs. Mo et al | Belleville | IL | 62220 |
| Stein & Stein P.C. | Bennett Stein | 724 Shoals Blvd, Suite 100 | | Union First Market Bank, Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel vs GMAC Mortgage,LLC as s et al | Newport News | VA | 23606 |
| Stephen C. Kanaga | Lane County Law & Advocacy Center | 376 E. 11th Avenue | | GMAC MORTGAGE, LLC, ET AL., V. DIANA WILLIAMS, ET AL. et al | Eugene | OR | 97401 |
| Stephen J. Foondos | United Law Center | 3013 Douglas Blvd. | Suite 200 | KAREN W. OFFICER AND ROBERT W. OFFICER VS. CITIMORTGAGE, INC.; JP MORGAN CHASE BANK; WELLS FARGO BANK, NATIONAL ASSOCIATION; et al | Roseville | CA | 95661 |
| Stephen R. Golden, Esq. | Stephen R. Golden & Associates | 600 N. Rosemead Blvd. | Suite 100 | Dwayne Dumalanta, an individual, and Ria Dumalanta, an individual, vs. GMAC Mortgage, LLC, a Delaware Limited Liability Compa et al | Pasadena | CA | 91107-7800 |
| Stevan J. Henrioulle | Law Offices of Stevan J. Henrioulle | 1212 Broadway | Suite 830 | Andrea Mangan v. Key Mortgage Corp dba; KMC Mortgage Corp; Mortgageit Copr.; GMAC Mortgage LLC fka GMAC Mortgage Corporation; et al | Oakland | CA | 94612 |
| Stiefel & Cohen | Philip Foote | 770 Lexington Avenue | | THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR MORGAN S et al | New York | NY | 10065 |
| Stuart R. Shaw, Esq. | | 30 West 95th Street | First Floor | Eric Tenu Thomas Jr and Alice Thomas Vs J.P Morgan Chase, Aames funding home loans, Weblittle, GMAC Mortgage Corporation, Horn et al | New York | NY | 10025 |
| Susan A. Prentice | | P.O. Box 1124 | | Clarence C. Prentice (deceased), Susan A. Prentice vs. Citywide Mortgage Corporation; MERS, Mortgage Electronic Registration et al | Huntingtown | MD | 20639-1124 |
| Terrell Marshall Daudt & Willie PLLC | Michael D. Daudt, Esq. | 936 N 34th St Ste 300 | | Nancy Bess, Personal Representative of the Estate of Gary Ray Bess vs Ocwen Loan Servicing, LLC and GMAC Mortgage, LLC et al | Seattle | WA | 98103 |
| Terry S. Hinds, Esq. | | 1430 Pitkin Ave, Suite 2 | | LEWIS - GMAC MORTGAGE, LLC V. GARTH LEWIS, FIRST UNITED MORTGAGE BANKING CORP., NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NE et al | Brooklyn | NY | 11223 |
| The Ehrlich Law Firm | Herbert Ehrlich | 444 Executive Center Blvd, Suite 240 | | Del Mar Properties, LLC, a Texas Limited Liability Company v. JPMorgan Chase Bank, N.A., GMAC Mortgage Corporation, and Bever et al | El Paso | TX | 79902 |
| THE GRIFFIN FIRM, LLC | Charles Griffin | 136 North Main Street | | Eddie Burdette and Mitzie Burdette v. Bank of New York Mellon Trust Company, National Association, and GMAC Mortgage, LLC et al | Anderson | SC | 29621 |
| THE HOOPER LAW FIRM, P.C. | Michael Hooper | 23930 Westheimer Parkway | | James Brown vs. GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation and Pite Duncan, LLP et al | Katy | TX | 77494 |
| The Law Office of Avram E. Frisch LLC | Avram E. Frisch | 4 Forest Avenue | Suuite 200 | GMAC Mortgage, LLC v. Barbara A. Bruno; Benjamin M. Bruno; Mortgage Electronic Registration Systems, Inc. as no nominee for G et al | Paramus | NJ | 07652-0000 |
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. et al | Baltimore | MD | 21202 |
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | Sheldon Johnson v. Baltimore American Mortgage Corp Inc, Residential Funding Co and Deutsche Bank Trust Co et al | Baltimore | MD | 21202 |
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | MOFFITT--JUDITH MOFFITT / STEVENS V. GMAC RFC et al | Baltimore | MD | 21202 |
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | Elizabeth A. and Alric Kenneth Moore v. Baltimore American Mortgage Corp., Inc., Residential Funding Company, LLC and JP Morg et al | Baltimore | MD | 21202 |

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | PHILLIPS - EMANUEL PHILLIPS AND GERALDINE PHILLIPS VS. RESIDENTIAL FUNDING COMPANY,LLC; THE BANK OF NEW YORK TRUST COMPANY; J et al | Baltimore | MD | 21202 |
| The Law Offices of E. David Hoskins, LLC | David Hoskins | 16 East Lombard St 4th Fl | | DONNA R. TIPTON v. BALTIMORE AMERICAN MORTGAGE CORPORATION, INC, DONALD J. ORDAKOWSKI, JR., HENRY BIEGACZ, RESIDENTIAL FUNDIN et al | Baltimore | MD | 21202 |
| THE LAW OFFICES OF QUINN & ASSOFIATES, PLLC | Christopher W. Quinn, II | 719 Griswold, Suite 820 | | Jabari Long v. GMAC Mortgage, LLC DBA Ditech et al | Detroit | MI | 48226 |
| The Milledge Law Firm, PC | | 2500 East T.C. Jester, Ste. 510 | | AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP et al | Houston | TX | 77008 |
| THE MOSBY LAW FIRM, PC | | 1720 Peachtree Street | Suite 433 | Shelley Stanley, Plaintiff, vs. GMAC Mortgage, First American Field Services and Fictitious Parties 1-5, Defendant. et al | Atlanta | GA | 30309 |
| Thomas A. King, Esq. | Thomas A. King, P.C. | 128 South 8th Street | | Cathy Bowman, vs. GMAC Mortgage, a subsidiary of Ally Financial, Defendants, 2,3,4 and/or 5 being the person or persons,, fir et al | Gadsden | AL | 35907 |
| Thomas J. Connick, Esq. | Dubyak Connick SammonThompson & Bloom | 3401 Enterprise Parkway | Suite 205 | BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION; NATIONWIDE MUTUAL INSURANCE COMPANY; VS. GMAC MORTGAGE CORPORATIO et al | Cleveland | OH | 44122 |
| Thomas Paul Beyer | Beyer Law Offices, PC | 80 South La Grange Road | Suite 10 | Monica Olvera and Busy Bee Construction Co., Inc., vs. Homecomings Financial LLC et al | La Grange | IL | 60525 |
| Thomas W. Williams, Esq. | | 16 Chestnut Street | | Michael J. Collins vs. GMAC Mortgage, LLC et al | Suffern | NY | 10901-5402 |
| Thompson, Crawfor and Smiley | Thomas Thompson | 1330 Thomasville Road | | JERRY FLETCHER VS CHASE MANHATTAN MORTGAGE CORPORATION GMAC MORTGAGE CORPORATION AND CASTLE KEY INSURANCE COMPANY et al | Tallahassee | FL | 32303 |
| Tim Beebe | Danny Hammond | 4101 NE Hampstead Drive | | Tim Beebe Vs. GMAC Mortgage et al | Lees Summit | MO | 64064 |
| Tim R. Wadsworth | Attorney at Law | 1175 Helicon Road | | William W Ogden & Helen Price Ogden Vs. Deutsche Bank Trust Company 2007-qs 8, Residential Accressit Loans, Inc, Ocwen Loan Se et al | Arley | AL | 35541 |
| Todd H. Scammon | | 239 Old Candia Road | | Todd H. Scammon vs. GMAC Mortgage, LLC et al | Auburn | NH | 03032-0000 |
| Todd S. Dion, Esq. | Law Office of Todd S. Dion | 1599 Smith Street | | Angel DeJesus and Barbara DeJesus v. Mortgage Electronic Registration Systems; GMAC Mortage Corp. et al | North Providence | RI | 02911-0000 |
| Town of Pima | | P.O. Box 426 | | Town of Pima v. GMAC Mortgage et al | Pima | AZ | 85543 |
| Toye W. Allen & Arnold Tyler | | 6401 Ivory Palm Drive | | Toye W. Allen and Arnold Tyler vs Brock and Scott,PLLC Attorneys for Trustee Services fo Carolina,LLC, as Substitute Trustee et al | Charlotte | NC | 28227 |
| Tres Peel | | 12207 South Stewart | | Denise Peel and Tres Peel vs 1st Advantage Mortgage,LLC;Federal Home Loan Mortgage Corporation as Trustee for Securitized Tru et al | Chicago | IL | 60628 |
| Treva J. Hearne | Reno Law Group, LLC | 595 Humboldt | | State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, St et al | Reno | NV | 89509 |
| Trey Harrell, III, Esq. | Harrell & Martin, P.A. | P.O. Box 1000 | 135 Columbia Avenue | Jose Ornelas and Maria Ornelas vs. Melvina Yvette Sumter, Homecomings Financial Network and Mortgage Electronic Registration et al | Chapin | SC | 29036 |
| Tucker Player, Esq. | PLAYER LAW FIRM, LLC | 1415 Broad River Road | | GABRIEL AND APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT AND PALM HARBOR HOMES, et al | Columbia | SC | 29210 |
| Umberto G. Difiore | | 59 Jefferson St. | | Midura Real Estate Inc. v. GMAC Mortgag et al | Red Bank | NJ | 07701-0000 |
| United Home Recovery, LLC | | 9100 Chrurch Street | Suite 107 | DIBBS JUSTIN A V GMAC MORTGAGE, LLC and ETS OF VIRGINIA, INC. et al | Manassas | VA | 20110-5488 |
| Vincent W. Davis, Esq. | LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | 8175 Limonite Avenue | | ENRIQUE HERNANDEZ vs GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE et al | Riverside | CA | 92509 |
| Vincent W. Mall | | 4742 42nd Avenue SW | | Elliott D Mall Vs GMAC Mortgage, LLC et al | Seattle | WA | 98116 |
| Walter W. Wilson, III | | 1441 Brookbank Avenue | | Walter W. Wilson, III vs GMAC Mortgage, LLC; Federal Home Loan Mortgage Corporation et al | Charleston | SC | 29412 |
| Watts & Herring, LLC | John G. Watts & M. Stan Herring | The Kress Building | 301 19th Street North | Federal Home Loan Mortgage Corporation v. Miranda V. Davis et al | Birmingham | AL | 35203 |
| Wayne Noelani Tom | Coleen E. Tom | 92-760 New Place | | COLEEN ETSUKO TOM AND JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC; DAVID B. ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY AND et al | Kapolei | HI | 96707 |
| Wendy M. Weathers | CABANILLAS & ASSOCIATES, P.C. | 245 Main Street | Suite 210 | GMAC Mortgage, LLC vs. Margarita Jara; Jonathan Vasquez; Midland Funding LLC; People of the State of New York; Toxana Ramos; et al | White Plains | NY | 10601 |
| Wesley Foreman, Esq. | TRIAD LAW GROUP | 209 Dayton Street | Suite 105 | Jack Tamblyn and Terrie Tamblyn v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation, LSI Title Agency, Inc., Mortgage Electr et al | Edmonds | WA | 98020 |
| Wetzel Caverly Shea Phillips & Rodgers | John Rodgers | 15 Public Square | | William G. Schwab, Trustee for the Bankruptcy Estate of Peter P. Corrente v. GMAC Mortgage, LLC and LPS Field Services, Inc. et al | Wilkes-Barre | PA | 18701 |
| WHITEMAN LAW GROUP, LLC | Brian Whiteman | 2515 Route 516 | | Ralph Dente and Maria Dente v. Saxon Mortgage and GMAC Mortgage, LLC et al | Old Bridge | NJ | 08857-0000 |
| Wiggins, Childs, Quinn & Pantazis | Craig L. Lowell | The Kress Building | 301 19th Street, North | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kern; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Birmingham | AL | 35203 |
| Wiggins, Childs, Quinn & Pantazis | Dennis G. Pantazis , Jr | The Kress Building | 301 19th Street, North | CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kern; WASHINGTON COUNTY CLERK, by and through its County Clerk et al | Birmingham | AL | 35203 |
| William B. Wynne | Adler Law Group | 290 Roberts Street | Suite 101 | Isuf Djonbaljaj, Hanide Kurti, Agim Djonbaljaj, PPA, Isuf Gjonbaljaj, Arjeta K. Gjonbaljaj, Tahir K. Gjombaljaj Vs, Argon Djo et al | East Hartford | CT | 06108-0000 |
| William Butler | Butler Liberty Law, LLC | 707 North Third Street | Suite 203 | Heather L. Welk, Susie B. Jones, William Bigelow, Christine Heinzman and Mark Heinzman, Sigmond Singramdoo, Troy Forte and Ly et al | Minneapolis | MN | 55401 |
| William E. Gilg | Attorney at Law | 305 San Bruno Avenue West | | FRAN YEGANEH vs GMAC MORTGAGE LLC et al | San Bruno | CA | 94066 |
| William Forsberg, Esq. & Troy D. Evans, Esq. | Forsberg Law Offices, Chtd. | 49 Professional Plaza | | Paul Muir,as the personal representative of the Estate of Verna Muir vs Roger Bryan Muir, an individual, Fremont-Madison Irrig et al | Rexburg | ID | 83440 |
| William Hendricks | | 16810 Easy Street | Apt. 00 | WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC et al | Eagle River | AL | 99577 |

Exhibit E
Served via First Class Mail

| CREDITORNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| William J. Ingalsbe, Esq. & Diana M. Dron, Esq. | Monteleone & McCrory, LLP | 725 South Figueroa St Ste 3200 | | MARICELA NEGRETE VS. MISSION HOMES, MISSION DEVELOPMENT 5001, L.P. and Does 1-300; Cross-complainant TERRY TUELL CONCRETE, IN et al | Los Angeles | CA | 90017 |
| William Kimbrough, IV and Catherine Kimbrough | | 35533 Yellowstone Street | | William Kimbrough IV; Catherine Kimbrough v. Paramount Residential Mortgage Group, Inc., a California corporation; GMAC Mortg et al | Winchester | CA | 92596 |
| William Kimbrough, IV and Catherine Kimbrough | | 27892 Rosemary Street | | William Kimbrough IV; Catherine Kimbrough v. Paramount Residential Mortgage Group, Inc., a California corporation; GMAC Mortg et al | Murrieta | CA | 92563 |
| William M. Wuestenfeld, Esq. | Wuesternfeld & Corey, LLC | 701 West 8th Ave Ste 1100 | | Allstate Insurance Company v. GMAC Mortgage Group, LLC et al | Anchorage | AK | 99501 |
| Yelena Gurevich | Consumer Action Law Group, PC | 450 N. Brand Blvd. | Suite 600 | Joanne Hildebrandt vs GMAC Mortgage, LLC and Executive Trustee Services, LLC et al | Glendale | CA | 91203 |
| Young Deloach, PLLC | Earnest Deloach | 1115 East Livingston Street | | Josef Arnon vs. GMAC Mortgage, LLC et al | Orlando | FL | 32803 |