**<u>Exhibit D</u>**

| Account Number | 1 |
|---|---|
| ██████ 6646 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ████6646 | WILLIAM J FUTRELL | | 8391 N 550 W | THOMAS D MARAGOLIS, ATTORNEY / |
| | | | | 125 E CHARLES ST |
| | | | BRYANT | MUNCIE |
| | | | IN | IN |
| | | | 47326 | 47305 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ████2951 |
| Investor Number | 98028 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | G06 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ████2951 |
| Seller Company Name | AEGIS MORTGAGE CORPORATION |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 8.500% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 06/01/2011 |
| Next Due | 07/01/2011 |
| Last Payment | 07/29/2011 |
| Last Activity | 11/12/2013 |
| Setup Date | 03/09/2001 |
| Maturity Date | 03/01/2031 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | ($85.00) |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | ██ | ████ | █████ | | ██ | ██ | ███ | ████ | | | | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | ██ | ██ | | ███ | | ██ | ██ | ██ |
| ██ | ██ | ████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | | | ██ | ██ | ██ |
| ██ | ██ | | ██ | | | ██ | | ██ | | | | | ██ | ██ | ██ |
| ██ | ██ | | ██ | | | ██ | | ██ | | | | | ██ | ██ | ██ |
| ██ | ██ | | ██ | | | ██ | | ██ | | | | | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ | | | | | ██ | ██ | ██ |
| ██ | ██ | | ██ | ███ | | ██ | | ██ | | | | | ██ | ██ | ██ |
| ██ | ██ | | ██ | ██ | ██ | ██ | | ██ | ██ | | ██ | | ██ | ██ | ██ |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██6646 | 02/08/2013 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| ██6646 | 02/05/2013 | 06/01/2011 | $75,326.06 | Non-Cash | | AA | 26268 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 11/15/2012 | 06/01/2011 | $75,326.06 | Escrow Disb-Fire | | E20 | 32022 | ($370.17) | $0.00 | $0.00 | ($370.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 11/12/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 10/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 10/17/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 10/10/2012 | 06/01/2011 | $75,326.06 | Escrow Disb-Tax County | | E90 | 32687 | ($107.49) | $0.00 | $0.00 | ($107.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 09/18/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 09/18/2012 | 06/01/2011 | $0.00 | FEE | 056 | FP | 01676 | ($40.00) | $0.00 | $0.00 | $0.00 | ($40.00) | $0.00 | $0.00 | $0.00 |
| ██6646 | 09/13/2012 | 06/01/2011 | $0.00 | FEE | 056 | FP | 01145 | ($62.00) | $0.00 | $0.00 | $0.00 | ($62.00) | $0.00 | $0.00 | $0.00 |
| ██6646 | 09/11/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $21.75 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| ██6646 | 08/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ██6646 | 08/15/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 07/18/2012 | 06/01/2011 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/09/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/19/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/14/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/05/2012 | 06/01/2011 | $75,326.06 | Non-Cash | | AA | 12303 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/09/2012 | 06/01/2011 | $75,326.06 | Escrow Disb-Tax County | | E90 | 32687 | ($126.23) | $0.00 | $0.00 | ($126.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/23/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/23/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/17/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/06/2012 | 06/01/2011 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/24/2012 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/18/2012 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/21/2011 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/17/2011 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/21/2011 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/17/2011 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/15/2011 | 06/01/2011 | $75,326.06 | Escrow Disb-Fire | | E20 | 32022 | ($352.37) | $0.00 | $0.00 | ($352.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/25/2011 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/18/2011 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/11/2011 | 06/01/2011 | $75,326.06 | Escrow Disb-Tax County | | E90 | 32687 | ($126.80) | $0.00 | $0.00 | ($126.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/22/2011 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/17/2011 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/16/2011 | 06/01/2011 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/25/2011 | 06/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/17/2011 | 06/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/29/2011 | 06/01/2011 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/29/2011 | 06/01/2011 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/29/2011 | 06/01/2011 | $75,326.06 | PAYMENT | | AP | 00607 | $705.53 | $122.43 | $534.43 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 07/29/2011 | 06/01/2011 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($65.68) |
| 6646 | 07/25/2011 | 05/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/19/2011 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/17/2011 | 05/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/16/2011 | 05/01/2011 | $0.00 | FEE | 171 | FB | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/16/2011 | 05/01/2011 | $0.00 | FEE | 171 | FEA | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/16/2011 | 05/01/2011 | $75,448.49 | PAYMENT | | AP | 00606 | $705.53 | $121.57 | $535.29 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/11/2011 | 04/01/2011 | $75,570.06 | Escrow Disb-Tax County | | E90 | 32687 | ($145.54) | $0.00 | $0.00 | ($145.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/30/2011 | 04/01/2011 | $75,570.06 | PAYMENT | | AP | 00330 | $705.53 | $120.72 | $536.14 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/26/2011 | 03/01/2011 | $75,690.78 | PAYMENT | | AP | 00330 | $705.53 | $119.87 | $536.99 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/09/2011 | 02/01/2011 | $75,810.65 | PAYMENT | | AP | 00330 | $705.53 | $119.02 | $537.84 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/10/2011 | 01/01/2011 | $75,929.67 | PAYMENT | | AP | 00330 | $705.53 | $118.19 | $538.67 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/31/2010 | 11/01/2010 | $76,165.22 | PAYMENT | | AP | 00607 | $705.53 | $116.53 | $540.33 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/31/2010 | 11/01/2010 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($65.68) |
| 6646 | 12/31/2010 | 12/01/2010 | $0.00 | FEE | 011 | FWA | 00607 | $104.97 | $0.00 | $0.00 | $0.00 | $104.97 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/31/2010 | 12/01/2010 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/31/2010 | 12/01/2010 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/31/2010 | 12/01/2010 | $76,047.86 | PAYMENT | | AP | 00607 | $771.21 | $117.36 | $539.50 | $48.67 | $0.00 | $0.00 | $0.00 | $65.68 |
| 6646 | 12/31/2010 | 12/01/2010 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.68 |
| 6646 | 12/22/2010 | 10/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/17/2010 | 10/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/17/2010 | 10/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/16/2010 | 10/01/2010 | $76,281.75 | Escrow Disb-Fire | | E20 | 32022 | ($352.37) | $0.00 | $0.00 | ($352.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/16/2010 | 10/01/2010 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/16/2010 | 10/01/2010 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/16/2010 | 10/01/2010 | $76,281.75 | PAYMENT | | AP | 00607 | $705.53 | $115.71 | $541.15 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/07/2010 | 09/01/2010 | $76,397.46 | Escrow Disb-Tax County | | E90 | 32687 | ($82.83) | $0.00 | $0.00 | ($82.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/15/2010 | 09/01/2010 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/15/2010 | 09/01/2010 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/15/2010 | 09/01/2010 | $76,397.46 | PAYMENT | | AP | 00607 | $705.53 | $114.90 | $541.96 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/26/2010 | 08/01/2010 | $76,512.36 | PAYMENT | | AP | 00330 | $705.53 | $114.09 | $542.77 | $48.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/07/2010 | 07/01/2010 | $0.00 | FEE | 164 | FE | 10589 | $247.08 | $0.00 | $0.00 | $0.00 | $247.08 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 06/07/2010 | 07/01/2010 | $76,626.45 | Non-Cash | | AA | 10589 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $887.22 |
| 6646 | 06/07/2010 | 07/01/2010 | $76,626.45 | PAYMENT | | SR | 10589 | ($247.08) | $0.00 | $0.00 | $457.15 | $0.00 | ($704.23) | $0.00 | $0.00 |
| 6646 | 06/07/2010 | 07/01/2010 | $0.00 | Unapplied | | UFN | 10589 | ($704.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/07/2010 | 07/01/2010 | $0.00 | Unapplied | | UI | 10589 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $887.22 |
| 6646 | 06/03/2010 | 09/01/2009 | $76,626.45 | Non-Cash | | AA | 32292 | $0.00 | ($5,772.51) | ($5,726.41) | $46.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/02/2010 | 09/01/2009 | $70,853.94 | PAYMENT | | SR | 01653 | $704.23 | $0.00 | $0.00 | $0.00 | $0.00 | $704.23 | $0.00 | $0.00 |
| 6646 | 06/02/2010 | 09/01/2009 | $0.00 | Unapplied | | UFN | 01653 | $704.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/28/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/18/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/14/2010 | 09/01/2009 | $0.00 | FEE | 171 | FB | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/14/2010 | 09/01/2009 | $0.00 | FEE | 171 | FEA | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/14/2010 | 09/01/2009 | $70,853.94 | PAYMENT | | AP | 00606 | $704.23 | $80.90 | $576.35 | $46.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/14/2010 | 09/01/2009 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 05/11/2010 | 08/01/2009 | $70,934.84 | Non-Cash | | AA | 26943 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/03/2010 | 08/01/2009 | $70,934.84 | Escrow Disb | | M01 | 19476 | ($355.00) | $0.00 | $0.00 | $0.00 | $0.00 | $355.00 | $0.00 | $0.00 |
| 6646 | 05/03/2010 | 08/01/2009 | $0.00 | Unapplied | | UFU | 19476 | ($355.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/30/2010 | 08/01/2009 | $70,934.84 | PAYMENT | | SRA | 00317 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.00 | $0.00 | $0.00 |
| 6646 | 04/30/2010 | 08/01/2009 | $0.00 | Unapplied | | UFU | 00317 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/28/2010 | 08/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/23/2010 | 08/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/17/2010 | 08/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/09/2010 | 08/01/2009 | $0.00 | FEE | 164 | FE | 30851 | $1.92 | $0.00 | $0.00 | $0.00 | $1.92 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/09/2010 | 08/01/2009 | $70,934.84 | Non-Cash | | AA | 30851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/09/2010 | 08/01/2009 | $70,934.84 | PAYMENT | | SR | 30851 | ($1.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.92) | $0.00 | $0.00 |
| 6646 | 04/09/2010 | 08/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($1.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/09/2010 | 08/01/2009 | $0.00 | Unapplied | | UFU | 30851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/07/2010 | 08/01/2009 | $70,934.84 | Escrow Disb-Tax County | | E90 | 32687 | ($101.57) | $0.00 | $0.00 | ($101.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/29/2010 | 08/01/2009 | $70,934.84 | PAYMENT | | AP | 00330 | $708.08 | $80.25 | $577.00 | $50.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/29/2010 | 08/01/2009 | $70,934.84 | PAYMENT | | SRA | 00330 | ($353.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($353.08) | $0.00 | $0.00 |
| 6646 | 03/29/2010 | 08/01/2009 | $0.00 | Unapplied | | UFF | 00330 | ($353.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/29/2010 | 08/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($197.16) |
| 6646 | 03/29/2010 | 04/01/2010 | $0.00 | Comment | | RPL | 00330 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 03/17/2010 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/26/2010 | 07/01/2009 | $71,015.09 | PAYMENT | | SR | 01657 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.00 | $0.00 | $0.00 |
| 6646 | 02/26/2010 | 07/01/2009 | $0.00 | Unapplied | | UFF | 01657 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/26/2010 | 04/01/2010 | $0.00 | Comment | | RPL | 01657 | $355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/19/2010 | 07/01/2009 | $71,015.09 | Non-Cash | | AA | 24498 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/17/2010 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/03/2010 | 07/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/01/2010 | 07/01/2009 | $0.00 | FEE | 011 | FE | 31204 | $220.53 | $0.00 | $0.00 | $0.00 | $220.53 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/01/2010 | 07/01/2009 | $71,015.09 | PAYMENT | | SR | 31204 | ($220.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($220.53) | $0.00 | $0.00 |
| 6646 | 02/01/2010 | 07/01/2009 | $0.00 | Unapplied | | UFN | 00000 | $220.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/01/2010 | 07/01/2009 | $0.00 | Unapplied | | UFN | 31204 | ($220.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/01/2010 | 07/01/2009 | $0.00 | Unapplied | | UFU | 31204 | ($220.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/19/2010 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/01/2010 | 07/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/17/2009 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/04/2009 | 07/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/24/2009 | 07/01/2009 | $71,015.09 | PAYMENT | | PT | 15992 | ($278.96) | $0.00 | $0.00 | ($499.49) | $0.00 | $220.53 | $0.00 | $0.00 |
| 6646 | 11/24/2009 | 07/01/2009 | $71,015.09 | PAYMENT | | RT | 15992 | $278.96 | $0.00 | $0.00 | $499.49 | $0.00 | ($220.53) | $0.00 | $0.00 |
| 6646 | 11/24/2009 | 07/01/2009 | $0.00 | Unapplied | | UFU | 15992 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/17/2009 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/17/2009 | 07/01/2009 | $71,015.09 | Escrow Disb-Fire | | E20 | 32022 | ($352.37) | $0.00 | $0.00 | ($352.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/30/2009 | 07/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/23/2009 | 07/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/19/2009 | 07/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/13/2009 | 07/01/2009 | $71,015.09 | Escrow Disb-Tax County | | E90 | 32687 | ($64.19) | $0.00 | $0.00 | ($64.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/07/2009 | 07/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $71,015.09 | PAYMENT | | AP | 00607 | $657.25 | $79.61 | $577.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $71,015.09 | PAYMENT | | SRA | 00607 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $73.51 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($220.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | Unapplied | | UFF | 00607 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | Unapplied | | UFU | 00607 | $220.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2009 | 07/01/2009 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 09/30/2009 | 10/01/2009 | $0.00 | Comment | | RPP | 00607 | $730.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/17/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/04/2009 | 06/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/26/2009 | 06/01/2009 | $71,094.70 | PAYMENT | | AP | 00330 | $657.25 | $78.96 | $578.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/26/2009 | 06/01/2009 | $71,094.70 | PAYMENT | | SRA | 00330 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $73.51 | $0.00 | $0.00 |
| 6646 | 08/26/2009 | 06/01/2009 | $0.00 | Unapplied | | UFF | 00330 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/26/2009 | 06/01/2009 | $0.00 | Unapplied | | UI | 00330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 08/26/2009 | 09/01/2009 | $0.00 | Comment | | RPP | 00330 | $730.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/18/2009 | 05/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/03/2009 | 05/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/17/2009 | 05/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 05/01/2009 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 05/01/2009 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 05/01/2009 | $71,173.66 | PAYMENT | | AP | 00607 | $657.25 | $78.33 | $578.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 05/01/2009 | $71,173.66 | PAYMENT | | SRA | 00607 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $73.51 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 05/01/2009 | $0.00 | Unapplied | | UFF | 00607 | $73.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/03/2009 | 08/01/2009 | $0.00 | Comment | | RPP | 00607 | $730.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/02/2009 | 04/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/16/2009 | 04/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/15/2009 | 04/01/2009 | $71,251.99 | Escrow Disb-Tax County | | M90 | 02171 | ($82.93) | $0.00 | $0.00 | ($82.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/05/2009 | 04/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/03/2009 | 04/01/2009 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/03/2009 | 04/01/2009 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/03/2009 | 04/01/2009 | $71,251.99 | PAYMENT | | AP | 00606 | $657.25 | $77.70 | $579.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/03/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 04/30/2009 | 03/01/2009 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/30/2009 | 03/01/2009 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/30/2009 | 03/01/2009 | $71,329.69 | PAYMENT | | AP | 00606 | $657.25 | $77.07 | $580.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/30/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 04/29/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 03/31/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/30/2009 | 02/01/2009 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/30/2009 | 02/01/2009 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/30/2009 | 02/01/2009 | $71,406.76 | PAYMENT | | AP | 00607 | $657.25 | $76.45 | $580.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/30/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 03/02/2009 | 01/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/27/2009 | 01/01/2009 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/27/2009 | 01/01/2009 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/27/2009 | 01/01/2009 | $71,483.21 | PAYMENT | | AP | 00607 | $657.25 | $75.83 | $581.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/27/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 02/27/2009 | 02/28/2009 | $0.00 | Comment | | RPD | 00607 | $657.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2009 | 12/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2009 | 12/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2009 | 12/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2009 | 12/01/2008 | $71,559.04 | PAYMENT | | AP | 00607 | $657.25 | $75.22 | $582.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 12/29/2008 | 11/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/29/2008 | 11/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/29/2008 | 11/01/2008 | $71,634.26 | PAYMENT | | AP | 00607 | $657.25 | $74.62 | $582.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/29/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 12/24/2008 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/01/2008 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/01/2008 | 10/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/01/2008 | 10/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/01/2008 | 10/01/2008 | $71,708.88 | PAYMENT | | AP | 00607 | $657.25 | $74.01 | $583.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 12/01/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 10/31/2008 | 09/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2008 | 09/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2008 | 09/01/2008 | $71,782.89 | PAYMENT | | AP | 00607 | $657.25 | $73.42 | $583.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 10/22/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2008 | 08/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 09/30/2008 | 08/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2008 | 08/01/2008 | $71,856.31 | PAYMENT | | AP | 00607 | $657.25 | $72.83 | $584.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 09/30/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 09/25/2008 | 07/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/29/2008 | 07/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/29/2008 | 07/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/29/2008 | 07/01/2008 | $71,929.14 | PAYMENT | | AP | 00607 | $657.25 | $72.24 | $585.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/29/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 08/22/2008 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/31/2008 | 06/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/31/2008 | 06/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/31/2008 | 06/01/2008 | $72,001.38 | PAYMENT | | AP | 00606 | $430.75 | $71.66 | $585.59 | $0.00 | $0.00 | ($226.50) | $0.00 | $0.00 |
| 6646 | 07/31/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00606 | ($226.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/31/2008 | 06/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 07/30/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $72,073.04 | PAYMENT | | AP | 00606 | $473.50 | $71.08 | $586.17 | $0.00 | $0.00 | ($183.75) | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $72,073.04 | PAYMENT | | SWA | 00606 | $226.50 | $0.00 | $0.00 | $0.00 | $0.00 | $226.50 | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $42.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 06/25/2008 | 04/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $72,144.12 | PAYMENT | | AP | 00607 | $508.75 | $70.51 | $586.74 | $0.00 | $0.00 | ($148.50) | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $72,144.12 | PAYMENT | | SWA | 00607 | $183.75 | $0.00 | $0.00 | $0.00 | $0.00 | $183.75 | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/30/2008 | 04/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 05/28/2008 | 03/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 05/23/2008 | 03/01/2008 | $72,214.63 | PAYMENT | | PT | 25101 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $148.50 | $0.00 | $0.00 |
| 6646 | 05/23/2008 | 03/01/2008 | $72,214.63 | PAYMENT | | RT | 25101 | ($148.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($148.50) | $0.00 | $0.00 |
| 6646 | 05/23/2008 | 03/01/2008 | $0.00 | Unapplied | | UFU | 25101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 04/28/2008 | 03/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/28/2008 | 03/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/28/2008 | 03/01/2008 | $72,214.63 | PAYMENT | | AP | 00606 | $551.50 | $69.94 | $587.31 | $0.00 | $0.00 | ($105.75) | $0.00 | $0.00 |
| 6646 | 04/28/2008 | 03/01/2008 | $72,214.63 | PAYMENT | | SWA | 00606 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $148.50 | $0.00 | $0.00 |
| 6646 | 04/28/2008 | 03/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $42.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 04/28/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 04/25/2008 | 02/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $72,284.57 | PAYMENT | | AP | 00607 | $586.75 | $69.37 | $587.88 | $0.00 | $0.00 | ($70.50) | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $72,284.57 | PAYMENT | | SWA | 00607 | $105.75 | $0.00 | $0.00 | $0.00 | $0.00 | $105.75 | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 03/31/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 03/25/2008 | 01/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $72,353.94 | PAYMENT | | AP | 00607 | $622.00 | $68.82 | $588.43 | $0.00 | $0.00 | ($35.25) | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $72,353.94 | PAYMENT | | SWA | 00607 | $70.50 | $0.00 | $0.00 | $0.00 | $0.00 | $70.50 | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/25/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 02/22/2008 | 12/01/2007 | $72,422.76 | PAYMENT | | PT | 25101 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $35.25 | $0.00 | $0.00 |
| 6646 | 02/22/2008 | 12/01/2007 | $72,422.76 | PAYMENT | | RT | 25101 | ($35.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.25) | $0.00 | $0.00 |
| 6646 | 02/22/2008 | 12/01/2007 | $0.00 | Unapplied | | UFU | 25101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 02/21/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $72,422.76 | PAYMENT | | AP | 00607 | $657.25 | $68.26 | $588.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $72,422.76 | PAYMENT | | SWA | 00607 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $35.25 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $0.00 | Unapplied | | UFU | 00607 | $35.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 01/30/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($65.72) |
| 6646 | 01/29/2008 | 11/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/30/2007 | 11/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | 11/30/2007 | 11/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/30/2007 | 11/01/2007 | $72,491.02 | PAYMENT | | AP | 00606 | $657.25 | $67.71 | $589.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 11/30/2007 | 11/01/2007 | $72,491.02 | PAYMENT | | SRA | 00606 | $32.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.86 |
| 6646 | 11/30/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2007 | 10/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2007 | 10/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2007 | 10/01/2007 | $72,558.73 | PAYMENT | | AP | 00606 | $657.25 | $67.16 | $590.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/31/2007 | 10/01/2007 | $72,558.73 | PAYMENT | | SRA | 00606 | $65.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.72 |
| 6646 | 10/31/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.86 |
| 6646 | 10/01/2007 | 09/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/01/2007 | 09/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 10/01/2007 | 09/01/2007 | $72,625.89 | PAYMENT | | AP | 00607 | $671.20 | $66.62 | $590.63 | $0.00 | $0.00 | $0.00 | $13.95 | $0.00 |
| 6646 | 10/01/2007 | 09/01/2007 | $0.00 | PAYMENT | | O63 | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.95 | $0.00 |
| 6646 | 10/01/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.86) |
| 6646 | 08/31/2007 | 08/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/31/2007 | 08/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/31/2007 | 08/01/2007 | $72,692.51 | PAYMENT | | AP | 00606 | $657.25 | $66.09 | $591.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 08/31/2007 | 08/01/2007 | $72,692.51 | PAYMENT | | SRA | 00606 | $32.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.86 |
| 6646 | 08/31/2007 | 08/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/30/2007 | 07/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/30/2007 | 07/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/30/2007 | 07/01/2007 | $72,758.60 | PAYMENT | | AP | 00606 | $657.25 | $65.55 | $591.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 07/30/2007 | 07/01/2007 | $72,758.60 | PAYMENT | | SRA | 00606 | $32.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.86 |
| 6646 | 07/30/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/29/2007 | 06/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/29/2007 | 06/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/29/2007 | 06/01/2007 | $72,824.15 | PAYMENT | | AP | 00606 | $657.25 | $65.03 | $592.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6646 | 06/29/2007 | 06/01/2007 | $72,824.15 | PAYMENT | | SRA | 00606 | $32.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.86 |
| 6646 | 06/29/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | ██ | ██████ | █ | ████████████ | █████████ |
| ██████ | ██ | ██████ | █ | █████████████ | ██████████ |
| ██████ | ██ | ██████ | █ | ████████████ | █████████████ |
| ██████ | ██ | ██████ | █ | ██████████████ | █████████████ |
| ██████ | ██ | ██████ | █ | █ ██████████ | █████████████ |
| ██████ | ██ | ██████ | █ | ███████████ | ██████████ |
| ██████ | ██ | ██████ | █ | ██████████ | ██████████ |
| ██████ | █ | ██████ | █ | ████████████ | ██████████ |
| ██████ | █ | ██████ | █ | ███████████ | █████████████ |
| ██████ | █ | ██████ | █ | █ ███████ | █████████ |
| ██████ | ██ | ██████ | █ | █████████████ | ███████████ |
| ██████ | ██ | ██████ | █ | ██ ████ | █████████████ |
| ██████ | ██ | ██████ | █ | ███████████████ | █████████████ |
| ██████ | ██ | ██████ | █ | ███████████ | ████████████ |
| ██████ | █ | ██████ | █ | █████████████ | ██████████ |
| ██████ | | ██████ | █ | ████████████ | █████████ |
| ██████ | | ██████ | █ | ████████████ | █████████ |
| ██████ | | ██████ | █ | ████████████ | █████████ |
| ██████ | █ | ██████ | █ | ██████████ | ████████████████ |
| ██████ | | ██████ | █ | █████ ███████████ | █████████ |
| ██████ | | ██████ | █ | ███████████ | █████████ |
| ██████ | █ | ██████ | █ | █████████ | ██████ |
| 6646 | | 02/14/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| 6646 | | 02/14/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 02/08/2013 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/06/13 | SYSTEM ID |
| 6646 | | 02/08/2013 | DM | A3P MALLA LAMPKINS FROM AFFORDABLE HOUSING | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | COMMUNITY CI TO SEE IF B1 ACCEPTED TRIAL AND MADE | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | PMT. ADV A3P FIRST TPP NOT RECVD SO TRIAL SHUT | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | DOWN. ADV WILL WANT TO TOUCH BASE W/ B1 TO FIND | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | OUT IF SOMETHING CHNGD IN FINS OR WHY WASNT ABLE | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | TO MAKE PMT, CAN REAPPLY | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | BUT NO GUARANTEES OF ANOTHER APRVL. ADV BRCH AND | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | LIQ OPTIONS IF UNABLE TO BRING ACCT CURRENT. A3P | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | WONDERING MO OWING, ADV AND ADV TAD. A3P ADV WILL | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | FLWUP W/ B1. | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | SENT. INBOUND CALL | ALYSSA GOSSLING |
| 6646 | | 02/08/2013 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ALYSSA GOSSLING |
| 6646 | COL09 | 02/08/2013 | CIT | 089 DONE 02/08/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 02/08/2013 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 02/08/2013 | CIT | 089 Close CIT#822.  The first trial payment was | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 02/08/2013 | CIT | not received by the last day of the first | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 02/08/2013 | CIT | month of the trial. | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 02/08/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 02/08/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 6646 | NOTLS | 02/08/2013 | NT | Note location request sent to records. | MATT MCFEE |
| 6646 | | 02/07/2013 | LMT | FILE CLOSED       (7)   COMPLETED 02/07/13 | CRYSTA BERRY-SCRIPT |
| 6646 | | 02/07/2013 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| 6646 | | 02/07/2013 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 02/07/2013 | CIT | 088 DONE 02/07/13 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 02/07/2013 | CIT | TSK TYP 636-ACTIVE TRAD TRI | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 02/07/2013 | CIT | 088 Closing CIT 636 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| 6646 | | 02/07/2013 | LMT | TRIAL MOD FAILED    (1053) COMPLETED 02/07/13 | CRYSTA BERRY-SCRIPT |
| 6646 | | 02/06/2013 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 02/05/2013 | DM | PROMISE PLAN 07 CANCELLED AUTOMATIC | TERRI SMOCK |
| 6646 | COL09 | 02/05/2013 | CIT | 089 new cit 822-please initiate trial denial | MONIQUE JOHNSON |
| 6646 | COL09 | 02/05/2013 | CIT | process; see previous note for reason | MONIQUE JOHNSON |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | TR1ST | 02/05/2013 | NT | 1st Trial Payment not received from the customer | MONIQUE JOHNSON |
| 6646 | TR1ST | 02/05/2013 | NT | by the cutoff date. Customer is allowed to reapply | MONIQUE JOHNSON |
| 6646 | TR1ST | 02/05/2013 | NT | if something has financially changed. | MONIQUE JOHNSON |
| 6646 | | 02/04/2013 | DM | EARLY IND: SCORE 122 MODEL EI90S | SYSTEM ID |
| 6646 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 01/10/2013 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| 6646 | | 01/10/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 01/02/2013 | DM | EARLY IND: SCORE 122 MODEL EI90S | SYSTEM ID |
| 6646 | | 01/01/2013 | DM | PROMISE PLAN 07 BROKEN01/01/13 PROMISE DT 01/01/13 | SYSTEM ID |
| 6646 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 12/14/2012 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| 6646 | | 12/14/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 12/14/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 6646 | BRA | 12/14/2012 | NT | RECEIVED CORRESPONDENCE FROM BRRWR - ATTORNEY HA | LINDY BANTZ |
| 6646 | BRA | 12/14/2012 | NT | NEW ADDRESS. UPDATED ADDRESS | LINDY BANTZ |
| 6646 | | 12/14/2012 | DM | INB SPOC. A3P MALLA  LAMPKINS CD IN. 3PN ADV | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | CALLING BC HASNT HEARD ABOUT MOD. ADV 3P TRIAL MOD | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | APPROVED. ADV PYMT DATES AND AMOUNTS. ADV | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | AGREEMENT WAS SENT. ADV 3P WE REQUIRE VERB | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | ACCEPTANCE OF TRIAL MOD. ADV AFTER 2ND PYMT WILL | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | RUN A TITLE SEARCH SO IF | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | NOT CLEAR B1 WOULD HAVE TO GET CLEAR. ADV ONCE | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | LAST TRIAL PYMT COMPELTES WE WILL REVIEW FOR PERM | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | MOD | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | SENT. PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUS | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | BE OBTAINED). INBOUND CALL | KELLY STEIMEL |
| 6646 | | 12/14/2012 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | KELLY STEIMEL |
| 6646 | RTLS | 11/27/2012 | NT | Non HMP trial agreement sent to borrower. Verbal | RYAN LOOBY |
| 6646 | RTLS | 11/27/2012 | NT | acceptance required. | RYAN LOOBY |
| 6646 | | 11/27/2012 | LMT | MONITOR TERMS     (532)  COMPLETED 11/27/12 | RYAN LOOBY |
| 6646 | | 11/26/2012 | LMT | TPA PAPER DELIVERY  (580)  COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | RTLS | 11/26/2012 | NT | NHMP Trial Approved | TERRI SMOCK |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/26/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | 086 DONE 11/26/12 BY TLR 26268 | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | TSK TYP 607-TRAD TRIAGE REV | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | 086 Closing CIT 607. LSMIT Trial Plan set up with | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | payments of $693.25 starting 01/01/13 with | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | last payment due on 03/01/13. | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | 088 New CIT 636 - Tracking of Non-HAMP Trial | TERRI SMOCK |
| 6646 | COL09 | 11/26/2012 | CIT | Approval. | TERRI SMOCK |
| 6646 | | 11/26/2012 | FSV | DELINQ INSP HOLD PLACED; REL DT =07/14/13 | TERRI SMOCK |
| 6646 | | 11/26/2012 | DM | PROMISE PLAN 07 ACTIVE | TERRI SMOCK |
| 6646 | | 11/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMPP | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | SEND FOR EXECUTION   (501) COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | PURSUE FORBEARANCE   (500) COMPLETED 11/26/12 | TERRI SMOCK |
| 6646 | | 11/26/2012 | LMT | PURSUE FORBEARANCE   (500) UNCOMPLETED | TERRI SMOCK |
| 6646 | COL09 | 11/23/2012 | CIT | 086 Retargeting to 24277, ready for calc | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 11/23/2012 | CIT | 087 DONE 11/23/12 BY TLR 02938 | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 11/23/2012 | CIT | TSK TYP 326-TRIAL ESC LN MO | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 11/23/2012 | CIT | 087 Closing CIT 326 Escrow Complete. | BILLIE JO MOOREHEAD |
| 6646 | | 11/21/2012 | DM | ALSO ADV OF HAMP DENIED, IN REVW FOR TRAD, ADV OF | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | MOD REVW TAT. | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | INBOUND CALL | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | A3P ALLICIA J. FUTRELL CI, VAI, ADV OF DEFAULT | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | SUPPORT FAX # B/C OF ATTNY NOT HAVING AN MAILING | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ADDRESS DUE TO STORM, ADV THAT SHE NEEDS TO CHANGE | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | IT TEMP TO HER MAILING ADDRESS. A3P ADV THAT SHE | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | NEEDS A MAS, SENT MOST RECENT TO PROPERTY ADDRESS, | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ADV THAT B/C | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | OF BRA CANNOT CALL OUT, BUT SHE CAN CALL IN FOR | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | UPDATES, ADV OF MY CONTACT INFO, AND AM RM. ADV OF | HEATHER MCCULLY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/21/2012 | DM | BREACH. | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | SENT. INBOUND CALL | HEATHER MCCULLY |
| 6646 | | 11/21/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HEATHER MCCULLY |
| 6646 | ESC05 | 11/21/2012 | CIT | 087 cap amt: 1024.39 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | shtg amt:  301.97 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | esc pmt (1/12th):  50.32 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | 1/60th amt of shtg:  5.03 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | Monthly Hazard Insurance Amt  30.85 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | Monthly Real Estate Tax Amt  19.47 | DIANE VOLLENWEIDER |
| 6646 | ESC05 | 11/21/2012 | CIT | Monthly Mortgage Insurance Amt  0.00 | DIANE VOLLENWEIDER |
| 6646 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | COL09 | 11/19/2012 | CIT | 086 Retarget CIT#607; Escrow Reviewing for full | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 11/19/2012 | CIT | Decision 1 | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 11/19/2012 | CIT | 087 New CIT 326 Please run what if escrow | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 11/19/2012 | CIT | analysis; roll 2 months-effective APR 2013 and | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 11/19/2012 | CIT | retarget to teller 5995 when complete | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 11/16/2012 | CIT | 086 Opening CIT#607 Review for Traditional Mod | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 11/16/2012 | CIT | 084 DONE 11/16/12 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 11/16/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 11/16/2012 | CIT | 084 Close CIT#854.  Post DTI below 25% or greater | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 11/16/2012 | CIT | than 42%. | TIM WOODRUFF-SCRIPT |
| 6646 | FCDSP | 11/16/2012 | NT | FC Sale dispute good through 12/17/12 | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 11/16/2012 | NT | M020 Modification denial letter received from | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 11/16/2012 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 6646 | NHMP2 | 11/15/2012 | NT | Failed HMP Decision 2 POSTDTI2 | SCRIPT - TYLER GENT |
| 6646 | COL09 | 11/15/2012 | CIT | 084 Retarget CIT#854, Failed HMP Decision 2 | SCRIPT - TYLER GENT |
| 6646 | COL09 | 11/15/2012 | CIT | sending denial letter | SCRIPT - TYLER GENT |
| 6646 | COL11 | 11/14/2012 | CIT | 084 Retarget CIT 854 to 31282, 2nd look complete. | CLINT PETTIT |
| 6646 | CHNGN | 11/14/2012 | NT | 2nd look income variance is 00%. | CLINT PETTIT |
| 6646 | | 11/14/2012 | LMT | INCOME 2ND LOOK CMPL (40)  COMPLETED 11/14/12 | CLINT PETTIT |
| 6646 | | 11/12/2012 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/05/12 | SYSTEM ID |
| 6646 | LMLC | 11/12/2012 | NT | Loss Mit Late Charge Suppression | MARY SAND-SCRIPT ID |
| 6646 | | 11/09/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/29/12 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | | 11/09/2012 | CBR | LOAN MODIFIED-NON GOVERNMENT PLAN | SYSTEM ID |
| ███6646 | | 11/09/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███6646 | | 11/09/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ███6646 | COL09 | 11/09/2012 | CIT | 085 DONE 11/09/12 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| ███6646 | COL09 | 11/09/2012 | CIT | TSK TYP 330-TRIAL HMP ESC L | TIM WOODRUFF-SCRIPT |
| ███6646 | COL09 | 11/09/2012 | CIT | 085 Close CIT#330 Escrow Complete.  Continue | TIM WOODRUFF-SCRIPT |
| ███6646 | COL09 | 11/09/2012 | CIT | preparing for Decision 2. | TIM WOODRUFF-SCRIPT |
| ███6646 | COL09 | 11/09/2012 | CIT | 084 Retarget CIT#854 to 24279 - 2nd Look | TIM WOODRUFF-SCRIPT |
| ███6646 | CREDT | 11/09/2012 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| ███6646 | ESC05 | 11/08/2012 | CIT | 085 cap amt:  1006.59 | CAROL ANDERSON-ORTIZ |
| ███6646 | ESC05 | 11/08/2012 | CIT | shtg amt:   244.21 | CAROL ANDERSON-ORTIZ |
| ███6646 | ESC05 | 11/08/2012 | CIT | esc pmt (1/12th):  48.84 | CAROL ANDERSON-ORTIZ |
| ███6646 | ESC05 | 11/08/2012 | CIT | 1/60th amt of shtg:   4.07 | CAROL ANDERSON-ORTIZ |
| ███6646 | IRSR | 11/07/2012 | NT | SENT 4506T TO IRS | DESSY STOYCHEVA |
| ███6646 | TP16 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | 084 Retarget CIT854 to Teller 24277. Waiting for | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | the escrow analysis to be completed before 2nd | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | Look and/or Modification Calculator. | BECKY JO THOME |
| ███6646 | TP15 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | DINT | 11/07/2012 | NT | Calculated interest with a Permanent Modification | BECKY JO THOME |
| ███6646 | DINT | 11/07/2012 | NT | Date of 03/01/13 in the amount of $9431.73 | BECKY JO THOME |
| ███6646 | | 11/07/2012 | LMT | PURSUE FORBEARANCE  (500)  COMPLETED 11/07/12 | BECKY JO THOME |
| ███6646 | | 11/07/2012 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 11/07/12 | BECKY JO THOME |
| ███6646 | TP13 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | TP12 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | | 11/07/2012 | LMT | BPO OBTAINED       (5)   COMPLETED 11/07/12 | BECKY JO THOME |
| ███6646 | TP10 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | 085 New CIT330. Please run What If Escrow | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | Analysis; Roll 2 Months   Effective :03/01/13 | BECKY JO THOME |
| ███6646 | COL11 | 11/07/2012 | CIT | and retarget to teller 24277. | BECKY JO THOME |
| ███6646 | TP9 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | TP7 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| ███6646 | | 11/07/2012 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 11/07/12 | BECKY JO THOME |
| ███6646 | INCOM | 11/07/2012 | NT | Verification of Income | BECKY JO THOME |
| ███6646 | INCOM | 11/07/2012 | NT | Check;DISB1=2049.32;PUBA1=181.25Total Gross | BECKY JO THOME |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INCOM | 11/07/2012 | NT | :2230.57 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | INCOM | 11/07/2012 | NT | Total Gross: 2230.57 Net: 1681.99 B1 INC: | BECKY JO THOME |
| 6646 | INCOM | 11/07/2012 | NT | Disability: Gross: 2049.32 Net: 1536.99 Public | BECKY JO THOME |
| 6646 | INCOM | 11/07/2012 | NT | Assistance: Gross: 181.25 Net: 145.00 *B1 inc | BECKY JO THOME |
| 6646 | INCOM | 11/07/2012 | NT | calc using disability awd letter & chk copies. | BECKY JO THOME |
| 6646 | INCOM | 11/07/2012 | NT | Public assistance inc per fin form. | BECKY JO THOME |
| 6646 | DOCEX | 11/07/2012 | NT | RSD: 09/07/2012...cmplt package rcvd. | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | FED TAX RETURN RECD (33)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | DODD-FRANK CERT RECD (36)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | TP6 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| 6646 | RESVN | 11/07/2012 | NT | RFD Not Resolved | BECKY JO THOME |
| 6646 | LMT | 11/07/2012 | NT | File Review. Reason for Default Validation Check | BECKY JO THOME |
| 6646 | LMT | 11/07/2012 | NT | is: 02 - Illness of Mortgagor | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | TP5 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | BPO ORDERED        (4)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 11/07/12 | BECKY JO THOME |
| 6646 | TP3 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| 6646 | | 11/07/2012 | LMT | APPROVED FOR LMT 11/07/12 | BECKY JO THOME |
| 6646 | TP2 | 11/07/2012 | NT | Desktop Processing | BECKY JO THOME |
| 6646 | COL11 | 11/07/2012 | CIT | 084 Retarget CIT from teller number 24275 to 4376 | BECKY JO THOME |
| 6646 | | 11/07/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 11/06/2012 | CIT | 084 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 11/06/2012 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 11/06/2012 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| 6646 | LMT | 11/06/2012 | NT | Customer has insufficient Cash Reserves. Cash | LORI LITTERER-SCRIPT |
| 6646 | LMT | 11/06/2012 | NT | Reserves 260.00 is less than 25,000.00. Continuing | LORI LITTERER-SCRIPT |
| 6646 | LMT | 11/06/2012 | NT | review for HAMP program. | LORI LITTERER-SCRIPT |
| 6646 | | 11/05/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | COL11 | 11/05/2012 | CIT | 084 New CIT 854 | TRISHA CRAWFORD |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | RSD | 11/05/2012 | NT | RSD 9/7/12 | TRISHA CRAWFORD |
| ████6646 | COL11 | 11/05/2012 | CIT | 083 DONE 11/05/12 BY TLR 29810 | TRISHA CRAWFORD |
| ████6646 | COL11 | 11/05/2012 | CIT | TSK TYP 035-TRIAGE ESCALATI | TRISHA CRAWFORD |
| ████6646 | COL11 | 11/05/2012 | CIT | 083 Closing CIT 35 - will open cit to have loan | TRISHA CRAWFORD |
| ████6646 | COL11 | 11/05/2012 | CIT | reviewed | TRISHA CRAWFORD |
| ████6646 |  | 11/02/2012 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| ████6646 |  | 11/02/2012 | DM | A3P MALLA LAMPKINS FORM THE AFFORDABLE HOUSING | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | COMMUNITY DEVELOPMENT CORPORATION CI, A3P STTD | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | WOULD LIKE TO GET UPDATE ON MOD. ADV A3P THAT WE | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | HAVE NOT HAD NEW UPDATES SINCE THE LAST TIME A3P | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | CI..ADV A3P I WILL OPEN UP WORK ORDER TO SEE | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | STATUS UPDATE..ADV A3P TO | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | FLWUP NEXT WEEK. ADV A3P ACCT IS IN FCL W/ NO SALE | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | DATE. ADV A3P OF RM'S CONTACT INFO | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | SENT. INBOUND CALL | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | IRMA TAHIROVIC |
| ████6646 | 00 | 11/02/2012 | EDR | RFCN   ACTION CODE 01 CHANGED FROM 28 TO | IRMA TAHIROVIC |
| ████6646 | 00 | 11/02/2012 | EDR | RFCN   ACTION DT 01 CHANGED 05/18/10 TO 00/00/00 | IRMA TAHIROVIC |
| ████6646 | 00 | 11/02/2012 | EDR | RFCN   DEFAULT REASON CHANGED FROM 0 TO 0 | IRMA TAHIROVIC |
| ████6646 | COL73 | 11/02/2012 | CIT | 083 New cit 35- We have had pkg in since 09/07/12 | IRMA TAHIROVIC |
| ████6646 | COL73 | 11/02/2012 | CIT | with not response..please review now that the | IRMA TAHIROVIC |
| ████6646 | COL73 | 11/02/2012 | CIT | mod eff has been denied. Thank you. | IRMA TAHIROVIC |
| ████6646 |  | 11/02/2012 | DM | A3P MALLA LAMPKINS FROM AFFORDABLE HOUSING | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | COMMUNITY DEVELOPMENT CORPORATION CI TO CHK STATU | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | OF MOD REVW. PLACED A3P ON HOLD TO RSRCH ACCT AND | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | LINE DISCONNECTED. | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | SENT. INBOUND CALL | ALYSSA GOSSLING |
| ████6646 |  | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ALYSSA GOSSLING |
| ████6646 | 00 | 11/02/2012 | EDR | RFCN   ACTION CODE 01 CHANGED FROM 28 TO | ALYSSA GOSSLING |
| ████6646 | 00 | 11/02/2012 | EDR | RFCN   ACTION DT 01 CHANGED 05/18/10 TO 00/00/00 | ALYSSA GOSSLING |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | 00 | 11/02/2012 | EDR | RFCN  DEFAULT REASON CHANGED FROM 0 TO 0 | ALYSSA GOSSLING |
| 6646 | AOMR | 10/22/2012 | NT | Assignment Recorded | JERRY PANTO |
| 6646 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 10/17/2012 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/05/12 | SYSTEM ID |
| 6646 | | 10/12/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/29/12 | SYSTEM ID |
| 6646 | SLREG | 10/09/2012 | NT | Spoc letter mailed via regular mail.,,,,, | API CSRV |
| 6646 | COL11 | 10/09/2012 | CIT | 082 DONE 10/09/12 BY TLR 17488 | SETH KOENEN |
| 6646 | COL11 | 10/09/2012 | CIT | TSK TYP 854-CORE CASH FLW P | SETH KOENEN |
| 6646 | COL11 | 10/09/2012 | CIT | 082 Closing CIT 854 as account was already | SETH KOENEN |
| 6646 | COL11 | 10/09/2012 | CIT | reviewed | SETH KOENEN |
| 6646 | COL11 | 10/09/2012 | CIT | 082 Retarget CIT from teller number 24275 to 5023 | AMBER KELLER |
| 6646 | OWNER | 10/09/2012 | NT | Single Point of Contact ownership.  Heather | API CSRV |
| 6646 | OWNER | 10/09/2012 | NT | McCully - 03901.  1-877-928-4622 opt 5 Ext | API CSRV |
| 6646 | OWNER | 10/09/2012 | NT | 236-8768. | API CSRV |
| 6646 | RSD | 10/09/2012 | NT | New package. CIT 854 opened 10/8/12 | LORI LITTERER |
| 6646 | COL09 | 10/08/2012 | CIT | 082 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 10/08/2012 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 10/08/2012 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| 6646 | LMT | 10/08/2012 | NT | Customer has insufficient Cash Reserves. Cash | LORI LITTERER-SCRIPT |
| 6646 | LMT | 10/08/2012 | NT | Reserves 260.00 is less than 25,000.00. Continuing | LORI LITTERER-SCRIPT |
| 6646 | LMT | 10/08/2012 | NT | review for HAMP program. | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 10/08/2012 | CIT | 082 10854 New CIT854 opened.  Loan failed Mod | LORI LITTERER |
| 6646 | COL09 | 10/08/2012 | CIT | Effectiveness Program review.  Forwarding for | LORI LITTERER |
| 6646 | COL09 | 10/08/2012 | CIT | new package review. | LORI LITTERER |
| 6646 | | 10/05/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | HMPSC | 10/05/2012 | NT | 2nd notice solicitation sent to borrower via | JAMES WILLIAMSON |
| 6646 | HMPSC | 10/05/2012 | NT | certified mail # "71925948001910122382  " | JAMES WILLIAMSON |
| 6646 | COL09 | 10/03/2012 | CIT | 081 DONE 10/03/12 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 10/03/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 10/03/2012 | CIT | 081 Closing CIT 822 - Loan denied for Modification | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 10/03/2012 | CIT | Effectiveness Program, no denial letter sent. | CRYSTA BERRY-SCRIPT |
| 6646 | | 10/02/2012 | DM | EARLY IND: SCORE 113 MODEL EI90S | SYSTEM ID |
| 6646 | | 10/02/2012 | LMT | FILE CLOSED      (7)   COMPLETED 10/02/12 | CRYSTA BERRY-SCRIPT |
| 6646 | | 10/02/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 10/02/2012 | CIT | 079 DONE 10/02/12 BY TLR 12303 | CRYSTA BERRY-SCRIPT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL09 | 10/02/2012 | CIT | TSK TYP 627-30 DAY FOLLOW U | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 10/02/2012 | CIT | 079 Closing CIT 627 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| 6646 | | 10/01/2012 | LMT | APPROVED FOR LMT 10/01/12 | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 09/28/2012 | CIT | 081 New CIT 822 - Please shut down all Loss Mit | PETE HOECKER-SCRIPT |
| 6646 | COL09 | 09/28/2012 | CIT | activity as loan does not qualify for Mod | PETE HOECKER-SCRIPT |
| 6646 | COL09 | 09/28/2012 | CIT | Effectivness program | PETE HOECKER-SCRIPT |
| 6646 | EOY50 | 09/21/2012 | CIT | 080 DONE 09/21/12 BY TLR 22576 | DAWNA STEINFELDT |
| 6646 | EOY50 | 09/21/2012 | CIT | TSK TYP 155-CC TRACK - LM F | DAWNA STEINFELDT |
| 6646 | EOY50 | 09/21/2012 | CIT | 080 Closing CIT 155 | DAWNA STEINFELDT |
| 6646 | 155 | 09/20/2012 | NT | CIT 155-LM package sent | API CSRV |
| 6646 | MDEFD | 09/19/2012 | NT | Offer withdrawn or expired from campaign due to | LORI LITTERER |
| 6646 | MDEFD | 09/19/2012 | NT | restriction from contacting borrower. | LORI LITTERER |
| 6646 | MDEFD | 09/19/2012 | NT | Offer withdrawn or expired from campaign due to | LORI LITTERER |
| 6646 | MDEFD | 09/19/2012 | NT | receipt of new package. | LORI LITTERER |
| 6646 | INQ30 | 09/19/2012 | CIT | 076 DONE 09/19/12 BY TLR 17474 | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | TSK TYP 241-QWR REQUEST | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | 076 mailed 155 for updated financails forr to be | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | imaged bd7522 | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | 076 closign cit 241  mailed QWR to customers | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | attrny Maragolis, included note mod hud mort | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | history and escrow analysis, advsd original | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | interest rate and mod interest rate, advsd | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | when mod started, advsd with start of mod a | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | escrow analysis is completed and and completed | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | annually, advsd we show customer is applying | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | for a mod however items recvd are outdated, | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | 080 B1 cld, advised will mail financial package | BRIDGITTE DUFFY |
| 6646 | INQ30 | 09/19/2012 | CIT | information. Provided expectations. | BRIDGITTE DUFFY |
| 6646 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | OTH10 | 09/18/2012 | NT | Assigned from MERS for Default or Bankruptcy. | JOSE MONZON |
| 6646 | OTH10 | 09/18/2012 | NT | Deactivated in Mers Online and the MERS coding has | JOSE MONZON |
| 6646 | OTH10 | 09/18/2012 | NT | been removed from LoanServ. | JOSE MONZON |
| 6646 | AOME | 09/18/2012 | NT | Executed assignment sent to county | SEAN FLANAGAN |
| 6646 | AOME | 09/18/2012 | NT | for recording | SEAN FLANAGAN |
| 6646 | CSH | 09/17/2012 | NT | Invoice #77948405, dated 09/17/12, recording fee | RUTH WESTER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | CSH | 09/17/2012 | NT | $12, service fee $28, total $40. | RUTH WESTER |
| 6646 | | 09/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/29/12 | SYSTEM ID |
| 6646 | COL11 | 09/14/2012 | CIT | 079 retargeting cit 627 to teller 10627 | BEVERLY ROBINSON |
| 6646 | DOCEX | 09/14/2012 | NT | RSD=9/7/12;incomplete pkg rcvd;need LTD Official | BEVERLY ROBINSON |
| 6646 | DOCEX | 09/14/2012 | NT | bene doc;pub assist award lttr or elec. card | BEVERLY ROBINSON |
| 6646 | DOCEX | 09/14/2012 | NT | stmnt. | BEVERLY ROBINSON |
| 6646 | COL11 | 09/14/2012 | CIT | 079 retargeting cit 627 to teller 1030 | MICHAEL JENSEN |
| 6646 | SLREG | 09/13/2012 | NT | Spoc release letter mailed via regular mail.,,,,, | API CSRV |
| 6646 | OCC | 09/13/2012 | NT | Updated occupancy due to address change | DAWNA STEINFELDT |
| 6646 | | 09/13/2012 | DM | A3P MALLA LAMPKINS W/HOUSING COMM DEVELOP CLD IN | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | ADV CLD EARLIER AND WAS ADV INFO WAS EITHER | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | OUTDATED OR INCOMPLETE.ADV A3P WE ARE NEEDING 4 | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | HAMP QUESTIONS ANSWERED,WENT OVER QUESTIONS AND | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | UPDATED ACT,ADV TAT FOR REV.ADV A3P ACT WILL BE | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | UPDATED IF ANYTHING FURTHER | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | WILL BE NEEDED.ADV ACT NO LONGER ASSIGNED TO | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | SPOC,ADV GEN #.ADV BREACH LTR. | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | OCCUPANCY_OBTAINED | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | SPOC Verbal Confirmation: Loan        6646 Spoke w/ | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | Authorized 3P Q1. Single family properties owned? | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | 0 Q2. Primary residence had HAMP trial or mod? Yes | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | Q3: Any other owned property had HAMP Trial or | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | Mod? No Q4. You or co-borrwer currently considered | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | for HAMP Trial or Mod on another property? No Q5. | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | What is property type and occupancy? Primary | HOPE BELDEN |
| 6646 | VSPOC | 09/13/2012 | NT | Residence and Owner Occupied | HOPE BELDEN |
| 6646 | | 09/13/2012 | DM | A3P-MALLA LAMPKINS FM HOUSING, ASKD LOAN MOD | HUMBERTO GONZALEZ |
| 6646 | | 09/13/2012 | DM | STATUS,ADVD THAT PKG WAS RCVD BU INCOMPLETE OR | HUMBERTO GONZALEZ |
| 6646 | | 09/13/2012 | DM | OUTDATED,THEY WILL REVIEW INFO AND RESEND | HUMBERTO GONZALEZ |
| 6646 | | 09/13/2012 | DM | IT,HUMBERTO G/8406437 | HUMBERTO GONZALEZ |
| 6646 | | 09/13/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HUMBERTO GONZALEZ |
| 6646 | | 09/13/2012 | DM | OCCUPANCY_OBTAINED | HUMBERTO GONZALEZ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/13/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | HUMBERTO GONZALEZ |
| 6646 | CSH | 09/13/2012 | NT | Invoice #249599-7868426, dated- 09/09/12, | BONNIE BERGMANN |
| 6646 | CSH | 09/13/2012 | NT | Assignment Verification $62. | BONNIE BERGMANN |
| 6646 | LMLTR | 09/13/2012 | NT | M021 Missing Items Letter Requested from Vendor | TERRI SMOCK-SCRIPT |
| 6646 | NR30D | 09/13/2012 | NT | 30 Day Letter Sent Requesting Additional | TERRI SMOCK-SCRIPT |
| 6646 | NR30D | 09/13/2012 | NT | Information.  Offer Expires 10/13/12 | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | 079 New CIT 627 - 30 Day Letter Sent Requesting | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | Additional Information.  Offer Expires | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | 10/13/12 | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | 077 DONE 09/13/12 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | TSK TYP 854-CORE CASH FLW P | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | 077 Closing CIT 854 - 30 Day Letter Tracking | TERRI SMOCK-SCRIPT |
| 6646 | COL09 | 09/13/2012 | CIT | Period Starting.  Offer Expires 10/13/12 | TERRI SMOCK-SCRIPT |
| 6646 | ENDSP | 09/13/2012 | NT | End Single Point of Contact segmentation due to do | API CSRV |
| 6646 | ENDSP | 09/13/2012 | NT | not contact code. | API CSRV |
| 6646 | | 09/12/2012 | OL | WDOYDEF - Confirmaton to Attorney | MELISSA KNUTSON |
| 6646 | | 09/12/2012 | OL | WDOYDEF - Confirmation to Borrower | MELISSA KNUTSON |
| 6646 | BRA | 09/12/2012 | NT | ATTY CORRSP RCVD: B1 rep by atty. BRA DCC added to | MELISSA KNUTSON |
| 6646 | BRA | 09/12/2012 | NT | stop calls. Updated mailing add/ph #s. Sent letter | MELISSA KNUTSON |
| 6646 | BRA | 09/12/2012 | NT | advising of update. Reply letter to be imaged. | MELISSA KNUTSON |
| 6646 | BRA | 09/12/2012 | NT | Melissa/236.5516 | MELISSA KNUTSON |
| 6646 | TP6 | 09/12/2012 | NT | Desktop Processing | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | FILE CLOSED        (7)    COMPLETED 09/12/12 | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | Initial Package review failed and was not checked | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | in due to an incomplete or more than 90 days old | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | Financial Form. Customer needs to send in an | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | updated Financial Form, including all pages and | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | all other financial documentation if not | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | originally sent in. A Missing Items Letter will be | JESSICA VAN AUKEN |
| 6646 | DOCEX | 09/12/2012 | NT | sent. | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | 077 Retarget CIT854 to Teller 1030 to send Missing | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | Items Letter.  Complete Financial Form with | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | all pages not received.  Cannot proceed with | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | review of the file. Customer needs to send in | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | a complete and signed Financial Form with all | JESSICA VAN AUKEN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL11 | 09/12/2012 | CIT | required documentation if not originally sent | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | in. | JESSICA VAN AUKEN |
| 6646 | TP5 | 09/12/2012 | NT | Desktop Processing | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 09/12/12 | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | BPO ORDERED        (4)   COMPLETED 09/12/12 | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 09/12/12 | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 09/12/12 | JESSICA VAN AUKEN |
| 6646 | TP3 | 09/12/2012 | NT | Desktop Processing | JESSICA VAN AUKEN |
| 6646 | | 09/12/2012 | LMT | APPROVED FOR LMT 09/12/12 | JESSICA VAN AUKEN |
| 6646 | TP2 | 09/12/2012 | NT | Desktop Processing | JESSICA VAN AUKEN |
| 6646 | COL11 | 09/12/2012 | CIT | 077 Retarget CIT from teller number 24275 to 16460 | JESSICA VAN AUKEN |
| 6646 | INQ30 | 09/12/2012 | CIT | 076 forr to default support bd7522 | BRIDGITTE DUFFY |
| 6646 | | 09/11/2012 | FSV | INSP TP D RESULTS RCVD;   ORD DT=09/05/12 | SYSTEM ID |
| 6646 | | 09/11/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 09/11/2012 | CIT | 077 Retarget CIT854 to teller number 24275. | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 09/11/2012 | CIT | Account is ready for the Triage Team to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 09/11/2012 | CIT | prepare loan for possible loan modification. | LORI LITTERER-SCRIPT |
| 6646 | LMT | 09/11/2012 | NT | Customer has insufficient Cash Reserves. Cash | LORI LITTERER-SCRIPT |
| 6646 | LMT | 09/11/2012 | NT | Reserves 260.00 is less than 25,000.00. Continuing | LORI LITTERER-SCRIPT |
| 6646 | LMT | 09/11/2012 | NT | review for HAMP program. | LORI LITTERER-SCRIPT |
| 6646 | | 09/11/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 6646 | CREDT | 09/10/2012 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| 6646 | MDEFD | 09/10/2012 | NT | Offer withdrawn or expired from campaign. | LORI LITTERER |
| 6646 | COL09 | 09/10/2012 | CIT | 077 Retarget cit 854 to 10854 to go thru bulk | NICK JOYCE |
| 6646 | COL09 | 09/10/2012 | CIT | scrub. | NICK JOYCE |
| 6646 | COL09 | 09/10/2012 | CIT | 078 DONE 09/10/12 BY TLR 04916 | NICK JOYCE |
| 6646 | COL09 | 09/10/2012 | CIT | TSK TYP 042-MODIFICATION EF | NICK JOYCE |
| 6646 | COL09 | 09/10/2012 | CIT | 078 Closing cit 42- Active cit 854 on account. | NICK JOYCE |
| 6646 | COL09 | 09/10/2012 | CIT | 077 Retarget CIT854.  Active CIT42.  File needs to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 09/10/2012 | CIT | be reviewed for current status. | LORI LITTERER-SCRIPT |
| 6646 | MDEFF | 09/07/2012 | NT | Account being reviewed for Modification | PETE HOECKER-SCRIPT |
| 6646 | MDEFF | 09/07/2012 | NT | Effectiveness Program. | PETE HOECKER-SCRIPT |
| 6646 | COL09 | 09/07/2012 | CIT | 078 New Cit#042: Account being reviewed for | PETE HOECKER-SCRIPT |
| 6646 | COL09 | 09/07/2012 | CIT | Modification Effectiveness Program. | PETE HOECKER-SCRIPT |
| 6646 | RSD | 09/07/2012 | NT | New Package. CIT 854 opened 9/7/2012 | HERBERT DIAZ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | BTTC | 09/07/2012 | NT | Phone :260-997-6976 | HERBERT DIAZ |
| 6646 | BTTC | 09/07/2012 | NT | Time :9:00 am | HERBERT DIAZ |
| 6646 | | 09/07/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | HERBERT DIAZ |
| 6646 | | 09/07/2012 | HMP | LMT BORR FIN REC ADDED | HERBERT DIAZ |
| 6646 | COL07 | 09/07/2012 | CIT | 077 New CIT -854- Financial Package Rcvd, imaged | HERBERT DIAZ |
| 6646 | COL07 | 09/07/2012 | CIT | as -WOUT- KSteimel 4673 | HERBERT DIAZ |
| 6646 | PARPK | 09/07/2012 | NT | Financial Package Rcvd, imaged as -WOUT-.  Package | HERBERT DIAZ |
| 6646 | PARPK | 09/07/2012 | NT | sent for review.  KSteimel 4673 | HERBERT DIAZ |
| 6646 | | 09/07/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | HERBERT DIAZ |
| 6646 | | 09/06/2012 | DM | TT B1; ADVD CHECKING TO SEE IF THEY GOT THE FIN | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | PKG. B1 SD YES, AND HE IS IN THE PROCESS OF | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | COMPLETING THE DOCS. ADV'D OF BRCH LTR AND ADV'D | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | WILL FOLLOW UP ONCE THE DOCS ARE AV. | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 09/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | INQ30 | 09/06/2012 | NT | "QWR Acknowledgement Letter sent to | DALE BUXTON |
| 6646 | INQ30 | 09/06/2012 | NT | borrower." | DALE BUXTON |
| 6646 | | 09/06/2012 | OL | WDOYCorr recvd-response pending1 | DALE BUXTON |
| 6646 | | 09/05/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | INQ30 | 09/05/2012 | CIT | 076 new cit 241 corr rcvd | SUSAN PARKER |
| 6646 | INQ30 | 09/05/2012 | CIT | 076 new cit 241 corr rcvd | SUSAN PARKER |
| 6646 | EOY50 | 09/04/2012 | CIT | 075 DONE 09/04/12 BY TLR 01504 | RACHEL KRUGER |
| 6646 | EOY50 | 09/04/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 6646 | EOY50 | 09/04/2012 | CIT | 075 Closing CIT 155 | RACHEL KRUGER |
| 6646 | CIT | 08/31/2012 | NT | CIT 155-LM package sent | API CSRV |
| 6646 | | 08/30/2012 | DM | TT B1; CALLED TO SEE WHEN CUSTOMERS WILL BE | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | SENDING FIN PKG BACK? B1 SD THEY NEED A NEW COPY. | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | SENT OUT A FIN PKG. ADV'D OF BRCH LTR AND RISK OF | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | FCL STATUS. ADV'D I WILL FOLLOW UP NEXT WEEK. | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/30/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 08/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | COL73 | 08/30/2012 | CIT | 075 B1 cld, advised will mail financial package | MIRELA ALIC |
| 6646 | COL73 | 08/30/2012 | CIT | information. Provided expectations. | MIRELA ALIC |
| 6646 | AOMT | 08/28/2012 | NT | Transmittal sent to vendor | SEAN FLANAGAN |
| 6646 | | 08/23/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D WAITING ON FIN PKG. | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | A3P SD THEY ARE STILL WAITING FOR B1S SSI CHECK TO | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | COME IN ON 8/28 AND SHE WILL THEN FAX THE DOCS | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | OVER. ADV'D I WILL FOLLOW UP ONCE THE DOCS COME | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | IN. A3P HAD NO QUESTIONS, ADV'D OF BRCH LTR. | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 08/23/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 08/16/2012 | DM | ALLICIA J. FUTRELL CI VER INFO ADVSD IS SENDING IN | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | FIN PKG LATER THIS WEEK- SD HAD A NOTE ON HER DOOR | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | TO CALL- ADVSD PROP INSPECTION- ADVSD BRCH EXP | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | 10/11- TAT- RM WILL CALL WTIH UPDATES | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | OCCUPANCY_OBTAINED | VALERIE AGUILERA |
| 6646 | | 08/16/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | VALERIE AGUILERA |
| 6646 | | 08/15/2012 | FSV | INSP TP D RESULTS RCVD;   ORD DT=08/06/12 | SYSTEM ID |
| 6646 | | 08/10/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 6646 | | 08/09/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D FOLLOW UP CALL STILL | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | WAITING ON FIN PKG. A3P SD THEY ARE GETTING THE | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | DISABILITY CHECKS BY 8/28 AND WILL THEN REAPPLY. | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | ADV'D I WILL FOLLOW UP. ADV'D OF BRCH. | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 08/09/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/09/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | | 08/06/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 08/02/2012 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 6646 | | 08/02/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D FOLLOW UP CALL TO SEE | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | WHEN SHE WILL BE RESUBMITTING THE DOCS FOR REV. | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | A3P SD THEY ARE JUST WAITING TO GET THE 2 | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | PAYCHECKS FOR DISABILITY INCOME BY THE END OF | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | MONTH AND WILL THEN SUBMITT THE DOCS ONCE THE DOCS | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ARE AV. ADV'D I WILL FOLLOW UP | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | IN THE MEANTIME. ADV'D OF BRCH LTR. | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | OBC, NO ANSWER OR MSG LEFT. FOLLOW UP CALL TO SEE | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | WHEN THE CUSTOMERS WILL BE RESUBMITTING THE FIN | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | PKG FOR REV? | MIRELA ALIC |
| 6646 | | 08/02/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | MIRELA ALIC |
| 6646 | | 07/26/2012 | DM | OBC, NO ANSWER OR MSG LEFT. FOLLOW UP CALL TO SEE | MIRELA ALIC |
| 6646 | | 07/26/2012 | DM | WHEN THE CUSTOMERS WILL BE RESUBMITTING THE FIN | MIRELA ALIC |
| 6646 | | 07/26/2012 | DM | PKG FOR REV? | MIRELA ALIC |
| 6646 | | 07/26/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | MIRELA ALIC |
| 6646 | | 07/19/2012 | DM | OBC, NO ANSWER OR MSG LEFT. FOLLOW UP CALL TO SEE | MIRELA ALIC |
| 6646 | | 07/19/2012 | DM | WHEN THE CUSTOMERS WILL BE RESUBMITTING THE FIN | MIRELA ALIC |
| 6646 | | 07/19/2012 | DM | PKG FOR REV? | MIRELA ALIC |
| 6646 | | 07/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | MIRELA ALIC |
| 6646 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 07/13/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 07/12/2012 | DM | OBC, NO ANSWER OR MSG LEFT. FOLLOW UP CALL TO SEE | MIRELA ALIC |
| 6646 | | 07/12/2012 | DM | WHEN THE CUSTOMERS WILL BE RESUBMITTING THE FIN | MIRELA ALIC |
| 6646 | | 07/12/2012 | DM | PKG FOR REV? | MIRELA ALIC |
| 6646 | | 07/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MIRELA ALIC |
| 6646 | COL50 | 07/12/2012 | NT | 07/12/12 COMP EXT BPO  Clear Capital | DONNA ARGEROS-SCRIPT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL50 | 07/12/2012 | NT | SEE VMA | DONNA ARGEROS-SCRIPT |
| 6646 | HMPSC | 07/12/2012 | NT | "2nd notice solicitation sent to borrower via | API CSRV |
| 6646 | HMPSC | 07/12/2012 | NT | certified mail # ""71925948001043596388 """ | API CSRV |
| 6646 | LMT | 07/10/2012 | NT | BPO ordered | MICHELLE BATES |
| 6646 | | 07/09/2012 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/05/12 | SYSTEM ID |
| 6646 | | 07/05/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 07/05/2012 | DM | A3P MALLA LAMPKINS CLD IN TO CK ON THE STATUS OF | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | TRIAL PMTS I ADV TRIAL SHUT DOWN, OWING | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | 7/1/111-7/1/12, BREACH EXP, POSSIBLE FCL, REQ HAS | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | BEEN MADE TO SENT OUT NEW PKT, INFO HAS CHANGED, | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | NEW PKT SENT OUT, RM CONTACT INFO | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | DANIELLE ANDERSON |
| 6646 | | 07/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | DANIELLE ANDERSON |
| 6646 | | 07/03/2012 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 6646 | | 07/03/2012 | DM | OBC, LEFT MSG AT CELL NUMBER; CHECKING TO SEE IF | MIRELA ALIC |
| 6646 | | 07/03/2012 | DM | CUSTOMER GOT THE FIN PKG AND IF THEY NEED HELP | MIRELA ALIC |
| 6646 | | 07/03/2012 | DM | COMPLETING IT | MIRELA ALIC |
| 6646 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | VLRVW | 07/02/2012 | NT | BPO is in review. | COLLEEN HILL |
| 6646 | EOY50 | 06/28/2012 | CIT | 074 DONE 06/28/12 BY TLR 01504 | RACHEL KRUGER |
| 6646 | EOY50 | 06/28/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 6646 | EOY50 | 06/28/2012 | CIT | 074 Closing CIT 155 | RACHEL KRUGER |
| 6646 | CIT | 06/27/2012 | NT | CIT 155- LM PACKAGE SENT | BROCK NIEBUHR |
| 6646 | | 06/26/2012 | ET | 06/26/12 ORD    AVM  CC | SYSTEM ID |
| 6646 | | 06/26/2012 | DM | TT A3P ALICIA FURTRELL; ADV'D CHECKING TO SEE IF | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | THEY WILL BE REAPPLYING FOR A MOD? A3P SD B1 GOT | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | APPROVED FOR LTD WHICH WILL BE IN EFFECT AS OF | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | JULY & HIS 1ST CHECK SHOULD BE MID JULY. SENT OUT | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | A NEW FIN PKG AND ADV'D A3P TO REAPPLY AND SUBMIT | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | W/THE COMPLETE | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | DOCS. ADV'D TO CALL ME W/ANY QUESTIONS & I WILL | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | FOLLOW UP. ADV'D OF BRCH. | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/26/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 06/26/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | MIRELA ALIC |
| 6646 | COL73 | 06/26/2012 | CIT | 074 A3P cld, advised will mail financial package | MIRELA ALIC |
| 6646 | COL73 | 06/26/2012 | CIT | information. Provided expectations. | MIRELA ALIC |
| 6646 | COL50 | 06/26/2012 | NT | 06/26/12 ORD  EXT BPO  Clear Capital | DONNA ARGEROS-SCRIPT |
| 6646 | INFRQ | 06/25/2012 | NT | Modification Incentive Fee Requested | JOHN CHARLESWORTH |
| 6646 | LMT | 06/22/2012 | NT | Ordered BPO | MICHELLE BATES |
| 6646 | | 06/19/2012 | DM | OBC, NO MSG LEFT; FOLLOW UP CALL TO SEE IF | MIRELA ALIC |
| 6646 | | 06/19/2012 | DM | ANYTHING HAS CHANGED AND IF CUSTOMERS WILL BE | MIRELA ALIC |
| 6646 | | 06/19/2012 | DM | REAPPLYING. | MIRELA ALIC |
| 6646 | | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | MIRELA ALIC |
| 6646 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 6646 | | 06/14/2012 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/05/12 | SYSTEM ID |
| 6646 | | 06/12/2012 | DM | OBC, LEFT MSG AT HOME PHONE NUMBER; FOLLOW UP CALL | MIRELA ALIC |
| 6646 | | 06/12/2012 | DM | TO SEE IF ANYTHING HAS CHANGED AND IF CUSTOMERS | MIRELA ALIC |
| 6646 | | 06/12/2012 | DM | WILL BE REAPPLYING. | MIRELA ALIC |
| 6646 | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | LMT | 06/07/2012 | NT | BPO ordered | ISELA BARRAZA |
| 6646 | COL09 | 06/06/2012 | CIT | 073 DONE 06/06/12 BY TLR 18896 | TIM WOODRUFF |
| 6646 | COL09 | 06/06/2012 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| 6646 | COL09 | 06/06/2012 | CIT | 073 Close CIT#822.  The first trial payment was | TIM WOODRUFF |
| 6646 | COL09 | 06/06/2012 | CIT | not received by the last day of the first | TIM WOODRUFF |
| 6646 | COL09 | 06/06/2012 | CIT | month of the trial. | TIM WOODRUFF |
| 6646 | LMLTR | 06/06/2012 | NT | M020 Modification denial letter requested from | TIM WOODRUFF |
| 6646 | LMLTR | 06/06/2012 | NT | Vendor. | TIM WOODRUFF |
| 6646 | | 06/05/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | RFDNT | 06/05/2012 | NT | B1 sd he's been oow since Jan due to injury and | MIRELA ALIC |
| 6646 | RFDNT | 06/05/2012 | NT | h/s still ongoing. Will know on 6/18/12 if Dr. | MIRELA ALIC |
| 6646 | RFDNT | 06/05/2012 | NT | will allow him to go back to work. | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | TT B1; ADV'D FOLLOWING UP AS THE TRAIL HAS BEEN | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | CANCELLED OUT BECAUSE WE DID NOT RCVD THE 1ST | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | TRIAL PMT ON TIME. B1 SD THEIR INTENTIONS ARE TO | MIRELA ALIC |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/05/2012 | DM | KEEP THE PROP. SD HE NEEDS TO GET HIS DRS. | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | PERMISSION TO GO BACK TO WORK. SD HE'LL KNOW BY | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | 6/18 IF HE CAN GO BACK | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | TO WORK AND THIER FINS WILL THEN CHANGE. ADV'D IF | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | FINS CHANGE TO REAPPLY FOR A MOD. ADV'D WILL CONT | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | TO FOLLOW UP. ADV'D BRCH EXPIRED AND ACCT AT RISK | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | OF FCL STATUS. | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | MIRELA ALIC |
| 6646 | | 06/05/2012 | LMT | FILE CLOSED        (7)    COMPLETED 06/05/12 | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/05/2012 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/05/2012 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 06/05/2012 | CIT | 072 DONE 06/05/12 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 06/05/2012 | CIT | TSK TYP 636-ACTIVE TRAD TRI | CRYSTA BERRY-SCRIPT |
| 6646 | COL09 | 06/05/2012 | CIT | 072 Closing CIT 636 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/05/2012 | LMT | TRIAL MOD FAILED    (1053) COMPLETED 06/05/12 | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/05/2012 | DM | PROMISE PLAN 06 CANCELLED MANUALLY | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMPP | CRYSTA BERRY-SCRIPT |
| 6646 | | 06/04/2012 | DM | EARLY IND: SCORE 113 MODEL EI90S | SYSTEM ID |
| 6646 | COL09 | 06/04/2012 | CIT | 073 new cit 822-please initiate trial denial | MONIQUE JOHNSON-SCR |
| 6646 | COL09 | 06/04/2012 | CIT | process; see previous note for reason | MONIQUE JOHNSON-SCR |
| 6646 | TR1ST | 06/04/2012 | NT | 1st Trial Payment not received from the customer | MONIQUE JOHNSON-SCR |
| 6646 | TR1ST | 06/04/2012 | NT | by the cutoff date. Customer is allowed to reapply | MONIQUE JOHNSON-SCR |
| 6646 | TR1ST | 06/04/2012 | NT | if something has financially changed. | MONIQUE JOHNSON-SCR |
| 6646 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 05/17/2012 | DM | OBC, LEFT MSG AT THE HOME PHONE NUMBER; MAY | MIRELA ALIC |
| 6646 | | 05/17/2012 | DM | PMT FOLLOW UP CALL. | MIRELA ALIC |
| 6646 | | 05/17/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | | 05/11/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 05/11/2012 | DM | A3P, MALLA LAMPKINS, CI TO INQUIRE ABOUT THE | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | STATUS OF THE ACCT. ADV TRIAL APPROVED FOR 5/1 - | LISA FORCIER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/11/2012 | DM | 7/1. ADV DOCS SENT OUT BEG OF APRIL AND A3P SD | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | THAT THEY WERE HAVING A HARD TIME MAKING THE 5/1 | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | TRIAL DUE TO LACK OF FUNDS. A3P SD THAT SHE WILL | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | TRY TO CONTACT BORROWER | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | REGARDING PYMT. | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | OCCUPANCY_OBTAINED | LISA FORCIER |
| 6646 | | 05/11/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | LISA FORCIER |
| 6646 | | 05/09/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D FOLLOWING UP ON THE | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | MAY TRIAL PMT. A3P SD HER HUSBAND HAS NOT RCVD HIS | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | CHECK FOR 3 WEEKS WHICH SET THEM BACK. SD THEY | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | STILL PLAN TO MAKE THE MAY PMT BUT CLOSER TO THE | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | EOM. ADV'D AS LONG AS PMT COMES IN W/IN THE MO | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | TRIAL WILL BE ACTIVE. | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | ADV'D BRCH IS ON HOLD. A3P SD SHE WILL DO A PBP | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | FOR MAY PMT. A3P ALSO SD THAT B1 IS IN THE PROCESS | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | OF APPLYING FOR LTD. ADV'D WILL CONT TO FOLLOW UP. | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 05/09/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MIRELA ALIC |
| 6646 | | 05/04/2012 | DM | OBC, LEFT MSG AT HOME NUMBER; MAY PMT TRIAL FOLLOW | MIRELA ALIC |
| 6646 | | 05/04/2012 | DM | UP CALL | MIRELA ALIC |
| 6646 | | 05/04/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | | 05/02/2012 | DM | EARLY IND: SCORE 113 MODEL EI90S | SYSTEM ID |
| 6646 | | 05/01/2012 | DM | PROMISE PLAN 06 BROKEN05/01/12 PROMISE DT 05/01/12 | SYSTEM ID |
| 6646 | 4506T | 05/01/2012 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| 6646 | 4506T | 05/01/2012 | NT | on 4/30/12 | KELLY STEIMEL-LOSSM |
| 6646 | 4506T | 05/01/2012 | NT | IRS Tax Transcript rcvd, imaged as TXRS | KELLY STEIMEL-LOSSM |
| 6646 | 4506T | 05/01/2012 | NT | on 4/30/12 | KELLY STEIMEL-LOSSM |
| 6646 | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 04/18/2012 | DM | A3P ALLICIA J. FUTRELL CI FOR RM, VAI, ADV RM NOT | JASON FOSTER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/18/2012 | DM | AVAIL, CAN ASSIST, A3P SD THAT B1 WILL NOT BE | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | GOING FULL TIME AT JOB BY MAY 1 AS PLANNED AND | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | WILL BE BY MAY 21ST, A3P ASKED IF TPP CAN BE | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | CHANGED TO START JUNE 1, ADV CANNOT BE CHANGED, TT | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | TL, ADV 3P THAT IF | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | CANCEL THIS TPP, MAY NOT GET APPROVED AGAIN, ADV | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | WILL NOT ACCT AND AS LONG AS TPP PMT IS IN ASAP IN | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | MAY BUT NO LATER THAN END OF MAY WILL CONT TPP AND | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | KEEP IT OPEN, A3P AGREED, ADV RM WKIT AND IF B1 | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | WLD LIKE A CALL BACK FROM RM, HE CAN REQ ONE AT | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | ANY TIME. | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | OCCUPANCY_OBTAINED | JASON FOSTER |
| 6646 | | 04/18/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JASON FOSTER |
| 6646 | | 04/17/2012 | DM | A3P MALLA LAMPKINS CI TO GET MOD STS UPDT. ADV. | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | APRVD FOR TP BEGINNING 5/1 AND GOING THROUGH 7/1. | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | ADV. PMT AMTS AND PMT. METHODS. ADV. WILL GO INTO | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | PERM MOD REV ONCE THE TP IS CMPLT--A3P SD NO MORE | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | ?S. | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | OCCUPANCY_OBTAINED | BETHANY SWAFFORD |
| 6646 | | 04/17/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | BETHANY SWAFFORD |
| 6646 | | 04/13/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 04/06/2012 | LMT | PAPER TRL PLN MAILED (582) COMPLETED 04/06/12 | CREDIT CARD API ID |
| 6646 | | 04/06/2012 | LMT | MONITOR TERMS    (532) COMPLETED 04/06/12 | JAMES EVEN |
| 6646 | RTLS | 04/06/2012 | NT | non HMP trial agreement sent to customer | JAMES EVEN |
| 6646 | | 04/06/2012 | LMT | TPA PAPER DELIVERY  (580) COMPLETED 04/06/12 | CREDIT CARD API ID |
| 6646 | | 04/05/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 04/05/2012 | CIT | 071 DONE 04/05/12 BY TLR 02938 | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 04/05/2012 | CIT | TSK TYP 326-TRIAL ESC LN MO | BILLIE JO MOOREHEAD |
| 6646 | COL09 | 04/05/2012 | CIT | 071 Closing CIT#326 | BILLIE JO MOOREHEAD |
| 6646 | HHFDY | 04/05/2012 | NT | Brwr denied for HHF | MIRELA ALIC |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | RFDNT | 04/05/2012 | NT | A3p Alicia Futrell sd b1 has had med issues for a | MIRELA ALIC |
| 6646 | RFDNT | 04/05/2012 | NT | while now that usually puts him out of work for a | MIRELA ALIC |
| 6646 | RFDNT | 04/05/2012 | NT | while because of that. Sd he is doing better now | MIRELA ALIC |
| 6646 | RFDNT | 04/05/2012 | NT | and is expected to return back to work in May but | MIRELA ALIC |
| 6646 | RFDNT | 04/05/2012 | NT | having a hard time getting caught up. | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D ACCT DENIED FOR HAMP | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | DUE TO PREV FAILED HAMP AND IN REV FOR TRAD. ADV'D | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | OF BRCH AND RISK OF FCL. DISCUSSED RFD. A3P SD | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | THEY DONT QUALIFY FOR HHF. RIGHT BEFORE FINISH THE | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | CALL, ACCT UPDATED W/TRAD TRIAL APPROVAL. ADV'D | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACCT | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | APPROVED FOR TRAD TRIAL MOD IN EFFECT 5/1, 6/1, | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | AND 7/1 IN THE AMT OF $529.75. ADV'D WILL RCVD | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | TRAIL COPY. ADV'D OF METHODS TO MAKE PMTS. ADV'D | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | BRCH WILL BE ON HOLD AS LONG AS ON ACTIVE TRIAL. | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | A3P SD THEY WILL BE ABLE TO AFFORD THE PMTS. | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | EXPLAINED PERM MOD REV. | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ADV'D WILL KEEP IN CONTACT. | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | MIRELA ALIC |
| 6646 | COL09 | 04/05/2012 | CIT | 070 DONE 04/05/12 BY TLR 26268 | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | TSK TYP 607-TRAD TRIAGE REV | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | 070 Closing CIT 607. LSMIT Trial Plan set up with | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | payments of $529.75 starting 05/01/12 with | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | last payment due on 07/01/12. | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | 072 New CIT 636 - Tracking of Non-HAMP Trial | TERRI SMOCK |
| 6646 | COL09 | 04/05/2012 | CIT | Approval. | TERRI SMOCK |
| 6646 | | 04/05/2012 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/13/12 | TERRI SMOCK |
| 6646 | | 04/05/2012 | DM | PROMISE PLAN 06 ACTIVE | TERRI SMOCK |
| 6646 | | 04/05/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMPP | TERRI SMOCK |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/05/2012 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 04/05/12 | TERRI SMOCK |
| 6646 | | 04/05/2012 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 04/05/12 | TERRI SMOCK |
| 6646 | | 04/05/2012 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 04/05/12 | TERRI SMOCK |
| 6646 | | 04/05/2012 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 04/05/12 | TERRI SMOCK |
| 6646 | | 04/05/2012 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 04/05/12 | TERRI SMOCK |
| 6646 | ESC05 | 04/04/2012 | CIT | 071 cap amt: 549.30 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | shtg amt:  378.19 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | esc pmt (1/12th): 50.49 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | 1/60th amt of shtg:  6.30 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | Monthly Hazard Insurance Amt 29.36 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | Monthly Real Estate Tax Amt 21.13 | CAMILLE WEILAND |
| 6646 | ESC05 | 04/04/2012 | CIT | Monthly Mortgage Ins 0 | CAMILLE WEILAND |
| 6646 | | 04/03/2012 | DM | EARLY IND: SCORE 121 MODEL EI90S | SYSTEM ID |
| 6646 | COL09 | 04/03/2012 | CIT | 071 New CIT#326 Please run What If Escrow | TERRI SMOCK |
| 6646 | COL09 | 04/03/2012 | CIT | Analysis; Roll 2 Months  Effective 08/01/12 | TERRI SMOCK |
| 6646 | COL09 | 04/03/2012 | CIT | and retarget to Teller 5995 When Complete | TERRI SMOCK |
| 6646 | COL09 | 04/03/2012 | CIT | 070 Retarget CIT#607; Escrow Reviewing for full | TERRI SMOCK |
| 6646 | COL09 | 04/03/2012 | CIT | Decision 1 | TERRI SMOCK |
| 6646 | COL11 | 04/02/2012 | CIT | 070 Retargeting CIT 607 to teller 24277, 2nd look | JIL MINIKUS |
| 6646 | COL11 | 04/02/2012 | CIT | complete | JIL MINIKUS |
| 6646 | | 04/02/2012 | LMT | INCOME 2ND LOOK CMPL (40)  COMPLETED 04/02/12 | JIL MINIKUS |
| 6646 | | 04/02/2012 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 04/02/12 | JIL MINIKUS |
| 6646 | CHNGN | 04/02/2012 | NT | 2nd look-original calculation is correct variance | JIL MINIKUS |
| 6646 | CHNGN | 04/02/2012 | NT | 0% | JIL MINIKUS |
| 6646 | IRSR | 03/29/2012 | NT | SENT 4506T TO IRS | FAYE GRAHAM |
| 6646 | | 03/29/2012 | DM | OBC, LEFT MSG AT HOME PHONE NUMBER. COMPLETE PKG | MIRELA ALIC |
| 6646 | | 03/29/2012 | DM | ON FILE. ACCT DENIED FOR HAMP DUE TO PREV FAILED | MIRELA ALIC |
| 6646 | | 03/29/2012 | DM | HAMP TRIAL AND IN REV FOR TRAD OPTIONS. | MIRELA ALIC |
| 6646 | | 03/29/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | COL11 | 03/29/2012 | CIT | 069 DONE 03/29/12 BY TLR 01577 | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | TSK TYP 854-CORE CASH FLW P | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | 069 Closing CIT854. Account has been referred for | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | Traditional Workout review. | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | 070 New CIT607 to Teller 24279. File denied for | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | HAMP Modification. Completed triage steps to | CLAY NIEMAN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL11 | 03/29/2012 | CIT | check in the Traditional Financial Package. | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | Referred to 2nd Look for Income Check. | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | Retarget to Teller 24277 when complete. | CLAY NIEMAN |
| 6646 | TP7T | 03/29/2012 | NT | Desktop Processing | CLAY NIEMAN |
| 6646 | TP6T | 03/29/2012 | NT | Desktop Processing | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | Total income: Gross $2400.57.B1 paystubs: Gross | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | $2049.32.B1 food stamps: Gross $351.25.Used B1's | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | paystubs provided prior to disb. Used regular & | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | holiday to calculate gross income. Used benefit | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | document for food stamps. | CLAY NIEMAN |
| 6646 | DOCEX | 03/29/2012 | NT | RSD 3/20/12: Complete pckge rcvd. | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | Verification of Income | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | Check;E1=2049.32;PUBA1=351.25 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | FED TAX RETURN RECD (33)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | COMPLETE PKG RECD    (50)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | Variance - Borrower listed net income rather than | CLAY NIEMAN |
| 6646 | INCOM | 03/29/2012 | NT | gross income on finc form. | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | TP3T | 03/29/2012 | NT | Desktop Processing | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | BPO ORDERED        (4)    COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 03/29/12 | CLAY NIEMAN |
| 6646 | | 03/29/2012 | LMT | APPROVED FOR LMT 03/29/12 | CLAY NIEMAN |
| 6646 | TP1T | 03/29/2012 | NT | Desktop Processing | CLAY NIEMAN |
| 6646 | COL11 | 03/29/2012 | CIT | 069 Retarget CIT from teller number 24275 to 1577 | CLAY NIEMAN |
| 6646 | | 03/23/2012 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/16/12 | SYSTEM ID |
| 6646 | COL09 | 03/22/2012 | CIT | 069 Retarget CIT#854 to 24275 for Traditional | TIM WOODRUFF |
| 6646 | COL09 | 03/22/2012 | CIT | Workout.  Account does not qualify for HMP | TIM WOODRUFF |
| 6646 | COL09 | 03/22/2012 | CIT | Program due to prior failed HAMP Trial Plan. | TIM WOODRUFF |
| 6646 | | 03/22/2012 | DM | TT A3P ALLICIA FUTRELL; ADV'D GOT THE ADD'L DOCS | MIRELA ALIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 03/22/2012 | DM | AND CURRENTLY IN REV. ADV'D NO OTHER DOCS NEEDED. | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | ADV'D OF BRCH AND RISK OF FCL. A3P SD SOMEONE WAS | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | AT THE DOOR. APOLOGZIED VERIFIED INFO AND LET A3P | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | GO. | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 03/22/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MIRELA ALIC |
| 6646 | LMLTR | 03/22/2012 | NT | M020 Modification denial letter requested from | TIM WOODRUFF |
| 6646 | LMLTR | 03/22/2012 | NT | Vendor. | TIM WOODRUFF |
| 6646 | CREDT | 03/21/2012 | NT | Ordered Credit Report | TIM WOODRUFF |
| 6646 | | 03/21/2012 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 03/21/2012 | CIT | 069 Retarget CIT 854 to 31283 for letter to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 03/21/2012 | CIT | customer. | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 03/21/2012 | NT | HAMP denied due to previously denied for HAMP | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 03/21/2012 | NT | program. | LORI LITTERER-SCRIPT |
| 6646 | COL13 | 03/20/2012 | CIT | 069 CIT#854: Recd wout package, see previous | RAKSHITH SURESH |
| 6646 | COL13 | 03/20/2012 | CIT | notes. Imaged as WOUT . Ksteimel 4673 | RAKSHITH SURESH |
| 6646 | CMPPK | 03/20/2012 | NT | Fax Received  -Proof of Food Stamps - Award letter | RAKSHITH SURESH |
| 6646 | CMPPK | 03/20/2012 | NT | -ksteimel 4673 | RAKSHITH SURESH |
| 6646 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 03/19/2012 | DM | OBC, LEFT MSG AT HOME PHONE NUMBER; WAITING ON | MIRELA ALIC |
| 6646 | | 03/19/2012 | DM | MISSING DOCS | MIRELA ALIC |
| 6646 | | 03/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | | 03/16/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 03/16/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 03/12/2012 | DM | TT B1; B1 SD SHE WILL ALLOW THE ACCT TO BE REV'D | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | FOR A POSS MOD AGAIN. ADV'D SINCE FINS HAVE NOT | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | CHANGED WE WILL END UP W/THE SAME OUTCOME. ADV'D | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | OF TAT FOR REV. ADV'D OF BRCH AND RISK OF FCL. | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | ADV'D IF ACCT DENIED FOR MOD WILL NEED TO EXPLORE | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | SS OPTIONS ASAP TO AVOID | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 03/12/2012 | DM | FCL. ADV'D OF MISSING FOOD STAMPS AWARD LETTER AND | MIRELA ALIC |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | | 03/12/2012 | DM | I'LL CONT TO FOLLOW UP. | MIRELA ALIC |
| ███6646 | | 03/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ███6646 | | 03/12/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| ███6646 | | 03/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ███6646 | | 03/12/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| ███6646 | | 03/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | TT A3P ALICIA FUTRELL ADV'D FOLLOWING UP. ADV'D I | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | RCVD A FIN PKG REQUESTING FOR ANOTHER LOAN MOD | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | EVEN THO WE DECIDED THAT THEY WERE INTERESTED IN | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | DOING A SS. A3P SD THE PREV REP ADV'D THEM TO | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | APPLY FOR A LOAN MOD TO SAVE THEIR HOME. ADV'D | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | BECAUSE THE ACCT HAS BEEN | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | DENIED FOR LOAN MOD OPTIONS PREV AND THEIR | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | SITUATION IS STIL THE SAME MOST LIKELY WE WILL END | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | UP W/THE SAME OUTCOME. A3P SD TO ALLOW THE FIN PKG | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | TO GO THROUGH THE REV AND SEE IF ANYTHING ELSE IS | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | AVAILABLE. ADV'D IF INTETESTED IN DOING A SS TO | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | HOLD ON TO THE | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | FIN PKG AND SEND THAT IN COMPLETED W/AN OFFER. | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ADV'D OF HHF PROGRAM; PROVIDED WEBSITE AND CONTACT | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | NUMBER. ADV'D WILL CONT TO FOLLOW UP. | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| ███6646 | | 03/05/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | MIRELA ALIC |
| ███6646 | | 03/05/2012 | LMT | FILE CLOSED      (7)    COMPLETED 03/05/12 | RICHARD SCHWINER |
| ███6646 | | 03/05/2012 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  03/05/12 | RICHARD SCHWINER |
| ███6646 | | 03/05/2012 | LMT | REJECTED BY:BORROWER | RICHARD SCHWINER |
| ███6646 | | 03/05/2012 | LMT | REJECT REASON: OTHER | RICHARD SCHWINER |
| ███6646 | | 03/05/2012 | LMT | NO REPLY TO HAFAS | RICHARD SCHWINER |
| ███6646 | | 03/02/2012 | DM | EARLY IND: SCORE 116 MODEL EI90S | SYSTEM ID |
| ███6646 | SUFPK | 02/28/2012 | NT | Fax rcvd: Gmac cover sheet best time to | RAMYA SHALINI |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | SUFPK | 02/28/2012 | NT | 260.997.6976 imaged as wout Ksteimel4673 | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | Rcvd wout package see prev notes. Missing: food | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | stamp award letter Imaged as wout Ksteimel4673 | RAMYA SHALINI |
| 6646 | | 02/28/2012 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | RAMYA SHALINI |
| 6646 | | 02/28/2012 | HMP | LMT BORR FIN REC ADDED | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | Fax Received  -Dodd-Frank form,Hardship | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | letter,Hardship affidavit,4506 T,Borrower | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | Financial Stmt,Utility Bill,2 recent pay stubs | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | Borr,Other tegrant doc, disability stmt, | RAMYA SHALINI |
| 6646 | SUFPK | 02/28/2012 | NT | -Ksteimel4673 | RAMYA SHALINI |
| 6646 | | 02/28/2012 | DM | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME | RAMYA SHALINI |
| 6646 | | 02/28/2012 | DM | DFLT REASON 3 CHANGED TO: PROPERTY PROBLEM | RAMYA SHALINI |
| 6646 | | 02/28/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | RAMYA SHALINI |
| 6646 | DODDP | 02/28/2012 | NT | Dodd-Frank form received | RAMYA SHALINI |
| 6646 | DODDP | 02/28/2012 | NT | imaged as wout Pg#16 Ksteimel4673 | RAMYA SHALINI |
| 6646 | | 02/24/2012 | DM | INB SPOC, TT A3P ALICIA FUTRELL, RETURNING RM | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | CALL. ADV RM CHECKING TO SEE IF THEY HAVE FILLED | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | OUT FIN PACKAGE. A3P STATED RM TOLD THEM NOT TO | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | RETURN PACKAGE UNTIL THEY HAVE AN OFFER ON | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | PROPERTY. INQ IF PROP IS LISTED, A3P STATED NO. | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | SHE STATED THEY WOULD LIKE TO KEEP | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | PROP IF ABLE. ADV COULD FILL OUT AND RETURN | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | PACKAGE TO BE REVIEWED FOR MOD FIRST, BUT CAN NOT | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | HAVE PROPERTY LISTED FOR SALE AT SAME TIME. A3P | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | STATED WOULD GET PACKAGE FAXED IN TODAY. ADV RM | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | WOULD CONTINUE TO FOLLOW UP. | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | KARILEE ALLISON |
| 6646 | | 02/24/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | KARILEE ALLISON |
| 6646 | | 02/23/2012 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/15/12 | SYSTEM ID |
| 6646 | | 02/22/2012 | DM | OBC, LEFT MSG AT THE HOME PHONE NUMBER; WAITING | MIRELA ALIC |
| 6646 | | 02/22/2012 | DM | FOR FIN PKG | MIRELA ALIC |
| 6646 | | 02/22/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 6646 | HMPSC | 02/17/2012 | NT | "2nd notice solicitation sent to borrower via | API CSRV |
| 6646 | HMPSC | 02/17/2012 | NT | certified mail # ""7192594800104268 5939 """ | API CSRV |
| 6646 | FSV | 02/16/2012 | NT | Loan on 2501 Report. Ran script to order | JEANNIE HOLSCHLAG-SC |
| 6646 | FSV | 02/16/2012 | NT | inspection if needed. | JEANNIE HOLSCHLAG-SC |
| 6646 | | 02/15/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 6646 | | 02/15/2012 | DM | A3P ALICIA FUTRELL CALLED IN. SD SHE WAS JUST | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | RETURNING MY CALL. ASK'D IF THEY'VE RCVD THE FIN | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | PKG. A3P SD SHE RCVD THE FIN PKG LAST WEEK BUT SHE | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | HASN'T HAD THE TIME TO COMPLETE IT YET. ADV'D TO | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | COMPLETE AND SUBMIT THE FIN PKG ALONG W/AN OFFER. | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | VERIFIED THAT THE PROP | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | HAS NOT YET BEEN LISTED FOR SS BUT HER REALTOR | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | WILL BE DOING THAT SOON. ADV'D TO COMPLETE THE | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | AUTH FORM AND SEND IN FOR REALTOR AND ONCE THE | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | PROP IS LISTED REALTOR CAN SEND IN THE LISTING | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | AGREEMENT. ADV'D OF BRCH LTR AND POSS FCL. ADV'D | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | WILL CONT TO | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | FOLLOW UP TO SEE IF THERES AN OFFER; ADV'D IF NOT | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ABLE TO SELL THE PROP LAST OPTIONS AVAILABLE TO | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | PREVENT FCL WOULD BE A DIL. A3P UNDERSTOOD. | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | OBC, LEFT MSG AT HOME PHONE NUMBER; FOLLOW UP | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | CALL. FIN PKG SENT OUT AS B1 IS INTERESTED IN | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | DOING A SS | MIRELA ALIC |
| 6646 | | 02/15/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | MIRELA ALIC |
| 6646 | COL17 | 02/13/2012 | CIT | 067 DONE 02/13/12 BY TLR 29224 | SANDRA BRADFORD |
| 6646 | COL17 | 02/13/2012 | CIT | TSK TYP 674-HAFA SOLICITATI | SANDRA BRADFORD |
| 6646 | COL17 | 02/13/2012 | CIT | 067 Closing CIT; opened >20 days ago with no | SANDRA BRADFORD |
| 6646 | COL17 | 02/13/2012 | CIT | action. | SANDRA BRADFORD |
| 6646 | | 02/08/2012 | DM | OBC, NO ANSWER AT HOME PHONE NUMBER; FOLLOW UP | MIRELA ALIC |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 02/08/2012 | DM | CALL. FIN PKG SENT OUT AS B1 IS INTERESTED IN | MIRELA ALIC |
| 6646 | | 02/08/2012 | DM | DOING A SS | MIRELA ALIC |
| 6646 | | 02/08/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MIRELA ALIC |
| 6646 | EOY50 | 02/03/2012 | CIT | 068 DONE 02/03/12 BY TLR 01504 | RACHEL KRUGER |
| 6646 | EOY50 | 02/03/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 6646 | EOY50 | 02/03/2012 | CIT | 068 Closing CIT 155 | RACHEL KRUGER |
| 6646 | CIT | 02/03/2012 | NT | CIT 155 - LM Package Sent | API CSRV |
| 6646 | | 02/02/2012 | DM | EARLY IND: SCORE 124 MODEL EI90S | SYSTEM ID |
| 6646 | | 02/02/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | DONNA ARGEROS |
| 6646 | | 02/01/2012 | DM | A3P, ALLICIA J. FUTRELL, CI. ADV OF MOD DENIAL, | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | SETTLEMENT EXPIRED, AND ASKED IF APPLIED FOR HHF, | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | A3P STATED YES NOT PURSUING, ADV OF SHORT SALE. | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | A3P STATED INTERESTED IN THAT PATH, ASKED WHAT IF | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | NOT ABLE TO SELL, ADV OF DIL AND BENIFITS. ADV OF | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | EXPIRED | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | BREACH/FCL SENT OUT PACKAGE FOR LIQUIDATION | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | OCCUPANCY_OBTAINED | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | JUSTIN YOUNG |
| 6646 | COL73 | 02/01/2012 | CIT | 068 A3P cld, advised will mail financial package | JUSTIN YOUNG |
| 6646 | COL73 | 02/01/2012 | CIT | information. Provided expectations. | JUSTIN YOUNG |
| 6646 | SPCHF | 02/01/2012 | NT | apply for hhf | JUSTIN YOUNG |
| 6646 | | 02/01/2012 | DM | OBC, LEFT MSG AT HOME PHONE NUMBER; ACCT DENIED | MIRELA ALIC |
| 6646 | | 02/01/2012 | DM | FOR LOAN MOD OPTIONS, SETTLEMENT OFFER EXPIRED, | MIRELA ALIC |
| 6646 | | 02/01/2012 | DM | BRWR SOLICITED FOR HAFA; CALLED TO DISCUSS SS | MIRELA ALIC |
| 6646 | | 02/01/2012 | DM | OPTIONS W/THE BRWR | MIRELA ALIC |
| 6646 | | 02/01/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | MIRELA ALIC |
| 6646 | | 01/30/2012 | FSV | INSP TP R RESULTS RCVD;   ORD DT=01/18/12 | DONNA ARGEROS |
| 6646 | | 01/24/2012 | FSV | INSP TP D RESULTS RCVD;   ORD DT=01/13/12 | SYSTEM ID |
| 6646 | | 01/24/2012 | DM | A3P MALLA LAMPKINS CI TO CHECK ON THE STATUS OF | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | THE ACCT.  ADVD THAT IT IS DUE BACK TO JULY, AND | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | THAT IN JAN WE COULD ONLY ACCEPT 3 AND A HALF | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | PYMTS, AND IN FEB 4.  ADV OF THE SETTLEMENT OFFER | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | AND THAT IT DID EXP ON 1/20/12.  IN'S HHFS CANNOT | VICKI MCDOWELL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 01/24/2012 | DM | HELP AS THEY WOULD | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | NEED TO BE UNEMPLOYED TO QUALIFY.  ADV THAT NOW | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | THAT B1 IS ON SHORT TERM DISABILITY THAT THAT | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | WOULD NOT BE COUNTED AS INCOME AS IT IS | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | UNSUSTAINABLE INCOME.  TO REAPPLY NOW WHEN | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | CIRCUMSTANCES ARE WORSE, NO MORE SICK PAY, ONLY | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | DISABILITY, I ADVD THAT THEY SHOULD NOT | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | REAPPLY YET UNLESS THEIR FINS GET BETTER, AS THEY | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | WERE DENIED FOR INSUFFECENT INCOME. | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | VICKI MCDOWELL |
| 6646 | | 01/24/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | VICKI MCDOWELL |
| 6646 | | 01/20/2012 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| 6646 | FEDEX | 01/20/2012 | NT | "FedEx tracking information sent 01/19/2012, | API CSRV |
| 6646 | FEDEX | 01/20/2012 | NT | Tracking # 517922068494" | API CSRV |
| 6646 | RFDNT | 01/19/2012 | NT | A3p Alicia Futrell sd b1 has med issues and just | MIRELA ALIC |
| 6646 | RFDNT | 01/19/2012 | NT | has a surgery 1/4/12 and is due for another | MIRELA ALIC |
| 6646 | RFDNT | 01/19/2012 | NT | surgery soon again. h/s ongoing brwrs will be | MIRELA ALIC |
| 6646 | RFDNT | 01/19/2012 | NT | reapplying for a mod. | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | TT A3P ALICIA FUTRELL; ADV'D CALLING TO SEE IF | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | THEY WOULD BE ABLE TO ACCET THE SETTLEMENT OFFER | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | FOR 27K DUE BY 1/20/12. A3P SD NO, SD HER HUSBAND | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | HAD A SURGERY ON 1/4 AND HE IS DUE FOR ANOTHER | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | SURGERY SOON. A3P ?'D ABOUT REAPPLYING FOR A MOD. | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | ADV'D SHE MAY REAPPLY | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | FOR A MOD IF THEIR FINS HAVE CHANGED. REFERED A3P | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | TO THE INTERNET TO GET A FIN PKG. ADV'D ACCT DUE | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | FOR JULY-JAN PMTS, TAD, BRCH LTR, PAR, AND RISK OF | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | FCL. A3P SD THEY ARE NOT ABLE TO MAKE PMTS AND | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | WILL JUST REAPPLY FOR A MOD. ADV'D WILL FOLLOW | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | UPTHROUGHOUT REV. | MIRELA ALIC |
| 6646 | | 01/19/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 01/19/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| ████6646 | | 01/19/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ████6646 | | 01/19/2012 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| ████6646 | | 01/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| ████6646 | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████6646 | | 01/18/2012 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| ████6646 | HAFAS | 01/18/2012 | NT | HAFA solicitation sent due to HMP/Mod fallout; | API CSRV |
| ████6646 | HAFAS | 01/18/2012 | NT | updated financials may be needed | API CSRV |
| ████6646 | COL27 | 01/18/2012 | CIT | 067 New cit 674- Hafa Solicitation sent | EVA CARSON-SCRIPT ID |
| ████6646 | | 01/13/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ████6646 | | 01/13/2012 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████6646 | | 01/10/2012 | DM | CLD BR1,A3P ALLICIA FUTRELL ANSWERED ADV CALLING | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ON BEHALF OF RM.ADV DO SHOW FROM LAST CONVO THEY | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ARE WORKING ON SETTLEMENT.A3P ADV CORR,A3P ADV | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | THEY ARE STILL TRYING TO GET THAT WORKED OUT.ADV | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | A3P RM WILL CONT TO FOLLOW UP.ADV TAD JULY-JAN,ADV | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | BREACH EXP AND | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ELEGIBLE FOR FCL. | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | OCCUPANCY_OBTAINED | HOPE BELDEN |
| ████6646 | | 01/10/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HOPE BELDEN |
| ████6646 | | 01/03/2012 | DM | EARLY IND: SCORE 124 MODEL EI90S | SYSTEM ID |
| ████6646 | | 12/30/2011 | DM | TT A3P ALLICIA FUTRELL; FOLLOW UP CALL TO SEE IF | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | THEY WOULD BE ABLE TO ACCEPT THE SETTLEMENT OFFER. | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | A3P SD SHE TALKED TO SOME OF HER FAMILY MEMBERS | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | WHO ARE WILLING TO HELP SO THEY JUST HAVE TO WAIT | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | TO SEE IF THEY WILL BE ABLE TO GET THE FUNDS TOG | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | BEFORE EXP DATE. | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | ADV WILL FOLLOW UP | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ████6646 | | 12/30/2011 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/30/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | MIRELA ALIC |
| 6646 | | 12/21/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/14/11 | SYSTEM ID |
| 6646 | | 12/20/2011 | DM | OBC, CALLED HOME PHONE NUMBER: NO ANSWER | MIRELA ALIC |
| 6646 | | 12/20/2011 | DM | (BUSY) FOLLOW UP CALL IN REGARDS TO THE SETTLEMENT | MIRELA ALIC |
| 6646 | | 12/20/2011 | DM | OFFER. | MIRELA ALIC |
| 6646 | | 12/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MIRELA ALIC |
| 6646 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 12/14/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 12/13/2011 | DM | OB SPOC FOLLOW UP CALL, TT A3P ALICIA FUTRELL AND | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | INQUIRED ABOUT PROGRESS WITH SETTLEMENT. A3P ADV | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | THEY ARE STILL IN THE PROCESS OF TRYING TO GET | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | FINANCING. ADV OF BREACH AND RISK OF FCL. ADV TO | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | CALL WITH ANY UPDATES OR QUESTIONS. RM WILL | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | CONTINUE TO FOLLOW UP. | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | OCCUPANCY_OBTAINED | LISA FORCIER |
| 6646 | | 12/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | LISA FORCIER |
| 6646 | | 12/09/2011 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 6646 | SLREG | 12/08/2011 | NT | SPOC new ext notice letter mailed via regular | API CSRV |
| 6646 | SLREG | 12/08/2011 | NT | mail. | API CSRV |
| 6646 | OWNER | 12/06/2011 | NT | Single Point of Contact ownership.  Mirela Alic - | KARMIN SCASSERA |
| 6646 | OWNER | 12/06/2011 | NT | 03270.  1-877-928-4622 opt 5 Ext 236-8438. | KARMIN SCASSERA |
| 6646 | | 12/05/2011 | DM | TT A3P ALLICIA FUTRELL; FOLLOW UP CALL. A3P SD SHE | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | IS WORKING ON GETTING THE FUNDS TOGETHER FOR THE | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | SETTLEMENT OFFER OF 27,000.00K. ADV OFFER EXP ON | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | 1/20/12. ADV IF THE FUNDS ARE AVAILABLE TO CALL IN | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | AND LET US KNOW. A3P SD IF THE SETTLEMENT DOES NOT | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | GO | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | THROUGH SHE WILL LOOK TO SS THE PROP. ADV OF BRCH | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | LTR N RISK OF FCL. ADV OF NEW CONTACT NUMBER. | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 12/05/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | MIRELA ALIC |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉6646 | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| ▉6646 | | 12/05/2011 | DM | OCCUPANCY_OBTAINED | MIRELA ALIC |
| ▉6646 | | 12/05/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | MIRELA ALIC |
| ▉6646 | | 12/02/2011 | DM | EARLY IND: SCORE 133 MODEL EI90S | SYSTEM ID |
| ▉6646 | | 11/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 11/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 11/28/2011 | DMD | 11/28/11 15:22:00 NO ANSWER | DAVOX INCOMING FILE |
| ▉6646 | | 11/28/2011 | DM | OBC, NO ANSWER | MIRELA ALIC |
| ▉6646 | | 11/28/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRNA | MIRELA ALIC |
| ▉6646 | | 11/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 11/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 11/25/2011 | DMD | 11/25/11 11:47:46 MANAGED CANCEL CALL | DAVOX INCOMING FILE |
| ▉6646 | FEDEX | 11/22/2011 | NT | "FedEx information sent 11/18/2011, Tracking # | API CSRV |
| ▉6646 | FEDEX | 11/22/2011 | NT | 440278416924" | API CSRV |
| ▉6646 | | 11/21/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/14/11 | SYSTEM ID |
| ▉6646 | FEDEX | 11/21/2011 | NT | "FedEx information sent 11/18/2011, Tracking # | API CSRV |
| ▉6646 | FEDEX | 11/21/2011 | NT | 440278416924" | API CSRV |
| ▉6646 | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉6646 | | 11/17/2011 | DM | TT A3P ALICIA FUTRELL SHE ADV WAS DISCUSSING | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | SETTLEMENT W/ LHEFFLER AND GOT OFF PHONE WITH HER | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | THEN MISSED A CALL FROM GMAC (214-874-2500) ADV | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | NOT SHOWING ANYTHING IN THE NOTES FOR ANY REASON | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | FOR THE CALL, APOLOGIZED, ADV IF ANYTHING IS | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | NEEDED SOMEONE | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | WILL C/B | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | APRIL TURNER |
| ▉6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | APRIL TURNER |
| ▉6646 | STOP | 11/17/2011 | NT | Cash Settlement offer for $27,000.00_ due in | LYNN HEFFLER |
| ▉6646 | STOP | 11/17/2011 | NT | certified funds expected by 01/20/12.  Apply | LYNN HEFFLER |
| ▉6646 | STOP | 11/17/2011 | NT | monies to 5X, send CIT 840 to closer, teller | LYNN HEFFLER |
| ▉6646 | STOP | 11/17/2011 | NT | #31277. No HUD expected L. Heffler X8746617 | LYNN HEFFLER |
| ▉6646 | | 11/17/2011 | LMT | NEGOTITATE/ACCEPT   (2502) COMPLETED 11/17/11 | LYNN HEFFLER |
| ▉6646 | | 11/17/2011 | LMT | REVIEW OFFER/LISTING (2501) COMPLETED 11/17/11 | LYNN HEFFLER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/17/2011 | LMT | bulk settlement offer. | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | TASK:2503-LMT-CHANGD FUPDT 01/20/12 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | PRESALE OFFER RECVD (2500) COMPLETED 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | LMT SOLUTN PURSUED (6) COMPLETED 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | COMPLETE FIN PKG REC (3) COMPLETED 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | ASSESS FINANCL PKG (2) COMPLETED 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | REFERRD TO LOSS MIT (1) COMPLETED 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | LMT | APPROVED FOR LMT 11/17/11 | LYNN HEFFLER |
| 6646 | | 11/17/2011 | DM | RECEIVED TRANSFER CL TO DISCUSS SETTLEMENT OFFER | LYNN HEFFLER |
| 6646 | | 11/17/2011 | DM | W/A3P. A3P REQUESTED XTENSION BE SENT TO HM. | LYNN HEFFLER |
| 6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | LYNN HEFFLER |
| 6646 | | 11/17/2011 | DM | A3P ALLICIA J. FUTRELL, SHE SD SHE RCVD A CALL | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | FROM RM, ADV RM HAS BEEN CALLING, ADV SETTLEMENT | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | IS SHOWING UPDATED ON THE ACCT TODAY, ADV BEING | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | OFFERED SINCE LOAN MOD DENIED, A3P HAD QUESTIONS | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | ABOUT IT, ADV NAME OF REP HANDLING AND DID WARM | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | XFR TO REP. | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | OCCUPANCY_OBTAINED | KAMESHA THOMAS-CARE |
| 6646 | | 11/17/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KAMESHA THOMAS-CARE |
| 6646 | STLMT | 11/17/2011 | NT | Settlement offer mailed to customer. Payment of | ANN MCCAHEN |
| 6646 | STLMT | 11/17/2011 | NT | $27000 due in certified funds by 12/15/2011 | ANN MCCAHEN |
| 6646 | STLMT | 11/17/2011 | NT | Pleasetransfer the call to Dallas1st Lien Loss Mit | ANN MCCAHEN |
| 6646 | STLMT | 11/17/2011 | NT | Representative Lynn Heffler at 214-874-6617 if | ANN MCCAHEN |
| 6646 | STLMT | 11/17/2011 | NT | brwr hasquestions. Letter imaged in Looking Glass. | ANN MCCAHEN |
| 6646 | | 11/14/2011 | FSV | INSP TYPE D ORDERED; REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 11/14/2011 | DM | A3P, MALLA LAMPKINS, CI TO INQUIRE ABOUT STATUS OF | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | MOD. ADV TT A3P ON 11/1 AND ADV OF DENIAL AND | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | REASONS. ADV INSUFFICIENT INCOME TO SUPPORT MOD | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | PYMT. ADV BREACH LETTER AND EXPIRED ON 10/1, RISK | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | OF FCL AT ANY TIME. INQUIRED ABOUT ABILITY TO MAKE | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | PYMT, A3P | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | UNSURE. ADV CAN ACCEPT PAR PYMT UNTIL REFERRED TO | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | FCL, ADV RM AND CONTACT INFO IF WANTING TO CALL IN | LISA FORCIER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/14/2011 | DM | PYMT. | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | OCCUPANCY_OBTAINED | LISA FORCIER |
| 6646 | | 11/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | LISA FORCIER |
| 6646 | | 11/11/2011 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 6646 | | 11/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/08/2011 | DMD | 11/08/11 12:11:07 LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 11/08/2011 | DM | OBC, LEFT A MSG FOR B1 TO CALL BACK 877-928-4622, | MIRELA ALIC |
| 6646 | | 11/08/2011 | DM | OPT 5, EXT 236-1315. THANK YOU! - DENIED MOD, | MIRELA ALIC |
| 6646 | | 11/08/2011 | DM | APPLYING FOR HHF | MIRELA ALIC |
| 6646 | | 11/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | MIRELA ALIC |
| 6646 | ADD25 | 11/04/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| 6646 | ADD25 | 11/04/2011 | NT | delinquency | API CSRV |
| 6646 | | 11/02/2011 | DM | EARLY IND: SCORE 150 MODEL EI90S | SYSTEM ID |
| 6646 | | 11/01/2011 | DM | UPDATED OCC STATUS | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | A3P ALLICIA FUTRELL CI SHE ADV WAS TOLD TO CALL IN | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | AFTER TALKS TO HHF, ADV HHF IS AUTH ON ACCT. ADV | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | DENIALS. SHE ADV NOT SURE IF WILL BE APPROVED FOR | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | HHF. ADV TO KEEP GOING WITH THAT, WE SPOKE WITH | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | SOMEONE TODAY, HOWEVER NOT SHOWING WHETHER OR N( | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | APPROVED/DENIED. ADV TO KEEP GOING WITH THAT, IF | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | HAS CHANGE IN INCOME/EXPENSES TO REAPPLY. SHE ADV | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | IS GOING TO HAVE CHANCE IN MED PREM IN JAN, ADV TO | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | WAIT UNTIL IS PAYING THE NEW AMT THEN, ADV TO | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | REAPPLY AT THAT POINT ADV OF S/S, DIL, ADV OF | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | BREACH, ADV OF PAR OF 2 1/2 | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | PMTS : $1773.88 IN ORDER TO VOID OUT BREACH, ADV | APRIL TURNER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/01/2011 | DM | NO GUARANTEE, ADV DOES HAVE 30 DAYS BEFORE REF TO | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | FORECLOSURE DUE TO HAMP DENIAL | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | APRIL TURNER |
| 6646 | | 11/01/2011 | DM | MARLA FROM AFFORDABLE HOUSING AUTH CI- VER INFO- | VALERIE AGUILERA |
| 6646 | | 11/01/2011 | DM | ASKING FOR MOD STATUS- ADVSD DENIAL- WENT OVER | VALERIE AGUILERA |
| 6646 | | 11/01/2011 | DM | FINS- NOT ELGIBLE FOR HMP- | VALERIE AGUILERA |
| 6646 | | 11/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | VALERIE AGUILERA |
| 6646 | | 10/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/31/2011 | DMD | 10/31/11 12:35:20 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 10/31/2011 | DM | TT A3P ALLICIA FUTRELL, ADV THE ACCT HAS BEEN | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | DENIED FOR THE TRAD MOD DUE TO INSUFFICIENT FUNDS. | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | ADV IF FINS CHANGE SHE MAY REAPPLY FOR A MOD. ADV | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | OF HHF PROGRAM; A3P SD SHE WAS WORKING W/A LADY | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | FROM W/THE HHF AND WAS ADV THAT SHE TRIED TO | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | CONTACT GMAC FOR THE | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | PROGRAMS AVAILABLE. ADV A3P TO CONTACT HER STATE | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | CHECK ON THE STATUS IF SHE NEEDS ANYTHING SHE CAN | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | CALL BACK. IF NO PROGRAMS ARE AVAILABLE SHE CAN | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | LOOK INTO SS THE PROP IF UNABLE TO BRING THE ACCT | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | CURRENT. DISCUSSED DIL OPTIONS, AND RISK OF FCL. | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | ADV | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | OF LTRS,CSL. | MIRELA ALIC |
| 6646 | | 10/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | COL09 | 10/28/2011 | CIT | 066 DONE 10/28/11 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 10/28/2011 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 10/28/2011 | CIT | 066 Close CIT#822.  Traditional Mod Denial. | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 10/28/2011 | CIT | Insufficient income to support loan | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 10/28/2011 | CIT | modification request. | TIM WOODRUFF-SCRIPT |
| 6646 | FCDSP | 10/28/2011 | NT | FC Sale dispute good through 11/28/11 | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 10/28/2011 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 10/28/2011 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 6646 | | 10/27/2011 | LMT | FILE CLOSED      (7)    COMPLETED 10/27/11 | BILLIE MOOREHEAD |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/27/2011 | LMT | LOSS MIT DENIED OTHER | BILLIE MOOREHEAD |
| 6646 | TIINC | 10/27/2011 | NT | Supervisor denied request to modify the loan. | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | 066 Retarget CIT#822 to 31283 for denial process. | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | 066 NEW CIT#822; Supervisor denied MOD. | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | 065 DONE 10/27/11 BY TLR 22061 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | TSK TYP 042-TRAD TRIAL MANU | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | 065 Close CIT#42; Supervisor denied Traditional | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/27/2011 | CIT | MOD. | BILLIE MOOREHEAD |
| 6646 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/26/2011 | DMD | 10/25/11 12:37:56 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | DNBLK | 10/26/2011 | NT | RETARGETING TO 31283 FOR BULK DENIAL | JULIAN KEYS |
| 6646 | SUBMT | 10/26/2011 | NT | Submitted to Supervisor for approval | JULIAN KEYS |
| 6646 | | 10/25/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/14/11 | SYSTEM ID |
| 6646 | RFDNT | 10/25/2011 | NT | A3p Allicia Futrell sd due to med issues that B1 | MIRELA ALIC |
| 6646 | RFDNT | 10/25/2011 | NT | had in May caused a lot of med expenses and having | MIRELA ALIC |
| 6646 | RFDNT | 10/25/2011 | NT | a hard time making pmts... still an ongoing issue. | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | TT A3P ALLICIA FUTRELL, ADV COMPLETE FIN PKG ON | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | FILE AND THE ACCT IS STILL IN REV FOR A MOD. ADV | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | DECISION HAS NOT YET BEEN CONFIRMED BUT WILL | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | CONTACT HER W/ANY UPDATES. ADV ACCT DUE FOR | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | JULY-OCT PMTS, BRCH LTR, A3P SD UNABLE TO MAKE 50% | MIRELA ALIC |
| 6646 | | 10/25/2011 | NT | OF DELINQUENCY DUE TO MED | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | EXPENSES THAT ACCRUED IN MAY. ADV OF LTRS,CLS. | MIRELA ALIC |
| 6646 | | 10/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | COL11 | 10/24/2011 | CIT | 064 DONE 10/24/11 BY TLR 22061 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/24/2011 | CIT | TSK TYP 711-NON HMP MOD REV | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/24/2011 | CIT | 064 Closing 711 - Supervisor Approval Required. | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/24/2011 | CIT | Forwarded for manual review | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/24/2011 | CIT | 065 New CIT#042 - Supervisor Approval Required | BILLIE MOOREHEAD |
| 6646 | COL19 | 10/21/2011 | CIT | 064 Open CIT 711 | JOSHUA YAKLIN |
| 6646 | COL19 | 10/21/2011 | CIT | 062 DONE 10/21/11 BY TLR 20312 | JOSHUA YAKLIN |
| 6646 | COL19 | 10/21/2011 | CIT | TSK TYP 037-DTI <31 MOD REF | JOSHUA YAKLIN |
| 6646 | COL19 | 10/21/2011 | CIT | 062 Closing CIT: POI Approved | JOSHUA YAKLIN |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL19 | 10/20/2011 | CIT | 062 QA CHECK COMPLETE | JOSHUA YAKLIN |
| 6646 | LMT | 10/20/2011 | NT | QA Check Complete | MARK LAYTON |
| 6646 | APRVD | 10/20/2011 | NT | appvd perm qual hardship as bwr mentions medical | LOGAN GILL |
| 6646 | APRVD | 10/20/2011 | NT | expenses and lists | LOGAN GILL |
| 6646 | APRVD | 10/20/2011 | NT | on fin form a monthly amt | LOGAN GILL |
| 6646 | SUBMT | 10/20/2011 | NT | submitted to supervisor for approval | JULIAN KEYS |
| 6646 | COL19 | 10/19/2011 | CIT | 062 QA Check Complete. Sent to Supervisor | JOSHUA YAKLIN |
| 6646 | LMT | 10/19/2011 | NT | QA Check Complete, sent to supervisor | MARK LAYTON |
| 6646 | | 10/19/2011 | NT | prev rfd curtailment income.  current rfd medical | JULIAN KEYS |
| 6646 | | 10/19/2011 | NT | expenses/illness of borrower.  see hdshp note | JULIAN KEYS |
| 6646 | AFPMT | 10/19/2011 | NT | Traditional < 31% DTI Affordable Payment Review. | JULIAN KEYS |
| 6646 | AFPMT | 10/19/2011 | NT | Target PITIA Payment: $312.56. Total Gross Income: | JULIAN KEYS |
| 6646 | AFPMT | 10/19/2011 | NT | $2927.60. Hardship Type: Permanent Qualifying. | JULIAN KEYS |
| 6646 | AFPMT | 10/19/2011 | NT | Qualifying Hardship Expense: $595. Post-Mod DTI: | JULIAN KEYS |
| 6646 | AFPMT | 10/19/2011 | NT | 10.68%. Username: jkeys. | JULIAN KEYS |
| 6646 | COL19 | 10/19/2011 | CIT | 063 DONE 10/19/11 BY TLR 30010 | JULIAN KEYS |
| 6646 | COL19 | 10/19/2011 | CIT | TSK TYP 326-TRIAL ESC LN MO | JULIAN KEYS |
| 6646 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 10/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/18/2011 | DMD | 10/18/11 12:17:05 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 10/18/2011 | DM | TT ALLICIA FUTRELL ADV THE ACCT IS STILL IN REV | MIRELA ALIC |
| 6646 | | 10/18/2011 | DM | FOR A LOAN MOD, NO SPECIFIC TERMS AVAILABLE AT | MIRELA ALIC |
| 6646 | | 10/18/2011 | DM | THIS TIME. ADV WILL KEEP UPDATED W/THE PROCESS. | MIRELA ALIC |
| 6646 | | 10/18/2011 | DM | ADV OF BRCH LTR N POSS FCL, TAD, A3P UNABLE TO | MIRELA ALIC |
| 6646 | | 10/18/2011 | DM | REINSTATE AT THIS TIME. ADV OF LTRS,CLS. | MIRELA ALIC |
| 6646 | | 10/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | ESC05 | 10/17/2011 | CIT | 063 cap amt:  424.50 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | shtg amt:  312.41 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | esc pmt (1/12th): 52.05 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | 1/60th amt of shtg:  5.20 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | Monthly Hazard Insurance Amt  29.36 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | Monthly Real Estate Tax Amt 22.70 | MARIA FRIAS |
| 6646 | ESC05 | 10/17/2011 | CIT | Monthly Mortgage Insurance Amt 0.00 | MARIA FRIAS |
| 6646 | | 10/14/2011 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/14/2011 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | COL19 | 10/14/2011 | CIT | 063 New CIT 326 | JULIAN KEYS |
| 6646 | COL19 | 10/14/2011 | CIT | Special Servicing Traditional Escrow Loan | JULIAN KEYS |
| 6646 | COL19 | 10/14/2011 | CIT | Modification Analysis Effective date Permanent | JULIAN KEYS |
| 6646 | COL19 | 10/14/2011 | CIT | Modification = (04/2012) Assume Recpt of (2) | JULIAN KEYS |
| 6646 | COL19 | 10/14/2011 | CIT | pmts. | JULIAN KEYS |
| 6646 | COL19 | 10/14/2011 | CIT | Please include 1/60th shortage | JULIAN KEYS |
| 6646 | AFPMT | 10/14/2011 | NT | Traditional < 31% DTI Affordable Payment Review. | JULIAN KEYS |
| 6646 | AFPMT | 10/14/2011 | NT | Target PITIA Payment: $312.56. Total Gross Income: | JULIAN KEYS |
| 6646 | AFPMT | 10/14/2011 | NT | $2927.6. Hardship Type: Permanent Qualifying. | JULIAN KEYS |
| 6646 | AFPMT | 10/14/2011 | NT | Qualifying Hardship Expense: $595. Post-Mod DTI: | JULIAN KEYS |
| 6646 | AFPMT | 10/14/2011 | NT | 10.68%. Username: jkeys. | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | BPO OBTAINED       (5)   COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | BPO ORDERED       (4)   COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | APPROVED FOR LMT 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | FILE CLOSED       (7)   COMPLETED 10/14/11 | JULIAN KEYS |
| 6646 | | 10/14/2011 | LMT | LOSS MIT DENIED OTHER | JULIAN KEYS |
| 6646 | | 10/14/2011 | DM | RFD NOTATION FOR MODIFICATION | JULIAN KEYS |
| 6646 | | 10/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JULIAN KEYS |
| 6646 | HDSHP | 10/14/2011 | NT | Permanent Qualifying Hardship due to medical | JULIAN KEYS |
| 6646 | HDSHP | 10/14/2011 | NT | issues in addition to curtailment of income. | JULIAN KEYS |
| 6646 | HDSHP | 10/14/2011 | NT | Borrower has had extensive medical costs | JULIAN KEYS |
| 6646 | HDSHP | 10/14/2011 | NT | including $595 monthly reported on Financial | JULIAN KEYS |
| 6646 | HDSHP | 10/14/2011 | NT | Analysis Form | JULIAN KEYS |
| 6646 | APRVD | 10/14/2011 | NT | appvd perm qual hardship as bwr mentions medical | LOGAN GILL |
| 6646 | APRVD | 10/14/2011 | NT | expenses and lists on fin form a monthly amt | LOGAN GILL |
| 6646 | | 10/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/11/2011 | DMD | 10/11/11 13:08:17 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 10/11/2011 | DM | TT A3P ALLICIA FUTRELL, ADV A COMPLETE FIN PKG HAS | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | BEEN RCVD AND WE ARE IN PROCESS OF REVIEWING THE | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | ACCT FOR A POSS MOD. ADV WILL STAY IN CONTACT | MIRELA ALIC |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/11/2011 | DM | W/HER EVERY 3-5 DAYS TO LET HER KNOW OF ANY | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | UPDATES. ADV ACCT DUE JULY-OCT AND MIN AMT REQ 50% | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | OF DELINQUENCY | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | AS BRCH LTR HAS EXPIRED ON 10/1; AT RISK OF FCL. | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | A3P SD THEY ARE UNABLE TO MAKE THAT % AT THIS | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | TIME, WILL WAIT FOR STATUS OF THE LOAN MOD. A3P | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | ALSO SD THEY HAVE APPLIED FOR THE HHF PROGRAM AND | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | WANTED TO KNOW IF THERE ARE ANY INDICATORS THAT | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | THEY HAVE BEEN APPROVED | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | FOR THAT PROGRAM. ADV A3P TO CHECK W/THE STATE FOR | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | UPDATES. ADV OF LTRS,CLS. | MIRELA ALIC |
| 6646 | | 10/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MIRELA ALIC |
| 6646 | COL11 | 10/11/2011 | CIT | 061 DONE 10/11/11 BY TLR 22061 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | TSK TYP 326-TRIAL ESC LN MO | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | 061 Closing CIT#326 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | 060 DONE 10/11/11 BY TLR 22061 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | TSK TYP 607-TRAD TRIAGE REV | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | 060 Closing 607 - Loan below 31%DTI Calculator. | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | Forwarded for manual review | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | 062 New CIT#037 - Loan below 31%DTI Calculator | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/11/2011 | CIT | Result = PASS - 37 | BILLIE MOOREHEAD |
| 6646 | | 10/10/2011 | LMT | INCOME 2ND LOOK CMPL (40) COMPLETED 10/10/11 | MANDY KIMPSTON |
| 6646 | | 10/10/2011 | LMT | INCOME 2ND LOOK CMPL (40) UNCOMPLETED | MANDY KIMPSTON |
| 6646 | COL11 | 10/10/2011 | CIT | 060 Retargeting CIT 607 to teller 5995, 2nd Look | MANDY KIMPSTON |
| 6646 | COL11 | 10/10/2011 | CIT | complete | MANDY KIMPSTON |
| 6646 | | 10/10/2011 | LMT | INCOME 2ND LOOK CMPL (40) COMPLETED 10/09/11 | MANDY KIMPSTON |
| 6646 | INCOM | 10/10/2011 | NT | 2nd Look new Total Gross:2927.60 Net:1879.61; b1 | MANDY KIMPSTON |
| 6646 | INCOM | 10/10/2011 | NT | paystub Gross:2927.60 Net:1879.61, used 9/2 and | MANDY KIMPSTON |
| 6646 | INCOM | 10/10/2011 | NT | 9/9 stubs b1 paid weekly, did not include OT in | MANDY KIMPSTON |
| 6646 | INCOM | 10/10/2011 | NT | gross | MANDY KIMPSTON |
| 6646 | CHNGE | 10/10/2011 | NT | 2nd Look variance is 8.59% - Agent did not use | MANDY KIMPSTON |
| 6646 | CHNGE | 10/10/2011 | NT | most recent paystub provided | MANDY KIMPSTON |
| 6646 | ESC05 | 10/07/2011 | CIT | 061 cap amt: 376.53 | TABASUM BEGUM |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | ESC05 | 10/07/2011 | CIT | shtg amt:  193.62 | TABASUM BEGUM |
| 6646 | ESC05 | 10/07/2011 | CIT | esc pmt (1/12th): 48.39 | TABASUM BEGUM |
| 6646 | ESC05 | 10/07/2011 | CIT | 1/60th amt of shtg:  3.22 | TABASUM BEGUM |
| 6646 | ESC05 | 10/07/2011 | CIT | Monthly Hazard Insurance Amt 29.36 | TABASUM BEGUM |
| 6646 | ESC05 | 10/07/2011 | CIT | Monthly Real Estate Tax Amt 19.03 | TABASUM BEGUM |
| 6646 | ESC05 | 10/07/2011 | CIT | Monthly Mortgage Insurance Amt 0 | TABASUM BEGUM |
| 6646 | COL11 | 10/07/2011 | CIT | 061 New CIT#326 Please run What If Escrow | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/07/2011 | CIT | Analysis; Roll 2 Months   Effective 02/01/12 | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/07/2011 | CIT | and retarget to Teller 5995 When Complete | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/07/2011 | CIT | 060 Retarget CIT#607; Second Look reviewing - | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/07/2011 | CIT | Please retarget to 5995 when complete | BILLIE MOOREHEAD |
| 6646 | COL11 | 10/06/2011 | CIT | 060 Retarget CIT 607 to 24277- acct is ready for | ALEXIS VOLKER |
| 6646 | COL11 | 10/06/2011 | CIT | Trad Mod Calculator | ALEXIS VOLKER |
| 6646 | DOCEX | 10/06/2011 | NT | Trad/RSD=09/23/11- complete Trad pkg rcvd | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | COMPLETE PKG RECD   (50)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | FED TAX RETURN RECD (33)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | INCOM | 10/06/2011 | NT | Trad total gross: 3202.55, net: 1986.63, used b1s | ALEXIS VOLKER |
| 6646 | INCOM | 10/06/2011 | NT | wkly paystub! | ALEXIS VOLKER |
| 6646 | LMT | 10/06/2011 | NT | Pkg indicates property is owner occupied. | ALEXIS VOLKER |
| 6646 | RFDNT | 10/06/2011 | NT | Pkg indicates RFD is illness of borrower. | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | BPO ORDERED        (4)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/06/11 | ALEXIS VOLKER |
| 6646 | | 10/06/2011 | LMT | APPROVED FOR LMT 10/06/11 | ALEXIS VOLKER |
| 6646 | DODV | 10/05/2011 | NT | Per DOD website review 10-3-11 borrower(s) are not | API CSRV |
| 6646 | DODV | 10/05/2011 | NT | active duty. | API CSRV |
| 6646 | | 10/04/2011 | DM | EARLY IND: SCORE 173 MODEL EI90S | SYSTEM ID |
| 6646 | | 10/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/04/2011 | DMD | 10/04/11 12:24:50 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 10/04/2011 | DM | TT ALLICIA FUTRELL ADV LOAN MOD IN REV, ADV OF | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | TAT. BRCH LTR N POSS RISK OF FCL. A3P SD HUSBAND | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | HAS BEEN REAL ILL SINCE 2008, WHICH CAUSED THEM TO | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | FALL BEHIND. SD HAD A LOT OF MED BILLS, GAS PRICES | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | GONE UP, B1 MISSED OUT ON WORK A LOT AND PMTS HAVE | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | BECOME | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | UNAFFORDABLE AT THIS TIME. | MIRELA ALIC |
| 6646 | | 10/04/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | MIRELA ALIC |
| 6646 | HPORT | 09/28/2011 | NT | Tracking Mod request through Hopenow | ANN MCCAHEN |
| 6646 | HPORT | 09/28/2011 | NT | Portal | ANN MCCAHEN |
| 6646 | COL09 | 09/28/2011 | CIT | 060 Retarget CIT#607 to 24275 for Traditional | TIM WOODRUFF |
| 6646 | COL09 | 09/28/2011 | CIT | Workout | TIM WOODRUFF |
| 6646 | | 09/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/27/2011 | DMD | 09/27/11 12:28:47 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | RFDNT | 09/27/2011 | NT | A3p Allicia Futrell sd b1 had some medical issues | MIRELA ALIC |
| 6646 | RFDNT | 09/27/2011 | NT | back in May that caused the acct to fall behind, | MIRELA ALIC |
| 6646 | RFDNT | 09/27/2011 | NT | sd h/s still ongoing. | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | TT A3P ALLICIA FUTRELL ADV ACCT IN REV FOR A | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | TRADITIONAL LOAN MOD, TAT. ADV OWING JULY-SEPT | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | PMTS, TAD, BRCH LTR. A3P NOT ABLE TO MAKE ANY PMTS | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | SD THEY WILL WAIT FOR THE LOAN MOD. ADV OF | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | LTRS,CLS AND PROVIDED SPOC CONTACT INFO. | MIRELA ALIC |
| 6646 | | 09/27/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | MIRELA ALIC |
| 6646 | COL09 | 09/27/2011 | CIT | 060 New CIT#607. Reviewing for traditional | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 09/27/2011 | CIT | workout. | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 09/27/2011 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| 6646 | LMLTR | 09/27/2011 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 6646 | FCDSP | 09/27/2011 | NT | FC Sale dispute good through 10/28/11 | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 09/27/2011 | CIT | 059 DONE 09/27/11 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 09/27/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 09/27/2011 | CIT | 059 Close CIT#854.  Account does not qualify for | TIM WOODRUFF-SCRIPT |
| 6646 | COL09 | 09/27/2011 | CIT | HMP Program due to prior failed HAMP Trial | TIM WOODRUFF-SCRIPT |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL09 | 09/27/2011 | CIT | Plan. | TIM WOODRUFF-SCRIPT |
| 6646 | | 09/26/2011 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 6646 | CREDT | 09/26/2011 | NT | Ordered Credit Report | TIM WOODRUFF |
| 6646 | SLREG | 09/26/2011 | NT | """Spoc letter mailed via regular mail.  (ts)""" | API CSRV |
| 6646 | OWNER | 09/26/2011 | NT | High Touch Single Point of Contact.  Loan is owned | API CSRV |
| 6646 | OWNER | 09/26/2011 | NT | by Mirela Alic. Please transfer to ext. 236-1315. | API CSRV |
| 6646 | CMPPK | 09/26/2011 | NT | ****REVISED**Rcvd complet wout packg. see prev | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | notes. Imaged as WOUT.Mhoppe5829 | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | Rcvd complet wout packg. see prev notes. Imaged as | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | Rcvd complet wout packg. see prev notes. Imaged as | PRASHANTH SOMAPPA |
| 6646 | | 09/26/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | PRASHANTH SOMAPPA |
| 6646 | | 09/26/2011 | HMP | LMT BORR FIN REC ADDED | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | Fax Received  -Dodd-Frank form,Hardship | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | letter,Hardship affidavit,Borrower Financial | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | Stmt,4506 T,2 recent pay stubs Borr,Utility | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | Bill,Recent Bank Stmts Borr ,Other form4506t of | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | non-borr, budget details, artp, Hope Loan Port | PRASHANTH SOMAPPA |
| 6646 | CMPPK | 09/26/2011 | NT | loan information -Mhoppe5829 | PRASHANTH SOMAPPA |
| 6646 | | 09/26/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | PRASHANTH SOMAPPA |
| 6646 | DODDP | 09/26/2011 | NT | Dodd-Frank form received, Imaged within wout. | PRASHANTH SOMAPPA |
| 6646 | DODDP | 09/26/2011 | NT | Mhoppe5829 | PRASHANTH SOMAPPA |
| 6646 | COL09 | 09/26/2011 | CIT | 059 Retarget CIT 854 to 31283 for letter to | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 09/26/2011 | CIT | customer. | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 09/26/2011 | NT | HAMP denied due to previously denied for HAMP | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 09/26/2011 | NT | program. | LORI LITTERER-SCRIPT |
| 6646 | | 09/23/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | ANDRENE DENNIS |
| 6646 | | 09/23/2011 | HMP | LMT BORR FIN REC ADDED | ANDRENE DENNIS |
| 6646 | COL13 | 09/23/2011 | CIT | 059 New CIT#854. Rcvd complete wout package. | ANDRENE DENNIS |
| 6646 | COL13 | 09/23/2011 | CIT | See prev notes. Imaged as WOUT. Mhoppe5829 | ANDRENE DENNIS |
| 6646 | CMPPK | 09/23/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | ANDRENE DENNIS |
| 6646 | CMPPK | 09/23/2011 | NT | affidavit,Hardship letter,Dodd-Frank form,2 recent | ANDRENE DENNIS |
| 6646 | CMPPK | 09/23/2011 | NT | pay stubs Borr,4506 T,Utility Bill,Recent Bank | ANDRENE DENNIS |
| 6646 | CMPPK | 09/23/2011 | NT | Stmts Borr ,Other artp,budget detail stmt,4506t of | ANDRENE DENNIS |
| 6646 | CMPPK | 09/23/2011 | NT | non-br -mhoppe5829 | ANDRENE DENNIS |
| 6646 | | 09/23/2011 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM | ANDRENE DENNIS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/23/2011 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | ANDRENE DENNIS |
| 6646 | | 09/23/2011 | DM | DFLT REASON 4 CHANGED TO: PROPERTY PROBLEM | ANDRENE DENNIS |
| 6646 | | 09/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | ANDRENE DENNIS |
| 6646 | DODDP | 09/23/2011 | NT | Dodd-Frank form received,imaged within WOUT, | ANDRENE DENNIS |
| 6646 | DODDP | 09/23/2011 | NT | pg#8, Mhoppe5829 | ANDRENE DENNIS |
| 6646 | | 09/23/2011 | DM | A3P,MALA LAMPKINS OF AFFFORDABLE HOUSING | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | COMMUNITY, CI.SD SHE FAX IN DOCS FOR THE MOD RVW | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | BT IT WS SENT OUT FOR THE PURPOSE OF GETTING MOD | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | THRU HOPE.ADV DOCS ARE NT YET IN AND IT'LL TAKE | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | 24-48 HRS TO BE INPUTED ON THE SYSTEM.SD IT SHLD | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | BE RCVD TDY AS PER DOCS.SD | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | ACCT IS TO BE RVWD FOR HOPE NT THRU HHF (UNLIKE | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | WHT THE NOTE SAYS)ADV TO CB TOM TO CK IF HER FAX | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | DOCS ARE RCVD.ADV BREACH. PEARL S. 8970857 | PERLA SANGLAY |
| 6646 | | 09/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | PERLA SANGLAY |
| 6646 | | 09/22/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/14/11 | SYSTEM ID |
| 6646 | | 09/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/21/2011 | DMD | 09/21/11 16:16:05 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | | 09/21/2011 | DM | OBC TT A3P ALLICIA J. FUTRELL, SAID CANNOT MAKE A | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | PYMNT DUE TO SHE ALREADY SEND IN THE DOCS FOR THE | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | FCL PREVENTION THRU FAX AND SOMEON CALLED HER TO | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | ADV HER THAT THEY ALREADY RECEIVED THE DOCS, ASKED | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | WHEN CAN MAKE A PYMNT, SAID NO IDEA. | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | MARIANNEG.8930365 | MARIANNE GONZALEZ |
| 6646 | | 09/21/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MARIANNE GONZALEZ |
| 6646 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 09/16/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/02/11 | SYSTEM ID |
| 6646 | | 09/16/2011 | FSV | INSP TP R RESULTS RCVD;  ORD DT=09/09/11 | DONNA ARGEROS |
| 6646 | | 09/14/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 6646 | | 09/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/14/2011 | DMD | 09/14/11 15:39:03 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/14/2011 | DMD | 09/14/11 19:42:06 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | | 09/14/2011 | DM | OBC TT A3P ALLICIA J. FUTRELL ADV TAD,SD THEY ARE | QUEENIE GRACE ELIGAN |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/14/2011 | DM | WORKING W/ THEIR STATE ADV NO NOTIF RECEIVE YET | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | FRM STATE.ADV TO CALL THERE STATE.ADV | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | BMC.QUEENIE.E8930310 | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | DFLT REASON 2 CHANGED TO: BLANK | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | DFLT REASON 3 CHANGED TO: BLANK | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | DFLT REASON 4 CHANGED TO: BLANK | QUEENIE GRACE ELIGAN |
| 6646 | | 09/14/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | QUEENIE GRACE ELIGAN |
| 6646 | RFDNT | 09/14/2011 | NT | sd b1 go through medical condition last may 2011 | QUEENIE GRACE ELIGAN |
| 6646 | RFDNT | 09/14/2011 | NT | and sd he is startng to work again | QUEENIE GRACE ELIGAN |
| 6646 | FSV | 09/14/2011 | NT | Loan on HFN 2501 Report. Ran script to order | ABBEY AKIN |
| 6646 | FSV | 09/14/2011 | NT | inspection if needed. | ABBEY AKIN |
| 6646 | | 09/14/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | DONNA ARGEROS |
| 6646 | | 09/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/13/2011 | DMD | 09/13/11 18:56:00 MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 09/13/2011 | DMD | 09/13/11 10:52:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 09/12/2011 | DM | IB/3RD PARTY CLLD:ALLICIA J. FUTRELL (WIFE), SAID | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | WAS TOLD BY REP. THAT GMAC WOULD SHORT SALE | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | PROPERTY BACK TO THEM. ADVISE 3RD PARTY DON'T | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | SHORT SALE PROPERTY BACK TO B1, CAN ASSIST IN | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | SHORT SELLING PROPERTY, BUT NOT TO B1. .3RD PARTY | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | REFUSE TO DO SHORT SALE UNLESS IT IS TO THEM..HW | HENRY WILLIAMS |
| 6646 | | 09/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | HENRY WILLIAMS |
| 6646 | | 09/09/2011 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 6646 | HMPSC | 09/09/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| 6646 | HMPSC | 09/09/2011 | NT | certified mail # '9171923172001452620493 | API CSRV |
| 6646 | COL17 | 09/09/2011 | CIT | 056 DONE 09/09/11 BY TLR 18956 | JOHN CHARLESWORTH |
| 6646 | COL17 | 09/09/2011 | CIT | TSK TYP 546-LAU COUNSEL TO | JOHN CHARLESWORTH |
| 6646 | COL17 | 09/09/2011 | CIT | 056 Closing CIT 546: CIT Timeframe has expired or | JOHN CHARLESWORTH |
| 6646 | COL17 | 09/09/2011 | CIT | Referral has been received | JOHN CHARLESWORTH |
| 6646 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/07/2011 | DMD | 09/07/11 17:20:40 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 09/07/2011 | DM | TT AUTH 3P ADV SHE TALKED TO SOMEONE TODAY SHE IS | ANNE WHITE |
| 6646 | | 09/07/2011 | DM | WAITING TO HEAR ON HHF. SHE HAD ALREADY BEEN ADV | ANNE WHITE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/07/2011 | DM | OF EVERYTHING ELSE EARLIER TODAY. | ANNE WHITE |
| 6646 | | 09/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ANNE WHITE |
| 6646 | | 09/07/2011 | DM | TT A3P ALLICIA J. FUTRELL, STD SHE RCVD BREACH | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | LTTR BUT IS APPLYING FOR HHF PROG STD MALA WITH | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | HHF CONTACTED US LAST WEEK ADV BREACH EXP ADV WE | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | HAVE A CALL FM MALLA REQ GEN INFO BUT WE HAVE NO | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | FURTHER INFO ABOUT HER APLIC WITH THE HHF ADV TO | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | CONTACT HHF FOR | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | STAT OR ALLOW MORE TIME FOR INFO TO POST IN THE | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | SYSTEM. YOLANDA G8931980. | YOLANDA GONZALEZ |
| 6646 | | 09/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | YOLANDA GONZALEZ |
| 6646 | | 09/02/2011 | DM | EARLY IND: SCORE 241 MODEL EI30S | SYSTEM ID |
| 6646 | INPFN | 09/02/2011 | NT | sent IN pre suite notice per state req | SHANNON FLEMING |
| 6646 | INPFN | 09/02/2011 | NT | cert tracking imaged in ISS | SHANNON FLEMING |
| 6646 | | 09/02/2011 | OL | WDOYIN Pre Suit Notice | SHANNON FLEMING |
| 6646 | NONON | 09/02/2011 | NT | Reviewed mortg docs; no addl bwrs | SHANNON FLEMING |
| 6646 | NONON | 09/02/2011 | NT | shannon fleming#20346 | SHANNON FLEMING |
| 6646 | | 09/02/2011 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 08/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/31/2011 | DMD | 08/31/11 15:19:17 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | | 08/31/2011 | DM | TTA3P,ALLICIA FUTRELL, CALLED SAYONG THAT SHE WAS | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | DENIED FOR HMP BUT THEY NEVER HAD AN HMP, ADV THAT | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | LAST YEAR IN MAY THEY WERE APPROVED FOR HMP BUT | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | THEY DDIN'T RETURNED DOCS. SHE SD IT WAS BC ESCROW | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | WAS NOT RIGHT. ADV HMP WAS DONE ON PI. ADV SHE | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | APPLIED FOR HHF AND ARE | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | WAITING FOR OPTIONS. | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AMALIA AIDAROUS |
| 6646 | | 08/31/2011 | DM | POSSIBLE OPTIONS WHILE WAITNG FOR THE HHF, | ROSE VILL SKAJ |
| 6646 | | 08/31/2011 | DM | ROSES/8930616 | ROSE VILL SKAJ |
| 6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ROSE VILL SKAJ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮6646 | | 08/31/2011 | DM | OBC:TT A3P ALICIA FUTRELL,SD THAT THEY ALREADY | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | CONTACTED THE STATE OF IN FOR SOME WOUT OPTIONS,SD | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | THAT SHE CANT BE ABLE TO MAKE ANY PMT,SD THAT SHE | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | RCVD A MOD DOCS BUT SD THAT SHE JUST APPLIED FOR | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | LOAN MOD A MONTH AGO AND WAS DENIED,AND FIN IS | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | TSILL THE SAME,ADV TO XFR TO LAU,TO DISCUSS MORE | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ROSE VILL SKAJ |
| ▮6646 | | 08/31/2011 | DM | ADD'L ADV NOT IN FCL/ROBERTS8970891 | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | TT A3P MALLA LAMPKINS WITH AFFORDABLE HOUSING | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | COMMUNITY DEVELOPMENT CORPORATION/ASK INT ADV | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | 8.50000//ADV THT WE MAIL T WOP/ ASK IF SHE HAS THE | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | POWER TO MK THE PMT/ SD WILL GOING TO KNOW FROM | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | TEH BORR IGF WOULD LIE TO KEEP THE PORP/ADV | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | ESCROW/ ADV TAD UNCOLLLFEES/ASK IF  IT IS IN FCL.. | ROBERTO SICCIO |
| ▮6646 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ROBERTO SICCIO |
| ▮6646 | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 08/30/2011 | DMD | 08/30/11 15:15:35 AUTOVOICE | DAVOX INCOMING FILE |
| ▮6646 | | 08/30/2011 | DMD | 08/30/11 19:34:37 AUTOVOICE | DAVOX INCOMING FILE |
| ▮6646 | | 08/29/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮6646 | AUTH | 08/27/2011 | NT | auth rcvd added Sicilia Jones,Affordable Housing | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | Community Development Corporation. image in ISS | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | kana case ID: 4674256 giovanni h8976893 | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | auth rcvd added Lorri Cox,Lucinda Sehy,Malla | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | Lampkins,Annette Lanning,Tequila Page,Allison | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | Reynolds,Deborah Taylor,Affordable Housing | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | Community Development Corporation. image in ISS | GIOVANNI HONRUBIA |
| ▮6646 | AUTH | 08/27/2011 | NT | kana case ID: 4674256 giovanni h8976893 | GIOVANNI HONRUBIA |
| ▮6646 | | 08/27/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | GIOVANNI HONRUBIA |
| ▮6646 | EOY50 | 08/26/2011 | CIT | 058 DONE 08/26/11 BY TLR 01504 | RACHEL KRUGER |
| ▮6646 | EOY50 | 08/26/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| ▮6646 | EOY50 | 08/26/2011 | CIT | 058 Closing CIT 155 | RACHEL KRUGER |
| ▮6646 | | 08/25/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/17/11 | SYSTEM ID |
| ▮6646 | CIT | 08/25/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| ▮6646 | | 08/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/24/2011 | DMD | 08/24/11 15:28:03 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | | 08/24/2011 | DM | OB:TT A3P ALLICIA J. FUTRELL ON SET OF THE CALL SD | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | THAT THEY ARE TT THE INDIANA FCL PREVENTION | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | NETWORK AND THEY ARE JUST WAITING FOR SOMEONE TO | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | BE ASSIGNED ON THEIR ACCNT -SD SHE WILL TRY TO SND | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | AT LEAST A MO. PMT BEFORE THE EOM. BUT CANNOT | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | GUARANTEE -SD THEY WOULD | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | LIKE TO APPLY FOR HAMP -ADV THAT ACCNT DOES NOT | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | QUALIFY BEC. THEY DIDNT SND BACK THE PERM MOD. | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | DOC. WHEN THEY GOT APPROVED LAST 08/01/09 -SD THAT | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | SOMEONE ADV THEM THE THERE WAS A MISTAKE ON THE | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | DOC FOR THE HOMEOWNER INS. THAT SOMEONE PUT A 1 | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | BEFORE THE 3 THATS | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | WHY THEIR PMT WENT UP AND THATS THE REASON WHY | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | THEY DIDNT SND BACK THE DOCS. -ADV TO TRY TO APPLY | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | FOR MOD. AGAIN BUT WE WILL JUST BE ABLE TO REVIEW | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | THEIR ACCNT FOR TRAD. MOD. NOT HAMP -SD TO SND THE | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | PCKGE TO THEM -ADV MM QAD TAD ULC FEE CR -ERNESTO | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | B.8970909 | ERNESTO BASE |
| 6646 | | 08/24/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ERNESTO BASE |
| 6646 | RFDNT | 08/24/2011 | NT | rfd a3p ALLICIA J. FUTRELL sd that her husband | ERNESTO BASE |
| 6646 | RFDNT | 08/24/2011 | NT | go through medical condition last may 2011 and | ERNESTO BASE |
| 6646 | RFDNT | 08/24/2011 | NT | still on going right now | ERNESTO BASE |
| 6646 | COL02 | 08/24/2011 | CIT | 058 A3P cld, advised will mail financial package | ERNESTO BASE |
| 6646 | COL02 | 08/24/2011 | CIT | information. Provided expectations. | ERNESTO BASE |
| 6646 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/23/2011 | DMD | 08/23/11 15:16:26 RINGING | DAVOX INCOMING FILE |
| 6646 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 08/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/18/2011 | DMD | 08/18/11 16:24:54 AUTOVOICE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL11 | 08/18/2011 | CIT | 057 DONE 08/18/11 BY TLR 11192 | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | TSK TYP 942-LOAN MODIFICATI | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | 057 closing cit 942-The borrower was approved for | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | the hamp trial 8/1/09-10/1/09. Borrower made | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | the payments then didnt send in perm mod docs. | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | This is why it has the hmp does not qualify. | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | The borrower did have a traditional mod | MATT MCFEE |
| 6646 | COL11 | 08/18/2011 | CIT | 5/19/10 which brought the acct current. | MATT MCFEE |
| 6646 | | 08/18/2011 | DM | IB TT AUTH3P ALICIA FUTRELL. TAD. UNABLE TO TAKE | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | CARE OF TAD TODAY. STD DOESTN KNOW WHEN SHE CAN | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | MKE PYMNT. DISCUSSED MOD. B1 WAS APPROVED FOR MOD | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | IN JUNE 2010 (NON HAMP). BUT WAS DENIED FOR HAMP | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | DUE TO PREVIOUSLY BEING ON HAMP  OPENED CIT 942 | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | FOR CLARIFICATION. | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | ADV OF HHF. ADV CALLS WILL CONTINUE. ADV OF L/C & | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | N/C.   LCTHOMPSON 8742615 | LATOYA THOMPSON |
| 6646 | | 08/18/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | 057 new cit # 942. Homeowner was denied for HAMP | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | mod in July 2011 due to previously  being on | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | HAMP. They are disputing being on HAMP | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | mod last year.. looking back at notes in 2010 | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | in regards to Modifications are confusing. it | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | says that b1 was on a trad trial mod, | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | then some notes indicated mod was approved for | LATOYA THOMPSON |
| 6646 | COL05 | 08/18/2011 | CIT | HAMP, other state non hamp. please clarify | LATOYA THOMPSON |
| 6646 | RFDNT | 08/18/2011 | NT | rfd:  husband had a heart attack in may 2011. | LATOYA THOMPSON |
| 6646 | RFDNT | 08/18/2011 | NT | ongoing hardship. | LATOYA THOMPSON |
| 6646 | | 08/17/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/17/2011 | DMD | 08/17/11 16:27:47 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/16/2011 | DMD | 08/16/11 15:38:31 AUTOVOICE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/12/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 08/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/11/2011 | DMD | 08/11/11 15:40:02 NOCALL | DAVOX INCOMING FILE |
| 6646 | | 08/11/2011 | DM | OBC TT A3P WIFE ALLICIA J. FUTRELL,SD THT SHE JUST | COLLEEN DEL MUNDO |
| 6646 | | 08/11/2011 | DM | SPOKE W/ SOMEONE EARLIER TDAY.NO CALL | COLLEEN DEL MUNDO |
| 6646 | | 08/11/2011 | DM | NEEDED.COLLEEND.8970824 | COLLEEN DEL MUNDO |
| 6646 | | 08/11/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | COLLEEN DEL MUNDO |
| 6646 | | 08/11/2011 | DM | IB TTA3P ALLICIA J. FUTRELL CI, I ADV OF SS | DAVID MCCLANAHAN |
| 6646 | | 08/11/2011 | DM | PROCESS AND LAU REP WORKING ACCT, XFER | DAVID MCCLANAHAN |
| 6646 | | 08/11/2011 | DM | TO REP....DMC6693 | DAVID MCCLANAHAN |
| 6646 | | 08/11/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | DAVID MCCLANAHAN |
| 6646 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/10/2011 | DMD | 08/10/11 15:39:21 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 08/10/2011 | DM | OBC, TT U3P, B1'S WIFE, LM, KRISTINER8930322 | KRISTINE ROSARIO |
| 6646 | | 08/10/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | KRISTINE ROSARIO |
| 6646 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/09/2011 | DMD | 08/09/11 15:03:20 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 08/03/2011 | D19 | 32 DAY REMINDER GMAC | SYSTEM ID |
| 6646 | | 08/02/2011 | DM | EARLY IND: SCORE 288 MODEL EI30S | SYSTEM ID |
| 6646 | | 08/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/02/2011 | DMD | 08/02/11 14:51:24 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 08/02/2011 | DMD | 08/02/11 20:39:23 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | | 08/02/2011 | DM | CONT..NO ADD'L HOUSEHOLD INCOME/ SD THAT B1 IS NOT | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | WORKING OVERTIME BEC OF MEDICAL CONDITION/ GETTING | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | BETTER NOW/ NO FINS HELP/ NO SAVINGS, IRA, AND | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | ALREADY USED 401K. ADV ESC. CORLYNR8975420 | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | OBC TTA3P ALLICIA J. FUTRELL. ASK FOR TAD PBP | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | TODAY. SD NO. SD THAT HOPING WITHIN THE NEXT WEEK | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | OR 2. NO EXACT DATE FOR 1 MO PMT..SD THAT THEY | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | APPLIED FOR MOD BUT GOT DENIED AND NO CHANGED FROM | CORLYN GIOJO RIVERA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/02/2011 | DM | FINS INFO.SD THAT SHE SPOKE WITH LIQUIDATION BUT | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | THEY WANT TO KEEP THE PROPERTY. ADV HHF. | CORLYN GIOJO RIVERA |
| 6646 | | 08/02/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | CORLYN GIOJO RIVERA |
| 6646 | | 08/01/2011 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 08/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/01/2011 | DMD | 08/01/11 15:18:03 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 08/01/2011 | DMD | 08/01/11 20:32:40 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 08/01/2011 | DM | 3PLM_MELIENEIVYP8975461 | MELIENE PALMA |
| 6646 | | 08/01/2011 | DM | WHAT DTE CAN MKE PYMNT ON 08/2011 ADV OWING FOR 06 | MELIENE PALMA |
| 6646 | | 08/01/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | MELIENE PALMA |
| 6646 | | 07/29/2011 | NT | PBP VRU12  CONF # 20110730120211490  AMT $705.53 | API VRU |
| 6646 | COL27 | 07/26/2011 | CIT | 055 DONE 07/26/11 BY TLR 01002 | ANN MCCAHEN |
| 6646 | COL27 | 07/26/2011 | CIT | TSK TYP 150-SHORT SALE PACK | ANN MCCAHEN |
| 6646 | COL27 | 07/26/2011 | CIT | 055 SPO Package sent | ANN MCCAHEN |
| 6646 | | 07/25/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/18/11 | SYSTEM ID |
| 6646 | | 07/25/2011 | DM | A3P CI ALICIA FUTRELL THE WIFE ASKING TOMFINE OUT | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | WHAT DTE CAN MKE PYMNT ON 08/2011 ADV OWING FOR 06 | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | & 07MP TAD W/ F ASSESS ADV BRCH LTR WAS XPIRED | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | 06/13/10 SHUD MKE PYMNT BEC PROP WILL RFR TO | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | FORECLOSURE SD WILL PAY BY 08/05/2011 FOR $712.00 | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | ADV NEED TO PAY 1 1/2 | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | MONTHS $1058.30,NO CHECKING,401K,IRA ,CNT ASK HELP | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | FRM A FAMILY FRIEND OR REL TO SUPPORT.KATHY | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | M.8975617 | MARY KATHERINE MARQU |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | MARY KATHERINE MARQU |
| 6646 | COL | 07/25/2011 | NT | a3p ALLICIA J. FUTRELL, wife ci re pmts. xfer to | NELIAN FACIOL |
| 6646 | COL | 07/25/2011 | NT | col. nelian f 8978211 | NELIAN FACIOL |
| 6646 | | 07/25/2011 | DM | 3P ALICIA J. FUTRELL CLLD IN ADVISED NO LIENS | JEREMIAH HOBBS |
| 6646 | | 07/25/2011 | DM | ADVISED WANTING SHORT REFI ADVISED TO FAX IN GFE | JEREMIAH HOBBS |
| 6646 | | 07/25/2011 | DM | AND PRE APPROVAL ADVISED NO GUANTEE | JEREMIAH HOBBS |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | JEREMIAH HOBBS |
| 6646 | | 07/25/2011 | DM | CONT.HAVE CHANGE IN FIN TO SEE IF CAN BE REV FOR | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | MOD.A3P SD DOING REFI W/ OTHER COMPANY ADV CAN | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | XFER TO LAU.OFRD PBP TODAY FOR THE 30TH SD SHE | IVORY DIVINA |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/25/2011 | DM | WILL CB FOR 1 PMT.IVORYD8970897 | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | IVORY DIVINA |
| 6646 | COL17 | 07/25/2011 | CIT | 056 cit 546:Severity Referral, Jeremiah Hobbs | JEREMIAH HOBBS |
| 6646 | COL17 | 07/25/2011 | CIT | ext:874-6715 | JEREMIAH HOBBS |
| 6646 | COL17 | 07/25/2011 | CIT | 055 please mail spo | JEREMIAH HOBBS |
| 6646 | | 07/25/2011 | DM | CONT.BEC NO SURPLUS, ADV DENIED FOR HMP AND TRAD | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | MOD.A3P ?ED WHY DENIED FOR TRAD BEC HARDSHIP IS | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | TEMPORARY. ?ED IF HAVE OTHER SOURCES OF INCOME, | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | SAVINGS,IRA,401K. A3P SD NO BEC NEED TO BORROW | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | FUNDS FOR MEDICATION. ADV TO CONT MAKING THE PMT | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | TO AVOID FCL ADV TO CB ONCE | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | TT A3P WLD LIKE TO KNOW WHAT SHE CAN DO TO KEEP | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | THE PROP.ADV TAD INC LC. A3P SD CANT MAKE TAD ?ED | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | IF CAN MAKE 1 PMT BY THE 30TH TO SET UP RPP. A3P | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | SD YES. ?ED IF CAN MAKE 2 PMTS IN AUG. A3P SD | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | DEPENDS IF HUSBAND CAN GET OT. ?ED IF FIN INFO IS | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | STILL VALID.A3P SD YES.ADV CANNOT SET UP RPP | IVORY DIVINA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | IVORY DIVINA |
| 6646 | COL | 07/25/2011 | NT | A3P Alicia Futrell/wife ci re: asking for pmt | BAMBI NUNEZ |
| 6646 | COL | 07/25/2011 | NT | arrangement options xfrd to Coll Dept # | BAMBI NUNEZ |
| 6646 | COL | 07/25/2011 | NT | 1800-850-4622    -bambin 8978280 | BAMBI NUNEZ |
| 6646 | RFDNT | 07/25/2011 | NT | b1 & a3p they had been aving medical iossue since | VANYA MENDOZA |
| 6646 | RFDNT | 07/25/2011 | NT | 2008 they have alot of med expenses & less money | VANYA MENDOZA |
| 6646 | RFDNT | 07/25/2011 | NT | due this situation hardship ongoing vanyam | VANYA MENDOZA |
| 6646 | RFDNT | 07/25/2011 | NT | 8977122* | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | TT A3P ALLICIA J. FUTRELL CI RG THE ASTATUS OF THE | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | MOD AVD DENIED FOR HAMP DUE THEY DIDNT RET THE PM | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | DOC BACK ON 05/2010 & FOR TRAD WAS DENIED  DUE THE | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | THE HARDSHIP IS TEMP A3P ADV SSHE MAY BE ABLE  DO | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | SOMETHIGN REG THE MED EXPENSES & INS UNTIL 01/2012 | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | NOT NOW ADV WE | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | UNDERSTAMN WE WILL HAVE ANPTEHR OPT BY NXT YR  WE | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | ARE CONF IS TEMP THE SIT ITS HARD AT THI MOMMENT | VANYA MENDOZA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/25/2011 | DM | BUT IN THE FUTURE WE MAY BE ABKLE TO HAVE SOME | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | OTJHER OPT OR STAR MAKING OT (READ HARDSHIP LTR | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | ABLE ON ISS) A3P ADV SHE WAS TRYIGN TO REFI AND | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | SHE CNA DUE THE CREDIT | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | REPORT THT WAS AFFECTED WITH LAST MOD I RECOMMEND | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | THE OCNSUMER STAMNT A3P ALSREADY DID & END THE | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | CALL VANYAM 8977122* | VANYA MENDOZA |
| 6646 | | 07/25/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VANYA MENDOZA |
| 6646 | | 07/21/2011 | OL | WDOYLM - Denial Letter | TIM WOODRUFF |
| 6646 | COL09 | 07/21/2011 | CIT | 054 DONE 07/21/11 BY TLR 18896 | TIM WOODRUFF |
| 6646 | COL09 | 07/21/2011 | CIT | TSK TYP 607-TRAD TRIAGE REV | TIM WOODRUFF |
| 6646 | COL09 | 07/21/2011 | CIT | 054 CIT#607 Reason for hardship does not meet | TIM WOODRUFF |
| 6646 | COL09 | 07/21/2011 | CIT | program requirements. | TIM WOODRUFF |
| 6646 | | 07/20/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| 6646 | TNVHR | 07/20/2011 | NT | Reason for hardship does not meet program | TIM WOODRUFF |
| 6646 | TNVHR | 07/20/2011 | NT | requirements. | TIM WOODRUFF |
| 6646 | COL09 | 07/20/2011 | CIT | 054 Redirect CIT#607 to 31283 for denial process. | TIM WOODRUFF |
| 6646 | COL09 | 07/20/2011 | CIT | Invalid Hardship. | TIM WOODRUFF |
| 6646 | | 07/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/19/2011 | DMD | 07/19/11 14:03:51 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 07/19/2011 | DMD | 07/19/11 10:14:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | CREDT | 07/19/2011 | NT | Ordered Credit Report | TIM WOODRUFF |
| 6646 | | 07/19/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| 6646 | | 07/19/2011 | DM | A3P ALLICIA J. FUTRELL CI-ADV OWNG, A3P WNTD TO | BRITTANY STEEN |
| 6646 | | 07/19/2011 | DM | CHK STAT OF MOD, ADV RVWNG FOR TRAD MOD, ADV | BRITTANY STEEN |
| 6646 | | 07/19/2011 | DM | DENIED FOR HMP BC IT WAS PREV OFFRD, ADV TO | BRITTANY STEEN |
| 6646 | | 07/19/2011 | DM | MONITOR ACCNT FOR ADDTNL INFO NEEDED-NO UPDATES | BRITTANY STEEN |
| 6646 | | 07/19/2011 | DM | NOW. | BRITTANY STEEN |
| 6646 | | 07/19/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | BRITTANY STEEN |
| 6646 | CTSX | 07/19/2011 | NT | OB CALL TT B1 ADV OF MOD DENIAL AND SPO OPTION B1 | JAMES STEPANIUK |
| 6646 | CTSX | 07/19/2011 | NT | ADV NOT INTERESTED IN SPO JS 2108 | JAMES STEPANIUK |
| 6646 | | 07/19/2011 | DM | OB CALL TT B1 ADV OF MOD DENIAL AND SPO OPTION B1 | JAMES STEPANIUK |
| 6646 | | 07/19/2011 | DM | ADV NOT INTERESTED IN SPO JS 2108 | JAMES STEPANIUK |
| 6646 | | 07/19/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO LMDC | JAMES STEPANIUK |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/19/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | 053 DONE 07/19/11 BY TLR 12301 | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | TSK TYP 854-CORE CASH FLW P | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | 053 Closing CIT854. HAMP Modification denied. | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | 054 New CIT607. Financial package received from | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | customer. Customer not eligible for HAMP NQHMP | LORI LITTERER-SCRIPT |
| 6646 | COL09 | 07/19/2011 | CIT | referring for traditional modification review. | LORI LITTERER-SCRIPT |
| 6646 | | 07/19/2011 | OL | WDOYLM - Denial Letter | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 07/19/2011 | NT | HAMP denied due to previously denied for HAMP | LORI LITTERER-SCRIPT |
| 6646 | NQHMP | 07/19/2011 | NT | program. | LORI LITTERER-SCRIPT |
| 6646 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 07/18/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 07/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/18/2011 | DMD | 07/18/11 14:34:12 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 6646 | | 07/18/2011 | DMD | 07/18/11 10:32:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 07/18/2011 | DM | N/A | KYLE LUCAS |
| 6646 | | 07/18/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | KYLE LUCAS |
| 6646 | DODDP | 07/18/2011 | NT | Fax Rcvd: Frank Dodd letter imaged as wout Pg#3 | RAMYA SHALINI |
| 6646 | DODDP | 07/18/2011 | NT | Mhoppe5829 | RAMYA SHALINI |
| 6646 | | 07/18/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | RAMYA SHALINI |
| 6646 | | 07/18/2011 | HMP | LMT BORR FIN REC ADDED | RAMYA SHALINI |
| 6646 | COL13 | 07/18/2011 | CIT | 053 New CIT#854. Rcvd complete wout package see | RAMYA SHALINI |
| 6646 | COL13 | 07/18/2011 | CIT | prev notes. Imaged as WOUT. Mhoppe5829 | RAMYA SHALINI |
| 6646 | CMPPK | 07/18/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | RAMYA SHALINI |
| 6646 | CMPPK | 07/18/2011 | NT | letter,Hardship affidavit,2 recent pay stubs | RAMYA SHALINI |
| 6646 | CMPPK | 07/18/2011 | NT | Borr,Utility Bill,4506 T,Other frank dodd letter, | RAMYA SHALINI |
| 6646 | CMPPK | 07/18/2011 | NT | -Mhoppe5829 | RAMYA SHALINI |
| 6646 | | 07/18/2011 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM | RAMYA SHALINI |
| 6646 | | 07/18/2011 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | RAMYA SHALINI |
| 6646 | | 07/18/2011 | DM | DFLT REASON 4 CHANGED TO: PROPERTY PROBLEM | RAMYA SHALINI |
| 6646 | | 07/18/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | RAMYA SHALINI |
| 6646 | | 07/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/01/11 | SYSTEM ID |
| 6646 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/15/2011 | DMD | 07/15/11 12:31:11 ANSWERING MACHINE | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/14/2011 | DMD | 07/14/11 11:14:03 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 6646 | | 07/14/2011 | DM | OB U3P CLAIMED TO BE B1'S WIFE AND STATED THEY | JONATHAN REED |
| 6646 | | 07/14/2011 | DM | WILL SUBMIT MOD DOCS ON 7/15. JREED | JONATHAN REED |
| 6646 | | 07/14/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JONATHAN REED |
| 6646 | | 07/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/13/2011 | DMD | 07/13/11 10:55:51 INVALID NUMBER | DAVOX INCOMING FILE |
| 6646 | | 07/13/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 07/12/2011 | DMD | 07/12/11 18:07:54 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 6646 | | 07/12/2011 | DMD | 07/12/11 16:17:00 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 6646 | | 07/12/2011 | DMD | 07/12/11 11:32:56 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 6646 | | 07/12/2011 | DM | 3P ADV B1 NOT THERE JS 2108 | JAMES STEPANIUK |
| 6646 | | 07/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | JAMES STEPANIUK |
| 6646 | | 07/12/2011 | DM | NA | JOHN ROOS |
| 6646 | | 07/12/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | JOHN ROOS |
| 6646 | HMPSC | 07/11/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| 6646 | HMPSC | 07/11/2011 | NT | certified mail # '9171923172001452328931 | API CSRV |
| 6646 | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/08/2011 | DMD | 07/08/11 16:40:24 NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 07/08/2011 | DMD | 07/08/11 10:55:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/07/2011 | DMD | 07/07/11 16:43:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 07/07/2011 | DMD | 07/07/11 12:09:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 07/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/06/2011 | DMD | 07/06/11 12:42:16 INVALID NUMBER | DAVOX INCOMING FILE |
| 6646 | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/05/2011 | DMD | 07/05/11 16:32:03 NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 07/04/2011 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| 6646 | | 06/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/30/2011 | DMD | 06/30/11 14:24:49 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 06/30/2011 | DMD | 06/30/11 16:01:45 NONSUCCESS | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/30/2011 | DM | OB: TT A3P ALLICIA J. FUTRELL, ADV CR, SD GOT MOD | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | TODAY, SD NO SAVINGS, NO 401K/IRA, NO ADDITIONAL | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | HOUSEHOLD INCOME, NO HELP, ADV HHF, SD ALREADY | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | CALLED THEM BUT THEY'RE NOT QUALIFIED, ADV ESCROW | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | CHANGE,  MARIANB8930330 | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MARIAN LOREN BRIGADO |
| 6646 | | 06/30/2011 | DM | NML | CHARLIE ALAVA |
| 6646 | | 06/30/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | CHARLIE ALAVA |
| 6646 | | 06/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/29/2011 | DMD | 06/29/11 14:35:52 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 06/29/2011 | DM | OBC3PLMIVYP8975461 | MELIENE PALMA |
| 6646 | | 06/29/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | MELIENE PALMA |
| 6646 | | 06/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/28/2011 | DMD | 06/28/11 14:52:03 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 06/28/2011 | DMD | 06/28/11 20:21:00 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | EOY50 | 06/27/2011 | CIT | 052 DONE 06/27/11 BY TLR 01504 | RACHEL KRUGER |
| 6646 | EOY50 | 06/27/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 6646 | EOY50 | 06/27/2011 | CIT | 052 Closing CIT 155 | RACHEL KRUGER |
| 6646 | CIT | 06/24/2011 | NT | CIT 155 - LM Package Sent | API CSRV |
| 6646 | | 06/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/23/2011 | DMD | 06/23/11 14:17:15 NONSUCCESS | DAVOX INCOMING FILE |
| 6646 | RFDNT | 06/23/2011 | NT | rfd: b1 had med issue. | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | OBC TT A3P ALLICIA FUTRELL, PMT WONT BE MADE THIS | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | MONTH, SHE CALLED EARLIER,PACKAGE WAS SENT TO HER | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | ADV -CDT.ADV TO CONT MKAING THE MORT PMT TO AVOID | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | FURTHER DEF. ADV ESC AND HHF.-ALEXAJ8970921 | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | ALEXA JOYAG |
| 6646 | | 06/23/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALEXA JOYAG |
| 6646 | LMT | 06/23/2011 | NT | 3p allicia futrell cld to inq on opt to get | JULIO GARCIA |
| 6646 | LMT | 06/23/2011 | NT | help,adz cust of loan mod process,adz after going | JULIO GARCIA |
| 6646 | LMT | 06/23/2011 | NT | tru pre 30 adz cust will be sending package and | JULIO GARCIA |
| 6646 | LMT | 06/23/2011 | NT | provide expectation,adz please allow time to  be | JULIO GARCIA |
| 6646 | LMT | 06/23/2011 | NT | recive due to turn around time.juliog/8978836 | JULIO GARCIA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | OPT | 06/23/2011 | NT | 3p allicia futrell cld to inq on opt to get | JULIO GARCIA |
| 6646 | OPT | 06/23/2011 | NT | help,adz cust of loan mod process,adz after going | JULIO GARCIA |
| 6646 | OPT | 06/23/2011 | NT | tru pre 30 adz cust will be sending package and | JULIO GARCIA |
| 6646 | OPT | 06/23/2011 | NT | provide expectation,adz please allow time to  be | JULIO GARCIA |
| 6646 | OPT | 06/23/2011 | NT | recive due to turn around time.juliog/8978836 | JULIO GARCIA |
| 6646 | INQ85 | 06/23/2011 | CIT | 052 B1 cld, advised will mail financial package | JULIO GARCIA |
| 6646 | INQ85 | 06/23/2011 | CIT | information. Provided expectations. | JULIO GARCIA |
| 6646 | | 06/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/22/2011 | DMD | 06/22/11 14:27:43 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 06/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/21/2011 | DMD | 06/21/11 14:48:32 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 06/14/2011 | DMD | 06/14/11 15:02:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 06/14/2011 | DMD | 06/14/11 11:29:57 NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 06/14/2011 | DMD | 06/14/11 11:19:14 BUSY | DAVOX INCOMING FILE |
| 6646 | | 06/14/2011 | DM | TT B1, ADV OF TAD/MINI, B1 ST UNABLE TO BRING | GILBERTO MENDOZA |
| 6646 | | 06/14/2011 | DM | ACCNT CURRENT, NOT SURE WHEN FUNDS AVAIL, PLANS TO | GILBERTO MENDOZA |
| 6646 | | 06/14/2011 | DM | PAY BY EOM BUT UNSURE, NO ARRANGEMENT MADE | GILBERTO MENDOZA |
| 6646 | | 06/14/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | GILBERTO MENDOZA |
| 6646 | RFDNT | 06/14/2011 | NT | rfd- b1 st had medical issue in may, less income | GILBERTO MENDOZA |
| 6646 | RFDNT | 06/14/2011 | NT | since missed work b/c of it, temp setback | GILBERTO MENDOZA |
| 6646 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/13/2011 | DMD | 06/13/11 15:06:00 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 06/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/10/2011 | DMD | 06/10/11 12:57:48 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 06/10/2011 | DM | LM | JANET MOLINA |
| 6646 | | 06/10/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JANET MOLINA |
| 6646 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/09/2011 | DMD | 06/09/11 15:21:04 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/08/2011 | DMD | 06/08/11 15:31:33 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 06/08/2011 | DM | OBC LM.JADEL8930626 | JADE LUBANDINA |
| 6646 | | 06/08/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | JADE LUBANDINA |
| 6646 | | 06/07/2011 | DM | EARLY IND: SCORE 026 MODEL EI16T | SYSTEM ID |
| 6646 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/07/2011 | DMD | 06/07/11 11:25:57 INVALID NUMBER | DAVOX INCOMING FILE |
| 6646 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/06/2011 | DMD | 06/03/11 17:42:47 LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/03/2011 | DMD | 06/03/11 17:42:47 LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | ESC | 05/31/2011 | NT | Shortage spread 48 months effective 08/11. | TYLER DOMINO |
| 6646 | | 05/31/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | TYLER DOMINO |
| 6646 | | 05/17/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 05/16/2011 | DM | PROMISE KEPT 05/14/11 PROMISE DT 05/18/11 | SYSTEM ID |
| 6646 | CSH | 05/14/2011 | NT | B1 called to make a PBP. Confirm#20110514115652174 | EDUARDO MARQUEZ |
| 6646 | CSH | 05/14/2011 | NT | $713.03 . EduardoM/8977813 | EDUARDO MARQUEZ |
| 6646 | | 05/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/10/2011 | DMD | 05/10/11 16:14:15 RPC RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 05/10/2011 | DMD | 05/10/11 11:48:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 05/10/2011 | DM | CLD B1, ADV TAD. MR SD WILL BE MAKING PMT ON | KARALEE PAVELEC |
| 6646 | | 05/10/2011 | DM | FRIDAY VIA PBP, OFFERED PST DTD BUT MR SD WILL | KARALEE PAVELEC |
| 6646 | | 05/10/2011 | DM | JUST CB | KARALEE PAVELEC |
| 6646 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | KARALEE PAVELEC |
| 6646 | | 05/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/09/2011 | DMD | 05/09/11 14:49:24 VACANT | DAVOX INCOMING FILE |
| 6646 | | 05/06/2011 | DM | EARLY IND: SCORE 026 MODEL EI16T | SYSTEM ID |
| 6646 | COL22 | 04/08/2011 | CIT | 051 DONE 04/08/11 BY TLR 20815 | LAKECIA WILLIAMS |
| 6646 | COL22 | 04/08/2011 | CIT | TSK TYP 150-SHORT SALE PACK | LAKECIA WILLIAMS |
| 6646 | COL22 | 04/08/2011 | CIT | 051 SPO Package sent | LAKECIA WILLIAMS |
| 6646 | | 04/07/2011 | DM | TT A3P ALLICIA J. FUTRELL  ON LAU HOTLINE; I ADV | BENJAMIN DOBSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/07/2011 | DM | CURRENT ON LOAN; A3P ADV HOUSE IS DISREPAIR, | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | CONSIDERIGN SHORT SALE; NO OTHER LIENS, OWNER | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | OCCUPIED; I ADV MAILING SPO PACKET, WOULD NEED TO | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | LIST HOME WITH REALTOR, SEND IN LISTING AND A3P | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | FORM, A3P ACK. | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | BENJAMIN DOBSON |
| 6646 | COL17 | 04/07/2011 | CIT | 051 new cit 150 | BENJAMIN DOBSON |
| 6646 | CTSPO | 04/07/2011 | NT | no other liens | BENJAMIN DOBSON |
| 6646 | CTSPO | 04/07/2011 | NT | primary res | BENJAMIN DOBSON |
| 6646 | CTSPO | 04/07/2011 | NT | might be spo situation. | BENJAMIN DOBSON |
| 6646 | | 04/07/2011 | DM | TT A3P ALLICIA J. FUTRELL  ADV ACC CURRENT ADV ME | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | WHAT OPTION DOES HAS FOR THE PROPERTY ADV THE MOD | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | IS NOT A OPTION  DO TO WAS APPROVED FOR THE MOD | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | 05/19/10 ADV WILL TRANSFER CALL TO LAU FOR MORE | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | OPTIONS AND ASSIT AGREE ADV OF LC CC CRP | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | MARCOS8978871 | MARCOS VILLAGRAN |
| 6646 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRTR | MARCOS VILLAGRAN |
| 6646 | COL | 04/07/2011 | NT | a3p allicia futrell ci to abt short sale | MARIA CARLOTA REMO |
| 6646 | COL | 04/07/2011 | NT | details;xfer to Collections;provided toll free | MARIA CARLOTA REMO |
| 6646 | COL | 04/07/2011 | NT | #;charla r 8932959 | MARIA CARLOTA REMO |
| 6646 | | 04/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 03/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 02/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 02/09/2011 | DM | PROMISE KEPT 02/09/11 PROMISE DT 02/19/11 | SYSTEM ID |
| 6646 | | 02/07/2011 | DM | EARLY IND: SCORE 016 MODEL EI16T | SYSTEM ID |
| 6646 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 02/04/2011 | DMD | 02/04/11 12:35:42 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 02/04/2011 | DM | TT ALLICIA J. FUTRELL QTMM,QAD AND TAD.OFFERED | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | PBP.A3P SD THAT SHE BELIEVE B1 ALREADY SENT PMT | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | THRU REG MAIL AND WE CAN EXPECT PMT W/N GP 02/16 | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | FOR IAO $705.53.ADV LC,-CR,COL C&L. | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | LM | CLEOZITO CAPUCHINO |
| 6646 | | 02/04/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | CLEOZITO CAPUCHINO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | TAX | 02/02/2011 | NT | Agency 130380000 was reported with Edit mask | VENKATESH KAVITHA |
| 6646 | TAX | 02/02/2011 | NT | difference. Changing parcel on FiServ to mirror | VENKATESH KAVITHA |
| 6646 | TAX | 02/02/2011 | NT | Talon. | VENKATESH KAVITHA |
| 6646 | PRCAP | 01/28/2011 | NT | Loan Previously Capitalized | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 01/14/2011 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 6646 | | 01/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 01/10/2011 | DM | PROMISE KEPT 01/08/11 PROMISE DT 01/16/11 | SYSTEM ID |
| 6646 | | 01/05/2011 | DM | EARLY IND: SCORE 011 MODEL EI16T | SYSTEM ID |
| 6646 | | 01/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/05/2011 | DMD | 01/05/11 19:26:39 LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 01/05/2011 | DM | TT A3P(ALLICIA J. FUTRELL), VI, ADV OF LC,-CR, AND | JOSHUA TUCKER |
| 6646 | | 01/05/2011 | DM | JAN OWING. MRS. ADV JAN PMT WLD BE MAIL TOMORROW. | JOSHUA TUCKER |
| 6646 | | 01/05/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | JOSHUA TUCKER |
| 6646 | | 01/05/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JOSHUA TUCKER |
| 6646 | | 12/31/2010 | DM | PROMISE KEPT 12/30/10 PROMISE DT 12/31/10 | SYSTEM ID |
| 6646 | | 12/31/2010 | DM | PROMISE KEPT 12/30/10 PROMISE DT 12/31/10 | SYSTEM ID |
| 6646 | | 12/31/2010 | DM | PROMISE BROKEN 12/31/10 PROMISE DT 12/31/10 | SYSTEM ID |
| 6646 | | 12/31/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 12/30/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 12/30/2010 | NT | PBP VRU04  CONF # 20101230106283549  AMT $1581.71 | API VRU |
| 6646 | | 12/23/2010 | DM | DFLT REASON 2 CHANGED TO: BLANK | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | DFLT REASON 3 CHANGED TO: BLANK | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | DFLT REASON 4 CHANGED TO: BLANK | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | DFLT REASON 5 CHANGED TO: BLANK | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | A3P ALLICIA  FUTRELL CI VI,ADV TAD,LC,UCL,? FOR | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | PBP FOR TAD TODAY,SD NEED TO UPDATE US THAT WAS | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | APPRVD TO GET 401K,SD WILL MAKE PMT BY JANUARY | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | ONCE GET THE 401K,SD WILL STILL TAKE SOME TIME,SD | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | IF GOING TO MAKE PMT FOR THE ESC UPFRONT,SD HOW | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | MUCH IT WILL BE,ADV WILL XFER OVER TO ESC FOR | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | BETTER ASSISTANCE,ADV PHONE# & HOURS OF | APRIL SAN ANTONIO |
| 6646 | | 12/23/2010 | DM | OPERATION,XFRD TO ESC,ADV CC,LTR,LC,-CR | APRIL SAN ANTONIO |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | APRIL SAN ANTONIO |
| 6646 | | 12/22/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/16/10 | SYSTEM ID |
| 6646 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 12/16/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/16/2010 | DMD | 12/16/10 15:17:04 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 12/16/2010 | DM | OBC,TT A3P ALLICIA J. FUTRELL,VRFYD PROP ADRS,ADV | KHAREN DECANO |
| 6646 | | 12/16/2010 | DM | MM&QAD,ADV TAD AND OFFR PBP,WILL BE ABLE TO MKE A | KHAREN DECANO |
| 6646 | | 12/16/2010 | DM | PYMNT ON/BEFORE 12/26/10 IAO$1537.62 ADV BY PD | KHAREN DECANO |
| 6646 | | 12/16/2010 | DM | PBP,DSAGREED,WILL JUST CB FOR THAT,VI,ADV CC CL LC | KHAREN DECANO |
| 6646 | | 12/16/2010 | DM | -CRDT | KHAREN DECANO |
| 6646 | | 12/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | KHAREN DECANO |
| 6646 | RFDNT | 12/16/2010 | NT | rfd:b1 had a surgery started jan2010,gettng | KHAREN DECANO |
| 6646 | RFDNT | 12/16/2010 | NT | disablty bnfts,hardship is still on going but b1 | KHAREN DECANO |
| 6646 | RFDNT | 12/16/2010 | NT | is now back to work | KHAREN DECANO |
| 6646 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/15/2010 | DMD | 12/15/10 15:11:03 REORDER | DAVOX INCOMING FILE |
| 6646 | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/14/2010 | DMD | 12/14/10 15:27:57 VACANT | DAVOX INCOMING FILE |
| 6646 | | 12/14/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 12/10/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 12/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/09/2010 | DMD | 12/09/10 14:26:21              PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 12/09/2010 | DMD | 12/09/10 09:48:24              No Answer | DAVOX INCOMING FILE |
| 6646 | RFDNT | 12/09/2010 | NT | a3p sd husband was hospitalized 6 mos ago | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | TT A3P ALLICIA J. FUTRELL V/I..ADV TAD LC AND | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | U/C.OFFRD PBP FOR TAD TODAY..SD NO..SD CAN SEND | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | PMT WITHIN 2 WKS.NOT SURE ABT THE DATE..SD SHE RCV | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | A LTTR ABT DIFF OPTIONS TO HELP THEM OUT IN | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | DEL..PROVIDE OPTIONS (RPP,LOAN MOD AND S/S) SD | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | THESE 3 OPTIONS WILL NOT HELP THEM AT ALL..ASK | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | MERJORIE RAMIREZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/09/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | INFO ABOUT SHORT REFI..XFER TO DIRECT LENDING FOR | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | MORE INFO | MERJORIE RAMIREZ |
| 6646 | | 12/09/2010 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | MERJORIE RAMIREZ |
| 6646 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/07/2010 | DMD | 12/07/10 14:50:15 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/06/2010 | DMD | 12/06/10 17:39:50 LEFT_MSG | DAVOX INCOMING FILE |
| 6646 | | 12/06/2010 | DM | LM | JAKE NICHOLAS RAMIRE |
| 6646 | | 12/06/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | JAKE NICHOLAS RAMIRE |
| 6646 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/03/2010 | DMD | 12/03/10 14:51:03 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 12/02/2010 | DM | EARLY IND: SCORE 326 MODEL EI30S | SYSTEM ID |
| 6646 | | 12/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/02/2010 | DMD | 12/02/10 14:32:14 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 12/02/2010 | DMD | 12/02/10 20:04:26 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | 32DY | 12/02/2010 | NT | 32 DY COLLECTION PMT REMINDER NOTICE | MELISSA MATTHIAS |
| 6646 | 32DY | 12/02/2010 | NT | SENT 12/02/10 COPY AVAILABLE IN ISS | MELISSA MATTHIAS |
| 6646 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/01/2010 | DMD | 12/01/10 14:57:20 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/30/2010 | DM | PROMISE BROKEN 11/30/10 PROMISE DT 11/30/10 | SYSTEM ID |
| 6646 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/19/2010 | DMD | 11/19/10 12:24:53 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/19/2010 | DMD | 11/19/10 18:26:06 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 11/19/2010 | DM | OBC TT A3P  ALLICIA J. FUTRELL QTD MNM & QD, ADV | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | TAD,  ADV -CRE LCH CC CL GP. A3P  CONFIRMED WE | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | WILL RECEIVE NOV PYT W/N THIS MONTH THRU PBP,  A3P | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | SD THEY HAD TO DO A REPAIR ON THE HOUSE, B2 ASKING | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | FR SHORT REFI, ADV HER TT REFI DEPT . | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | DFLT REASON 1 CHANGED TO: PROPERTY PROBLEM | MICHAEL ROSANA |
| 6646 | | 11/19/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | MICHAEL ROSANA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/18/2010 | DMD | 11/18/10 14:51:21 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/17/2010 | DMD | 11/17/10 14:32:43 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/17/2010 | DMD | 11/17/10 20:20:14 VACANT | DAVOX INCOMING FILE |
| 6646 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/16/2010 | DMD | 11/16/10 17:45:18 LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/15/2010 | DMD | 11/15/10 17:07:02 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 11/12/2010 | DMD | 11/12/10 12:27:24 REORDER | DAVOX INCOMING FILE |
| 6646 | | 11/12/2010 | DMD | 11/12/10 17:52:24 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/12/2010 | DMD | 11/12/10 20:11:25 VACANT | DAVOX INCOMING FILE |
| 6646 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/11/2010 | DMD | 11/11/10 14:49:39 RINGING | DAVOX INCOMING FILE |
| 6646 | | 11/11/2010 | DMD | 11/11/10 20:25:20 AUTOVOICE | DAVOX INCOMING FILE |
| 6646 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/10/2010 | DMD | 11/10/10 15:23:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/09/2010 | DMD | 11/09/10 08:56:09          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 11/05/2010 | DM | EARLY IND: SCORE 010 MODEL EI16T | SYSTEM ID |
| 6646 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/04/2010 | DMD | 11/04/10 08:37:12          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 10/18/2010 | DM | PROMISE KEPT 10/15/10 PROMISE DT 10/19/10 | SYSTEM ID |
| 6646 | INQ | 10/18/2010 | NT | b1 ci to ask refinance dep gupea/8977803 | GUADALUPE ARVILLA |
| 6646 | | 10/15/2010 | NT | PBP VRU03  CONF # 20101015100939759  AMT $705.53 | API VRU |
| 6646 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/08/2010 | DMD | 10/08/10 12:57:31 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 10/08/2010 | DM | CLLD B1 REACHED A3P ALICIA STTD MM AND QAD ADV OF | CHERRY ANNE VALERIO |
| 6646 | | 10/08/2010 | DM | TAD UFEE SD B1 WILL DO PBP TODAY (10/08/10) IOA | CHERRY ANNE VALERIO |
| 6646 | | 10/08/2010 | DM | 705.53 ADV WILL NOTE THE ACCT RETHE PYMNT REFUSE | CHERRY ANNE VALERIO |
| 6646 | | 10/08/2010 | DM | TO PDATE AND HUNG UP. | CHERRY ANNE VALERIO |
| 6646 | | 10/08/2010 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | CHERRY ANNE VALERIO |
| 6646 | | 10/08/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CHERRY ANNE VALERIO |
| 6646 | | 10/06/2010 | DM | EARLY IND: SCORE 010 MODEL EI16T | SYSTEM ID |
| 6646 | | 10/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 10/05/2010 | DMD | 10/05/10 14:42:06          Promise to Pay | DAVOX INCOMING FILE |
| 6646 | | 10/05/2010 | DMD | 10/05/10 08:37:15          No Answer | DAVOX INCOMING FILE |
| 6646 | | 09/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 09/15/2010 | DM | PROMISE KEPT 09/15/10 PROMISE DT 09/15/10 | SYSTEM ID |
| 6646 | | 09/15/2010 | NT | PBP VRU14  CONF # 2010091598727159  AMT $705.53 | API VRU |
| 6646 | | 09/09/2010 | DM | B1 CI VER CALL RCVD ADV COURTESY CALL RE SEPT | ROWENA ALMAZAN |
| 6646 | | 09/09/2010 | DM | PMT,PTP ON 15TH EITHER PBP OR ONLINE,HAVING | ROWENA ALMAZAN |
| 6646 | | 09/09/2010 | DM | FINANCIAL DIFFICULTY ONCE HE HAVE THE MONEY HE | ROWENA ALMAZAN |
| 6646 | | 09/09/2010 | DM | WILL MAKE THE PMT ASAP ADV G/P TO AVOID LC FEE | ROWENA ALMAZAN |
| 6646 | | 09/09/2010 | DM | ROWENA A8978200 | ROWENA ALMAZAN |
| 6646 | | 09/09/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRSS | ROWENA ALMAZAN |
| 6646 | | 09/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/08/2010 | DMD | 09/08/10 19:29:21          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 09/08/2010 | DMD | 09/08/10 09:51:16          No Answer | DAVOX INCOMING FILE |
| 6646 | | 09/07/2010 | DM | EARLY IND: SCORE 008 MODEL EI16T | SYSTEM ID |
| 6646 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/07/2010 | DMD | 09/07/10 09:43:44          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/07/2010 | DMD | 09/06/10 21:02:30          Par3 Exp Msg | DAVOX INCOMING FILE |
| 6646 | RPTMD | 08/12/2010 | NT | mod reported to master servicing on 06-08-2010 | API CSRV |
| 6646 | | 08/03/2010 | HMP | HMP NOT QUALIFIED DT  CHGD 00/00/00 TO 02/17/10 | CRYSTA BERRY |
| 6646 | | 08/03/2010 | HMP | DOES NOT QUALIFY FOR HMP      02/17/10 | CRYSTA BERRY |
| 6646 | | 08/03/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | ARMDN | 07/16/2010 | NT | cit 431 cmplted for arm updates for mod | KIRAN TUNIKI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | ARMDN | 07/16/2010 | NT | adding area ID note of ARMDN | KIRAN TUNIKI |
| 6646 | | 07/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | CBR | 06/29/2010 | NT | acdv rcvd frm b1 claiming inaccurate info, verfd | JOYCE AIMEE AMASCUAL |
| 6646 | CBR | 06/29/2010 | NT | name/ssn on iss (note, appl was not available) all | JOYCE AIMEE AMASCUAL |
| 6646 | CBR | 06/29/2010 | NT | info matched except mid name diff. reported acct | JOYCE AIMEE AMASCUAL |
| 6646 | CBR | 06/29/2010 | NT | (11) current. no hist reported. joycea 8976895 | JOYCE AIMEE AMASCUAL |
| 6646 | OOT | 06/22/2010 | NT | a3p/ALLICIA J. FUTRELL/wife ci reg for fin adv the | SHERYL BUENCONSEJO |
| 6646 | OOT | 06/22/2010 | NT | # of the vendor/sherylb8978022 | SHERYL BUENCONSEJO |
| 6646 | | 06/18/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 6646 | COL27 | 06/16/2010 | CIT | 050 DONE 06/16/10 BY TLR 12207 | EVA CARSON-SCRIPT ID |
| 6646 | COL27 | 06/16/2010 | CIT | TSK TYP 431-ARM LOSS MIT | EVA CARSON-SCRIPT ID |
| 6646 | COL27 | 06/16/2010 | CIT | 050 Closing cit 431; account has been updated | EVA CARSON-SCRIPT ID |
| 6646 | COL27 | 06/16/2010 | CIT | 050 New Cit 431- no updates needed through mod | EVA CARSON-SCRIPT ID |
| 6646 | CSH | 06/16/2010 | NT | A3p Allicia F  call in to check on the fees adv | ISAHIAH PENAGRAPH |
| 6646 | CSH | 06/16/2010 | NT | coll fees   Christian N *8977058* | ISAHIAH PENAGRAPH |
| 6646 | | 06/09/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 06/08/2010 | LMT | FILE CLOSED        (7)    COMPLETED 06/08/10 | CUSTOM PERM MOD REV |
| 6646 | INV | 06/07/2010 | CIT | 048 DONE 06/07/10 BY TLR 19669 | CHRISSIE BAST |
| 6646 | INV | 06/07/2010 | CIT | TSK TYP 917-PRIV INV LOSS M | CHRISSIE BAST |
| 6646 | ESC | 06/07/2010 | NT | spread shortage 60 months eff 08/10 | PHILOMENA RODRIGUES |
| 6646 | ESC05 | 06/07/2010 | CIT | 049 DONE 06/07/10 BY TLR 13410 | PHILOMENA RODRIGUES |
| 6646 | ESC05 | 06/07/2010 | CIT | TSK TYP 318-FINAL LN MOD ES | PHILOMENA RODRIGUES |
| 6646 | ESC05 | 06/07/2010 | CIT | 049 closing cit 318- new pymt eff 08/10 705.53 | PHILOMENA RODRIGUES |
| 6646 | | 06/07/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PHILOMENA RODRIGUES |
| 6646 | COL07 | 06/07/2010 | CIT | 049 New cit 318, payment effective date is | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | 8/1/2010 and if any esc shrt, please spread | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | it over 60 months | CUSTOM PERM MOD REV |
| 6646 | LMT | 06/07/2010 | NT | Moved funds from 4n, $247.08 to corp adv, $457.15 | CUSTOM PERM MOD REV |
| 6646 | LMT | 06/07/2010 | NT | to esc. | CUSTOM PERM MOD REV |
| 6646 | | 06/07/2010 | FSV | DELINQ INSP HOLD RELEASED | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | 048 New cit 917, system changes due to loan mod- | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | old upb:$70,853.94 new upb:$76,626.45 new | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | p&i:$656.86 new term:248 new rate:8.50000% | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | Rate effective date:7/1/2010 Capped | CUSTOM PERM MOD REV |
| 6646 | COL07 | 06/07/2010 | CIT | items:$5,726.41 to int, $46.10 to esc | CUSTOM PERM MOD REV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/04/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 06/04/2010 | NT | Corrected contract to match mod | JULIE NELSON |
| 6646 | ARMDN | 06/04/2010 | NT | No cit 431 open - loaded HMP mod | JULIE NELSON |
| 6646 | ARMDN | 06/04/2010 | NT | info by script | JULIE NELSON |
| 6646 | CSTDN | 06/03/2010 | NT | Original executed mod sent to  WELLS FARGO in box# | SARAH JUNK |
| 6646 | CSTDN | 06/03/2010 | NT | 17020142924-5 | SARAH JUNK |
| 6646 | COL27 | 06/03/2010 | CIT | 047 DONE 06/03/10 BY TLR 30832 | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | TSK TYP 431-ARM LOSS MIT | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | 047 New CIT 431 No ARM update required | PETER ELTHAM |
| 6646 | | 06/03/2010 | DM | BREACH HOLD REMOVED MANUALLY | PETER ELTHAM |
| 6646 | | 06/03/2010 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 06/03/10 | PETER ELTHAM |
| 6646 | | 06/03/2010 | LMT | RECV EXEC DOCS     (1031) COMPLETED 06/03/10 | PETER ELTHAM |
| 6646 | LMT | 06/03/2010 | NT | Received docs & funds for loan mod | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | 046 DONE 06/03/10 BY TLR 30832 | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | TSK TYP 840-FUNDS RECEIVED | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | 045 DONE 06/03/10 BY TLR 30832 | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | TSK TYP 840-FUNDS RECEIVED | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | 044 DONE 06/03/10 BY TLR 30832 | PETER ELTHAM |
| 6646 | COL27 | 06/03/2010 | CIT | TSK TYP 006-LOSS MIT MAIL M | PETER ELTHAM |
| 6646 | | 06/02/2010 | DM | EARLY IND: SCORE 116 MODEL EI90S | SYSTEM ID |
| 6646 | CSH10 | 06/02/2010 | CIT | 046 posted funds to 4n | LISA SCOTT |
| 6646 | CSH10 | 06/02/2010 | CIT | 045 posted funds to 4n | LISA SCOTT |
| 6646 | COL27 | 06/02/2010 | CIT | 044 New CIT 006 signed mod docs recd, notified | EVA CARSON-SCRIPT ID |
| 6646 | COL27 | 06/02/2010 | CIT | closers to work | EVA CARSON-SCRIPT ID |
| 6646 | | 05/28/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/17/10 | SYSTEM ID |
| 6646 | | 05/25/2010 | DM | TT A3P ALLICIA J. FUTRELL.  VAI INCL SS# AND OCC. | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | SHE MENTIONED A NOTE ON HER DOOR FROM GMAC.  ADV | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | LIKELY SOMEONE COMING TO EITHER DETERMINE OCC OR | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | CONDITION, OR BECAUSE THEIR MOD DOCS AND CONTRIB | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | PYMT DUE 6/1.  A3P SAID THEYD HAVE BOTH HERE BY | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | 6/1. CONFIMR 1ST PYMT DATE. B. MUHAMMAD | RESTORED 081210 |
| 6646 | | 05/25/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RESTORED 081210 |
| 6646 | | 05/24/2010 | DM | TTA3P A FUTRELL,VAI,EDU, A3P WNTD TO KNOW IF | KIZZY SMITH |
| 6646 | | 05/24/2010 | DM | SUBSEQUENT PYMTS AFTER THE CONTRIBN PYMT FOR LMOD | KIZZY SMITH |
| 6646 | | 05/24/2010 | DM | HAVE TO BE CERTIFIED. ADV A3P THT NO FLAG WAS ON | KIZZY SMITH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/24/2010 | DM | BWR'S ACCT SO THOSE PYMTS DON'T HAVE TO BE | KIZZY SMITH |
| 6646 | | 05/24/2010 | DM | CERTIFIED. | KIZZY SMITH |
| 6646 | | 05/24/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | KIZZY SMITH |
| 6646 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/21/2010 | DMD | 05/21/10 10:09:53 RPC RESOLUTION | DAVOX INCOMING FILE |
| 6646 | | 05/21/2010 | DM | TT A3P ALICIA FUTRELL. ADVISED PM IS APPROVED AND | MICHAEL PORTER |
| 6646 | | 05/21/2010 | DM | DOCS SHOULD ARRIVE SHORTLY. ADVISED OF DP AMOUNT | MICHAEL PORTER |
| 6646 | | 05/21/2010 | DM | AND DUE DATE. A3P ACK. MPORTER | MICHAEL PORTER |
| 6646 | | 05/21/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | MICHAEL PORTER |
| 6646 | MERGE | 05/20/2010 | NT | mail merge docs located in 05-20-10 file | YOGESH GAUR |
| 6646 | INQ60 | 05/20/2010 | CIT | 043 DONE 05/20/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 05/20/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 05/20/2010 | CIT | 043 closing cit- mod docs issued. jenaw/2365257 | JENA JACKSON |
| 6646 | | 05/19/2010 | LMT | TASK:1031-LMT-CHANGD FUPDT  06/01/10 | RHODA MURPHY |
| 6646 | | 05/19/2010 | LMT | SEND EXEC DOCS      (1040) COMPLETED 05/19/10 | RHODA MURPHY |
| 6646 | STOP | 05/19/2010 | NT | "Mod docs due by 06/01/10  with a down payment oF | RHODA MURPHY |
| 6646 | STOP | 05/19/2010 | NT | $704.23 & $0.00 in unapplied bucket 4N | RHODA MURPHY |
| 6646 | | 05/19/2010 | FSV | DELINQ INSP HOLD PLACED; REL DT =07/19/10 | RHODA MURPHY |
| 6646 | INQ60 | 05/19/2010 | CIT | 043 fyi---perm mod approved, snt follow up to conf | JENA JACKSON |
| 6646 | INQ60 | 05/19/2010 | CIT | when perm mod docs will be issued. | JENA JACKSON |
| 6646 | INQ60 | 05/19/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | LMT | 05/18/2010 | NT | MOD APPRVD: PM CNTRBTN OF $704.23 DUE 6/1/2010; | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | NEW UPB $76,626.45, TTL CPPD $5,772.51 (INT | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | $5,726.41 / ESC $0.00), OLD PPTD 10/09, NEW 07/10, | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | OLD RATE 9.7500%, NEW RATE 8.5000%, ORGNL TERM | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | 360, CRRNT TERM 258, MOD TERM 248, MAT DATE | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | 3/1/2031 , OLD PI $657.25, NEW PI $656.86, OLD | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | PITI $708.08, NEW PITI $705.53 INC RATIO 0.00% | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | WITH SRPLS OF $0.00; RFD: Curtailment of Income- | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | SUBMITTED BY: Brian Fulgence APPROVED BY: Brian | API LOSS MITIGATION |
| 6646 | LMT | 05/18/2010 | NT | Fulgence | API LOSS MITIGATION |
| 6646 | STOP | 05/18/2010 | NT | "Non HMP:Mod Approved Stop Note: Due Date: | BRIAN FULGENCE |
| 6646 | STOP | 05/18/2010 | NT | 6/1/2010; Late charges waived: $887.22: Down pmt | BRIAN FULGENCE |
| 6646 | STOP | 05/18/2010 | NT | $704.23: Apply funds to 4N - send Cit 840 when | BRIAN FULGENCE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | STOP | 05/18/2010 | NT | deposit is received. Forward signed documents to | BRIAN FULGENCE |
| ███6646 | STOP | 05/18/2010 | NT | Waterloo Loss Mit. Spread escrow shortage over 60 | BRIAN FULGENCE |
| ███6646 | STOP | 05/18/2010 | NT | months if applicable. Closers: .Amort Date: | BRIAN FULGENCE |
| ███6646 | STOP | 05/18/2010 | NT | 3/1/2031: , Doc Code:FARR Required: | BRIAN FULGENCE |
| ███6646 | STOP | 05/18/2010 | NT | Recording" | BRIAN FULGENCE |
| ███6646 | FARR | 05/18/2010 | NT | FARR Non - HMP FA Fixed Rate Reduction | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 07/02/10 | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Non HMP Permanent Modification Justification | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Trial Modification completed.  The permanent | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | modification terms are as follows:  ARM converting | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | to FIXED Loan Amortization: Fully amortized | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Capitalize arrearage: Yes  Extend Maturity Term: | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | No Extend Amortization Term: No Reduce Interest | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Rate: Yes, from 9.75%  to 8.50%  Step Rate Used: | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | No: Principal Forbearance:  No RFD: Curtailment | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | of Income  The Servicer attests that these are | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | true and accurate figures and the modification | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | will fully amortize per PSA requirements. | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | LOAN MOD STARTED    (1001) COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | STOP | 05/18/2010 | NT | Please Place funds in 4n> Reveiwing for mod | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | TRIAL MOD COMPLETED  (1054) COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | BPO OBTAINED      (5)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | BPO ORDERED      (4)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 05/18/10 | BRIAN FULGENCE |
| ███6646 | | 05/18/2010 | LMT | APPROVED FOR LMT 05/18/10 | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | LSMIT ███6646.doc  Uploaded | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Escrow Analysis Completed | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Assuming Rolling 2 Payments | BRIAN FULGENCE |
| ███6646 | LMT | 05/18/2010 | NT | Escrow Shortage=$330.22 | BRIAN FULGENCE |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | LMT | 05/18/2010 | NT | Escrow Capped=$503.25 | BRIAN FULGENCE |
| 6646 | LMT | 05/18/2010 | NT | Escrow Pmt=$43.17 | BRIAN FULGENCE |
| 6646 | LMT | 05/18/2010 | NT | Escrow Pmt w/ 1/60=$48.67 | BRIAN FULGENCE |
| 6646 | INQ60 | 05/18/2010 | CIT | 043 fyi---rec'd emial from kharris, lm is going to | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | mv fwd w/ perm mod on this file, clld a3p, adv | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | that we are moving fwd w/ per mod at this | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | point, adv 3p to still anticipate to make | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | pymnt in June, but instead of those funds | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | being a trial installment those funds will go | JENA JACKSON |
| 6646 | INQ60 | 05/18/2010 | CIT | towards a perm mod. jenaw/2365257 | JENA JACKSON |
| 6646 | | 05/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 05/17/2010 | DM | EARLY IND: SCORE 153 MODEL EI90S | SYSTEM ID |
| 6646 | INQ60 | 05/17/2010 | CIT | 043 new cit 246---snt email to kharris as was | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | advised repay plan would not be cancelled and | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | cust could still make pymnt on 05/14, per | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | notes on system, repay was still termed, req'd | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | kharris set trial plan back up, as last | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | installment is due 06/01/10 - adv this is an | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | urgent matter as the trial should not have | JENA JACKSON |
| 6646 | INQ60 | 05/17/2010 | CIT | been termed. | JENA JACKSON |
| 6646 | INPFN | 05/17/2010 | NT | Sent IN tracking per state req. Cert | DANA NIEMAN |
| 6646 | INPFN | 05/17/2010 | NT | tracking can be obtained from | DANA NIEMAN |
| 6646 | INPFN | 05/17/2010 | NT | imaged docs.           dn2502 | DANA NIEMAN |
| 6646 | | 05/17/2010 | OL | WDOYIN Pre Suit Notice | DANA NIEMAN |
| 6646 | | 05/17/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 05/17/2010 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | LMT | 05/16/2010 | NT | Brkn repay - no pmt, sent denial ltr. | SHONNTAE MCGLOTHIN |
| 6646 | | 05/16/2010 | OL | WDOYLM - REPAY PLAN CANCEL | SHONNTAE MCGLOTHIN |
| 6646 | | 05/14/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 6646 | | 05/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/14/2010 | DMD | 05/14/10 14:19:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 6646 | | 05/14/2010 | DM | TT B1 ADV.TT THE ACCT.IS DLQ AND TT NG CB RPT AND | RUFFIN FELICIA |
| 6646 | | 05/14/2010 | DM | LATE FEES WILL CONTINUE TO BE ASST UNTIL PERM | RUFFIN FELICIA |
| 6646 | | 05/14/2010 | DM | REZ...ADV.OF BR LTR OF EXP ADV.TT IF NO REZ ACCT | RUFFIN FELICIA |

# Loan History

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■6646 | | 05/14/2010 | DM | CL BE REF TO FC..B1 BECAME ANGRY STAT'N JENA | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | WILLIAMS TOLD HIM THAT HE CLD STILL MAKE THE | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | PYMT...AFTER READING THE ACCOUNT JENA DID NOTATE | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | THE ACCT.INDICATING THIS..BC OF THIS I ACCEPTED | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | HIS PYMT AND ADV.B1 THAT AN EMAIL HAS BEEN SENT TO | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | JENA ADV'N OF THIS..ADV.B1 TT I ALSO ASKED JENA TO | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | CALL HIM ONCE CORRECTION WAS | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | MADE..RECAP..FELICIAL.. | RUFFIN FELICIA |
| ■■■6646 | | 05/14/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RUFFIN FELICIA |
| ■■■6646 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■6646 | | 05/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■6646 | | 05/13/2010 | DMD | 05/13/10 10:42:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ■■■6646 | | 05/13/2010 | LMT | FILE CLOSED      (7)   COMPLETED 05/13/10 | ARUL KUMAR |
| ■■■6646 | | 05/13/2010 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | ARUL KUMAR |
| ■■■6646 | | 05/13/2010 | LMT | TRIAL MOD FAILED    (1053) COMPLETED 05/13/10 | ARUL KUMAR |
| ■■■6646 | | 05/13/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 05/13/10 | ARUL KUMAR |
| ■■■6646 | | 05/13/2010 | OL | WDOYLM - REPAY PLAN CANCEL | ARUL KUMAR |
| ■■■6646 | | 05/11/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | BRIAN FULGENCE |
| ■■■6646 | | 05/10/2010 | NT | fyi---also adv a3p Alicia must have funds by | JENA JACKSON |
| ■■■6646 | | 05/10/2010 | NT | 05/14/10 for trial to stay active. jenaw/2365257 | JENA JACKSON |
| ■■■6646 | INQ60 | 05/10/2010 | CIT | 042 DONE 05/10/10 BY TLR 13944 | JENA JACKSON |
| ■■■6646 | INQ60 | 05/10/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| ■■■6646 | INQ60 | 05/10/2010 | CIT | 042 fyi----rec'd conf trial will stay intact, even | JENA JACKSON |
| ■■■6646 | INQ60 | 05/10/2010 | CIT | if funds rec'd on 05/14/10--will check back on | JENA JACKSON |
| ■■■6646 | INQ60 | 05/10/2010 | CIT | acct to confirm funds rec'd. jenaw/2365257 | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | 042 fyi--snt req to kharris to conf if trial can | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | stay active until the 14th to give cust time | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | to come up with rest of may trial payment. | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | 042 new cit 246----rec'd call from a3p, adv they | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | will have the 704.xx needed for the may | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | install on 05/14 - inq if they could make | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | pymnt then and stay on the trial, adv will | JENA JACKSON |
| ■■■6646 | INQ60 | 05/07/2010 | CIT | check but no guarantees, adv 3p will contact | JENA JACKSON |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 05/07/2010 | CIT | her back once i receive answer. jenaw/2365257 | JENA JACKSON |
| 6646 | NPDOC | 05/07/2010 | NT | HMP denied as  Perm Mod docs not returned by | RACHAEL ROBINETT |
| 6646 | NPDOC | 05/07/2010 | NT | customer | RACHAEL ROBINETT |
| 6646 | LMT | 05/07/2010 | NT | dearchived to complete task 535 in the correct | RACHAEL ROBINETT |
| 6646 | LMT | 05/07/2010 | NT | order. HMP denied as  Perm Mod docs not returned | RACHAEL ROBINETT |
| 6646 | LMT | 05/07/2010 | NT | by customer | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT | SEASONED REPAY      (4032) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REPAY PLAN COMPLETED (4002) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | TEMP REPAY COMPLETED (4254) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | TEMP REPAY FAILED   (4253) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BLIND REPAY FAILED  (4035) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | TEMP REPAY STARTED   (4252) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BLIND REPAY EXECUTED (4034) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | TRIAL MOD APPROVED  (1052) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | HARDSHIP AFFDVT RECD (35) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FED TAX RETURN RECD  (33)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PROOF OF INCOME RECD (32)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FINANCIAL STMT RECD  (31)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BPO OBTAINED      (5)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BPO ORDERED      (4)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FILE CLOSED       (7)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | LMT SOLUTN PURSUED  (6)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | COMPLETE FIN PKG REC (3)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REC'D EXECUTED DOCS  (4100) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REPAY PLAN STARTED  (4001) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REPAY APPRV BY INV  (4232) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REPAY RECOMD TO INV  (4231) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | ASSESS FINANCL PKG   (2)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PURSUE REPAY PLAN   (4000) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REFERRD TO LOSS MIT  (1)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FILE CLOSED       (7)   COMPLETED 02/17/10 | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT | HMP TRIAL FAILED   (535) COMPLETED 02/17/10 | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT | DT CUS SIGND HMP TRL (1099) DE-ARCHIVED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/07/2010 | LMT | HMP MOD APPROVED    (1060) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | HMP TRIAL COMPLETED  (537) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | HMP TRIAL STARTED    (534) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FED TAX RETURN RECD (33)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PROOF OF INCOME RECD (32)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FINANCIAL STMT RECD (31)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BPO OBTAINED       (5)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | BPO ORDERED       (4)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FILE CLOSED       (7)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | MONITOR TERMS      (532) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | RECV EXECUTED DOC  (531) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FORBEARNC APPRVD INV (732) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | LMT SOLUTN PURSUED  (6)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | COMPLETE FIN PKG REC (3)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | SEND FOR EXECUTION  (501) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | SEND EXEC DOCS    (1040) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FORBEARNC RECMMD INV (731) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | ASSESS FINANCL PKG  (2)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | LOAN MOD STARTED    (1001) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | PURSUE FORBEARANCE  (500) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | REFERRD TO LOSS MIT (1)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 05/07/2010 | LMT | FILE CLOSED       (7)   COMPLETED 05/07/10 | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  05/07/10 | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT |   REJECTED BY:SERVICER | RACHAEL ROBINETT |
| 6646 | | 05/07/2010 | LMT | REJECT REASON: OTHER | RACHAEL ROBINETT |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 DONE 05/07/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 cont- be approved for mod and no guarntee | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | pymnt amount will be same as it is now. | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 cont- going, 3p adv cust do not have funds and | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | wont be able to make the may trial | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 05/07/2010 | CIT | installment, adv if they cannot make the trial | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | installment, this trial agreement will be | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | canceled, adv we wont be able to extend | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | another stop gap, adv if the customers still | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | want a mod, adv they can reapply w/ updated | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | workout/fins, adv no guarantee they will | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 closing cit- spoke to 3p Joe Scott of the hamp | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | office, adv cust not under hamp trial - adv | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | their contractual pymnt is already below 31% | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | of their gross income, adv amount recd less | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | than trial amount due and less than | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | contractual amount due so funds returned, adv | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | if cust are able to make the trial today or | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | monday, we might be able to keep trial mod | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 cont- them over $6 in mortgage payments and | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | late charges, if they continue with the trial | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | mod, it could bring loan current thru a perm | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | mod, adv a3p decsion is there's - adv 3p we | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | need to have the installment by end of day | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | today or the trial will be cancelled - 3p will | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | think about it and maybe get back to me later. | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 cont- save home, late charge waviers or she | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | can decline the trial/stop payments and acct | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | will revert back to fcl, adv they can reapply | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | for mod, but no guarentee they will qualify for | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | another trial modification, adv no longer | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | eligible for stop gap plan, adv acct is | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | contractualy due for the 09/01/09 pymnt, adv a | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | mod will bring loan current - it will save | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | 041 new cit 246----spoke to a3p, adv pymnt rec'd | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | of $355 is short the trial mod amount of | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | $703.xx.  adv we must have the $703.xx today - | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | trying to make exception to keep trial mod | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | going - 3p didn't like the trial or the | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 05/07/2010 | CIT | payment amount - adv 3p she has two options - | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | completing the trial and hopefully getting | JENA JACKSON |
| 6646 | INQ60 | 05/07/2010 | CIT | perm mod, which will bring loan current, | JENA JACKSON |
| 6646 | | 05/07/2010 | DM | CANCEL ON ACCT, SHE STS SHE WILL LET HER STATES | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | ATTY OFFICE HANDLE, B.C SHE HAS A SIGNED | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | AGREEMENT, ADVS THE PREVIOUS PLAN WAS NOT SETUP | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | BASED ON THE MODIFICATON GUDIELINES,..SCULPEP/6992 | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | TT ARTP ALLICIA J. FUTRELL, ADVS REPAY PLAN AND | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | NEXT DUE 5/1 IAO 704.23, SHE STTS SHE HAS BEEN | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | DEALING WITH JENNA WILLIAMS, AND SHE SETUP PLAN AS | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | 355.00, ADVS THAT PLAN WAS CANCELLED AND THE | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | 704.23 IS HER TARGET PYMT FOR THE LOAN MOD, ADVS | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | THE PYMT WAS DUE ON 5/1 AND AFTER 5/1 PLAN WILL | SHANETRA CULPEPPER |
| 6646 | | 05/07/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI | SHANETRA CULPEPPER |
| 6646 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/05/2010 | DMD | 04/14/10 14:27:10 No answer | DAVOX INCOMING FILE |
| 6646 | | 05/04/2010 | DM | EARLY IND: SCORE 116 MODEL EI90S | SYSTEM ID |
| 6646 | | 05/03/2010 | DM | PROMISE BROKEN 05/03/10 PROMISE DT 05/01/10 | SYSTEM ID |
| 6646 | | 05/03/2010 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | EVELYN GONZALEZ |
| 6646 | STOP | 05/03/2010 | NT | Sent check for $355.00 to cus as 0 of 8 pymts | EVELYN GONZALEZ |
| 6646 | STOP | 05/03/2010 | NT | due | EVELYN GONZALEZ |
| 6646 | INQ60 | 04/29/2010 | CIT | 040 DONE 04/29/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | 040 new cit 246----hamp inq----conf acct on active | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | trial mod, nxt install due 05/01/10, last | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | install due 06/01/10, conf once completed, | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | will review for pm - adv default/breach | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | letters will cont as the account is | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | contractually due for the 09/01/09 pymnt, if | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | pm approved or loan reinstated, def/breach | JENA JACKSON |
| 6646 | INQ60 | 04/29/2010 | CIT | letters will cease. jenaw/2365257 | JENA JACKSON |
| 6646 | | 04/27/2010 | FSV | INSP TP R RESULTS RCVD; ORD DT=04/15/10 | CORY STARR |
| 6646 | | 04/27/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/23/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/09/10 | SYSTEM ID |
| 6646 | RTLS | 04/21/2010 | NT | snt non hmp trial agrmnt to customer | RENEE CARPENTER |
| 6646 | | 04/20/2010 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | FSV | 04/20/2010 | NT | Loan on Pres New Repay Report. Ran | DIETRICH HAMPTON |
| 6646 | FSV | 04/20/2010 | NT | Cins Script to XL any Inspection on MTGS | DIETRICH HAMPTON |
| 6646 | FSV | 04/20/2010 | NT | lpannell tx 3911 | DIETRICH HAMPTON |
| 6646 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | INQ60 | 04/19/2010 | CIT | 038 DONE 04/19/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 04/19/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 04/19/2010 | CIT | 038 closing cit- spoke to a3p, conf trial mod set | JENA JACKSON |
| 6646 | INQ60 | 04/19/2010 | CIT | back up, adv can continue to remit the trial | JENA JACKSON |
| 6646 | INQ60 | 04/19/2010 | CIT | amount for may 1 and june 1. jenaw/2365257 | JENA JACKSON |
| 6646 | LMT | 04/19/2010 | NT | set up on new trial the previous trial was cancled | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | by mistake. New trial set up on 2 mo plan since | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | one payment for plan has already been made | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | bfulgenc6527 | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | Non-HMP Trial Modification Approved 3 month Trial | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | Modification | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | consisting of a installments of | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | $704.23 due on 5/1/2010,6/1/2010 | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | The first payment due | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | after the PM executes will | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | be 7/1/2010 Value: $65,161 . Gross | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | Income:            $2352.96. | BRIAN FULGENCE |
| 6646 | LMT | 04/19/2010 | NT | Pre-Mod Front End DTI: 29.9%.  Post-Mod | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | 00 | 04/19/2010 | RPA | REPAY PLAN SET UP | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | COL19 | 04/19/2010 | CIT | 039 DONE 04/19/10 BY TLR 26943 | BRIAN FULGENCE |
| 6646 | COL19 | 04/19/2010 | CIT | TSK TYP 711-NON HMP MOD REV | BRIAN FULGENCE |
| 6646 | COL19 | 04/19/2010 | CIT | 039 711 | BRIAN FULGENCE |
| 6646 | COL19 | 04/19/2010 | CIT | 039 711 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 04/19/10 | BRIAN FULGENCE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/19/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | BPO OBTAINED      (5)   COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | BPO ORDERED        (4)   COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | REFERRD TO LOSS MIT   (1)   COMPLETED 04/19/10 | BRIAN FULGENCE |
| 6646 | | 04/19/2010 | LMT | APPROVED FOR LMT 04/19/10 | BRIAN FULGENCE |
| 6646 | INQ60 | 04/19/2010 | CIT | 038 fyi---snt follow up as docs rec'd on 02/26 and | JENA JACKSON |
| 6646 | INQ60 | 04/19/2010 | CIT | funds rec'd on 03/29. | JENA JACKSON |
| 6646 | | 04/16/2010 | OL | WDOYLM - REPAY PLAN CANCEL | DEBARSREE BHUYAN |
| 6646 | | 04/16/2010 | LMT | FILE CLOSED      (7)    COMPLETED 04/16/10 | DEBARSREE BHUYAN |
| 6646 | | 04/16/2010 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | DEBARSREE BHUYAN |
| 6646 | | 04/16/2010 | LMT | TRIAL MOD FAILED   (1053) COMPLETED 04/16/10 | DEBARSREE BHUYAN |
| 6646 | | 04/16/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 04/16/10 | DEBARSREE BHUYAN |
| 6646 | | 04/16/2010 | LMT | TRIAL MOD EXECUTED   (1055) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | TRIAL MOD APPROVED   (1052) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | IRS FORM 4506-T RECD (34)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | FED TAX RETURN RECD (33)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | PROOF OF INCOME RECD (32)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | FINANCIAL STMT RECD (31)  DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | BPO OBTAINED      (5)    DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | BPO ORDERED        (4)    DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | FILE CLOSED      (7)    DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | LMT SOLUTN PURSUED   (6)    DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | COMPLETE FIN PKG REC (3)    DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | REC'D EXECUTED DOCS  (4100) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | REPAY PLAN STARTED  (4001) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | REPAY APPRV BY INV  (4232) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | REPAY RECOMD TO INV (4231) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | ASSESS FINANCL PKG   (2)   DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | PURSUE REPAY PLAN   (4000) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | PURSUE LN MODIFCATN  (1000) DE-ARCHIVED | SYSTEM ID |
| 6646 | | 04/16/2010 | LMT | REFERRD TO LOSS MIT  (1)   DE-ARCHIVED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/15/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 6646 | COL09 | 04/14/2010 | CIT | 037 DONE 04/14/10 BY TLR 01040 | LORI LITTERER |
| 6646 | COL09 | 04/14/2010 | CIT | TSK TYP 822-INITIATE LSMIT | LORI LITTERER |
| 6646 | COL09 | 04/14/2010 | CIT | 037 Close CIT#822  Permanent Mod Doc Not Returned. | LORI LITTERER |
| 6646 | | 04/14/2010 | OL | WDOYLM - DENIAL LETTER | TOSHA DIEHL MOWATT |
| 6646 | INQ60 | 04/14/2010 | CIT | 038 new cit 246----rec'd call form a3p reg mod | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | denial and breach letter - cust stated was | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | told docs not rec'd so trial termed, docs were | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | rec'd on time, as was the first trial | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | installment, escalated to dallas lm to rush | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | review and req'd trial be reinstated as we did | JENA JACKSON |
| 6646 | INQ60 | 04/14/2010 | CIT | rec docs ontime. jenaw/2365257 | JENA JACKSON |
| 6646 | COL09 | 04/13/2010 | CIT | 037 retarget CIT 822 to teller 31283 | TOSHA DIEHL MOWATT |
| 6646 | COL09 | 04/13/2010 | CIT | 037 new cit# 822, closed in error | TOSHA DIEHL MOWATT |
| 6646 | COL09 | 04/13/2010 | CIT | 036 DONE 04/13/10 BY TLR 07038 | TOSHA DIEHL MOWATT |
| 6646 | COL09 | 04/13/2010 | CIT | TSK TYP 822-INITIATE LSMIT | TOSHA DIEHL MOWATT |
| 6646 | COL09 | 04/13/2010 | CIT | 036 Close CIT#822  Permanent Mod Doc Not Returned. | TOSHA DIEHL MOWATT |
| 6646 | INPFN | 04/12/2010 | NT | Sent IN notice per state req. Cert | DANA NIEMAN |
| 6646 | INPFN | 04/12/2010 | NT | tracking can be obtained from | DANA NIEMAN |
| 6646 | INPFN | 04/12/2010 | NT | imaged docs.    dn2502 | DANA NIEMAN |
| 6646 | | 04/12/2010 | OL | WDOYIN Pre Suit Notice | DANA NIEMAN |
| 6646 | | 04/12/2010 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 04/09/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 6646 | | 04/09/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | COL11 | 04/09/2010 | CIT | 036 Redirect CIT 822 to 31283 as the Denial | R MANGALAGOWRI |
| 6646 | COL11 | 04/09/2010 | CIT | Process is Complete | R MANGALAGOWRI |
| 6646 | | 04/09/2010 | LMT | FILE CLOSED      (7)    COMPLETED 04/09/10 | R MANGALAGOWRI |
| 6646 | | 04/09/2010 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | R MANGALAGOWRI |
| 6646 | | 04/09/2010 | DM | REPAY PLAN CANCELED MANUALLY | R MANGALAGOWRI |
| 6646 | | 04/09/2010 | FSV | DELINQ INSP HOLD RELEASED | R MANGALAGOWRI |
| 6646 | DENYM | 04/09/2010 | NT | HMP denied as  Perm Mod docs not returned by | R MANGALAGOWRI |
| 6646 | DENYM | 04/09/2010 | NT | customer | R MANGALAGOWRI |
| 6646 | NPDOC | 04/08/2010 | NT | HMP denied as Perm Mod docs not | PAM STACEY-SCRIPT ID |
| 6646 | NPDOC | 04/08/2010 | NT | returned by customer | PAM STACEY-SCRIPT ID |
| 6646 | COL09 | 04/08/2010 | CIT | 036 HMP denied as  Perm Mod docs not returned by | PAM STACEY-SCRIPT ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ⬛6646 | COL09 | 04/08/2010 | CIT | customer | PAM STACEY-SCRIPT ID |
| ⬛6646 | | 04/02/2010 | DM | EARLY IND: SCORE 150 MODEL EI90S | SYSTEM ID |
| ⬛6646 | | 03/30/2010 | DM | EARLY IND: SCORE 180 MODEL EI90S | SYSTEM ID |
| ⬛6646 | LMT | 03/30/2010 | NT | A Loss Mitigation deposit has been received from | RACHAEL ROBINETT |
| ⬛6646 | LMT | 03/30/2010 | NT | the borrower | RACHAEL ROBINETT |
| ⬛6646 | | 03/30/2010 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 03/30/10 | RACHAEL ROBINETT |
| ⬛6646 | | 03/30/2010 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 03/30/10 | RACHAEL ROBINETT |
| ⬛6646 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ⬛6646 | | 03/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ⬛6646 | | 03/02/2010 | DM | EARLY IND: SCORE 150 MODEL EI90S | SYSTEM ID |
| ⬛6646 | | 03/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 03/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 03/01/2010 | DMD | 03/01/10 12:35:41 ANS MACH | DAVOX INCOMING FILE |
| ⬛6646 | LMT | 02/26/2010 | NT | RCVD SIGNED REPAY AGRMNT. SENT TO | JENNIFER VILLANE |
| ⬛6646 | LMT | 02/26/2010 | NT | IMAGING. | JENNIFER VILLANE |
| ⬛6646 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 02/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 02/24/2010 | DMD | 02/24/10 12:55:15 INCOMPLETE | DAVOX INCOMING FILE |
| ⬛6646 | | 02/23/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ⬛6646 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ⬛6646 | | 02/22/2010 | DMD | 02/22/10 16:07:08 SUCCESSFUL | DAVOX INCOMING FILE |
| ⬛6646 | FSV | 02/22/2010 | NT | Loan on pres new repay report, run Cins | DIETRICH HAMPTON |
| ⬛6646 | FSV | 02/22/2010 | NT | script to cancel any insp's on MTGS. | DIETRICH HAMPTON |
| ⬛6646 | FSV | 02/22/2010 | NT | Ipannell tx 3911 | DIETRICH HAMPTON |
| ⬛6646 | RTLS | 02/22/2010 | NT | Snt non hmp trial agreement to customer | RENEE CARPENTER |
| ⬛6646 | NHDC | 02/19/2010 | NT | Non-HMP Delegated Investor/Calculator Output Used | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | "Non-HMP Trial Modification Approved 3 month Trial | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | Modification consisting of a installments of | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | $704.23 due on 4/1/2010,5/1/2010, and 6/1/2010. | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | The first payment due after the PM executes will | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | be 7/1/2010 Value: $65,161 . Gross Income: | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | $2352.96. Pre-Mod Front End DTI: 29.9%.  Post-Mod | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | Front End DTI: 29.9%.  Post-Mod Back-end DTI: | JYOTSNA AMATYA |
| ⬛6646 | LMT | 02/19/2010 | NT | 32.0%. Amort: Full Amort. I/O End Date: N/A. NPV: | JYOTSNA AMATYA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | LMT | 02/19/2010 | NT | Positive RFD:Curtailment of Income. Occ Code: 1. | JYOTSNA AMATYA |
| 6646 | LMT | 02/19/2010 | NT | Post-Mod UPB: $77,806.08.  Investor Approval | JYOTSNA AMATYA |
| 6646 | LMT | 02/19/2010 | NT | Required: No.  Escrow Pmt: $46.49. Esc to Cap: | JYOTSNA AMATYA |
| 6646 | LMT | 02/19/2010 | NT | $480.76. Rate Cap: 8.650% Calculator Date: 02/19/1 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | 00 | 02/19/2010 | RPA | REPAY PLAN SET UP | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | BPO OBTAINED        (5)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | BPO ORDERED         (4)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | PURSUE LN MODIFCATN (1000) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | APPROVED FOR LMT 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | FILE CLOSED         (7)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | LOSS MIT DENIED OTHER | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | FOR | 0000000000 TASK:0000-LMT-REJECTED OPTION  02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | FOR | REJECTED BY:SERVICER | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | FOR | REJECT REASON: OTHER | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | FOR | NON HMP TRIAL MOD | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | DM | REPAY PLAN CANCELED MANUALLY | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | TRIAL MOD APPROVED   (1052) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | BPO OBTAINED        (5)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | BPO ORDERED         (4)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 02/19/10 | JYOTSNA AMATYA |
| 6646 | | 02/19/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 02/19/10 | JYOTSNA AMATYA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉6646 | | 02/19/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 02/19/10 | JYOTSNA AMATYA |
| ▉6646 | | 02/19/2010 | LMT | APPROVED FOR LMT 02/19/10 | JYOTSNA AMATYA |
| ▉6646 | | 02/19/2010 | LMT | FILE CLOSED        (7)    COMPLETED 02/19/10 | JYOTSNA AMATYA |
| ▉6646 | | 02/19/2010 | LMT | LOSS MIT DENIED OTHER | JYOTSNA AMATYA |
| ▉6646 | COL19 | 02/19/2010 | CIT | 035 DONE 02/19/10 BY TLR 24498 | JYOTSNA AMATYA |
| ▉6646 | COL19 | 02/19/2010 | CIT | TSK TYP 828-LM DO NOT REFER | JYOTSNA AMATYA |
| ▉6646 | COL19 | 02/19/2010 | CIT | 034 DONE 02/19/10 BY TLR 24498 | JYOTSNA AMATYA |
| ▉6646 | COL19 | 02/19/2010 | CIT | TSK TYP 711-NON HMP MOD REV | JYOTSNA AMATYA |
| ▉6646 | | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉6646 | | 02/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 02/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 02/18/2010 | DMD | 02/18/10 14:56:16 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ▉6646 | LMT | 02/18/2010 | NT | OUTBOUND CAMPAIGN--Supp to be calling on accts | SUSAN BEHNEY |
| ▉6646 | LMT | 02/18/2010 | NT | where pmod docs have not been returned.  This acct | SUSAN BEHNEY |
| ▉6646 | LMT | 02/18/2010 | NT | is still in the decis-making process.  apol for | SUSAN BEHNEY |
| ▉6646 | LMT | 02/18/2010 | NT | call and adv it is def in progress and being | SUSAN BEHNEY |
| ▉6646 | LMT | 02/18/2010 | NT | considered for non-hmp mod.  sbehney | SUSAN BEHNEY |
| ▉6646 | COL19 | 02/18/2010 | CIT | 035 New CIT# 828. Loan not in F/C | RICHARD ROVEGNO |
| ▉6646 | COL19 | 02/18/2010 | CIT | 034 New CIT # 711 | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | Escrow Analysis Completed | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | Assuming Rolling 2 Payments | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | Escrow Shortage=$291.7 | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | Escrow Capped=$480.76 | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | Escrow Pmt w/ 1/60=$46.48 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | BPO OBTAINED        (5)    COMPLETED 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | BPO ORDERED        (4)    COMPLETED 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | LMT SOLUTN PURSUED  (6)    COMPLETED 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | LMT | APPROVED FOR LMT 02/18/10 | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | DM | RFD NOTATION FOR MODIFICATION | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | RICHARD ROVEGNO |
| ▉6646 | | 02/18/2010 | HMP | LMT BORR FIN REC ADDED | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | HMP POI Calculator: Total Calculated Gross Income | RICHARD ROVEGNO |
| ▉6646 | MOD | 02/18/2010 | NT | of $2352.96 using amounts obtained from verified | RICHARD ROVEGNO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | MOD | 02/18/2010 | NT | income documentation.Borrower 1's Monthly Gross is | RICHARD ROVEGNO |
| ███6646 | MOD | 02/18/2010 | NT | $2352.96 using the Paystubs provided by the | RICHARD ROVEGNO |
| ███6646 | MOD | 02/18/2010 | NT | borrower. | RICHARD ROVEGNO |
| ███6646 | COL19 | 02/18/2010 | CIT | 033 DONE 02/18/10 BY TLR 02566 | RICHARD ROVEGNO |
| ███6646 | COL19 | 02/18/2010 | CIT | TSK TYP 835-PRE-LOSS MIT MO | RICHARD ROVEGNO |
| ███6646 | | 02/18/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | ANIL PATEL |
| ███6646 | FSV | 02/18/2010 | NT | Loan on pres new repay report, Ran Cins | DIETRICH HAMPTON |
| ███6646 | FSV | 02/18/2010 | NT | script to XL any insp's on mtgs. | DIETRICH HAMPTON |
| ███6646 | FSV | 02/18/2010 | NT | lpannell tx 3911 | DIETRICH HAMPTON |
| ███6646 | | 02/18/2010 | OL | WDOYDEF - REPAY ARRANGEMENTS | DANA NIEMAN |
| ███6646 | | 02/18/2010 | RES | ON-LINE REPAYMENT SCHEDULE | DANA NIEMAN |
| ███6646 | | 02/17/2010 | OL | WDOYLM - DENIAL LETTER | KENT HURLBURT |
| ███6646 | | 02/17/2010 | LMT | FILE CLOSED      (7)    COMPLETED 02/17/10 | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | 033 New CIT#835. Denied HMP Due To: No Income/No | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | Verifiable Income. Call customer to advise of | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | denial. | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | 032 DONE 02/17/10 BY TLR 26997 | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | TSK TYP 854-CORE CASH FLOW | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | 032 Close CIT#854.  Denied HMP Due To:  No | KENT HURLBURT |
| ███6646 | COL09 | 02/17/2010 | CIT | Income/No Verifiable Income. | KENT HURLBURT |
| ███6646 | MOD | 02/17/2010 | NT | received request from customer advocacy group to | MARK LAYTON |
| ███6646 | MOD | 02/17/2010 | NT | setup 3 month special forb; setup special forb at | MARK LAYTON |
| ███6646 | MOD | 02/17/2010 | NT | $355.00 for 03/01, 04/01, 05/01 to allow h/o to | MARK LAYTON |
| ███6646 | MOD | 02/17/2010 | NT | start new job and then we will review for a perm | MARK LAYTON |
| ███6646 | MOD | 02/17/2010 | NT | solution; b layton 6909 | MARK LAYTON |
| ███6646 | 00 | 02/17/2010 | RPA | REPAY PLAN SET UP | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 02/17/10 | MARK LAYTON |
| ███6646 | | 02/17/2010 | LMT | APPROVED FOR LMT 02/17/10 | MARK LAYTON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 02/17/2010 | LMT | FILE CLOSED        (7)    COMPLETED 02/17/10 | MARK LAYTON |
| 6646 | INQ60 | 02/17/2010 | CIT | 030 DONE 02/17/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | 030 fyi----spoke to a3p, adv stop gp plan has been | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | approved, 3p upset reg ph she rec'd from coll | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | agent, adv to disregard, adv stop gap plan | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | will be set up shortly, starts March 1, will | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | last for 3 months, will allow time for b1 to | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | go back to work and provide us w/ | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | updated/viable income info, adv pymnt will be | JENA JACKSON |
| 6646 | INQ60 | 02/17/2010 | CIT | approx $355/month for 3 months. jenaw/2365257 | JENA JACKSON |
| 6646 | | 02/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 02/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 02/16/2010 | DMD | 02/16/10 16:47:42 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 02/16/2010 | DM | CONT... BK. RFD: SURGERY FOR B1. WIFE HAD SURGERY | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | OCT 08. B1 HAD A SURGEY IN 09.  ADV OF ESCROW | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | CHANGE. B1 IS WAITING FOR A STOP GAP.  ADV OF | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | FUTURE LF,CR. KHORNE6181 | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | TT B1 VAI OB ADV OF TAD,LF,CR, AND BRCH. ADV OF | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | POSSIBLE FC.  B1 STATED HE HAS BEEN WORKING ON A | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | LOAN MOD DID NOT AGREE WITH WHAT WAS OFFERED. RFD: | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | HAS A MEDICAL ISSUE. B1 HAS REAPPLIED FOR A LOAN | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | MOD. FAXED IN INFO LAST FRI.  3P STATED THEY ARE | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | WAITING FOR A STOP GAP. 3P STATED THEY WILL FILE B | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | DFLT REASON 5 CHANGED TO: UNEMPLOYMENT | KENNETH HORNE |
| 6646 | | 02/16/2010 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO BRUN | KENNETH HORNE |
| 6646 | INQ60 | 02/16/2010 | CIT | 030 cont --- acct form moving into fcl, adv cust | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | will get back to her w/ the details of the | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | plan once set up on the account, adv they will | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | be required to go thru a trial mod again | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | before being eligible for a new hmp/non-hmp | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | mood. jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | 030 fyi----spoke to b1, adv not able to qualify | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | for mod at this time as short term disablility | JENA JACKSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 02/16/2010 | CIT | income is not a vialbe source of | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | income/program requirements will not accept | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | this as the sole income, adv we can offer stop | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | gap for 3 months, as b1 anticipated to go back | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | to work by 04/01/10 - the stop gap would allow | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | time for csut to go back to work and prevent | JENA JACKSON |
| 6646 | NVINC | 02/16/2010 | NT | CUSTOMER DENIED FOR HMP DUE TO NO VERIFIABLE | AMBER SHIMP |
| 6646 | NVINC | 02/16/2010 | NT | INCOME; BORROWER IS ON SHORT TERM DISABILITY AND | AMBER SHIMP |
| 6646 | NVINC | 02/16/2010 | NT | PER HMP GUIDELINES WE ARE UNABLE TO USE SHORT TERM | AMBER SHIMP |
| 6646 | NVINC | 02/16/2010 | NT | DISABILTIY | AMBER SHIMP |
| 6646 | COL11 | 02/16/2010 | CIT | 032 RETARGET CIT 854 TO TELLER 31283. CUSTOMER | AMBER SHIMP |
| 6646 | COL11 | 02/16/2010 | CIT | DENIED FOR HMP DUE TO NO VERIFIABLE INCOME; | AMBER SHIMP |
| 6646 | COL11 | 02/16/2010 | CIT | BORROWER IS ON SHORT TERM DISABILITY AND PER | AMBER SHIMP |
| 6646 | COL11 | 02/16/2010 | CIT | HMP GUIDELINES WE ARE UNABLE TO USE SHORT TERM | AMBER SHIMP |
| 6646 | COL11 | 02/16/2010 | CIT | DISABILTIY | AMBER SHIMP |
| 6646 | LMT | 02/16/2010 | NT | Credit report is already updated in the looking | AMRITA MUNJNI |
| 6646 | HMPAU | 02/16/2010 | NT | HMP DOC AUDIT: Audit process completed as we | AMRITA MUNJNI |
| 6646 | HMPAU | 02/16/2010 | NT | received trial modification document and | AMRITA MUNJNI |
| 6646 | HMPAU | 02/16/2010 | NT | payment. | AMRITA MUNJNI |
| 6646 | HMPAU | 02/16/2010 | NT | Bowr signed 4506T on 06/08/09 | AMRITA MUNJNI |
| 6646 | | 02/16/2010 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 02/16/10 | AMRITA MUNJNI |
| 6646 | | 02/16/2010 | LMT | PROOF OF INCOME RECD (32)    COMPLETED 02/15/10 | AMRITA MUNJNI |
| 6646 | INQ60 | 02/16/2010 | CIT | 030 fyi----spoke to a3p, she adv she we get me the | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | needed info by tomorrow, adv need award letter | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | showing start date, end date, amount and bank | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | stmnts showing deposits, 3p conf no offical | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | end date, just an anticipated date, up to | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | doctors when b1 can be released bck to work. | JENA JACKSON |
| 6646 | INQ60 | 02/16/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | 030 fyi----rec'd conf from core lm that disability | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | income proof is missing, need info reg start | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | date, end date and amount along w/ bnk stmnt | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | showing deposits, clld home# at 11:26 am cst, | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | no ans, no voicemail to leave msg, will try | JENA JACKSON |
| 6646 | INQ60 | 02/15/2010 | CIT | reaching cust again to adv what is neeeded. | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 02/15/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | COL11 | 02/15/2010 | CIT | 032 RETARGET CIT 854 TO TELLER 1030. THE FOLLOWING | AMBER SHIMP |
| 6646 | COL11 | 02/15/2010 | CIT | ITEMS ARE NEEDED FOR REVIEW: AWARD LETTER FOR | AMBER SHIMP |
| 6646 | COL11 | 02/15/2010 | CIT | DISABILITY INCOME AND 2 CURRENT BANK STATMENTS | AMBER SHIMP |
| 6646 | COL11 | 02/15/2010 | CIT | SHOWING DISABILITY INCOME | AMBER SHIMP |
| 6646 | COL11 | 02/15/2010 | CIT | 032 NEW CIT 854: PLEASE REVIEW FOR HMP... | AMBER SHIMP |
| 6646 | | 02/15/2010 | LMT | PROOF OF INCOME RECD (32)   UNCOMPLETED | AMBER SHIMP |
| 6646 | | 02/15/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 02/15/10 | AMBER SHIMP |
| 6646 | | 02/15/2010 | LMT | COMPLETE FIN PKG REC (3)   UNCOMPLETED | AMBER SHIMP |
| 6646 | | 02/15/2010 | LMT | REFERRD TO LOSS MIT  (1)   UNCOMPLETED | AMBER SHIMP |
| 6646 | COL11 | 02/12/2010 | CIT | 031 DONE 02/12/10 BY TLR 01087 | DAWN WELLS |
| 6646 | COL11 | 02/12/2010 | CIT | TSK TYP 942-HMP TEAM LEAD E | DAWN WELLS |
| 6646 | COL11 | 02/12/2010 | CIT | 031 closing 942-forward hmp to a.shimp to review. | DAWN WELLS |
| 6646 | COL11 | 02/12/2010 | CIT | 031 new cit942-rec'd hmp pkg frm voc | DAWN WELLS |
| 6646 | INQ60 | 02/12/2010 | CIT | 030 new cit 246---rec'd fax from b1, appears some | JENA JACKSON |
| 6646 | INQ60 | 02/12/2010 | CIT | info may be missing, fwd onto core to rush HMP | JENA JACKSON |
| 6646 | INQ60 | 02/12/2010 | CIT | review, awaiting to see if any add'l info is | JENA JACKSON |
| 6646 | INQ60 | 02/12/2010 | CIT | needed to move fwd w/ the review. | JENA JACKSON |
| 6646 | INQ60 | 02/12/2010 | CIT | jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | 029 DONE 02/08/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | 029 closing cit- spoke to a3p, she adv they are | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | under winter storm advisory, she does not have | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | access to a fax and does not have internet | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | access, she adv she will get the updatd fins, | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | poi, hardship affidavit to me by end of next | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | week, adv ap3 will follow up w/ her if not | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | rec;d. jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | 029 fyi---lm at home# at 1:00 pm cst adv have not | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | rec'd fax, provided my fax #, reiterated what | JENA JACKSON |
| 6646 | INQ60 | 02/08/2010 | CIT | was needed. | JENA JACKSON |
| 6646 | INQ60 | 02/04/2010 | CIT | 029 fyi----spoke to b1/b2, adv we did make a | JENA JACKSON |
| 6646 | INQ60 | 02/04/2010 | CIT | temperary adj to escrow, b1/b2 will reapply | JENA JACKSON |
| 6646 | INQ60 | 02/04/2010 | CIT | for mod, b1 is on short term disability until | JENA JACKSON |
| 6646 | INQ60 | 02/04/2010 | CIT | March, will provide updated POI, cust adv I | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮6646 | INQ60 | 02/04/2010 | CIT | should have the updated fin form and updated | JENA JACKSON |
| ▮6646 | INQ60 | 02/04/2010 | CIT | POI by tomorrow. jenaw/2365257 | JENA JACKSON |
| ▮6646 | | 02/03/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=01/22/10 | SYSTEM ID |
| ▮6646 | | 02/03/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | 029 cont- she had more info to discuss and could | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | not discuss that this time, conf call set up | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | for 10 am cst tomorrow. jenaw/2365257 | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | 029 cont- $1300 for the haz ins prem, but actually | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | pd $352, adv we were not able to complete a | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | manual escan amist the trial mod or before the | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | perm mod executes, adv once we rec | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | signed/notarized mod docs back, a final escan | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | is done and would have reflected an adj escrow | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | amount based on the updated haz ins info, adv | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | will make needed adj to escrow now. cust adv | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | 029 fyi---spoke to a3p and Lynn of Fannie Mae, adv | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | cust were approved for perm hmp, could not | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | execute/offer no longer valid as we never | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | rec'd pymnt or mod docs back, adv esc is | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | required per terms of mod, adv what if escn | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | completed in june, assured cust no forceplaced | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | or lender placed insurances on the loan, per | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | the escan from June, we anticipated to pay | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | 029 new cit 246----spoke to ljones, conf call w/ | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | her and cust at 4 pm cst today reg acct and | JENA JACKSON |
| ▮6646 | INQ60 | 02/03/2010 | CIT | escrow transactions. jenaw/2365257 | JENA JACKSON |
| ▮6646 | LMT | 02/03/2010 | NT | rec call from 3P< Lynn Jones from HAMP - conf call | JESSICA DAMAN |
| ▮6646 | LMT | 02/03/2010 | NT | was scheduled today with J.williams.  adv | JESSICA DAMAN |
| ▮6646 | LMT | 02/03/2010 | NT | J.willaims is currently out of office but i wld | JESSICA DAMAN |
| ▮6646 | LMT | 02/03/2010 | NT | have her contact 3P to reschedule.  thanks jessica | JESSICA DAMAN |
| ▮6646 | LMT | 02/03/2010 | NT | k 2365448 | JESSICA DAMAN |
| ▮6646 | | 02/03/2010 | OL | WDOYLM - DENIAL LETTER | LORI LITTERER |
| ▮6646 | | 02/02/2010 | DM | EARLY IND: SCORE 131 MODEL EI90S | SYSTEM ID |
| ▮6646 | COL09 | 02/02/2010 | CIT | 028 DONE 02/02/10 BY TLR 01040 | LORI LITTERER |
| ▮6646 | COL09 | 02/02/2010 | CIT | TSK TYP 822-INITIATE LSMIT | LORI LITTERER |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL09 | 02/02/2010 | CIT | 028 Close CIT#822  Permanent Mod Doc Not Returned. | LORI LITTERER |
| 6646 | COL27 | 02/01/2010 | CIT | 028 Retargeting CIT 822, Denial process completed. | SRI KANTH |
| 6646 | | 02/01/2010 | LMT | LOSS MIT DENIED BORROWER REFUSES TO CONTRIBUTE | SRI KANTH |
| 6646 | | 02/01/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMPP | SRI KANTH |
| 6646 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/29/2010 | DMD | 01/29/10 10:20:21 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 01/29/2010 | OL | WDOYLM - DENIAL LETTER | CRYSTA BERRY |
| 6646 | NPDOC | 01/29/2010 | NT | hmp denial process initiated due to | CRYSTA BERRY |
| 6646 | NPDOC | 01/29/2010 | NT | permanent mod doc not returned by | CRYSTA BERRY |
| 6646 | NPDOC | 01/29/2010 | NT | customer | CRYSTA BERRY |
| 6646 | COL09 | 01/29/2010 | CIT | 028 New cit 822, Please initiate denial process as | CRYSTA BERRY |
| 6646 | COL09 | 01/29/2010 | CIT | permanent mod doc not returned by customer. | CRYSTA BERRY |
| 6646 | COL09 | 01/29/2010 | CIT | You do not need to complete any tasks or add | CRYSTA BERRY |
| 6646 | COL09 | 01/29/2010 | CIT | any Global Notes as this has already been | CRYSTA BERRY |
| 6646 | COL09 | 01/29/2010 | CIT | completed. | CRYSTA BERRY |
| 6646 | | 01/29/2010 | DM | TTB2, THEY HAVE NEVER SPOKEN WITH ANYONE NAMED | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | JENA WHO WAS THE LAST PERSON TO NOTE THE ACCOUNT | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | ABOUT THE PROBLEM.  SMCCAUSE 6598 | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | TTB2, THEY ARE HAVING AN ISSUE WITH THEIR ESCROW | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | ACCOUT BECAUSE THEIR ESCROW SHORTAGE IS DUE TO | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | FORCE PLACED INSURANCE THAT WAS NOT WARRANTED. | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | THEY ARE OK HAVING AN ESCROW ACCOUNT, THEY JUST | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | DON'T WANT THE ESCROW SHORTAGE FROM BALBOA | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | INCLUDED IN THEIR PAYMENT.  SMCCAUSE 6598 | SAMUEL MCCAUSE |
| 6646 | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SAMUEL MCCAUSE |
| 6646 | | 01/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/28/2010 | DMD | 01/28/10 10:11:24 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/27/2010 | DMD | 01/27/10 10:11:24 80 | DAVOX INCOMING FILE |
| 6646 | INQ60 | 01/26/2010 | CIT | 027 DONE 01/26/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 01/26/2010 | CIT | 027 cont- the mod extended to them will no longer | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | be valid, adv this has been addressed/advised | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | to hamp and the customer on several | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | occassions. adv again escrow isrequired, if | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | the customers do not want acct escrowed they | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | will not be eligible for a mod. jenaw/2365257 | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | 027 new cit 246---hamp agent---avd cust were | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | approved for perm mod in dec, docs/pymnt were | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | due back 01/01/10, adv no LPI, adv analysis | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | cust referring to is from 06/2009, which | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | anticipated an ins pymnt of approx $1350, adv | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | we actually pd $352, adv a final escan will be | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | completed upon receipt of the prem mod docs, | JENA JACKSON |
| 6646 | INQ60 | 01/26/2010 | CIT | adv if cust to not return the docs back to us | JENA JACKSON |
| 6646 | | 01/22/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 01/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/21/2010 | DMD | 01/21/10 10:36:30 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 01/21/2010 | DM | TT B2 VI- CUST WAS CHARGED FOR INS THRU BALBOA BUT | NATHAN BORCHARDT |
| 6646 | | 01/21/2010 | DM | HAS DOCUMENTATION THAT INS NEVER EXPIRED OR LAPSED | NATHAN BORCHARDT |
| 6646 | | 01/21/2010 | DM | ON HOME.  WANTS 1249 CHARGE FOR BALBOA REMOVED AND | NATHAN BORCHARDT |
| 6646 | | 01/21/2010 | DM | NEW MOD DOCS SENT WITH CORRECT INFO. NBORCHARDT | NATHAN BORCHARDT |
| 6646 | | 01/21/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | NATHAN BORCHARDT |
| 6646 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/20/2010 | DMD | 01/20/10 10:17:31 NO ANS | DAVOX INCOMING FILE |
| 6646 | INQ60 | 01/20/2010 | CIT | 026 DONE 01/20/10 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | 026 cont- policy and we will anticipate payment of | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | the policy from escrow, adv this is reflective | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | on the last escan completed on the account, | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | adv if we rec the signed perm mod agreement | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | from the cust, a final escan will be completed | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | at that time and the escrows will be adj | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | accordingly. jenaw/2365257 | JENA JACKSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ60 | 01/20/2010 | CIT | 026 new cit 246-----hamp center---adv the loan was | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | prev non-esc, adv per the perm mod req, haz | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | ins must be escrowed, if the customer does not | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | want to have esc included in the payment they | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | will not be eligible for a modification, adv | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | the acct does not have a lender placed policy, | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | adv the ins policy on the acct is the cust haz | JENA JACKSON |
| 6646 | INQ60 | 01/20/2010 | CIT | ins policy adv we will escrow for pymnt of the | JENA JACKSON |
| 6646 | INQ30 | 01/19/2010 | CIT | 025 DONE 01/19/10 BY TLR 21723 | JACOB HUTCHISON |
| 6646 | INQ30 | 01/19/2010 | CIT | TSK TYP 109-CC COR TRACKING | JACOB HUTCHISON |
| 6646 | INQ30 | 01/19/2010 | CIT | 025 new cit 109-corr rec/fwd to Balboa | JACOB HUTCHISON |
| 6646 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 01/15/2010 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 6646 | | 01/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/13/2010 | DMD | 01/13/10 10:53:31 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 01/13/2010 | DM | TALKED TO BWR2 WHO ADV THE MOD DOC IS WRONG BASED | OLUKEMI AKINOLA |
| 6646 | | 01/13/2010 | DM | ON THE ESC FIGURES, BWR ADV THERE WAS NEVERA LAPSE | OLUKEMI AKINOLA |
| 6646 | | 01/13/2010 | DM | IN HER INS ADV TO SEND IN DECLARATION PAGES TO ESC | OLUKEMI AKINOLA |
| 6646 | | 01/13/2010 | DM | AND BALBOA FOR ACCT TO BE REVIEWED AND ESC | OLUKEMI AKINOLA |
| 6646 | | 01/13/2010 | DM | RE-ANALYSED. | OLUKEMI AKINOLA |
| 6646 | | 01/13/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | OLUKEMI AKINOLA |
| 6646 | INQ30 | 01/12/2010 | CIT | 022 DONE 01/12/10 BY TLR 22873 | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | TSK TYP 128-CC COR TRACKING | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | 022 closing cit 128- mailed letter to a3- attorney | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | thomas Margolis, adv no escrow analysis can be | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | done because a loan mod is pending, adv if | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | they do not agree with the option then they | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | can refuse it and reapply, adv to call lm for | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | options, adv there may be no further option | LUKE REINGARDT |
| 6646 | INQ30 | 01/12/2010 | CIT | avail if mod ref. lr5159 | LUKE REINGARDT |
| 6646 | COL04 | 01/08/2010 | CIT | 024 DONE 01/08/10 BY TLR 31335 | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | 024 closing cit 940-spoke with a3pt b1 wife adv | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | that a final esc ana can not be done on | CANDICE BUCHANAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL04 | 01/08/2010 | CIT | accoutn until the perm mod is being app and | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | updated which would req the docs being signed | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | and sent back, brw refuses to sign docs thinks | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | we forced placed ins on her account she is not | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | going to pay, adv final esc can not be done | CANDICE BUCHANAN |
| 6646 | COL04 | 01/08/2010 | CIT | until docs back | CANDICE BUCHANAN |
| 6646 | | 01/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/07/2010 | DMD | 01/07/10 19:41:21 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 01/07/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | 024 open cit 940 pls eleveate to tl/cb b1 @ prim | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | home # DUKE I KNW THIS IS A DALLAS LOAN/I'm | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | hoping you can forwrd this to a dallas tl...b1 | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | disputing escrw amt/being way overchrgd for | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | force placed fire ins they dont even need/not | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | going to agree to figures the way they are | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | even tho amts may come down aft mod goes into | WENDY HOSS |
| 6646 | COL04 | 01/07/2010 | CIT | effect | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | CONT... ADVANCE/INITIAL QT BASED ON TRIAL RUN OF | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ESCRW/CLD LEVEL OUT AFT GOES INTO EFFECT 3P LIZ | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ADV ANALYSIS BASED ON FORC PLACED INS BUT HAS OWN | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | INS AND ALWAYS PAYS IT/ONE DEPT TELLS THEM NO | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | FORCE PLACE INS ANTHER TELL THEM ITS THERE I ADV | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | CLD HAVE TL GET BACK TO THEM W/I 24-48 HRS WHOSS | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ACTION/RESULT CD CHANGED FROM BRRS TO OAAI | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | HMP OUTBOUND CLL MD ABT MISSING PERM MOD DOCS HE | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ADV DISPUTING ESCRW AMT/THIS HAS BEEN | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ONGOING/PROVED IT ONLY COSTS THAT | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | MUCH/INS+TAXES=$400 A YR/WE CHRG $150 A MO/ALRDY | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | SNT IN PROOF OF HOW MUCH/NOT SGNNG DOCS BC ESCRW | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | JUST NOT A REASONABLE AMT I ADV ESCRW BILLED IN | WENDY HOSS |
| 6646 | | 01/07/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRRS | WENDY HOSS |
| 6646 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/06/2010 | DMD | 01/06/10 10:40:21 SUCCESSFUL | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | ESC05 | 01/06/2010 | CIT | 023 DONE 01/06/10 BY TLR 01752 | CONNIE TRASK |
| 6646 | ESC05 | 01/06/2010 | CIT | TSK TYP 301-MISC ESCROW ANA | CONNIE TRASK |
| 6646 | ESC05 | 01/06/2010 | CIT | 023 Closing cit 301-unable to analyze as no info | CONNIE TRASK |
| 6646 | ESC05 | 01/06/2010 | CIT | provided and the acct has an esc code 88 on | CONNIE TRASK |
| 6646 | ESC05 | 01/06/2010 | CIT | it. | CONNIE TRASK |
| 6646 | | 01/06/2010 | DM | CALLED BRW ABOUT PERM MOD. BRW HAD A DISPUTE WITH | ANDREA LYNCH |
| 6646 | | 01/06/2010 | DM | HIS ESCROW AND TAXES PAYMENT BECAUSE THEY ARE MUCH | ANDREA LYNCH |
| 6646 | | 01/06/2010 | DM | HIGHER THAN THE PAST. SENT A CIT REQUEST TO GET | ANDREA LYNCH |
| 6646 | | 01/06/2010 | DM | THE ESCROW ANALYIZED | ANDREA LYNCH |
| 6646 | | 01/06/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ANDREA LYNCH |
| 6646 | COL19 | 01/06/2010 | CIT | 023 301 | ANDREA LYNCH |
| 6646 | | 01/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/05/2010 | DMD | 01/05/10 10:32:44 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | INQ30 | 01/05/2010 | CIT | 022 new cit 128-corr rec | JACOB HUTCHISON |
| 6646 | | 01/04/2010 | DM | EARLY IND: SCORE 158 MODEL EI90S | SYSTEM ID |
| 6646 | | 01/01/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/23/09 | SYSTEM ID |
| 6646 | LMT | 12/31/2009 | NT | Received Loan Modification letter, imaged as corr, | STEPHANIE PARKER |
| 6646 | LMT | 12/31/2009 | NT | ict-glee1@2863 | STEPHANIE PARKER |
| 6646 | | 12/24/2009 | DM | A3P ALLICIA J. FUTRELL CI, REGARDING MOD | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | APRVD,ADVSD TO SND THE DOCS & PMTS BY 1ST WEEK OF | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | JAN-10, ADVSD TO MAKE THE PMT IAO  $741.41, ADVSD | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | TO DISREGARD THE DEFAULT LETTERS SHOWING PD & | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | DELINQUENT,  HAD Q'S ABT ESC, XFRD THE CALL TO ESC | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | DEPT..  |SHILPA| | SHILPAKALA SWAMY |
| 6646 | | 12/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | SHILPAKALA SWAMY |
| 6646 | | 12/23/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 6646 | FSV | 12/23/2009 | NT | Loan on HFN 2501 report.  Ran script to order | TOSHA DIEHL MOWATT |
| 6646 | FSV | 12/23/2009 | NT | inspection if needed. | TOSHA DIEHL MOWATT |
| 6646 | | 12/23/2009 | LMT | SEND EXEC DOCS     (1040) COMPLETED 12/23/09 | PETE HOECKER-SCRIPT |
| 6646 | LMT | 12/21/2009 | NT | HMP wksht sent to image and destroy. | SCOTT LEONARD |
| 6646 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | 8DLTR | 12/18/2009 | NT | 8 day letter sent 12/18/09 | API CSRV |
| 6646 | | 12/11/2009 | CBR | DELINQUENT: 120  DAYS | SYSTEM ID |
| 6646 | HMPPM | 12/11/2009 | NT | HMP Permanent Modification Approved. | JOSHUA YAKLIN-SCRIPT |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | HMPPM | 12/11/2009 | NT | ModificationEffective Date: 01/01/2010.  Rate | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | Effective Date:12/01/2009.  Modified P&I Payment: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | $590.75.  Modified PITI Payment: $741.41. | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | Modified Rate: 7.750%.  Modified Maturity Term: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | 255.  Modified Amortization Term: 255. | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | Capitalized Amount: $2740.83.  Forbearance Amount: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | $0.00.  Forgiveness Amount: $0.00.  NPV of | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | Modification: Positive.  Post Mod FrontEnd DTI: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 12/11/2009 | NT | 31.51%.  Post-Mod LTV: 245.85%. | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 12/11/2009 | LMT | HMP TRIAL COMPLETED  (537)  COMPLETED 12/11/09 | JOSHUA YAKLIN |
| 6646 | | 12/11/2009 | LMT | HMP TRIAL COMPLETED  (537)  UNCOMPLETED | JOSHUA YAKLIN |
| 6646 | | 12/11/2009 | LMT | HMP MOD APPROVED    (1060) COMPLETED 12/11/09 | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL05 | 12/11/2009 | CIT | 020 DONE 12/11/09 BY TLR 17086 | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL05 | 12/11/2009 | CIT | TSK TYP 698-PERM MOD IN PRO | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL05 | 12/11/2009 | CIT | 020 Closing CIT 698: Perm Mod Approved | JOSHUA YAKLIN-SCRIPT |
| 6646 | INQ60 | 12/10/2009 | CIT | 021 DONE 12/10/09 BY TLR 13944 | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | TSK TYP 246-ADVOCACY RESOLU | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | 021 new cit 246----vocg---email from hamp, adv | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | cust completed trial and approved for perm | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | mod, but refused to sign mod docs due to | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | escrow dispute, adv prior perm mod docs | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | expired, adv final escan will be completed | JENA JACKSON |
| 6646 | INQ60 | 12/10/2009 | CIT | once modificaiton executed. jenaw/2365257 | JENA JACKSON |
| 6646 | FILEA | 12/10/2009 | NT | BEING LOADED FOR THE 1ST TIME | NICHOLAS LIVERMORE |
| 6646 | ESC | 12/09/2009 | NT | a3p ALLICIA J. FUTRELL ci to reqst esan adv cannot | MA. ELIZABETH MILARE |
| 6646 | ESC | 12/09/2009 | NT | be processed bec acct is under lmt dept, the sys | MA. ELIZABETH MILARE |
| 6646 | ESC | 12/09/2009 | NT | already show the ins pmt of $352.37, but cannot | MA. ELIZABETH MILARE |
| 6646 | ESC | 12/09/2009 | NT | processed esan due to stat of the loan and acct is | MA. ELIZABETH MILARE |
| 6646 | ESC | 12/09/2009 | NT | being review for loan mod, cannot xfer to lmt dept | MA. ELIZABETH MILARE |
| 6646 | ESC | 12/09/2009 | NT | center is close, adv to cb elizabeth m 8978256 | MA. ELIZABETH MILARE |
| 6646 | | 12/09/2009 | DM | TT A3P ALLICIA FUTRELL.XFER TO CC FOR ESC ANALYSIS | DONALD BRIGHT |
| 6646 | | 12/09/2009 | DM | DEPT. | DONALD BRIGHT |
| 6646 | | 12/09/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | DONALD BRIGHT |
| 6646 | | 12/09/2009 | DM | ALLICIA J. FUTRELL CALLED TO GET INFO ON THE ESC | RAPHAEL DOUGHERTY |
| 6646 | | 12/09/2009 | DM | TRNS THE CALL  TO THE ESC DEPT .. RD | RAPHAEL DOUGHERTY |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/09/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RAPHAEL DOUGHERTY |
| 6646 | STOP | 12/07/2009 | NT | HMP Perm Mod in Process, all monies to 4N | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 12/07/2009 | CIT | 020 Retarget CIT 698: Loan sent to Fulfillment for | JOSHUA YAKLIN |
| 6646 | COL10 | 12/07/2009 | CIT | preliminary HMP Processing | JOSHUA YAKLIN |
| 6646 | | 12/07/2009 | DM | TT A3P ALLICIA J. FUTRELL, CLD INFRM THE ESCRO | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | PMT INCL IN PM IS INCORRECT THUS HV NT SIGN & SND | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | THE DOX ADV THE ESCROW & INSU DEPT PH & XFERD TO | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | DEP FR THE BETTER ASSIT & ADV THE FAX NO TO SND | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | THE UPDATED POI AS FILE UNDER REVIEW FR PM & HV | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | COMPLETED FB .....RAJ | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | REO VENDOR-CORELOGI( |
| 6646 | | 12/07/2009 | DM | A3P CLD IN REG THE MOD..INFORMED THE MOD IS | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | CANCELED BECAUSE OF NOT SENDING THE DOCS | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | BACK..ASKED TO RESEND ALL THE REQ DOCS TO REV THE | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | FILE FOR MOD..A3P INFORMED SHE GOT THE ISSUE WITH | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | THE ESC ..REQ TO CONT ACT THE ESC DEP..NOT ABLE TO | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | UNDERSTAND ..TRANSFERED BACK TO GUE..PRAJEEN | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | PRAJEEN PAUL |
| 6646 | | 12/07/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/23/09 | SYSTEM ID |
| 6646 | ESC | 12/03/2009 | NT | ## correction  2:02 ltr not sent today   orig | WENDY CHAPMAN |
| 6646 | ESC | 12/03/2009 | NT | ltr send instead. cb | WENDY CHAPMAN |
| 6646 | INQ25 | 12/03/2009 | CIT | 018 DONE 12/03/09 BY TLR 01219 | WENDY CHAPMAN |
| 6646 | INQ25 | 12/03/2009 | CIT | TSK TYP 130-MANUAL ESCROW A | WENDY CHAPMAN |
| 6646 | INQ25 | 12/03/2009 | CIT | 018 closing cit 130. unable to process analy as | WENDY CHAPMAN |
| 6646 | INQ25 | 12/03/2009 | CIT | loan is in loss mit w/loan mod pending. sent | WENDY CHAPMAN |
| 6646 | INQ25 | 12/03/2009 | CIT | 2:02 ltr. cb | WENDY CHAPMAN |
| 6646 | | 12/02/2009 | DM | EARLY IND: SCORE 168 MODEL EI90S | SYSTEM ID |
| 6646 | | 12/02/2009 | DM | CHANGED NEEDS TO BE MADE ON LOAN MOD WITH REF TO | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | ESC,ADVSD PREV AGENT ON 11/30 HAVE ALREADY REQ FOR | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | THE SAME AND CURRENTLY WAITING FOR THE MOST RECENT | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | PAYSTUBS TO REVW THE MOD AGN AND TO CAL BACK ON | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | TUESDAY FIOR THE SAME.SHE ACKL AND CALW AS | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | ENDED.TENZIN | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | TENZIN CHOREB |
| 6646 | | 12/02/2009 | DM | TT A3P(ALICIA FUTRELL), CALLED REGARDING ESC | JAVIER GRAVES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/02/2009 | DM | ISSUE, TRFR CALL, JGRAVES6807 | JAVIER GRAVES |
| 6646 | | 12/02/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | JAVIER GRAVES |
| 6646 | NR10D | 12/02/2009 | NT | request incomplete | RICHARD ROVEGNO |
| 6646 | | 12/02/2009 | OL | WDOYLM - 10 DAY DOC | RICHARD ROVEGNO |
| 6646 | COL19 | 12/02/2009 | CIT | 019 Deleting CIT# 835.Insufficient proof of | RICHARD ROVEGNO |
| 6646 | COL19 | 12/02/2009 | CIT | income. need current paystub for rereview. | RICHARD ROVEGNO |
| 6646 | COL19 | 12/02/2009 | CIT | (within last 60 days) | RICHARD ROVEGNO |
| 6646 | | 12/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/01/2009 | DMD | 12/01/09 10:24:19 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | COL19 | 12/01/2009 | CIT | 020 New CIT 698 | ABHISHEK LAVANIA |
| 6646 | | 12/01/2009 | LMT | HMP MOD APPROVED    (1060) UNCOMPLETED | ABHISHEK LAVANIA |
| 6646 | | 12/01/2009 | LMT | SEND EXEC DOCS    (1040) UNCOMPLETED | ABHISHEK LAVANIA |
| 6646 | | 12/01/2009 | DM | CALLED B1 WIFE ABOUT MISSING PERM MOD DOCS. TP | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | SAID WILL NOT SIGN DOCS B/C ESCROW IS OFF AND | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | NEEDS TO BE CORRECTED. TP CLAIMS WE ARE ASKING TO | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | MUCH FOR THE HAZ INS. EMAILED MY PS TO ESCALATE TO | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | THE CORRECT GROUP TO RE-REVIEW ESCROW ANALYSIS AND | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | PERM MOD. | MARK VARLEY |
| 6646 | | 12/01/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK VARLEY |
| 6646 | COL07 | 11/30/2009 | CIT | 019 New CIT# 835: Fax Rcvd: Letter from A3P | JOHN PAUL RAJ |
| 6646 | COL07 | 11/30/2009 | CIT | regarding Borrower's Loan Modification. Imaged | JOHN PAUL RAJ |
| 6646 | COL07 | 11/30/2009 | CIT | as WOUT. Glee1@2863. | JOHN PAUL RAJ |
| 6646 | ESC | 11/30/2009 | NT | a3p allicia j futrell/ wife of b1 to despute esc | RAPHAEL ZANTUA |
| 6646 | ESC | 11/30/2009 | NT | analysis. adv will update and adv of tat. also 3p | RAPHAEL ZANTUA |
| 6646 | ESC | 11/30/2009 | NT | wants to know what will happen to loan mod if esc | RAPHAEL ZANTUA |
| 6646 | ESC | 11/30/2009 | NT | will change. adv will have to reffer to lm for | RAPHAEL ZANTUA |
| 6646 | ESC | 11/30/2009 | NT | correct info. raphael z 8978672 | RAPHAEL ZANTUA |
| 6646 | INQ75 | 11/30/2009 | CIT | 018 new cit 130... fyi. already chk ins and is | RAPHAEL ZANTUA |
| 6646 | INQ75 | 11/30/2009 | CIT | updated aio 352.37. and analysis is showing | RAPHAEL ZANTUA |
| 6646 | INQ75 | 11/30/2009 | CIT | for fire ins iao 1352.53. pls correct | RAPHAEL ZANTUA |
| 6646 | INQ75 | 11/30/2009 | CIT | analysis. thanks! raphael z 8978672 | RAPHAEL ZANTUA |
| 6646 | INQ | 11/30/2009 | NT | 3p carmen/insurance ci wants to verify if ALLICIA | KIM ALBERT ARAJA |
| 6646 | INQ | 11/30/2009 | NT | J. FUTRELL/wife of b1 is authorized on acct.adv | KIM ALBERT ARAJA |
| 6646 | INQ | 11/30/2009 | NT | yes.xfer a3p to insurance since rep she spoke | KIM ALBERT ARAJA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | INQ | 11/30/2009 | NT | w/already hung up.kim a 8978236 | KIM ALBERT ARAJA |
| 6646 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2009 | DMD | 11/25/09 10:20:45 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 11/25/2009 | DM | NO ONE WAS ON PHONE. | JOHN SINK |
| 6646 | | 11/25/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | JOHN SINK |
| 6646 | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/24/2009 | DMD | 11/24/09 10:26:13 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 11/24/2009 | DM | NO RESOLUTION - REFER DIS NOTES FOR RESULTS OF | JOSHUA KNEALE |
| 6646 | | 11/24/2009 | DM | PHONE CALL - SPOKE WITH WILLIAM'S WIFE | JOSHUA KNEALE |
| 6646 | | 11/24/2009 | DM | (AUTHORIZED) | JOSHUA KNEALE |
| 6646 | | 11/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | JOSHUA KNEALE |
| 6646 | LMT | 11/24/2009 | NT | BR does not agree with escrow on the PM Mod Docs | JOSHUA KNEALE |
| 6646 | LMT | 11/24/2009 | NT | and will not sign until the situation is | JOSHUA KNEALE |
| 6646 | LMT | 11/24/2009 | NT | addressed.  They have informed their attorney.  I | JOSHUA KNEALE |
| 6646 | LMT | 11/24/2009 | NT | have sent email to responsible rep and asked rep | JOSHUA KNEALE |
| 6646 | LMT | 11/24/2009 | NT | to address issue. | JOSHUA KNEALE |
| 6646 | | 11/23/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | HAZ05 | 11/19/2009 | CIT | 018 Open new CIT 130 - Balboa - borrower is | SHEILA CHECKETTS |
| 6646 | HAZ05 | 11/19/2009 | CIT | requesting a new analysis. The new ins premium | SHEILA CHECKETTS |
| 6646 | HAZ05 | 11/19/2009 | CIT | is $352.37 Thank you Sheila 1380. | SHEILA CHECKETTS |
| 6646 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | COL19 | 11/17/2009 | CIT | 017 Deleting CIT 734. Breakdown of escrow is in | CHRIS SCOTT |
| 6646 | COL19 | 11/17/2009 | CIT | notes from June. | CHRIS SCOTT |
| 6646 | | 11/17/2009 | DM | TTBR1,VAI,ADV BREACH,TAD,LC,CRD,UNAP FUNDS, LOAN | FELICIA JOHNSON |
| 6646 | | 11/17/2009 | DM | MOD PENDING, TTA3P ALISHA (WIFE) ASKED WHEN FORCED | FELICIA JOHNSON |
| 6646 | | 11/17/2009 | DM | PLACED INSUR MADE ON ACCT, ADV MRS NEED TO CL TR | FELICIA JOHNSON |
| 6646 | | 11/17/2009 | DM | TO ESCROW, PARTY H/U WHILE CL TR...FJOHNSON 2532 | FELICIA JOHNSON |
| 6646 | | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | FELICIA JOHNSON |
| 6646 | | 11/17/2009 | DM | B/R CALLED  AND GAVE AUTH FOR SPOUSE ALISHA | SARMISTHA CHOUDHURY |
| 6646 | | 11/17/2009 | DM | FUTRELL ASKED ABT THE INS DETIALS, ADV TO CONTACT | SARMISTHA CHOUDHURY |
| 6646 | | 11/17/2009 | DM | INS DEPT, SPOUSE WANTED TO BE  TRANSFERRED TO LOAN | SARMISTHA CHOUDHURY |
| 6646 | | 11/17/2009 | DM | RES, XREF THE CALL,SARMI | SARMISTHA CHOUDHURY |
| 6646 | | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SARMISTHA CHOUDHURY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/17/2009 | DM | B1 CALLEDIN TO KNOW THE FAX #, ADVD WITH THE | THARUN KUMAR |
| 6646 | | 11/17/2009 | DM | SAME... TKUMAR | THARUN KUMAR |
| 6646 | | 11/17/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | THARUN KUMAR |
| 6646 | AUTH | 11/16/2009 | NT | Auth recvd-added Mike Davis of Community | MARY GRACE CUENTA |
| 6646 | AUTH | 11/16/2009 | NT | Collections and Allicia J. Futrell (wife). | MARY GRACE CUENTA |
| 6646 | AUTH | 11/16/2009 | NT | mgueta8976890 Imaged on ISS Case Id:4135481 | MARY GRACE CUENTA |
| 6646 | | 11/16/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | MARY GRACE CUENTA |
| 6646 | | 11/16/2009 | DM | STD WILL ESC MATTR AS B1 HS BEEN CLLNG SNCE 6/09 | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | ABT SME MTTR W/OUT RSLTN. A3P STD NO GP IN INS COV | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | SO SHLD NT HAVE 1800.0 LSTD ON DOCS. ADVSD MTTR | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | ESC AND SHLD HVE RESLTN W/IN 5-7 DYS. A3P DID NT | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | WISH TO MKE PYMNT AT CALC FORB AMT. STD WLL NT MKE | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | PYMNT TIL RESOLVED. | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | TT B1 VI VERBAL AUTH GVN FOR ALICIA FUTRELL , | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | ADVSD A3P OF TAD/CR/LC/BRCH EXP/PROP OOC/A3P CLLD | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | AS CLD NT MKE MOD PYMNT OF 579.76. ADVSD A3P TIL | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | MOD COMPLTD SYS WLL NT TKE PYMNT. ASKD A3P WHTHER | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | MOD DOCS SNT BCK. SAW NOTES ON ACCT THT B1 ? ESCRW | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | AMT. CNTCTD ESC. | JILL HESLIN |
| 6646 | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | JILL HESLIN |
| 6646 | COL05 | 11/16/2009 | CIT | 017 NEW CIT# 734 | KIM BRANCH |
| 6646 | COL05 | 11/16/2009 | CIT | WILLIAM FUTRELL | KIM BRANCH |
| 6646 | COL05 | 11/16/2009 | CIT | 260.997.6976 | KIM BRANCH |
| 6646 | COL05 | 11/16/2009 | CIT | QUESTION: CUSTOMER STATES WE USED WRONG | KIM BRANCH |
| 6646 | COL05 | 11/16/2009 | CIT | CALCULATION FOR THE ESCROW; CAN WE GET A | KIM BRANCH |
| 6646 | COL05 | 11/16/2009 | CIT | BREAKDOWN OF THE ESCROW FOR THE LOAN MOD? | KIM BRANCH |
| 6646 | | 11/16/2009 | DM | TT B1 AND VERBALLY AUTHZD ALLICIA FUTRELL | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | ..ADVSIED PM IS WORKED ON AND THEY WANT TO MAKE A | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | PAYMNT..ADDVISED THEY SHLD MAKE $730.76...A3P | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | STATED THEY WILL MAKE A PAYNT WITHOUT CONRTBTN TO | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | ESCROW...AS THE ESCROW CHARGE IS THRICE WHAT THEY | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | NORMALLY PAY...SID/SABU | REO VENDOR - CYPREXX |
| 6646 | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | REO VENDOR - CYPREXX |
| 6646 | HAZ | 11/16/2009 | NT | allicia futrell 3p wife with verbal auth ci asking | TOMAS RAGOT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | HAZ | 11/16/2009 | NT | abt the force placed on the ins xferd to ins dept | TOMAS RAGOT |
| 6646 | HAZ | 11/16/2009 | NT | tomas r 8978030 | TOMAS RAGOT |
| 6646 | | 11/13/2009 | CBR | DELINQUENT: 90 DAYS | SYSTEM ID |
| 6646 | INQ30 | 11/13/2009 | CIT | 015 DONE 11/13/09 BY TLR 01437 | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | TSK TYP 241-QWR REQUEST | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | 015 default letters. advs late charges are not | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | waived after the trial period, they are waived | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | when the pm is executed. advs per MOD | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | requiremnts escrw acctn needs to be added and | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | we will pay any tax and ins due.advs MOD docs | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | not rcvd, will need to contact us to re-review | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | for a  MOD or possible reset his mod for next | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | month (NO guarantee that we can do this) ad766 | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | 015 closing cit 241-rcvd ltr from thomas d | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | margolis but didnt say QWR only cover sheet | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | said QWR. mld org ltr to mr margolis advsing | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | this is respns to QWR dated 10/23/09, enclosed | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | copy of note, hud, mortgage and hist. advs | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | during process of MOD, accnt will always | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | reflect contractual pmts and cust will rcvd | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/13/2009 | CIT | MAS reflecting as delinquent and will rcvd.... | ALEJANDRA DIAZ |
| 6646 | | 11/13/2009 | OL | WDOYCUS - FILE DELAY | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/11/2009 | CIT | 016 DONE 11/11/09 BY TLR 01497 | DENISE WALGREN |
| 6646 | INQ30 | 11/11/2009 | CIT | TSK TYP 241-QWR REQUEST | DENISE WALGREN |
| 6646 | INQ30 | 11/11/2009 | CIT | 016 closing cit 241, duplicate request, gave | DENISE WALGREN |
| 6646 | INQ30 | 11/11/2009 | CIT | correp to a. diaz, she will respond once hears | DENISE WALGREN |
| 6646 | INQ30 | 11/11/2009 | CIT | back from loss mit denisew 7527 | DENISE WALGREN |
| 6646 | INQ30 | 11/11/2009 | CIT | 015 emaild loss mit for assitance. waiting on | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/11/2009 | CIT | response to finish letter | ALEJANDRA DIAZ |
| 6646 | INQ30 | 11/06/2009 | CIT | 014 DONE 11/06/09 BY TLR 08283 | LEIGH FRAME |
| 6646 | INQ30 | 11/06/2009 | CIT | TSK TYP 255-CC COR TRACKING | LEIGH FRAME |
| 6646 | INQ30 | 11/06/2009 | CIT | 014 closing cit 255 - auth aadded see gn 11/6/09 | LEIGH FRAME |
| 6646 | INQ30 | 11/06/2009 | CIT | leigh f 5378 | LEIGH FRAME |
| 6646 | AUTH | 11/06/2009 | NT | added auth for Attny Thomas Marglis, sent 2.18 | LEIGH FRAME |
| 6646 | AUTH | 11/06/2009 | NT | letter leigh f 5378 | LEIGH FRAME |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/06/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | LEIGH FRAME |
| 6646 | INQ30 | 11/05/2009 | CIT | 016 new cit 241 corr rcvd | SUSAN PARKER |
| 6646 | | 11/03/2009 | DM | EARLY IND: SCORE 196 MODEL EI90S | SYSTEM ID |
| 6646 | INQ30 | 11/03/2009 | CIT | 015 new cit 241 corr rcvd | SUSAN PARKER |
| 6646 | INQ30 | 11/03/2009 | CIT | 014 new cit 255-corr rec | JACOB HUTCHISON |
| 6646 | LMT | 11/02/2009 | NT | Fax Recvd- Qualified Written Request, Initial | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Escrow Account Disclosure Statement. Forwarded to | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Loss Mit Correspondence. Imaged as CORR.Glee1@2863 | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Please ignore the previous LMT note. | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Fax Recvd- Qualified Written request, Initial | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Escrow Account Disclosure Statement. Forwarded to | NOBIL JOSEPH |
| 6646 | LMT | 11/02/2009 | NT | Loss Mit Correspondence. Imaged as WOUT.Glee1@2863 | NOBIL JOSEPH |
| 6646 | | 10/30/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/22/09 | SYSTEM ID |
| 6646 | | 10/30/2009 | DM | TT B1 GVE VERBL AUTHR FOR ALLICIA FUTRELL ADVSD TO | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | DISRGRD THE DFLT LTTR SINCE PM APPRVD ADVD TO | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | CONTIN WITH PM MOD $730.42. MOD PYMNT INCLUDS | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ESCRW. A3P DISPUTES SINCE RCVD A STATMNT TAT | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | UNCLLCTN FEES, LATE CHRGE WILL BE FORGVN & CHK | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | WITH ESCRW DEPT, ESCRW IS STIL DUE NOT PAID  . | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | XPLND A3P UNGVNSS DBT WUD BE FORGVN AFTR MOD GETS | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | EXCUTD & DEPENDS ON INVSTRL APPRVL. | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ALSO ADVSD ESCRW IS TAKECRE & DUE WILL BE SPREAD. | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ADVD TO MKE FIRST PYMNT DUE FOR 11/01. A3P UNABLE | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | TO SEND IN THE DOCS& FUNDS ON 11/01 ADVSD TO SEND | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | IN BFR 11/15. ADVSD TO SEND IN THE AN AUTHR FOR | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ATTRNEY HWVER LTTR IS SENT OUT ON 10/30 REGRDING | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | QULFY WRTTN REQST........JOHNSY | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | JOHNSY JAYAPAL |
| 6646 | | 10/30/2009 | DM | FOR BREAKDOWN OF ESCROW,$1550 ADDED TO END OF | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | LOAN,DNT FAX DOCS BCK, STD THE TAXES ARE $500 AND | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | $1800 , HAS NT SENT DOCS BCK. XFER TO LMT. | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | TT B1 VAI/ TAD/LC FEE/ NOR/ADV OF POSS F/C  GAVE | ROBERT TEAL |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/30/2009 | DM | 1X AUTH TO SPK W/ WIFE ABT ACCT, SENT OUT AUTH | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | LTR, GV VERBAL AUTH FOR B1 TO SPK ON SD HE WANTS A | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | QUALIFIED WRITTEN REQUEST | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | ROBERT TEAL |
| 6646 | INQ | 10/30/2009 | NT | B1 cld re: Letter mailed to customer. | ROBERT TEAL |
| 6646 | INQ | 10/30/2009 | NT | Letter: 2:68 | ROBERT TEAL |
| 6646 | | 10/30/2009 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | ROBERT TEAL |
| 6646 | | 10/30/2009 | DM | TTB1 VFD INFO,B1 GV VERBAL AUTH FOR B1 TO SPK ON | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | THE ACCT, SNT 3P AUTH FORM, SD HE WANTS A | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | QUALIFIED WRITTEN REQUEST FOR BREAKDOWN OF | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | ESCROW.-BORR SD SNT IN QUAL WRITTEN REQUEST,WANT | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | DETAILED INFO ON ESCROW. XFR TO C/CARE FOR ESC | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | PMTS. | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | BARBARA JONES |
| 6646 | INQ | 10/30/2009 | NT | B1 cld re: Letter mailed to customer. | BARBARA JONES |
| 6646 | INQ | 10/30/2009 | NT | Letter: 2:68 | BARBARA JONES |
| 6646 | | 10/30/2009 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | BARBARA JONES |
| 6646 | | 10/30/2009 | DM | TT B1 VAI ADV LOAN MOD OENDING.. B1 REQ WHAT HIS | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | NEW PMT WILL BE ADV PITI PMT PRE APPROVAL NOPTES.. | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | ADV BORROWER ESCROW FOR TAXES AND INS HAS BEEN SE | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | UP.. ADV DUE DATEFOR DOCS IS TOMORROW AND IF WE DO | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | NOT RCVD THEM THE PROCESS WILL CANCEL AND HE WILL | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | HAVE TO START ALL OVER AGAIN. | JON VANDAGRIFF |
| 6646 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JON VANDAGRIFF |
| 6646 | | 10/22/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 6646 | FSV | 10/22/2009 | NT | Loan on HFN 2501 report.  Ran script to order | SCRIPT-DEB MCCREA |
| 6646 | FSV | 10/22/2009 | NT | inspection if needed. | SCRIPT-DEB MCCREA |
| 6646 | | 10/21/2009 | DM | VAI ADVS OF ACCT STAT SPOKE WITH BR GAVE AUTH TO | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | SPEAK WITH WIFE ALISHA WIFE HAD QUESTIONS IN REGDS | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | TO MOD ADSV WILL TRANS TO MOD TEAM ADSV DID NOT | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | WANT TO BE TRANS ADSV WILL SIGN MOD DOCS AND SEND | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | BACK NO LTR 10/27 LJENKINS | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SHANETRA CULPEPPER |
| 6646 | | 10/21/2009 | DM | TT U3P ALISHA FUTRELL, XFERED TO LM. | MOSES MUNGAI |
| 6646 | | 10/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | MOSES MUNGAI |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 10/21/2009 | DM | TTB1 XFER TO MOD | MICHAEL WALLACE |
| 6646 | | 10/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | MICHAEL WALLACE |
| 6646 | | 10/21/2009 | DM | TT B1 ADV TAD VAI B1 GAVE AUT FOR HIS WIFE...HAD | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | QUESTIONS ABOUT ESCROW, DEBT FORGIVENESS, OPTING | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | OUT OF ESCROW, PRICIPAL REDUCTION IF PYMTS ARE | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | MADE...ADV CUST OF ESCROW ACCT, AND ALSO THAT THEY | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | WILL BE MAILING OUT THE MOD DOCS BEFORE THE MOD | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | EFF DATE...XFER TO LOS MIT | BRANDON LEWIS |
| 6646 | | 10/21/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | BRANDON LEWIS |
| 6646 | | 10/20/2009 | DM | U3P ALISHA FUTRELL CI TO INFORM THAT RECVD THE MOD | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | DM | DOCS ON 10/19 & THE DUE DATE TO SENT IT BACK I | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | DM | 10/22 & SO THEY CANT SIGN, NOTRZ IT & SEND | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | DM | BY 10/22 , ADVSD AS NOT AUTH CANT DISCLOSE | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | DM | ANYTHING & ADVSD TO HAVE THE BRW CI ..KRITIKA | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KRITIKA RAMACHANDRAN |
| 6646 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 10/16/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 6646 | | 10/16/2009 | LMT | SEND EXEC DOCS        (1040) COMPLETED 10/15/09 | PETE HOECKER-SCRIPT |
| 6646 | | 10/16/2009 | LMT | MONITOR TERMS        (532) COMPLETED 06/19/09 | PETE HOECKER-SCRIPT |
| 6646 | | 10/16/2009 | LMT | MONITOR TERMS        (532) UNCOMPLETED | PETE HOECKER-SCRIPT |
| 6646 | | 10/15/2009 | LMT | MONITOR TERMS        (532) COMPLETED 10/15/09 | PETE HOECKER-SCRIPT |
| 6646 | | 10/15/2009 | LMT | MONITOR TERMS        (532) UNCOMPLETED | PETE HOECKER-SCRIPT |
| 6646 | | 10/13/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 6646 | | 10/13/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=10/08/09 | CORY STARR |
| 6646 | LMT | 10/09/2009 | NT | HMP worksheet put in image-destroy tray | KIM MURPHY |
| 6646 | LMT | 10/09/2009 | NT | 10-08-09 | KIM MURPHY |
| 6646 | | 10/08/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 6646 | | 10/08/2009 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/08/09 | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/08/2009 | LMT | REJECTED BY:SERVICER | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/08/2009 | LMT | REJECT REASON: OTHER | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/08/2009 | LMT | REJECTED WORKOUT | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/08/2009 | LMT | HMP TRIAL COMPLETED  (537)  COMPLETED 10/08/09 | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/08/2009 | LMT | HMP MOD APPROVED    (1060) COMPLETED 10/08/09 | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | HMP Permanent Modification Approved. | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | ModificationEffective Date: 11/01/2009.  Rate | JOSHUA YAKLIN-SCRIPT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | HMPPM | 10/08/2009 | NT | Effective Date:10/01/2009.  Modified P&I Payment: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | $579.76.  Modified PITI Payment: $730.42. | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | Modified Rate: 7.750%.  Modified Maturity Term: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | 257.  Modified Amortization Term: 257. | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | Capitalized Amount: $1591.44.  Forbearance Amount: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | $0.00.  Forgiveness Amount: $0.00.  New UPB: | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | $72606.53.  NPV of Modification: Positive.  Post | JOSHUA YAKLIN-SCRIPT |
| 6646 | HMPPM | 10/08/2009 | NT | Mod Front End DTI: 31.04%.  Post-Mod LTV: 242.02%. | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/08/2009 | CIT | 013 DONE 10/08/09 BY TLR 17086 | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/08/2009 | CIT | TSK TYP 698-PERM MOD IN PRO | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/08/2009 | CIT | 013 Closing CIT 698: Perm Mod Approved | JOSHUA YAKLIN-SCRIPT |
| 6646 | | 10/07/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/25/09 | SYSTEM ID |
| 6646 | FILEA | 10/07/2009 | NT | LOADED LOS PRO MOD FILE A | AMITY BUCK |
| 6646 | | 10/07/2009 | LMT | LOAN MOD STARTED    (1001) COMPLETED 10/07/09 | AMITY BUCK |
| 6646 | STOP | 10/06/2009 | NT | HMP Perm Mod in Process, all monies to 4N | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/06/2009 | CIT | 013 Retarget CIT 698: Loan sent to Fulfillment for | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/06/2009 | CIT | preliminary HMP Processing | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL19 | 10/05/2009 | CIT | 013 New CIT#698 - Account Ready for HMP Perm Mod | JOSHUA YAKLIN |
| 6646 | | 10/02/2009 | DM | EARLY IND: SCORE 181 MODEL EI30S | SYSTEM ID |
| 6646 | | 10/02/2009 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 10/02/09 | YASEEN PASHA |
| 6646 | COL19 | 10/02/2009 | CIT | 012 DONE 10/02/09 BY TLR 31566 | YASEEN PASHA |
| 6646 | COL19 | 10/02/2009 | CIT | TSK TYP 699-PERM MOD HOLD S | YASEEN PASHA |
| 6646 | COL10 | 10/02/2009 | CIT | 012 New CIT 699: Account on Hold for HMP Perm Mod: | JOSHUA YAKLIN-SCRIPT |
| 6646 | COL10 | 10/02/2009 | CIT | Missing Docs | JOSHUA YAKLIN-SCRIPT |
| 6646 | LMT | 10/01/2009 | NT | Signed HMP Trial doc sent to image. | SHERI HEIDEMAN |
| 6646 | | 10/01/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 09/30/2009 | NT | PBP VRU04  CONF # 2009093075877791  AMT $730.76 | API VRU |
| 6646 | | 09/28/2009 | LMT | RECV EXECUTED DOC    (531) COMPLETED 09/25/09 | KELLEY NEUENDORF |
| 6646 | | 09/25/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 09/25/2009 | LMT | DT CUS SIGND HMP TRL (1099) COMPLETED 09/22/09 | CINDY RUSCH |
| 6646 | AGRMT | 09/25/2009 | NT | Received signature page of HMP trial | CINDY RUSCH |
| 6646 | AGRMT | 09/25/2009 | NT | document.  Opened 986. | CINDY RUSCH |
| 6646 | COL21 | 09/25/2009 | CIT | 011 DONE 09/25/09 BY TLR 30022 | CRYSTAL WILMOT |
| 6646 | COL21 | 09/25/2009 | CIT | TSK TYP 986-LOSS MIT DOC RE | CRYSTAL WILMOT |
| 6646 | COL21 | 09/25/2009 | CIT | 011 missing pages of hmp trial reprinted - sent | CRYSTAL WILMOT |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | COL21 | 09/25/2009 | CIT | for processing | CRYSTAL WILMOT |
| 6646 | COL21 | 09/25/2009 | CIT | 011 986 REPRINT - Rec'd HMP signature page. Need | ZENAIDA VERTUDES |
| 6646 | COL21 | 09/25/2009 | CIT | rest of doc reprinted to image and process | ZENAIDA VERTUDES |
| 6646 | COL21 | 09/25/2009 | CIT | mod. | ZENAIDA VERTUDES |
| 6646 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | LMT | 09/18/2009 | NT | SENT DOCS FEDEX# 7979 4647 5512 | KERRIE KUNKLE |
| 6646 | COL21 | 09/18/2009 | CIT | 010 DONE 09/18/09 BY TLR 30022 | CRYSTAL WILMOT |
| 6646 | COL21 | 09/18/2009 | CIT | TSK TYP 986-LOSS MIT DOC RE | CRYSTAL WILMOT |
| 6646 | COL21 | 09/18/2009 | CIT | 010 RESENDING THE HMP TRIAL DOCS TO BRRW | CRYSTAL WILMOT |
| 6646 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/16/2009 | DMD | 09/16/09 10:58:28 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | COL19 | 09/16/2009 | CIT | 010 cit 986 | LAURA SUMMERS |
| 6646 | | 09/16/2009 | DM | OUTBOUND CALL, I ADVSD B1 WE NEED TO HAVE A COPY | LAURA SUMMERS |
| 6646 | | 09/16/2009 | DM | OF THE TRIAL MOD SIGNED, HE SAID HE THINKS HE | LAURA SUMMERS |
| 6646 | | 09/16/2009 | DM | NEVER GOT IT, I REQUEST TO SEND HIM ANOTHER TRIAL | LAURA SUMMERS |
| 6646 | | 09/16/2009 | DM | MOD DOCS | LAURA SUMMERS |
| 6646 | | 09/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LAURA SUMMERS |
| 6646 | | 09/11/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 6646 | | 09/10/2009 | PPT | FILE CLOSED      (2)    COMPLETED 09/10/09 | ALEXANDRA BALINT |
| 6646 | | 09/04/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/26/09 | SYSTEM ID |
| 6646 | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/04/2009 | DMD | 09/04/09 10:36:06 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 09/04/2009 | DM | OUTBOUND CALL, B1 NOT AVAILABLE TO SPEAK. | DANILE TOREZ |
| 6646 | | 09/04/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO LMDC | DANILE TOREZ |
| 6646 | | 09/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/03/2009 | DMD | 09/03/09 10:45:30 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 09/02/2009 | DM | EARLY IND: SCORE 181 MODEL EI30S | SYSTEM ID |
| 6646 | | 09/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/01/2009 | DMD | 09/01/09 10:56:08 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 08/28/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 08/26/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/26/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 08/14/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 6646 | | 08/04/2009 | DM | EARLY IND: SCORE 181 MODEL EI30S | SYSTEM ID |
| 6646 | | 08/03/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/27/09 | SYSTEM ID |
| 6646 | | 07/30/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | ATTCT | 07/30/2009 | NT | TRIAL MOD FOLLOWUP CALL | MICHAEL HIPOLITO |
| 6646 | | 07/30/2009 | DM | TRIAL MOD FOLLOW UP B1 NOT AVAILABLE | MICHAEL HIPOLITO |
| 6646 | | 07/30/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | MICHAEL HIPOLITO |
| 6646 | | 07/27/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | INQ | 07/21/2009 | NT | b1 ci in reg to spk to lmt due about the the loan | ANGEL GOMEZ |
| 6646 | INQ | 07/21/2009 | NT | mod i adv transf . angel g/8977810 | ANGEL GOMEZ |
| 6646 | HMPAU | 07/16/2009 | NT | HMP DOC AUDIT: MissingTrial Modification Document. | VIJIMON NARAYANAN |
| 6646 | | 07/16/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 07/16/09 | VIJIMON NARAYANAN |
| 6646 | | 07/16/2009 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 07/16/09 | VIJIMON NARAYANAN |
| 6646 | | 07/16/2009 | LMT | FED TAX RETURN RECD (33)   COMPLETED 07/16/09 | VIJIMON NARAYANAN |
| 6646 | | 07/16/2009 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 07/16/09 | VIJIMON NARAYANAN |
| 6646 | | 07/16/2009 | LMT | FINANCIAL STMT RECD  (31)   COMPLETED 07/16/09 | VIJIMON NARAYANAN |
| 6646 | | 07/10/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 6646 | | 07/08/2009 | LMT | Deposit received | PAMELA DEMPSEY |
| 6646 | | 07/08/2009 | LMT | TASK:0531-LMT-CHANGD FUPDT 10/08/09 | PAMELA DEMPSEY |
| 6646 | ACQ | 07/07/2009 | NT | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | API CSRV |
| 6646 | | 07/06/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 07/03/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 07/03/2009 | NT | PBP VRU02  CONF # 2009070370913413  AMT $730.76 | API VRU |
| 6646 | | 07/02/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/25/09 | SYSTEM ID |
| 6646 | | 07/02/2009 | DM | EARLY IND: SCORE 241 MODEL EI30S | SYSTEM ID |
| 6646 | | 07/02/2009 | DM | BWR AUTH WIFE ALICIA ON THE ACCOUNT....SHE WANTED | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | TO KNOW WHY SHE GOT ESCROWED AND WHY SHE WOULD | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | HAVE TO PAY FOR IT...ADVISED SHE WOULD NOT BE | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | PAYING THAT...THEY WERE ESCROW ED AS PER THE | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | GUIDELINES...THEY CAN CANCEL ESCROW AFTER MOD | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | COMPLETES...BWR ACK....ROMOEO | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SANDWIP MUKHERJEE |
| 6646 | | 07/02/2009 | DM | TT BR,GAVE VERBAK AUTHO TO WIFE.ASKING WHY ESCROW | SHEM MOMANYI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/02/2009 | DM | SO HIGH YET BEEN MAKING PMT.XRFD TO MOD.6445 | SHEM MOMANYI |
| 6646 | | 07/02/2009 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC | SHEM MOMANYI |
| 6646 | LMT | 07/02/2009 | NT | tt ins dept liana \ins dept and alicia\wife with | JOSHUA ALCARAZ |
| 6646 | LMT | 07/02/2009 | NT | b1 on the line re the ins adv no ins yet the | JOSHUA ALCARAZ |
| 6646 | LMT | 07/02/2009 | NT | shrtge bec of the pre aproval for lmt adv xfr to | JOSHUA ALCARAZ |
| 6646 | LMT | 07/02/2009 | NT | lmt re the terms and agreement for modification | JOSHUA ALCARAZ |
| 6646 | LMT | 07/02/2009 | NT | joshua a8978123 | JOSHUA ALCARAZ |
| 6646 | HAZ | 07/02/2009 | NT | b1 ci w/wife ? escrow so high since bill aren't, | COLETTE MULDER |
| 6646 | HAZ | 07/02/2009 | NT | trans to ins colettem4203 | COLETTE MULDER |
| 6646 | | 06/30/2009 | LMT | MONITOR TERMS     (532)  COMPLETED 06/30/09 | CARLOS OLIVAS |
| 6646 | | 06/29/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 06/25/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 6646 | FSV | 06/25/2009 | NT | Loan on HFN 2501 report.  Ran script to order | API CSRV |
| 6646 | FSV | 06/25/2009 | NT | inspection if needed. | API CSRV |
| 6646 | RTLS | 06/22/2009 | NT | HMP trial mod agreement | ROSEMARY LOVE |
| 6646 | LMT | 06/19/2009 | NT | "HMP Trial Modification Approved 3 month Trial | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | Modification consisting of a installments of $731 | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | due on 8/1/2009,9/1/2009, and 10/1/2009.  The | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | first payment due after the PM executes will be | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | 11/1/2009  Value is $30000 . Gross Income is | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | $2353.  Pre-Mod Front End DTI is 34%.  Post-Mod | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | Front End DTI is 31%. Post-Mod Back-end DTI is | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | 34%. Amort: Full Amort.Upon successful execution | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | of the Trial Modification, an assessment of the | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | documented financial information will be completed | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | to determine if a permanent mod can be completed. | YASEEN PASHA |
| 6646 | LMT | 06/19/2009 | NT | RPP and/or RI are not possible.RFD:Curtailment of | YASEEN PASHA |
| 6646 | | 06/19/2009 | DM | PROMISE PLAN 02 ACTIVE | YASEEN PASHA |
| 6646 | | 06/19/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMPP | YASEEN PASHA |
| 6646 | | 06/19/2009 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 06/19/09 | YASEEN PASHA |
| 6646 | | 06/19/2009 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 06/19/09 | YASEEN PASHA |
| 6646 | | 06/19/2009 | LMT | HMP TRIAL STARTED    (534)  COMPLETED 06/19/09 | YASEEN PASHA |
| 6646 | | 06/19/2009 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 06/19/09 | YASEEN PASHA |
| 6646 | COL19 | 06/19/2009 | CIT | 007 DONE 06/19/09 BY TLR 31566 | YASEEN PASHA |
| 6646 | COL19 | 06/19/2009 | CIT | TSK TYP 835-PRE-LOSS MIT MO | YASEEN PASHA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/18/2009 | DM | BREACH HOLD PLACED-EXPIRATION DATE 07/16/09 | TEMP XA1 |
| 6646 | COL19 | 06/18/2009 | CIT | 008 DONE 06/18/09 BY TLR 21136 | LANDON HUCK |
| 6646 | COL19 | 06/18/2009 | CIT | TSK TYP 316-TRIAL HMP NON-E | LANDON HUCK |
| 6646 | | 06/18/2009 | LMT | BPO OBTAINED      (5)   COMPLETED 06/18/09 | LANDON HUCK |
| 6646 | ESC05 | 06/17/2009 | CIT | 008 retarget cit 316 to teller 21136 | CAMILLE WEILAND |
| 6646 | ESC05 | 06/17/2009 | CIT | perm mod efft date: 11/09 | CAMILLE WEILAND |
| 6646 | ESC05 | 06/17/2009 | CIT | cap amt:  82.93 | CAMILLE WEILAND |
| 6646 | ESC05 | 06/17/2009 | CIT | shtg amt:  1541.69 | CAMILLE WEILAND |
| 6646 | ESC05 | 06/17/2009 | CIT | esc pmt (1/12th):  124.97 | CAMILLE WEILAND |
| 6646 | ESC05 | 06/17/2009 | CIT | 1/60th amt of shtg:  25.69 | CAMILLE WEILAND |
| 6646 | | 06/17/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CAMILLE WEILAND |
| 6646 | COL19 | 06/17/2009 | CIT | 009 DONE 06/17/09 BY TLR 02431 | YOGESHWARI VENKATES |
| 6646 | COL19 | 06/17/2009 | CIT | TSK TYP 602-CASH FLOW ADDIT | YOGESHWARI VENKATES |
| 6646 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/16/2009 | DMD | 06/16/09 15:10:20 MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | HAZ60 | 06/16/2009 | CIT | 008 retarget cit 316- balboa- loan changed from | KRISTINE KOWAL |
| 6646 | HAZ60 | 06/16/2009 | CIT | non escrow to escrow thank you | KRISTINE KOWAL |
| 6646 | HAZ60 | 06/16/2009 | CIT | Roxanne x 1342 | KRISTINE KOWAL |
| 6646 | CPCAL | 06/16/2009 | NT | outbound call made to advise borrower that | API CSRV |
| 6646 | CPCAL | 06/16/2009 | NT | complete workout package received and that we will | API CSRV |
| 6646 | CPCAL | 06/16/2009 | NT | contact them. | API CSRV |
| 6646 | | 06/16/2009 | DM | B1 GAVE AUTH FOR ALECIA-VRY ALL*LIP  RFD-NONE LM | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | ALERT-HOMECOMINGS LOANS-ADV STILL IN PROCESS OF | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | REVEW-GAVE CORRECT NUMBER FOR HER TO CALL FOR | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | UPDATES-ADV DID RECVD 08 TAX RETRN PER LG --60 TAT | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | AND TO CONT TO MAKE PMT IF POSS--LC CALL LTS CREDI | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | KATHY STRUBEL |
| 6646 | | 06/16/2009 | DM | TT B1 V XREF TO LM | DEBORAH RIGEL |
| 6646 | | 06/16/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | DEBORAH RIGEL |
| 6646 | CMPPK | 06/15/2009 | NT | See Previous Notes, glee1@2863 | OSMIN HERRERA |
| 6646 | COL08 | 06/15/2009 | CIT | 009 new cit #602- fax received: Income Tax Return, | OSMIN HERRERA |
| 6646 | COL08 | 06/15/2009 | CIT | Imaged as WOUT, glee1@2863 | OSMIN HERRERA |
| 6646 | COL08 | 06/15/2009 | CIT | 009 new cit #602- fax received: Income Tax Return, | OSMIN HERRERA |
| 6646 | COL08 | 06/15/2009 | CIT | Imaged as WOUT, glee1@2863 | OSMIN HERRERA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/15/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | ADAM BJORKLUND |
| 6646 | TAX20 | 06/15/2009 | CIT | 008 cit#316-per county t/o-due 6/30/09-base $64.19 | CAROL MCDERMOTT |
| 6646 | TAX20 | 06/15/2009 | CIT | plus $18.74 fr the ditch fee.ttl $82.93. nxt | CAROL MCDERMOTT |
| 6646 | TAX20 | 06/15/2009 | CIT | due 11/10 $64.19. no prior delinqs. began esc | CAROL MCDERMOTT |
| 6646 | TAX20 | 06/15/2009 | CIT | and pd tax | CAROL MCDERMOTT |
| 6646 | LMT | 06/15/2009 | NT | u3p ci re: | JUSTIN KALEAS |
| 6646 | LMT | 06/15/2009 | NT | gen info on submiting itr for lo mod. advisd. | JUSTIN KALEAS |
| 6646 | LMT | 06/15/2009 | NT | justink4009 | JUSTIN KALEAS |
| 6646 | | 06/12/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 6646 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/12/2009 | DMD | 06/12/09 13:08:41 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 06/12/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CARLOS OLIVAS |
| 6646 | COL19 | 06/12/2009 | CIT | 008 New cit 316. Special Servicing HMP Mod Set up | LANDON HUCK |
| 6646 | COL19 | 06/12/2009 | CIT | all escrow lines. Assume receipt of 2 | LANDON HUCK |
| 6646 | COL19 | 06/12/2009 | CIT | payments to roll during trial. Thank you. | LANDON HUCK |
| 6646 | COL19 | 06/12/2009 | CIT | lhuck 6154 | LANDON HUCK |
| 6646 | | 06/12/2009 | DM | RFD NOTE FOR MODIFICATION. LHUCK 6154 | LANDON HUCK |
| 6646 | | 06/12/2009 | DM | DFLT REASON 3 CHANGED TO: ILLNESS OF FAMILY MEM | LANDON HUCK |
| 6646 | | 06/12/2009 | DM | DFLT REASON 4 CHANGED TO: EXCESSIVE OBLIGATIONS | LANDON HUCK |
| 6646 | | 06/12/2009 | DM | DFLT REASON 5 CHANGED TO: BLANK | LANDON HUCK |
| 6646 | | 06/12/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | BPO ORDERED        (4)    COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | LMT | APPROVED FOR LMT 06/12/09 | LANDON HUCK |
| 6646 | | 06/12/2009 | FOR | LMT BORR FIN REC ADDED | LANDON HUCK |
| 6646 | | 06/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/11/2009 | DMD | 06/11/09 14:22:59 HANGUP IN Q | DAVOX INCOMING FILE |
| 6646 | | 06/11/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CARLOS OLIVAS |

# Loan History

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 6646 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/10/2009 | DMD | 06/10/09 12:35:59 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 6646 | LMT | 06/10/2009 | NT | B1 CI RE STATUS OF LOAN MOD- ADV MISSING INFO PER | JAYMI LUCK |
| ████ 6646 | LMT | 06/10/2009 | NT | NOTES.JAYMIL/4024 | JAYMI LUCK |
| ████ 6646 | SUFPK | 06/10/2009 | NT | See previous notes. | GURU NARAYAN |
| ████ 6646 | | 06/10/2009 | FOR | LMT BORR FIN REC ADDED | GURU NARAYAN |
| ████ 6646 | | 06/10/2009 | DM | GLEE1@2863. | GURU NARAYAN |
| ████ 6646 | | 06/10/2009 | DM | DFLT REASON 4 CHANGED TO: ILLNESS OF FAMILY MEM | GURU NARAYAN |
| ████ 6646 | | 06/10/2009 | DM | DFLT REASON 5 CHANGED TO: EXCESSIVE OBLIGATIONS | GURU NARAYAN |
| ████ 6646 | | 06/10/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | GURU NARAYAN |
| ████ 6646 | COL08 | 06/10/2009 | CIT | 007 New CIT#835. Fax rcvd: hardship affidavit, | GURU NARAYAN |
| ████ 6646 | COL08 | 06/10/2009 | CIT | financials, hardship letter, form 4506-T, 2 | GURU NARAYAN |
| ████ 6646 | COL08 | 06/10/2009 | CIT | pay stub. Missing: income tax return. Imaged | GURU NARAYAN |
| ████ 6646 | COL08 | 06/10/2009 | CIT | as WOUT. glee1@2863. | GURU NARAYAN |
| ████ 6646 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/09/2009 | DMD | 06/09/09 14:35:38 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 6646 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 6646 | | 06/08/2009 | DMD | 06/08/09 12:21:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ████ 6646 | COL01 | 06/08/2009 | CIT | 006 DONE 06/08/09 BY TLR 01059 | SHELLY DEVRIES |
| ████ 6646 | COL01 | 06/08/2009 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| ████ 6646 | COL01 | 06/08/2009 | CIT | 006 removal by scrip | SHELLY DEVRIES |
| ████ 6646 | | 06/08/2009 | FSV | INSP TP R RESULTS RCVD;   ORD DT=06/05/09 | ADAM BJORKLUND |
| ████ 6646 | | 06/05/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/22/09 | SYSTEM ID |
| ████ 6646 | | 06/05/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | CHRISTINE PRESTON |
| ████ 6646 | | 06/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ 6646 | | 06/04/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| ████ 6646 | | 06/03/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ████ 6646 | INQ70 | 06/03/2009 | CIT | 004 DONE 06/03/09 BY TLR 01253 | RICK CZERWIN |
| ████ 6646 | INQ70 | 06/03/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RICK CZERWIN |
| ████ 6646 | INQ70 | 06/03/2009 | CIT | 004 Close CIT157-Closure Letter Sent | RICK CZERWIN |
| ████ 6646 | | 06/02/2009 | DM | PROMISE BROKEN 06/02/09 PROMISE DT 06/02/09 | SYSTEM ID |
| ████ 6646 | | 06/02/2009 | DM | EARLY IND: SCORE 248 MODEL EI30S | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■6646 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 06/02/2009 | DMD | 06/02/09 13:19:08 MSG TO VOICE | DAVOX INCOMING FILE |
| ■6646 | HMP | 06/02/2009 | NT | Ran cal customer appr for special forbearance plan | LOLYTA PEREZ |
| ■6646 | HMP | 06/02/2009 | NT | for targe pymt wl fax in info | LOLYTA PEREZ |
| ■6646 | COL05 | 06/02/2009 | CIT | 006 NEW CIT 808 please hold br customer mde pymt | LOLYTA PEREZ |
| ■6646 | COL05 | 06/02/2009 | CIT | 657.25 appr for special forbearance plan | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | TT B1 VAI RFD ERROR IN PYMT ADV OF | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | TAD,BR,FCL,CRD,LC, WL MKE PYMT VIA 657.25+12.50FEE | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | 2009060269148678 APPR FOR 5 MONTH SPECIAL | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | FORBEARANCE PLAN ADV WL FAX IN W/O PACKET MONIQUE | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | D. | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | LOLYTA PEREZ |
| ■6646 | | 06/02/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS | LOLYTA PEREZ |
| ■6646 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 06/01/2009 | DMD | 06/01/09 15:31:03 NO ANS | DAVOX INCOMING FILE |
| ■6646 | | 05/29/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ■6646 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/29/2009 | DMD | 05/29/09 11:43:36 NO ANS | DAVOX INCOMING FILE |
| ■6646 | | 05/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/26/2009 | DMD | 05/26/09 19:05:23          LEFT MESSAGE | DAVOX INCOMING FILE |
| ■6646 | | 05/26/2009 | DMD | 05/26/09 11:14:54                    " | DAVOX INCOMING FILE |
| ■6646 | | 05/26/2009 | DM | U3P MRS FUTRELL CI , ASKED ?S REGARDING THE FIN | KATHLEEN BERNARDINO |
| ■6646 | | 05/26/2009 | DM | ANALYSIS FORM | KATHLEEN BERNARDINO |
| ■6646 | | 05/26/2009 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | KATHLEEN BERNARDINO |
| ■6646 | | 05/22/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■6646 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/21/2009 | DMD | 05/21/09 08:16:15 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ■6646 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 05/20/2009 | DMD | 05/20/09 08:48:04 NO ANS | DAVOX INCOMING FILE |
| ■6646 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/19/2009 | DMD | 05/19/09 14:09:50 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 05/18/2009 | DMD | 05/16/09 17:14:10          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/18/2009 | DMD | 05/16/09 10:56:43                 " | DAVOX INCOMING FILE |
| 6646 | | 05/18/2009 | DMD | 05/16/09 10:26:36          BUSY | DAVOX INCOMING FILE |
| 6646 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/18/2009 | DMD | 05/18/09 17:53:07 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/18/2009 | DM | LEFT MESSAGE | LASHUNDA MCCUIN |
| 6646 | | 05/18/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | LASHUNDA MCCUIN |
| 6646 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/15/2009 | DMD | 05/15/09 09:59:25 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 05/14/09 18:56:51          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 05/14/09 11:00:47                 " | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/14/2009 | DMD | 05/14/09 14:04:43 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/13/2009 | DMD | 05/13/09 12:00:02 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/12/2009 | DMD | 05/12/09 17:16:24          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/12/2009 | DMD | 05/12/09 11:08:17                 " | DAVOX INCOMING FILE |
| 6646 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/12/2009 | DMD | 05/12/09 16:52:47 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/11/2009 | DMD | 05/09/09 17:51:40          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/11/2009 | DMD | 05/09/09 15:07:30          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/11/2009 | DMD | 05/09/09 10:34:27          Left Message | DAVOX INCOMING FILE |
| 6646 | | 05/11/2009 | DMD | 05/09/09 17:51:40          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 05/11/2009 | DMD | 05/09/09 15:07:30          LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/11/2009 | DMD | 05/09/09 10:34:27          Left Message | DAVOX INCOMING FILE |
| 6646 | | 05/08/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  05/26/09 | SYSTEM ID |
| 6646 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/08/2009 | DMD | 05/08/09 09:00:35 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/05/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 05/04/2009 | DM | EARLY IND: SCORE 308 MODEL EI30S | SYSTEM ID |
| 6646 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/04/2009 | DMD | 05/02/09 14:09:19          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 05/04/2009 | DMD | 05/02/09 10:10:44          " | DAVOX INCOMING FILE |
| 6646 | | 05/01/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 04/30/2009 | DM | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | SYSTEM ID |
| 6646 | | 04/30/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 04/29/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 04/29/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/22/09 | SYSTEM ID |
| 6646 | COL01 | 04/23/2009 | CIT | 005 DONE 04/23/09 BY TLR 01059 | SHELLY DEVRIES |
| 6646 | COL01 | 04/23/2009 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| 6646 | COL01 | 04/23/2009 | CIT | 005 removal by script | SHELLY DEVRIES |
| 6646 | | 04/22/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | CBR | 04/17/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 6646 | CBR | 04/17/2009 | NT | Suppression will expire (05/26/09). | API CSRV |
| 6646 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/16/2009 | DMD | 04/16/09 15:12:25          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 04/16/2009 | DMD | 04/16/09 10:13:27          " | DAVOX INCOMING FILE |
| 6646 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/16/2009 | DMD | 04/16/09 08:56:49 BUSY | DAVOX INCOMING FILE |
| 6646 | HMP | 04/16/2009 | NT | glo notes tt B1 ADV TAD LC CR BRCH EXP..RFD B1 ACH | CHARLES MORENO |
| 6646 | HMP | 04/16/2009 | NT | ISSUES STARTED NOV 08 & HE INCURRED A LOT OF BANK | CHARLES MORENO |
| 6646 | HMP | 04/16/2009 | NT | O/D FEES ETC. &bn dlnqt since. HE HOPES 2 CALL EOM | CHARLES MORENO |
| 6646 | HMP | 04/16/2009 | NT | & SPD 1PMT.. PPLNS NT CONDUCIVE 4 HIM.HE RQSTD 2 | CHARLES MORENO |
| 6646 | HMP | 04/16/2009 | NT | SPD 1PMT EOM. adv 2 use website 2 download forms & | CHARLES MORENO |
| 6646 | HMP | 04/16/2009 | NT | snd 2 us asap & then lm wl contact nx mtnh | CHARLES MORENO |
| 6646 | COL03 | 04/16/2009 | CIT | 005 new cit 808 dnt snd 2 fcl bc b1 spd 1pmt | CHARLES MORENO |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | COL03 | 04/16/2009 | CIT | 043009 & bch in effect 050209. | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | TT B1 ADV TAD LC CR BRCH EXP..RFD B1 ACH ISSUES | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | STARTED NOV 08 & HE INCURRED A LOT OF BANK O/D | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | FEES ETC. HE HOPES 2 CALL EOM & SPD 1PMT.. PPLNS | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | NT CONDUCIVE 4 HIM.HE RQSTD 2 SPD 1PMT EOM. | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | DFLT REASON 3 CHANGED TO: OTHER | CHARLES MORENO |
| ███6646 | | 04/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | CHARLES MORENO |
| ███6646 | COL03 | 04/16/2009 | CIT | 004 new cit 157 b1 cld 4 a mod bc he cant afford | CHARLES MORENO |
| ███6646 | COL03 | 04/16/2009 | CIT | pplns frm us. he hopes 2 cll eom & spd 1pmt.. | CHARLES MORENO |
| ███6646 | COL03 | 04/16/2009 | CIT | action taken sent 2 website 4 download w/out. | CHARLES MORENO |
| ███6646 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/15/2009 | DMD | 04/15/09 09:45:33 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/11/09 13:44:30          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/11/09 11:09:32                 " | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/11/09 10:38:38          BUSY | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/09/09 13:57:45          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/09/09 11:29:41          Left Message | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 03/26/09 11:06:30          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 03/24/09 10:46:16          PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/13/09 15:25:22  4 | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | DMD | 04/11/09 09:43:54 MSG ANS MACH | DAVOX INCOMING FILE |
| ███6646 | | 04/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███6646 | | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███6646 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/10/2009 | DMD | 04/10/09 16:02:56  4 | DAVOX INCOMING FILE |
| ███6646 | | 04/10/2009 | DMD | 04/09/09 09:06:22 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/08/2009 | DMD | 04/08/09 17:45:54 MSG TO VOICE | DAVOX INCOMING FILE |
| 6646 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/07/2009 | DMD | 04/07/09 10:57:15 89 | DAVOX INCOMING FILE |
| 6646 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/06/2009 | DMD | 04/06/09 11:09:01 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/03/2009 | DMD | 04/03/09 09:51:31 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 04/03/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 04/02/2009 | DM | EARLY IND: SCORE 308 MODEL EI30S | SYSTEM ID |
| 6646 | | 03/31/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/23/09 | SYSTEM ID |
| 6646 | | 03/31/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/31/2009 | DMD | 03/31/09 08:22:41 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 03/31/2009 | DM | LM FEMALE | ELVIR BEGIC |
| 6646 | | 03/31/2009 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRLM | ELVIR BEGIC |
| 6646 | | 03/29/2009 | NT | PBP VRU11  CONF # 2009032965406897  AMT $657.25 | API VRU |
| 6646 | | 03/26/2009 | DM | CUST CI, VAROLLI CALL GOT DISC | ARLENE CASANOS |
| 6646 | | 03/26/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIN | ARLENE CASANOS |
| 6646 | | 03/24/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 03/23/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 03/18/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 03/16/2009 | DM | PROMISE BROKEN 03/16/09 PROMISE DT 03/15/09 | SYSTEM ID |
| 6646 | | 03/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 03/03/2009 | DM | EARLY IND: SCORE 281 MODEL EI30S | SYSTEM ID |
| 6646 | | 03/02/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/13/09 | SYSTEM ID |
| 6646 | | 03/02/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 02/27/2009 | NT | PBP VRU03  CONF # 2009022763701885  AMT $657.25 | API VRU |
| 6646 | | 02/24/2009 | DMD | 02/24/09 19:41:28          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 02/24/2009 | DMD | 02/24/09 15:40:34                    " | DAVOX INCOMING FILE |
| 6646 | | 02/24/2009 | DMD | 02/24/09 11:45:54                    " | DAVOX INCOMING FILE |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ████6646 | | 02/24/2009 | OL | WDOYDEF - REPAY ARRANGEMENTS | | MARK ALBINO |
| ████6646 | | 02/24/2009 | RES | ON-LINE REPAYMENT SCHEDULE | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | CONT ALSO ADV BREACH | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | TT B1 VI ADV TAD LC NO SVNG 401K CNT BRRW FUND SET | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | RPP ADV CMMT ON DATE AMT TO CONT RPP SED WILL CB | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | BY 27TH TO MKE PMT OFFRD PBP REFUSE AND SED WILL | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | CB AND SED WILL GET INTOUCH BY MARCH AND TRY TO | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | MKE FEB PMT RFD REVERI APN 112508 | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | | MARK ALBINO |
| ████6646 | | 02/24/2009 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | | MARK ALBINO |
| ████6646 | 00 | 02/24/2009 | RPA | REPAY PLAN SET UP | | MARK ALBINO |
| ████6646 | | 02/23/2009 | DMD | 02/21/09 17:05:55 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 02/23/2009 | DMD | 02/21/09 13:04:47 | " | DAVOX INCOMING FILE |
| ████6646 | | 02/23/2009 | DMD | 02/21/09 08:57:31 | " | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 02/19/09 20:19:08 | BUSY | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 02/19/09 15:23:47 | Left Message | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 02/19/09 11:57:38 | Left Message | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/20/2009 | DMD | 02/20/09 09:05:40 LEFT MSG | | DAVOX INCOMING FILE |
| ████6646 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ████6646 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/18/2009 | DMD | 02/18/09 08:50:32 LEFT MSG | | DAVOX INCOMING FILE |
| ████6646 | | 02/16/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/16/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/16/2009 | DMD | 02/16/09 08:18:56 INCOMPLETE | | DAVOX INCOMING FILE |
| ████6646 | | 02/13/2009 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| ████6646 | | 02/13/2009 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | | SYSTEM ID |
| ████6646 | | 02/13/2009 | DMD | 02/12/09 19:49:40 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 02/13/2009 | DMD | 02/12/09 15:33:44 | " | DAVOX INCOMING FILE |
| ████6646 | | 02/13/2009 | DMD | 02/12/09 09:57:38 | " | DAVOX INCOMING FILE |
| ████6646 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████6646 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 02/13/2009 | DMD | 02/13/09 09:38:46 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 02/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 02/11/2009 | DMD | 02/10/09 20:19:36          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 02/11/2009 | DMD | 02/10/09 15:55:15                   " | DAVOX INCOMING FILE |
| 6646 | | 02/11/2009 | DMD | 02/10/09 10:07:21                   " | DAVOX INCOMING FILE |
| 6646 | | 02/09/2009 | DMD | 02/07/09 17:41:39          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 02/09/2009 | DMD | 02/07/09 14:06:59                   " | DAVOX INCOMING FILE |
| 6646 | | 02/09/2009 | DMD | 02/07/09 09:28:21          Left Message | DAVOX INCOMING FILE |
| 6646 | | 02/03/2009 | DM | EARLY IND: SCORE 281 MODEL EI30S | SYSTEM ID |
| 6646 | | 02/03/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 02/02/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 02/02/2009 | DM | W/O PACKET RECEIVED CALLED NUMBER:2609976976 | MATT NATOLI |
| 6646 | | 02/02/2009 | DM | UNABLE TO LEAVE MESSAGE NO ANSWER NO VOICE MAIL | MATT NATOLI |
| 6646 | | 02/02/2009 | DM | CALLED TO ADV W/O PACKET HAS BEEN RECEIVED.FIN | MATT NATOLI |
| 6646 | | 02/02/2009 | DM | UPDATED NEG 198.00 RFD: ILLNESS | MATT NATOLI |
| 6646 | | 02/02/2009 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF MORTGAGOR | MATT NATOLI |
| 6646 | | 02/02/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | MATT NATOLI |
| 6646 | | 02/02/2009 | FOR | LMT BORR FIN REC ADDED | MATT NATOLI |
| 6646 | | 01/30/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 01/30/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/14/09 | SYSTEM ID |
| 6646 | | 01/30/2009 | NT | PBP VRU02  CONF # 2009013062182085  AMT $657.25 | API VRU |
| 6646 | | 01/29/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | HPF | 01/23/2009 | NT | Workout Package received through Hope Counselor | EBONY WHITE |
| 6646 | HPF | 01/23/2009 | NT | Hotline. Forwarded to Collections Dept. imaged as | EBONY WHITE |
| 6646 | HPF | 01/23/2009 | NT | wout. ewhite 8746588 | EBONY WHITE |
| 6646 | | 01/20/2009 | DM | CONT....FROM 401K AND HAD DISABILITY NO HELP. | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | LOAST ABT $1800 WHEN WAS OOW | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | B1 CI VFI ADV TAD LC -CR BR BEEN WORKING WITH HOPE | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | TO PREV FCL WANTS TO KEEP PROP ASKED FISN FOR OPTS | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | (+) ADV NO OPTS AVAIL ADV CB WHEN FINS CHANGE OR | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | SELL PROP ADV CC CL LC -CR  RFD: HAD A SAVINGS | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | ACCNT HAD LOAN ON IT HE HAD TO PAY SD BACK IN JULY | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | HAD SURGERY ANS WAS OFF FOR 2 MNTHS HAD BORROWD... | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | CORNELIO VILLALVA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 01/20/2009 | FOR | LMT BORR FIN REC ADDED | CORNELIO VILLALVA |
| 6646 | | 01/20/2009 | DM | TTTP WITH HOPE ALONG WITH B1 VI. ADV DID NOT | DARREN PEARSON |
| 6646 | | 01/20/2009 | DM | RECEIVE FIN INFO SENT OVER. ADV WOULD HAVE TO | DARREN PEARSON |
| 6646 | | 01/20/2009 | DM | SPEAK WITH COLL REP. XFER TO COLL. JRONEY 6543 | DARREN PEARSON |
| 6646 | | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | DARREN PEARSON |
| 6646 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/19/2009 | DMD | 01/19/09 09:05:41 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 01/19/2009 | DMD | 01/18/09 19:28:53          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 01/19/2009 | DMD | 01/17/09 14:08:33          " | DAVOX INCOMING FILE |
| 6646 | | 01/19/2009 | DMD | 01/17/09 09:46:27          " | DAVOX INCOMING FILE |
| 6646 | | 01/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 01/14/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/14/2009 | DMD | 01/14/09 19:33:31 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 01/14/2009 | DM | TT B1 VI ADV TAD INC LC, CR BRU, BRCH LETTER. B1 | TAMMIE JOHNSON |
| 6646 | | 01/14/2009 | DM | STD THAT HE IS WRKING WITH HOPE FOR HOME OWN, | TAMMIE JOHNSON |
| 6646 | | 01/14/2009 | DM | REFUSED FIN, STD THAT HE WILL MK PMT AT EOM. AND | TAMMIE JOHNSON |
| 6646 | | 01/14/2009 | DM | GET BCK TO US ABOUT LOAN MOD FROM HOPE. | TAMMIE JOHNSON |
| 6646 | | 01/14/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TAMMIE JOHNSON |
| 6646 | | 01/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/09/2009 | DMD | 01/09/09 09:52:45 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 01/05/2009 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 01/02/2009 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| 6646 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/02/2009 | DMD | 01/01/09 21:01:53          Par3 Exp Msg | DAVOX INCOMING FILE |
| 6646 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/31/2008 | DMD | 12/31/08 13:00:39          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/30/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉6646 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/30/2008 | DMD | 12/30/08 10:20:39 LEFT MSG | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | DMD | 12/27/08 13:26:57          LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/29/2008 | NT | PBP VRU14  CONF # 2008122960353663  AMT $657.25 | API VRU |
| ▉6646 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/26/2008 | DMD | 12/25/08 21:09:18          Par3 Exp Msg | DAVOX INCOMING FILE |
| ▉6646 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/24/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/15/08 | SYSTEM ID |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 12/20/08 10:31:00          BUSY | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 12/20/08 09:57:44          BUSY | DAVOX INCOMING FILE |
| ▉6646 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/22/2008 | DMD | 11/25/08 11:38:46 ANS MACH | DAVOX INCOMING FILE |
| ▉6646 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/19/2008 | DMD | 12/18/08 10:44:17          No Answer | DAVOX INCOMING FILE |
| ▉6646 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉6646 | | 12/19/2008 | DMD | 12/19/08 09:01:27  4 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/17/2008 | DMD | 12/17/08 09:04:40 LEFT MSG | DAVOX INCOMING FILE |
| ████6646 | | 12/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/16/2008 | DMD | 12/16/08 10:44:39          BUSY | DAVOX INCOMING FILE |
| ████6646 | | 12/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | DMD | 12/15/08 10:11:45 LEFT MSG | DAVOX INCOMING FILE |
| ████6646 | | 12/15/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ████6646 | | 12/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ████6646 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/12/2008 | DMD | 12/12/08 09:07:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ████6646 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/11/2008 | DMD | 12/11/08 10:26:20          LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/10/2008 | DMD | 12/10/08 13:39:35 INCOMPLETE | DAVOX INCOMING FILE |
| ████6646 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 12/09/2008 | DMD | 12/09/08 10:19:38          No Answer | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/09/2008 | DM | B1 CI VI ADV TAD: ADV BRCH B1 SD WL CB ON 12/31 TO | CYRUS TANGLAY |
| 6646 | | 12/09/2008 | DM | PAY NOV'S DUE. VERBALLY AUTH WIFE ASK FOR OTHER | CYRUS TANGLAY |
| 6646 | | 12/09/2008 | DM | OPTION LIKE LOAN MOD.  ADV TO CB.  RFD: AS | CYRUS TANGLAY |
| 6646 | | 12/09/2008 | DM | VERIFIED ON NOTES ON 11/25: ADV CCC, LTRS, LC, -CR | CYRUS TANGLAY |
| 6646 | | 12/09/2008 | DM | DFLT REASON 2 CHANGED TO: BLANK | CYRUS TANGLAY |
| 6646 | | 12/09/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CYRUS TANGLAY |
| 6646 | | 12/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/04/2008 | DMD | 12/04/08 10:12:50          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 12/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/04/2008 | DMD | 12/04/08 11:33:01 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | INQ | 12/04/2008 | NT | Letter mailed to customer. | NAKAYLA MADDOX |
| 6646 | INQ | 12/04/2008 | NT | Letter: 2:68 | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | DM | SPKE WITH U3P STATED THT SHE IS HIS WIFE ADV HER | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | DM | THT I CLD NOT DISCUSS ANYTHING TO HER ABT THIS | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | DM | ACCT | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | DM | DFLT REASON 2 CHANGED TO: OTHER | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | NAKAYLA MADDOX |
| 6646 | | 12/04/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/03/2008 | DMD | 12/03/08 11:56:50 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 12/02/2008 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| 6646 | | 12/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/02/2008 | DMD | 12/02/08 09:24:15          No Answer | DAVOX INCOMING FILE |
| 6646 | | 12/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 12/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 12/01/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 12/01/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/14/08 | SYSTEM ID |
| 6646 | | 12/01/2008 | NT | PBP VRU03  CONF # 2008113058933483  AMT $657.25 | API VRU |
| 6646 | | 11/28/2008 | DM | PROMISE BROKEN 11/28/08 PROMISE DT 11/28/08 | SYSTEM ID |
| 6646 | | 11/28/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/25/2008 | DMD | 11/25/08 19:25:41          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DMD | 11/25/08 14:07:03          No Answer | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/25/2008 | DM | CONT..THE PHONE; ADV CC, LC, -CR,BREACH, LETTERS. | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | CONT..SAID THAT 401K HAS BEEN CASHED OUT AND TRIED | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | TO KEEP UP; CUST IS ASKING FOR H4H;ADV WER STILL | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | ESTABLISHING SOME PARAMETERS ON HOW TO IMPLEMENT | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | THAT PROGRAM; CUST SAID THAT HE WILL SEND HIS PMT | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | FOR THE MO OF OCT ON NOV 28. OFFERED PBP BUT | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | REFUSED; SAID THAT HE WILL CB AND MAKE A PMT OVER | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | B1 CI VI ADV TAD, LC, -CR, BREACH, LETTERS. RFD: | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | SAID THAT HE AND HIS WIFE HAD SURGERY BACK IN | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | JULY; AND CUST SAID THAT THEY HAVE BEEN OUT OF | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | WORK FOR THOSE MOS AND SAID THAT THEY ARE | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | RECEIVING DISABILITY CHECKS AND SAID THAT THEIR | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | CHECKS ARE JUST GOING TOWARDS THE MORTGAGE PMT AN | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | MHERA PANALIGAN |
| 6646 | | 11/25/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | MHERA PANALIGAN |
| 6646 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/24/2008 | DMD | 11/24/08 10:23:49 MSG TO VOICE | DAVOX INCOMING FILE |
| 6646 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/24/2008 | DMD | 11/22/08 18:38:46          BUSY | DAVOX INCOMING FILE |
| 6646 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 11/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/18/2008 | DMD | 11/18/08 08:10:40          PAR3 CONNECT | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 11/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 11/17/08 09:56:30 BUSY | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 11/15/08 09:55:43        PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/14/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 11/14/2008 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/12/2008 | DMD | 11/12/08 10:40:27 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 11/12/2008 | DM | TT B1 V/I. ADV TAD. ASKIGN FOR HOPE FOR H/O. | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | ADV KIP POSTED AS OPF THE MPONET WE DONT HAVE YET | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | THE SPCIFICS OF THE PLAN. B1 IS ALREADY WORKIN OUT | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | BOUT THE HOPE PROGRAM. SD WIL MKE PMT ON NOV 25 | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | IAO 657.25 VIA VRU. RFD: B1 NA DWIFE HAD SURGERY. | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | ADV OF REPAY PLAN. SD HAVE TO CB. CUST HU. | GIAN CLARIN |
| 6646 | | 11/12/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | GIAN CLARIN |
| 6646 | | 11/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/11/2008 | DMD | 11/11/08 09:23:28        PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/11/2008 | DM | ..SENT OUT LAST HALLOWEEN. | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | U3P WIFE ALREADY TT  HOPE FOR HOMEOWNERS ADV  THAT | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | UNTIL; NOW WE ARE WAITING FOR SOME INSTRUCTIONS | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | REGARDING W/ THAT PROGRAM. DV THE AUTH. LTR ADV | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | THAT THEY CAN RCV IT THROUGH B1 SHLD SIGN IT HAVE | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | IT NOTARIZED AND SENT IT BACK TO  US  BY MAIL. U3P | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | IS ASKING IF WE ALREADY RCVD THE DOCS. THAT H4H SE | ERIC CRUZ |
| 6646 | | 11/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | ERIC CRUZ |
| 6646 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/10/2008 | DMD | 11/10/08 13:02:29 MSG TO VOICE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/10/2008 | DMD | 11/08/08 09:46:24        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/07/2008 | DMD | 11/07/08 15:26:15 BUSY | DAVOX INCOMING FILE |
| ███6646 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/06/2008 | DMD | 11/06/08 10:01:25        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| ███6646 | | 11/04/2008 | DMD | 11/04/08 14:36:07        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DMD | 11/04/08 08:31:34        No Answer | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/04/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| ███6646 | | 11/03/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ███6646 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/03/2008 | DMD | 11/01/08 08:43:46        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/03/2008 | DMD | 10/14/08 19:18:25        LEFT MESSAGE | DAVOX INCOMING FILE |
| ███6646 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ███6646 | | 10/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2008 | DMD | 10/14/08 19:18:25        LEFT MESSAGE | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2008 | NT | PBP VRU02  CONF # 2008103157522028  AMT $657.25 | API VRU |
| ███6646 | | 10/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ███6646 | | 10/29/2008 | DMD | 10/28/08 13:59:39        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2008 | DMD | 10/28/08 09:31:06        No Answer | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 10/16/08 09:15:13        No Answer | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 10/18/08 17:32:09        BUSY | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 10/23/08 10:35:29        LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 10/25/08 09:38:33        PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/28/2008 | DM | VAROLI--ALISHA FUTRELL(U3P-WIFE) SAID THEY WHANT | DONALD ROPER |
| ████6646 | | 10/28/2008 | DM | TO CONTACT HOPE NOW. ADV ON THE HOPE NOW PHONE | DONALD ROPER |
| ████6646 | | 10/28/2008 | DM | NUMBER AND HAVE B1 CB.. | DONALD ROPER |
| ████6646 | | 10/28/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRLM | DONALD ROPER |
| ████6646 | | 10/22/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/15/08 | SYSTEM ID |
| ████6646 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████6646 | | 10/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████6646 | | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ████6646 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/13/2008 | DMD | 10/13/08 10:22:37  4 | DAVOX INCOMING FILE |
| ████6646 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/13/2008 | DMD | 10/11/08 09:01:17        BUSY | DAVOX INCOMING FILE |
| ████6646 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 10/10/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ████6646 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮6646 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/08/2008 | DMD | 10/08/08 11:04:17  4 | DAVOX INCOMING FILE |
| ▮6646 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/06/2008 | DMD | 10/06/08 12:09:15  4 | DAVOX INCOMING FILE |
| ▮6646 | | 10/06/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| ▮6646 | | 10/02/2008 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| ▮6646 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/02/2008 | DMD | 10/02/08 09:49:17          No Answer | DAVOX INCOMING FILE |
| ▮6646 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/02/2008 | DMD | 10/02/08 13:42:00  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮6646 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/01/2008 | DMD | 10/01/08 16:31:18  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮6646 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 10/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ▮6646 | | 09/30/2008 | DMD | 09/30/08 12:51:23          No Answer | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | DMD | 09/30/08 09:26:10          No Answer | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/30/2008 | NT | PBP VRU12  CONF # 2008093055976511  AMT $657.25 | API VRU |
| ▮6646 | | 09/29/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮6646 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/29/2008 | DMD | 09/29/08 11:38:04 MSG TO VOICE | DAVOX INCOMING FILE |
| ▮6646 | | 09/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/15/08 | SYSTEM ID |
| ▮6646 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮6646 | | 09/22/2008 | DMD | 09/22/08 14:25:06 HANGUP IN Q | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/22/2008 | DM | PAR 3 CALL CAME IN NO ONE ON LINE. | BARBARA JONES |
| 6646 | | 09/22/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | BARBARA JONES |
| 6646 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/19/2008 | DMD | 09/19/08 08:21:14 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 09/19/2008 | DM | TT U3P LEFT NUMBER FOR LM. | MATT MCFEE |
| 6646 | | 09/19/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | MATT MCFEE |
| 6646 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/18/2008 | DMD | 09/18/08 09:15:21          BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/17/2008 | DMD | 09/17/08 10:02:25 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 09/15/08 09:39:15          BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 09/15/08 09:09:06          BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/15/2008 | DMD | 09/15/08 13:30:46 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 09/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/09/2008 | DMD | 09/09/08 09:58:33          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/09/2008 | DM | CONT ADV FOR BREACH EXP ON 10/02 | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | RFD:ADV THAT HE HAD A ILLNESS WAS OUT OF WORK | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | 07-23 NO OTHER FUNDS BEING RECEIVED, NO 401K ,NO | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | SAVINGS, NO OTHER BENEFITS BEING RECEIVED VERIFY | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | 09/09/08 | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | B1 CI VI ASKING FOR A PMT OPTIONS ADV TO TAKE | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | FINANCIALS FOR A PMT ARRANGEMENT ADV THAT HE WILL | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | CB FOR THAT INFO ADV THAT HE WILL MAKE A PMT FOR | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | AUGUST BEFORE EOM FOR THE SEPT HE WILL WORK ON | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | THAT CAN'T GIVE SPECIFIC DATE FOR THE PMT FOR | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | AUGUST PMT ADV CC CL LC AUGUST -CRED, ADV FOR TAD, | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | APRIL JUAN |
| 6646 | | 09/09/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | APRIL JUAN |
| 6646 | | 09/08/2008 | DMD | 09/08/08 17:36:36 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/08/2008 | DMD | 09/08/08 17:26:23 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/08/2008 | DMD | 09/08/08 17:16:10 BUSY | DAVOX INCOMING FILE |
| 6646 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/05/2008 | DMD | 09/05/08 10:26:20 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 09/04/2008 | DMD | 09/04/08 13:14:15          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/03/2008 | DMD | 09/03/08 14:53:08 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 09/03/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 09/02/2008 | DM | EARLY IND: SCORE 268 MODEL EI30S | SYSTEM ID |
| 6646 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/02/2008 | DMD | 09/02/08 09:17:32          No Answer | DAVOX INCOMING FILE |
| 6646 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 09/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/29/2008 | NT | PBP VRU02  CONF # 2008083054463448  AMT $657.25 | API VRU |
| 6646 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/28/2008 | DMD | 08/28/08 09:22:37          PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/26/2008 | DMD | 08/26/08 16:19:47 MSG TO VOICE | DAVOX INCOMING FILE |
| 6646 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/25/2008 | DMD | 08/25/08 15:27:59 MSG TO VOICE | DAVOX INCOMING FILE |
| 6646 | | 08/22/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/15/08 | SYSTEM ID |
| 6646 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 08/21/08 12:49:31          No Answer | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 08/21/08 09:47:14          No Answer | DAVOX INCOMING FILE |
| 6646 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 08/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 08/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/15/2008 | DMD | 08/15/08 11:29:43 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 08/15/2008 | DM | CLD SW BR1 MR SD THT HE JUST HAD SURG WS OFF WRK | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | 07-23 SD WL SEE DOC 08-27 TO SEE WHN CN GO BK TO | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | WRK MRS DS NT WRK RIGHT NW AND HS BN ILL GV TAD CR | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | LC CLS LTRS SD NO ONE TO HLP DSNT WNT TO BRW FRM | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | 401K RIGHT NW ADV OF CR LC CLS LTRS BRCH | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | SHEENA LA PLANTE |
| 6646 | | 08/15/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | SHEENA LA PLANTE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/14/2008 | DMD | 08/14/08 09:53:30        PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 08/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/13/2008 | DMD | 08/13/08 12:23:07 BUSY | DAVOX INCOMING FILE |
| 6646 | | 08/12/2008 | DMD | 08/12/08 12:39:32        PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 08/08/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 08/07/08 10:03:12              BUSY | DAVOX INCOMING FILE |
| 6646 | | 08/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | COL01 | 08/05/2008 | CIT | 003 DONE 08/05/08 BY TLR 01059 | SHELLY DEVRIES |
| 6646 | COL01 | 08/05/2008 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| 6646 | COL01 | 08/05/2008 | CIT | 003 removal by script | SHELLY DEVRIES |
| 6646 | | 08/05/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 08/04/2008 | DM | EARLY IND: SCORE 313 MODEL EI30S | SYSTEM ID |
| 6646 | | 08/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 08/01/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 6646 | | 07/31/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | | 07/31/2008 | DM | WILLIAM CI VRFD. ASKED FOR TAD.UNFORTUNATELY HAVE | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | HAD FINANCIAL INSTITUTION PROBLEMS AND HAS A LOT | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | OF BILLS. CHECKED CSI AND PROCESSED A | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | PAYMENT.FINANCIALS HAVE BEEN TAKEN PREV. BUT | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | CANNOT SUPPORT ANY OPTION. ADV OF LC,NC AND COLL. | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | CALLS.JULYS PAYMENT IS STILL UNSURE. | CHRISTIAN ERIC MA UG |
| 6646 | | 07/31/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | CHRISTIAN ERIC MA UG |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/31/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CHRISTIAN ERIC MA UG |
| 6646 | | 07/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 07/30/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/16/08 | SYSTEM ID |
| 6646 | | 07/30/2008 | DM | B1 CI VI ADV | SANDRA BALGOA |
| 6646 | | 07/30/2008 | DM | ATDRFD WAS HAD | SANDRA BALGOA |
| 6646 | | 07/30/2008 | DM | SURGERY AND WILL BE PUT OF WORK FOR 2 MONTHS,JUST | SANDRA BALGOA |
| 6646 | | 07/30/2008 | DM | HIS DISABILITY CHECK, SUDENLY DC | SANDRA BALGOA |
| 6646 | | 07/30/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SANDRA BALGOA |
| 6646 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DMD | 07/29/08 12:36:37          Left Message | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/29/2008 | DM |  ONLY ONE PAYING THE MORT, WIFE WASNT WORKING NOW | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | SD WIL BE BACK TO WORK IN SEPT,TOOK FINS SHOWED | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | (-) & SEVERITY,ADV TO CALL BACK WHEN THERE'S | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | CHANGE IN THE FINS TO CHECK IF ARRANGEMNT IS | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | ALREADY POS, CN MAKE 430.75 TODAY THRU HIS | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | BANK,CREATED CIT 808 | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | TT B1 V/I ADV OF THE MOS OWING,JUNE-JULY, TAD, LC, | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | UNCOL FEES, ADV OF THE BREACH & ITS EXPIRATION ON | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | 08/02,ADV OF -CRED ON JUNE,ASKED FOR THE TAD | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | TODAY, SD CNT MAKE THAT TODAY.RFD: JUST HAD | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | SURGERY,HAD OTHER ISSUES BACK IN DEC, NOT ALL THE | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | MED EXPENSES ARE COVERED BY THE INS, SD WAS THE ON | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | JOAN SARENO |
| 6646 | | 07/29/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS | JOAN SARENO |
| 6646 | COL02 | 07/29/2008 | CIT | 003 Open cit 808: pls stop fcl cus wil be making | JOAN SARENO |
| 6646 | COL02 | 07/29/2008 | CIT | pmt today thru his bank iao 430.75 | JOAN SARENO |
| 6646 | COL02 | 07/29/2008 | CIT | thanks! joans 30161 | JOAN SARENO |
| 6646 | | 07/29/2008 | FOR | LMT BORR FIN REC ADDED | JOAN SARENO |
| 6646 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 07/28/2008 | DMD | 07/28/08 08:14:44 LEFT MSG | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2008 | DMD | 07/25/08 09:17:17          LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 07/23/08 12:33:40          No Answer | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 07/23/08 09:08:15          No Answer | DAVOX INCOMING FILE |
| ████6646 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████6646 | | 07/18/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ████6646 | | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/18/2008 | DMD | 07/18/08 08:31:20 LEFT MSG | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 07/17/08 09:08:20          BUSY | DAVOX INCOMING FILE |
| ████6646 | | 07/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████6646 | | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/16/2008 | DMD | 07/16/08 08:59:01 ANS MACH | DAVOX INCOMING FILE |
| ████6646 | | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/15/2008 | DMD | 07/15/08 13:53:20          PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/14/2008 | DMD | 07/14/08 15:33:58 HANGUP IN Q | DAVOX INCOMING FILE |
| 6646 | | 07/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/09/2008 | DMD | 07/09/08 10:25:18        No Answer | DAVOX INCOMING FILE |
| 6646 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/08/2008 | DMD | 07/08/08 13:21:19 NO ANS | DAVOX INCOMING FILE |
| 6646 | COL01 | 07/08/2008 | CIT | 002 DONE 07/08/08 BY TLR 01059 | SHELLY DEVRIES |
| 6646 | COL01 | 07/08/2008 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| 6646 | COL01 | 07/08/2008 | CIT | 002 removal by script | SHELLY DEVRIES |
| 6646 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 07/04/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| 6646 | | 07/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | CHAKRADHAR GOJE |
| 6646 | | 07/04/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 07/02/2008 | DM | EARLY IND: SCORE 313 MODEL EI30S | SYSTEM ID |
| 6646 | | 07/02/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 6646 | | 07/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 06/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 6646 | COL02 | 06/30/2008 | CIT | 002 new cit 808 do not referr to foreclosure b1 | FHAD MACKNO |
| 6646 | COL02 | 06/30/2008 | CIT | mde a pmnt pbp for 05/01/08 iao 690.11. | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | ..ADVC CC,CL,LF,NEG CRED FOR 05/08 N 06/08 | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | ..ANY ARRNGMNT COZ FIN. IS NEG.ADVC TO CAL BACK IF | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | THERE IS A CHANGE IN FINANCIALS. | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | RFD - ECONOMY. DONE REPAIRS ON PROP. DUE TO PRICE | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | INCREASE.SD HE IS WORKING OVERTIME JUST TO GET | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | MORE MONEY N SD PROBABLY WIL CAUGHT UP ON | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | 08/01/08. | FHAD MACKNO |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | B1 CI VI ADVC 2 MOS OWING,TAD,BREACH LETTER, UNAPP | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | BAL.CANT MKE TAD.B1 MDE A PMNT PBP FOR 05/01/08 | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | IAO 690.11SD 06/01/08 WIL BE BY THE EOM 07/08.ADVC | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | IF THERES A CHANGE IN HIS FINANCIALS THT WAS TAKEN | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | LAST 04/08,SD THERE IS NOT CHANGES STIL MKING THE | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | SAME INCOME N MORE ESPENSES.CNT SET HIM UP ON | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | DFLT REASON 2 CHANGED TO: BLANK | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | DFLT REASON 3 CHANGED TO: BLANK | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | DFLT REASON 4 CHANGED TO: BLANK | FHAD MACKNO |
| 6646 | | 06/30/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS | FHAD MACKNO |
| 6646 | COL | 06/30/2008 | NT | b1 ci re pbp transfer col don e 73844 | DON ANTHONY EUSEBIO |
| 6646 | | 06/27/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 6646 | | 06/27/2008 | DMD | 06/27/08 12:01:40    No Answer | DAVOX INCOMING FILE |
| 6646 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/27/2008 | DMD | 06/27/08 09:10:01    No Answer | DAVOX INCOMING FILE |
| 6646 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/26/2008 | DMD | 06/26/08 15:14:10 HANGUP IN Q | DAVOX INCOMING FILE |
| 6646 | | 06/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/16/08 | SYSTEM ID |
| 6646 | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/24/2008 | DMD | 06/24/08 14:28:05 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 06/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/19/2008 | DMD | 06/19/08 09:09:48    No Answer | DAVOX INCOMING FILE |
| 6646 | | 06/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/18/2008 | DMD | 06/18/08 07:55:20 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 06/17/2008 | DMD | 06/17/08 13:13:06    No Answer | DAVOX INCOMING FILE |
| 6646 | | 06/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ 6646 | | 06/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/17/2008 | DMD | 06/17/08 09:03:21          No Answer | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██████ 6646 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/16/2008 | DMD | 06/16/08 11:01:00 NO ANS | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/13/2008 | DMD | 06/13/08 11:53:23          PAR3 CONNECT | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/13/2008 | DMD | 06/13/08 09:15:19          No Answer | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/12/2008 | DMD | 06/12/08 10:38:05 MSG ANS MACH | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ██████ 6646 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DMD | 06/11/08 09:58:28          PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DMD | 06/11/08 09:56:05          PAR3 CONNECT | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/11/2008 | DM | U3P ALICIA WIFE CI, ADV CANNOT GIVE INFO ON THE | MICHAEL ROSANA |
| ██████ 6646 | | 06/11/2008 | DM | ACCNT, WANTS TO MODIFY LOAN, ADV TELL B1 TO GIVE | MICHAEL ROSANA |
| ██████ 6646 | | 06/11/2008 | DM | US A CALL BK TODAY | MICHAEL ROSANA |
| ██████ 6646 | | 06/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | MICHAEL ROSANA |
| ██████ 6646 | | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/10/2008 | DMD | 06/10/08 12:27:51 MSG TO VOICE | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/09/2008 | DMD | 06/09/08 09:56:24 LEFT MSG | DAVOX INCOMING FILE |
| ██████ 6646 | | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 06/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/06/2008 | DMD | 06/06/08 09:11:17 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/04/2008 | DMD | 06/04/08 10:42:15 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 06/03/2008 | DM | EARLY IND: SCORE 312 MODEL EI30S | SYSTEM ID |
| 6646 | | 06/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 06/03/2008 | DMD | 06/03/08 13:04:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 06/03/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 06/02/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | SKIP | 05/30/2008 | NT | No phone number returned from Innovis skip file | CHAKRADHAR GOJE |
| 6646 | | 05/30/2008 | NT | PBP VRU02  CONF # 2008053050074807  AMT $692.50 | API VRU |
| 6646 | | 05/28/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/16/08 | SYSTEM ID |
| 6646 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/21/2008 | DMD | 05/21/08 11:54:38 HANGUP IN Q | DAVOX INCOMING FILE |
| 6646 | | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 05/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/19/2008 | DMD | 05/19/08 08:24:28 BUSY | DAVOX INCOMING FILE |
| 6646 | | 05/19/2008 | DMD | 05/18/08 19:06:21 BUSY | DAVOX INCOMING FILE |
| 6646 | | 05/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 05/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/16/2008 | DMD | 05/16/08 15:08:21 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/16/2008 | DMD | 05/16/08 07:39:47 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/15/2008 | DMD | 05/15/08 12:49:49 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/15/2008 | DM |  LEFT MSG WITH THIRD PARTY.TRAY6966 | TOMEIKA RAY |
| 6646 | | 05/15/2008 | DM | DFLT REASON 4 CHANGED TO: UNABLE TO CONTACT BORR | TOMEIKA RAY |
| 6646 | | 05/15/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | TOMEIKA RAY |
| 6646 | | 05/14/2008 | DMD | 05/14/08 18:18:50 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/14/2008 | DMD | 05/14/08 16:01:49 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 05/14/2008 | DMD | 05/14/08 08:09:13 NO ANS | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 05/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/13/2008 | DMD | 05/13/08 15:40:34 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/13/2008 | DMD | 05/13/08 08:07:25 BUSY | DAVOX INCOMING FILE |
| 6646 | | 05/13/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 05/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/12/2008 | DMD | 05/12/08 08:54:16 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 05/09/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/09/2008 | DMD | 05/09/08 09:08:40 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/08/2008 | DMD | 05/08/08 11:02:44  MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/07/2008 | DMD | 05/07/08 13:49:33 HANGUP IN Q | DAVOX INCOMING FILE |
| 6646 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/06/2008 | DMD | 05/06/08 10:36:29 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 05/06/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/05/2008 | DMD | 05/05/08 16:31:37  MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | COL01 | 05/05/2008 | CIT | 001 DONE 05/05/08 BY TLR 01059 | SHELLY DEVRIES |
| 6646 | COL01 | 05/05/2008 | CIT | TSK TYP 808-DO NOT REFER TO | SHELLY DEVRIES |
| 6646 | COL01 | 05/05/2008 | CIT | 001 removal by script | SHELLY DEVRIES |
| 6646 | | 05/02/2008 | DM | EARLY IND: SCORE 335 MODEL EI30S | SYSTEM ID |
| 6646 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 05/01/2008 | DMD | 05/01/08 09:15:24        PAR3 CONNECT | DAVOX INCOMING FILE |
| 6646 | | 05/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/29/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | SKIP | 04/29/2008 | NT | No phone number returned from Innovis skip file | CHAKRADHAR GOJE |
| 6646 | | 04/29/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 6646 | | 04/28/2008 | DM | CONT..FUNDS READY, ADV LC,-CRDT RPORT,C/C | ARIEL OMANA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/28/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | B1 CI VRFD INFO, OWING FOR 2MOS, ADV RPP CAN BRING | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | THE ACCT CURRENT, MADE PBP TODAY $700.00 AND | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | $12.50 TO COMPLETE MARCH DUE, APRIL DUE WILL BE ON | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | 05/30 AND WILL TRY MAY PMT AS WELL. TOOK FIN AND | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | NEGATIVE, RFD: LOT OF BILLS TO PAY, MEDICAL BILLS | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | TO PAY, BUSINESS WENT SLOW, ADV TO CB WHEN THE | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | ARIEL OMANA |
| 6646 | | 04/28/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRSS | ARIEL OMANA |
| 6646 | COL02 | 04/28/2008 | CIT | 001 new cit 808 pls hold fcl since b1 made pbp | ARIEL OMANA |
| 6646 | COL02 | 04/28/2008 | CIT | today $700.00 and $12.50 to complete march | ARIEL OMANA |
| 6646 | COL02 | 04/28/2008 | CIT | due, april due will be on 05/30, thanks | ARIEL OMANA |
| 6646 | COL02 | 04/28/2008 | CIT | aomana8970815 | ARIEL OMANA |
| 6646 | | 04/28/2008 | FOR | LMT BORR FIN REC ADDED | ARIEL OMANA |
| 6646 | COL | 04/28/2008 | NT | b1 ci to make a partial payment; trans to | ROBERT CAUGHRON |
| 6646 | COL | 04/28/2008 | NT | collections -rob4148 | ROBERT CAUGHRON |
| 6646 | | 04/25/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 04/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/16/08 | SYSTEM ID |
| 6646 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/23/2008 | DMD | 04/23/08 19:51:34 LEFT MSG | DAVOX INCOMING FILE |
| 6646 | | 04/23/2008 | DM | LM | FRANCESCA WAGNER |
| 6646 | | 04/23/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | FRANCESCA WAGNER |
| 6646 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/22/2008 | DMD | 04/22/08 17:47:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/21/2008 | DMD | 04/21/08 18:45:29 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 04/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 04/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 04/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/14/2008 | DMD | 04/14/08 15:49:51 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 04/14/2008 | DMD | 04/14/08 08:25:23 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 04/14/2008 | DM | TTB1 PR,VRPH,ADV TAD,LTCG,CR,BRCH,RFD SELF EMP BUS | STEVEN HOLMES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | | 04/14/2008 | DM | SLOW, PPMT 1 BY EOM TO AVOID FCL REVERAL. HPOESTO | STEVEN HOLMES |
| ███6646 | | 04/14/2008 | DM | CATCH UP IN MAY BUS PICKING UP. | STEVEN HOLMES |
| ███6646 | | 04/14/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | STEVEN HOLMES |
| ███6646 | | 04/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███6646 | | 04/11/2008 | DMD | 04/11/08 15:50:38 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 04/11/2008 | DMD | 04/11/08 14:15:30 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/11/2008 | DMD | 04/11/08 09:08:12  2 | DAVOX INCOMING FILE |
| ███6646 | | 04/10/2008 | DMD | 04/10/08 17:25:51 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/10/2008 | DMD | 04/10/08 14:33:21 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/10/2008 | DMD | 04/10/08 08:20:56 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/09/2008 | DMD | 04/09/08 17:56:43 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 04/09/2008 | DMD | 04/09/08 14:45:28 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 04/09/2008 | DMD | 04/09/08 08:21:18 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/08/2008 | DMD | 04/08/08 15:13:53 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/08/2008 | DMD | 04/08/08 09:49:11 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/03/2008 | DMD | 04/03/08 16:07:28 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| ███6646 | | 04/03/2008 | DMD | 04/03/08 10:37:16 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 04/03/2008 | DM | TT B1 VAI,ADV THT PYMTN DUE FOR MARCH AND APRIL | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | ADV OF BREACH AND CR. B1 ADV THT BNK ACCT GOT HIM | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | BEHIND WITH OTHER LN THT HE HAD SAID THT HE CANT | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | AFFORD RPP AND CAN ONLY DO AS HE IS NOW SNDING 1 | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | PYMNT AT THE EOM. PROP OCC AND NUM OK. ADV CALLS | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | CON DECLINED CSI.TRAY6966 | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | FOR | LMT BORR FIN REC ADDED | TOMEIKA RAY |
| ███6646 | | 04/03/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| ███6646 | | 04/02/2008 | DM | EARLY IND: SCORE 312 MODEL EI30S | SYSTEM ID |
| ███6646 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 04/02/2008 | DMD | 04/02/08 19:08:27 NO AGENT AVAIL | DAVOX INCOMING FILE |
| ███6646 | | 04/02/2008 | DMD | 04/02/08 10:49:33 BUSY | DAVOX INCOMING FILE |
| ███6646 | | 04/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ███6646 | | 04/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 04/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 04/01/2008 | DMD | 04/01/08 12:08:52 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/31/2008 | DMD | 03/31/08 10:11:46 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/30/2008 | NT | PBP VRU13  CONF # 2008033047513464  AMT $692.50 | API VRU |
| 6646 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/28/2008 | DMD | 03/28/08 09:50:14  2 | DAVOX INCOMING FILE |
| 6646 | | 03/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/27/2008 | DMD | 03/27/08 13:42:45 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 03/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/17/08 | SYSTEM ID |
| 6646 | | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/25/2008 | DMD | 03/25/08 12:48:57 FAX MODEM | DAVOX INCOMING FILE |
| 6646 | | 03/21/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 03/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 03/17/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 03/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/17/2008 | DMD | 03/17/08 15:00:57 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 03/17/2008 | DMD | 03/17/08 08:44:31 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/17/2008 | DM | TT B1 VAI MM STATES HE WILL MKE ONE PYMNT BY | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | 03.21.08 STATES HE DOES NOT WANT TO SET CBP UNTIL | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | FUNDS CLEAR. ADV OF OPTIONS STATES HE WILL CLAL | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | WHEN HE HAS FIN. ADV LC CREDIT TAD BREACH LTR .. | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | DFLT REASON 2 CHANGED TO: OTHER | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MATT NATOLI |
| 6646 | | 03/17/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| 6646 | | 03/17/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHAKRADHAR GOJE |
| 6646 | | 03/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/14/2008 | DMD | 03/14/08 17:05:51 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/14/2008 | DMD | 03/14/08 08:04:05  2 | DAVOX INCOMING FILE |
| 6646 | | 03/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 03/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 03/13/2008 | DMD | 03/13/08 17:13:34 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 03/13/2008 | DMD | 03/13/08 08:41:25 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/12/2008 | DMD | 03/12/08 16:51:33 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 03/12/2008 | DMD | 03/12/08 08:35:38 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/11/2008 | DMD | 03/11/08 08:27:02 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/10/2008 | DMD | 03/10/08 09:58:24 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/07/2008 | DMD | 03/07/08 13:07:33  2 | DAVOX INCOMING FILE |
| 6646 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 03/06/2008 | DMD | 03/06/08 09:30:17 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 03/05/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 03/04/2008 | DM | EARLY IND: SCORE 312 MODEL EI30S | SYSTEM ID |
| 6646 | | 02/29/2008 | DM | PROMISE BROKEN 02/29/08 PROMISE DT 02/29/08 | SYSTEM ID |
| 6646 | | 02/26/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 6646 | | 02/25/2008 | NT | PBP VRU13  CONF # 2008022546134307  AMT $692.50 | API VRU |
| 6646 | | 02/22/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 02/22/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 6646 | | 02/21/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/14/08 | SYSTEM ID |
| 6646 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 02/18/2008 | DMD | 02/18/08 18:33:27 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 02/18/2008 | DMD | 02/18/08 11:48:32 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 02/18/2008 | DM | TAXES TO HELP TO RI ACCT. WILL MAKE A PYMT ON | SHANNON LORI MCCRAY |
| 6646 | | 02/18/2008 | DM | 2/29/08 OF 657.25 TO KEEP ACCT FROM ESCAPE. | SHANNON LORI MCCRAY |
| 6646 | | 02/18/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | SHANNON LORI MCCRAY |
| 6646 | | 02/18/2008 | DM | OUTBOUND- TT B1 C/O VERIFIED INFO.ADV  NEXT DUE, | SHANNON LORI MCCRAY |
| 6646 | | 02/18/2008 | DM | TAD, L/C,NEG CBR, GRACE, LIVING ON PROP. RFD- 3P | SHANNON LORI MCCRAY |
| 6646 | | 02/18/2008 | DM | FINANCIAL INSTITUTION IS PULLING FUNDS FROM BANK | SHANNON LORI MCCRAY |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ | 6646 | 02/18/2008 | DM | ACCT BEFORE PAY CHK CAME IN. CAUSED NSF FEES AND | SHANNON LORI MCCRAY |
| ██ | 6646 | 02/18/2008 | DM | CAUSING 500.00 FEES ON THE ACCT. AND RECENTLY HAD | SHANNON LORI MCCRAY |
| ██ | 6646 | 02/18/2008 | DM | AN AUTO INCIDENT CAUSING MORE EXP. WILL BE USING | SHANNON LORI MCCRAY |
| ██ | 6646 | 02/18/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | SHANNON LORI MCCRAY |
| ██ | 6646 | 02/14/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██ | 6646 | 02/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ██ | 6646 | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ | 6646 | 02/11/2008 | DMD | 02/11/08 15:46:47 MSG TO VOICE | DAVOX INCOMING FILE |
| ██ | 6646 | 02/11/2008 | DMD | 02/11/08 11:08:05 INCOMPLETE | DAVOX INCOMING FILE |
| ██ | 6646 | 02/11/2008 | DM | TT B1, VERIFIED THE ACCNT.ADV LC, -NEG. ASKING WHY | DAVE CLADO |
| ██ | 6646 | 02/11/2008 | DM | IS HE RECEIVING CALLS. CANT MAKE PAYMENT. ADV TO | DAVE CLADO |
| ██ | 6646 | 02/11/2008 | DM | CALL US BACK. ADV CC AND LETTERS. | DAVE CLADO |
| ██ | 6646 | 02/11/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | DAVE CLADO |
| ██ | 6646 | 02/11/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | DAVE CLADO |
| ██ | 6646 | 02/09/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| ██ | 6646 | 02/09/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHAKRADHAR GOJE |
| ██ | 6646 | 02/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ | 6646 | 02/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ | 6646 | 02/07/2008 | DMD | 02/07/08 13:43:58 INCOMPLETE | DAVOX INCOMING FILE |
| ██ | 6646 | 02/05/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| ██ | 6646 | 02/04/2008 | DM | EARLY IND: SCORE 346 MODEL EI30S | SYSTEM ID |
| ██ | 6646 | 01/31/2008 | DM | PROMISE BROKEN 01/31/08 PROMISE DT 01/31/08 | SYSTEM ID |
| ██ | 6646 | 01/31/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ██ | 6646 | 01/30/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ██ | 6646 | 01/30/2008 | DM | TTB1, VI, ADV OF TAD/LTC/CRDT/BRCH; RFD-CUT IN PAY | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | AND HOLIDAYS, HAD SOME BANK ISSUES B/C HE HAS | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | THREE ACCNTS. LOTS OF NSF FEES. WOULD NOT SPEC | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | MORE. MADE PMNT IN VRU IAO $657 TODAY, WILL MAKE | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | ANOTHER IN MID FEB AND WILL CATCH UP WITH INC | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | TAXES.  JW/6657 | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | JONATHAN WEINPEL |
| ██ | 6646 | 01/30/2008 | NT | PBP VRU11  CONF # 2008013045085401  AMT $692.50 | API VRU |
| ██ | 6646 | 01/29/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ██ | 6646 | 01/29/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/15/08 | SYSTEM ID |
| ██ | 6646 | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/28/2008 | DMD | 01/28/08 18:09:41 2 | DAVOX INCOMING FILE |
| 6646 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 01/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/18/2008 | DMD | 01/18/08 13:07:37 BUSY | DAVOX INCOMING FILE |
| 6646 | | 01/18/2008 | DMD | 01/18/08 08:48:08 NO ANS | DAVOX INCOMING FILE |
| 6646 | LMT | 01/18/2008 | NT | b1 ci inq in mod. adv the process and sent | ELANA CARTER |
| 6646 | LMT | 01/18/2008 | NT | wop..adv b/l w/exp 02-01-08 need DEC pmt in | ELANA CARTER |
| 6646 | LMT | 01/18/2008 | NT | full..ecarter21403 | ELANA CARTER |
| 6646 | | 01/18/2008 | DM | B1 CI VFI ADV TAD LC -CR BR CC CL ASKING AB A LOAN | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | MOD SD GOT A LTR ABT IT WANTS FIND OUT ABT IT ADV | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | TT LM ASKED PARTIAL IN 5 DAYS CALL TR LM RFD:SD | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | HAVE A PERSONAL LOAN WITH A ACH FRON HIS BANK | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | ACCNT AND TOOK THE FNDS FROM THE BANK AND WAS | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | ASSESED WITH 14 NSF BACK IN NOV B/C OF THE ACH. | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | CORNELIO VILLALVA |
| 6646 | | 01/18/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | CORNELIO VILLALVA |
| 6646 | | 01/17/2008 | DMD | 01/17/08 17:38:28 BUSY | DAVOX INCOMING FILE |
| 6646 | | 01/17/2008 | DMD | 01/17/08 14:17:30 BUSY | DAVOX INCOMING FILE |
| 6646 | | 01/17/2008 | DMD | 01/17/08 10:15:09 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 01/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/16/2008 | DMD | 01/16/08 17:23:03 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 01/16/2008 | DMD | 01/16/08 12:32:48 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 01/16/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| 6646 | | 01/16/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHAKRADHAR GOJE |
| 6646 | | 01/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 6646 | | 01/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 6646 | | 01/11/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 6646 | | 01/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 01/10/2008 | DMD | 01/10/08 15:56:37 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 01/03/2008 | D19 | BREACH WILLIAM J FUTRE | SYSTEM ID |
| 6646 | | 01/02/2008 | DM | EARLY IND: SCORE 358 MODEL EI30S | SYSTEM ID |
| 6646 | | 12/31/2007 | DM | PROMISE BROKEN 12/31/07 PROMISE DT 12/31/07 | SYSTEM ID |
| 6646 | | 12/21/2007 | DMD | 12/21/07 16:00:15          LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 12/21/2007 | DMD | 12/21/07 13:37:17          NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 12/21/2007 | DMD | 12/21/07 16:51:02       PAR3 ALERT RETRIEVAL | DAVOX INCOMING FILE |
| 6646 | | 12/21/2007 | DM | TT B1 PAR 3 IB VAI; H/O STATED THAT HE WILL MAKE | KEWANNA FREENEY |
| 6646 | | 12/21/2007 | DM | HIS PYMT BY THE EOM. ADV OF TAD, LC AND CR. | KEWANNA FREENEY |
| 6646 | | 12/21/2007 | DM | KFREENEY 6836 | KEWANNA FREENEY |
| 6646 | | 12/21/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | KEWANNA FREENEY |
| 6646 | | 12/19/2007 | DMD | 12/19/07 09:54:49          NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 12/19/2007 | DMD | 12/19/07 14:08:13          NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 12/19/2007 | DMD | 12/19/07 09:54:49          NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 12/17/2007 | DMD | 12/17/07 09:02:24 | DAVOX INCOMING FILE |
| 6646 | | 12/17/2007 | DMD | 12/15/07 12:08:19          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 12/17/2007 | DMD | 12/15/07 09:02:44          NO ANSWER | DAVOX INCOMING FILE |
| 6646 | | 12/05/2007 | DM | EARLY IND: SCORE 035 MODEL EI16T | SYSTEM ID |
| 6646 | | 12/03/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 6646 | | 11/30/2007 | DM | PROMISE KEPT 11/30/07 PROMISE DT 11/30/07 | SYSTEM ID |
| 6646 | CSH | 11/30/2007 | NT | b1 ci made a pbp adv of the trans fee $12.50 | POORNACHANDER MADIS |
| 6646 | CSH | 11/30/2007 | NT | Total Debit: $702.61 | POORNACHANDER MADIS |
| 6646 | CSH | 11/30/2007 | NT | Transaction Confirmation Number: 2007113042812515 | POORNACHANDER MADIS |
| 6646 | CSH | 11/30/2007 | NT | rosabelle b. 83246 | POORNACHANDER MADIS |
| 6646 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DMD | 11/26/07 15:30:19 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/26/2007 | DM | TR TT MR SD HE WLL CI A S/P FOR THE NOVS PMT BY | ALICIA WALKER |
| 6646 | | 11/26/2007 | DM | THE EOM..ADV MR OF TAD AND L/C ALICIAW 6283 | ALICIA WALKER |
| 6646 | | 11/26/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ALICIA WALKER |
| 6646 | | 11/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 11/23/2007 | DMD | 11/23/07 10:02:34          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 11/21/2007 | DMD | 11/21/07 17:31:25          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 11/21/2007 | DMD | 11/21/07 14:19:04          NO ANSWER | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███6646 | | 11/21/2007 | DMD | 11/21/07 10:29:53         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 11/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 11/20/2007 | DMD | 11/20/07 13:07:57 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███6646 | | 11/15/2007 | DMD | 11/15/07 19:50:12         PAR3 CONNECT | DAVOX INCOMING FILE |
| ███6646 | | 11/15/2007 | DMD | 11/15/07 16:00:17         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 11/15/2007 | DMD | 11/15/07 09:26:18         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 11/06/2007 | DM | EARLY IND: SCORE 035 MODEL EI16T | SYSTEM ID |
| ███6646 | | 11/01/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| ███6646 | | 10/31/2007 | DM | PROMISE KEPT 10/31/07 PROMISE DT 11/01/07 | SYSTEM ID |
| ███6646 | | 10/31/2007 | DMD | 10/31/07 15:43:16 SUCCESSFUL | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2007 | DMD | 10/31/07 13:45:09 BUSY | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2007 | DMD | 10/31/07 10:41:34 NO ANS | DAVOX INCOMING FILE |
| ███6646 | | 10/31/2007 | P63 |       13.95  PAYEE = 1507.0000 | |
| ███6646 | | 10/31/2007 | DM | TTB1; VER INFO; OUTBOUND CALL; H/O SET UP PBP FOR | KIM BRANCH |
| ███6646 | | 10/31/2007 | DM | THE 10/1 PMT VIA THE VRU; ADV OF LF AND CR; | KIM BRANCH |
| ███6646 | | 10/31/2007 | DM | K.BRANCH/8746962 | KIM BRANCH |
| ███6646 | | 10/31/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | KIM BRANCH |
| ███6646 | CSH | 10/31/2007 | NT | b1 ci pbp $ 735.47 conf # 2007103141670289. jeff | JESSICA SORTO |
| ███6646 | CSH | 10/31/2007 | NT | j83134 | JESSICA SORTO |
| ███6646 | CSH | 10/31/2007 | NT | b1 ci adv we cnt mke a pbp for a credit card adv | ROSAURO ELEAZAR |
| ███6646 | CSH | 10/31/2007 | NT | western union/ rosauroe73664 | ROSAURO ELEAZAR |
| ███6646 | | 10/30/2007 | DMD | 10/30/07 16:28:25 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 10/30/2007 | DMD | 10/30/07 13:37:27 BUSY | DAVOX INCOMING FILE |
| ███6646 | | 10/30/2007 | DMD | 10/30/07 08:47:11 INCOMPLETE | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2007 | DMD | 10/29/07 10:36:12         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2007 | DMD | 10/29/07 14:33:31         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 10/29/2007 | DMD | 10/29/07 10:36:12         NO ANSWER | DAVOX INCOMING FILE |
| ███6646 | | 10/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/25/2007 | DMD | 10/25/07 15:22:40 | DAVOX INCOMING FILE |
| ███6646 | | 10/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███6646 | | 10/24/2007 | DMD | 10/24/07 16:18:30 INCOMPLETE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■6646 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 10/23/2007 | DMD | 10/23/07 15:56:26          NO ANSWER | DAVOX INCOMING FILE |
| ■6646 | | 10/23/2007 | NT | PO Total Amount =74304.65 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Principal =72625.89 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Interest =1568.18 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Latecharge =98.58 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Unpaid Fees  =12.00 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Escrow Balance =0.00 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO Interest To Date =11/21/07 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO PHN =9139050418 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO FAX =9133855292 | API VRU |
| ■6646 | | 10/23/2007 | NT | PO TYPE =FAX | API VRU |
| ■6646 | | 10/23/2007 | PAY | ORIG TO: WILLIAM J FUTRELL | API VRU |
| ■6646 | | 10/23/2007 | PAY | INT TO 112107 EXP DT 112207 AMT 0074304.65 | API VRU |
| ■6646 | | 10/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 10/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 10/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 10/15/2007 | DMD | 10/13/07 12:00:25          PAR3 CONNECT | DAVOX INCOMING FILE |
| ■6646 | | 10/15/2007 | DMD | 10/13/07 09:01:50          LEFT MESSAGE | DAVOX INCOMING FILE |
| ■6646 | | 10/05/2007 | DM | EARLY IND: SCORE 040 MODEL EI16T | SYSTEM ID |
| ■6646 | | 10/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■6646 | | 10/01/2007 | NT | PBP VRU12  CONF # 2007093040549789  AMT $671.20 | API VRU |
| ■6646 | | 09/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 09/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■6646 | | 09/21/2007 | DMD | 09/21/07 10:40:16          PAR3 CONNECT | DAVOX INCOMING FILE |
| ■6646 | | 09/21/2007 | DM | TT B1-STD THAT HE WILL TRY TO MAKE PMT BY EOM-ADV | CAMILLE BAKER |
| ■6646 | | 09/21/2007 | DM | OF LT, CANNOT PDC. ANNAJ6978 | CAMILLE BAKER |
| ■6646 | | 09/21/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | CAMILLE BAKER |
| ■6646 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■6646 | | 09/05/2007 | DM | EARLY IND: SCORE 035 MODEL EI16T | SYSTEM ID |
| ■6646 | | 08/31/2007 | DM | PROMISE KEPT 08/31/07 PROMISE DT 08/31/07 | SYSTEM ID |
| ■6646 | CSH | 08/31/2007 | NT | $702.61 pbp for b1 | MARY ROSE DELROSARIO |
| ■6646 | CSH | 08/31/2007 | NT | Transaction Confirmation Number: 2007083139515158 | MARY ROSE DELROSARIO |
| ■6646 | CSH | 08/31/2007 | NT | rose dr 73816 | MARY ROSE DELROSARIO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 6646 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/28/2007 | DMD | 08/28/07 15:22:11 SUCCESSFUL | DAVOX INCOMING FILE |
| 6646 | | 08/28/2007 | DMD | 08/28/07 09:24:22 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 08/28/2007 | DM | TT B1.MM.STTD WILL BE MAKING PAYMENT ON | JANET BURNHAM |
| 6646 | | 08/28/2007 | DM | 8.31.07-WANTS TO WAIT UNTIL MAKES DEPOSIT-DECLINED | JANET BURNHAM |
| 6646 | | 08/28/2007 | DM | PBP.ADV OF CRED/LC-STTD WILL INCL LC.KKAFELE/6324 | JANET BURNHAM |
| 6646 | | 08/28/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | JANET BURNHAM |
| 6646 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/24/2007 | DMD | 08/23/07 17:20:25 | DAVOX INCOMING FILE |
| 6646 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/24/2007 | DMD | 08/24/07 11:56:24 NO ANS | DAVOX INCOMING FILE |
| 6646 | | 08/24/2007 | DMD | 08/24/07 08:30:41 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 08/23/2007 | DMD | 08/23/07 03:48:26          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/23/2007 | DMD | 08/23/07 06:33:14          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/23/2007 | DMD | 08/23/07 03:48:26          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/21/2007 | DMD | 08/21/07 02:45:13          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/21/2007 | DMD | 08/21/07 06:36:03          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/21/2007 | DMD | 08/21/07 02:45:13          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 6646 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/20/2007 | DMD | 08/20/07 15:26:19 INCOMPLETE | DAVOX INCOMING FILE |
| 6646 | | 08/20/2007 | DMD | 08/20/07 11:17:44 ANS MACH | DAVOX INCOMING FILE |
| 6646 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/20/2007 | DMD | 08/18/07 03:07:18 | DAVOX INCOMING FILE |
| 6646 | | 08/17/2007 | DMD | 08/17/07 03:07:38          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/17/2007 | DMD | 08/17/07 05:20:09          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/17/2007 | DMD | 08/17/07 03:07:38          LEFT MESSAGE | DAVOX INCOMING FILE |
| 6646 | | 08/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/16/2007 | DMD | 08/16/07 03:00:26 | DAVOX INCOMING FILE |
| 6646 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 6646 | | 08/15/2007 | DMD | 08/15/07 02:44:27 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 08/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 08/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 08/14/2007 | DMD | 08/14/07 03:37:10        PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 08/07/2007 | DM | EARLY IND: SCORE 035 MODEL EI16T | SYSTEM ID |
| ████6646 | | 07/31/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| ████6646 | | 07/30/2007 | DM | PROMISE KEPT 07/30/07 PROMISE DT 07/30/07 | SYSTEM ID |
| ████6646 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DMD | 07/30/07 16:40:12 SUCCESSFUL | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DMD | 07/28/07 05:49:12 | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DMD | 07/28/07 01:39:29        NO ANSWER | DAVOX INCOMING FILE |
| ████6646 | | 07/30/2007 | DM | TT B1 VI VBI MD SD PYMT FOR JULY FOR $690.11  ADV | CHADWICK KENNEDY |
| ████6646 | | 07/30/2007 | DM | OF THE LF AND ASSISTANCE | CHADWICK KENNEDY |
| ████6646 | | 07/30/2007 | DM | RFD:HE WAS HAVING PROBLEMS WITH HIS BNK  C.KENNEDY | CHADWICK KENNEDY |
| ████6646 | | 07/30/2007 | DM | 6986 | CHADWICK KENNEDY |
| ████6646 | | 07/30/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | CHADWICK KENNEDY |
| ████6646 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/27/2007 | DMD | 07/27/07 06:14:25 | DAVOX INCOMING FILE |
| ████6646 | | 07/27/2007 | DMD | 07/27/07 01:55:28        NO ANSWER | DAVOX INCOMING FILE |
| ████6646 | | 07/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/26/2007 | DMD | 07/26/07 02:17:26 | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2007 | DMD | 07/25/07 08:25:08 | DAVOX INCOMING FILE |
| ████6646 | | 07/25/2007 | DMD | 07/25/07 04:16:19        NO ANSWER | DAVOX INCOMING FILE |
| ████6646 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████6646 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/12/2007 | DMD | 07/11/07 17:02:41 | DAVOX INCOMING FILE |
| ████6646 | | 07/05/2007 | DM | EARLY IND: SCORE 040 MODEL EI16T | SYSTEM ID |
| ████6646 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 07/05/2007 | DMD | 07/05/07 08:59:19        PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 07/03/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | TERRI KELLY |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/29/2007 | DMD | 06/30/07 08:49:19 BUSY | DAVOX INCOMING FILE |
| ████6646 | CSH | 06/29/2007 | NT | b1 made pbp$690.11 conf#2007062937203959. linalynn | LINALYNN ARANDA |
| ████6646 | CSH | 06/29/2007 | NT | a/73977 | LINALYNN ARANDA |
| ████6646 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/28/2007 | DMD | 06/28/07 07:06:46 LEFT MSG | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 06/25/07 02:43:47 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 06/26/07 13:13:01 | DAVOX INCOMING FILE |
| ████6646 | | 06/26/2007 | DMD | 06/26/07 09:20:32          NO ANSWER | DAVOX INCOMING FILE |
| ████6646 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/25/2007 | DMD | 06/24/07 14:37:31          LEFT MESSAGE | DAVOX INCOMING FILE |
| ████6646 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/25/2007 | DMD | 06/23/07 09:14:26 | DAVOX INCOMING FILE |
| ████6646 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/22/2007 | DMD | 06/22/07 15:20:26 | DAVOX INCOMING FILE |
| ████6646 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/21/2007 | DMD | 06/21/07 03:03:24 | DAVOX INCOMING FILE |
| ████6646 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/21/2007 | DMD | 06/19/07 03:05:28 | DAVOX INCOMING FILE |
| ████6646 | | 06/19/2007 | D28 |          BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████6646 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/18/2007 | DMD | 06/18/07 16:07:27          PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 06/18/2007 | DMD | 06/18/07 11:51:11          BUSY | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████6646 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/18/2007 | DMD | 06/16/07 08:53:25 | DAVOX INCOMING FILE |
| ████6646 | | 06/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/12/2007 | DMD | 06/12/07 15:48:43 SUCCESSFUL | DAVOX INCOMING FILE |
| ████6646 | | 06/12/2007 | DMD | 06/12/07 07:55:38 NO ANS | DAVOX INCOMING FILE |
| ████6646 | | 06/12/2007 | DM | TT B1 VI..STTD WILL TRY TO MAKE B4 THE G/P..RFD: | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | SOME UNEXPECTED BILLS ALSO BNK CHARGING FOR | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | SOMETHING ON ACCT THEY SHOULDNT BE HE IS TRYING TO | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | GET STRAIGHTEN OUT..ADV OF CREDIT,L/C, TAD...ADV | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | MAY CONT TO GET PH CALL UNTIL CURRENT..TWILLIAMS | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | 6565 | TONICA WILLIAMS |
| ████6646 | | 06/12/2007 | DM | ACTION/RESULT CD CHANGED FROM        TO BRUN | TONICA WILLIAMS |
| ████6646 | | 06/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/11/2007 | DMD | 06/09/07 02:34:41 | DAVOX INCOMING FILE |
| ████6646 | | 06/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/08/2007 | DMD | 06/08/07 08:17:44        PAR3 CONNECT | DAVOX INCOMING FILE |
| ████6646 | | 06/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████6646 | | 06/07/2007 | DMD | 06/07/07 10:17:10 | DAVOX INCOMING FILE |
| ████6646 | | 06/06/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | SYSTEM ID |
| ████6646 | | 06/05/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | SYSTEM ID |
| ████6646 | | 05/25/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =03/09/01 | SYSTEM ID |
| ████6646 | | 05/21/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |