## Exhibit G

| Acct: | | Name: | RICHARD D RODE | | | | Investor: 96145 Warn: 5 Lock: 1 Stop: 0 | | | Page: |
|---|---|---|---|---|---|---|---|---|---|---|
| SSN: | | | | | Type: | | | | | Refresh Date: |
| - Dates - | Paid To: | 10/1/2008 | | Next Due: | 11/1/2008 | Last Pmt: | 6/23/2009 | | | |
| - Bal - | Prin: | $0.00 | | Esc: | $0.00 | | | | | |
| - Uncol - | LC: | $0.00 | | P&I Adv: | $0.00 | Esc Sht: | $0.00 | | | |

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 5/3/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 5/4/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 5/8/2007 | NT | COL | | | | T:25101 | BR SS tt H/o and he std tht he will be making two |
| 5/8/2007 | NT | COL | | | | T:25101 | ptms of $6068.32 for Mar and Apr pmts via Wu Qc - |
| 5/8/2007 | NT | COL | | | | T:25101 | will clbk w/ Mtcn# wldnt say why he is late when |
| 5/8/2007 | NT | COL | | | | T:25101 | i asked - gv Wu info - verfy all info |
| 5/8/2007 | NT | ESCSS | | | | T:25102 | ESC SHTGE SPRD 48 MO'S PER HFN ANALYSIS |
| 5/8/2007 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07007071000016007866 |
| 5/8/2007 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07007071000016007865 |
| 5/8/2007 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 5/8/2007 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 5/10/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/10/2007 | DMD | | | | | T:22222 | 05/09/07 20:48:27 FAX MODEM |
| 5/15/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2007 | DMD | | | | | T:22222 | 05/14/07 20:41:17 INCOMPLETE |
| 5/15/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/15/2007 | DMD | | | | | T:22222 | 05/15/07 16:36:35 UN-SUCCESSFUL |
| 5/15/2007 | DM | | | | | T:20107 | TTB1...V/I HO SD MLD 3050.00 ON 05/14. HO SD WLD |
| 5/15/2007 | DM | | | | | T:20107 | BRING ACCT CURRENT IN 2 WKS. ADV OF L/F,C/R AND |
| 5/15/2007 | DM | | | | | T:20107 | NOR DATE. RFD- HO SD THAT HE IS S/E AND CUSTOMER |
| 5/15/2007 | DM | | | | | T:20107 | BOUNCED A CHECK ON HIM CAUSING HIM TO FALL BEHIND. |
| 5/15/2007 | DM | | | | | T:20107 | JESUSR 6124. |
| 5/15/2007 | DM | | | | | T:20107 | ACTION/RESULT CD CHANGED FROM     TO BRUN |
| 5/17/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 5/18/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Description |
|------|------|------|------|------|------|------|-------------|
| 5/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/21/2007 | DMD | | | | | T:22222 | 05/21/07 08:04:06          PAR3 CONNECT |
| 5/23/2007 | DMD | | | | | T:22222 | 05/23/07 19:39:33 INCOMPLETE |
| 5/23/2007 | DMD | | | | | T:22222 | 05/23/07 13:35:48 NO ANS |
| 5/23/2007 | DMD | | | | | T:22222 | 05/23/07 13:35:05 ANS MACH |
| 5/23/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/23/2007 | DMD | | | | | T:22222 | 05/22/07 15:06:05 NO ANS |
| 5/23/2007 | DMD | | | | | T:22222 | 05/22/07 15:05:32 NO ANS |
| 5/23/2007 | NT | LMT | | | | T:20715 | Blanket campaign sent out 5/16/07-WKOUT |
| 5/23/2007 | NT | LMT | | | | T:20715 | packet sent |
| 5/24/2007 | DMD | | | | | T:22222 | 05/24/07 16:45:39 UN-SUCCESSFUL |
| 5/24/2007 | DMD | | | | | T:22222 | 05/24/07 12:37:05 NO ANS |
| 5/24/2007 | DMD | | | | | T:22222 | 05/24/07 12:36:28 NO ANS |
| 5/24/2007 | DM | | | | | T:20133 | TT B1; BORR STATES CAN MAKE PYMT ON 6/1; ADV BORR |
| 5/24/2007 | DM | | | | | T:20133 | OF REPAY PLAN; BORR INT; ADV IF PYMT MADE WITHIN 5 |
| 5/24/2007 | DM | | | | | T:20133 | DAYS CAN SET UP W/O FINANCIAL INFO; ADV WOULD NEED |
| 5/24/2007 | DM | | | | | T:20133 | INFO ON 6/1; ADV OF NEG CREDIT REPORTING; BORR |
| 5/24/2007 | DM | | | | | T:20133 | STATES ACCT BEHIND DUE TO RECEIVING BAD CHECK; |
| 5/24/2007 | DM | | | | | T:20133 | CAUSING LOSS OF FUNDS; PAMB X6910 |
| 5/24/2007 | DM | | | | | T:20133 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 5/25/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/25/2007 | DMD | | | | | T:22222 | 05/25/07 11:31:40          PAR3 CONNECT |
| 5/25/2007 | DMD | | | | | T:22222 | 05/25/07 08:09:47          NO ANSWER |
| 5/25/2007 | CBR | | 0 | 00 | 1 | T:00000 | PURCHASED LOAN:  SERVICING DATE =04/18/03 |
| 5/25/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 5/28/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/28/2007 | DMD | | | | | T:22222 | 05/26/07 08:39:11 BUSY |
| 5/29/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/29/2007 | DMD | | | | | T:22222 | 05/28/07 21:00:20 |
| 5/30/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 5/30/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/30/2007 | DMD | | | | | T:22222 | 05/29/07 12:43:22 |
| 5/30/2007 | DMD | | | | | T:22222 | 05/29/07 08:00:21 |
| 5/31/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/31/2007 | DMD | | | | | T:22222 | 05/30/07 12:40:13          NO ANSWER |
| 5/31/2007 | DMD | | | | | T:22222 | 05/30/07 09:19:26          NO ANSWER |
| 6/1/2007 | DMD | | | | | T:22222 | 06/01/07 14:12:27 |
| 6/1/2007 | DMD | | | | | T:22222 | 06/01/07 11:44:15 |

| 6/1/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
|----------|-----|--|--|--|---------|-------------------|
| 6/1/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/1/2007 | DMD | | | | T:22222 | 05/31/07 08:08:30           NO ANSWER |
| 6/4/2007 | DM | | | | T:00000 | EARLY IND: SCORE 396 MODEL EI60C |
| 6/4/2007 | DMD | | | | T:22222 | 06/04/07 17:12:14 |
| 6/4/2007 | DMD | | | | T:22222 | 06/04/07 12:41:13                   BUSY |
| 6/4/2007 | DMD | | | | T:22222 | 06/04/07 08:07:17 |
| 6/4/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 6/4/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=05/04/07 |
| 6/5/2007 | DMD | | | | T:22222 | 06/05/07 08:02:24           NO ANSWER |
| 6/5/2007 | DMD | | | | T:22222 | 06/05/07 12:30:15 |
| 6/5/2007 | DMD | | | | T:22222 | 06/05/07 08:02:24           NO ANSWER |
| 6/5/2007 | D19 | 0 | 05 | 8 | | BREACH BARBARA RODE   07006276000052677370 |
| 6/5/2007 | D19 | 0 | 05 | 8 | | BREACH RICHARD D RODE 07006276000052677369 |
| 6/5/2007 | D19 | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 6/5/2007 | D19 | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 6/7/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2007 | DMD | | | | T:22222 | 06/07/07 09:06:29 |
| 6/7/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2007 | DMD | | | | T:22222 | 06/06/07 15:35:22           NO ANSWER |
| 6/7/2007 | DMD | | | | T:22222 | 06/06/07 09:57:22           NO ANSWER |
| 6/7/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2007 | DMD | | | | T:22222 | 06/07/07 18:23:19 NO ANS |
| 6/8/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/8/2007 | DMD | | | | T:22222 | 06/08/07 16:52:12 |
| 6/12/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2007 | DMD | | | | T:22222 | 06/11/07 21:01:35 |
| 6/13/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2007 | DMD | | | | T:22222 | 06/12/07 21:04:55 |
| 6/14/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/14/2007 | DMD | | | | T:22222 | 06/13/07 21:02:49 |
| 6/15/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |

| 6/15/2007 | DMD | | | | | T:22222 | 06/18/07 16:51:46 |
| 6/15/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/15/2007 | DMD | | | | | T:22222 | 06/14/07 12:38:10 |
| 6/15/2007 | DMD | | | | | T:22222 | 06/14/07 10:57:16              NO ANSWER |
| 6/19/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=06/04/07 |
| 6/19/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/20/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 6/20/2007 | DM | | | | | T:16174 | CON -------> ADV BREACH AND EXPIRATION DATE, ADV |
| 6/20/2007 | DM | | | | | T:16174 | -CREDIT, COLL CLALS AND LETTE.R |
| 6/20/2007 | DM | | | | | T:16174 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 6/20/2007 | DM | | | | | T:16174 | MR CLD IN, STATED HE SENT A PAYMNT ON THE 3RD OF |
| 6/20/2007 | DM | | | | | T:16174 | JUNE IAO $3035.00 BUT IT GOT RETURNED BECAUSE |
| 6/20/2007 | DM | | | | | T:16174 | ACCOUNT # CHANGED, RFD: SOMEBODY BOUNCED A CHECK |
| 6/20/2007 | DM | | | | | T:16174 | ON HIM, HE PAID SOME BILLS TOO. TOOK FINS POSITIVE |
| 6/20/2007 | DM | | | | | T:16174 | ABLE TO SET UP REPAY. MR WANTED TO MAKE PBP TOOK |
| 6/20/2007 | DM | | | | | T:16174 | PAYMNT FOR $3035.00 + PBP FEE $12.50 FOR APRL. |
| 6/20/2007 | DM | | | | | T:16174 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 6/20/2007 | DM | | | | | T:16174 | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS |
| 6/20/2007 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 6/20/2007 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 6/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/21/2007 | DMD | | | | | T:22222 | 06/18/07 11:10:03 |
| 6/21/2007 | OL | | 0 | 41 | 7 | | WDOYCSH - PAY-BY-PHONE LETTER |
| 6/22/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 6/26/2007 | NT | LMT | | | | T:20715 | Blanket WOUT pkg sent to bwr |
| 6/27/2007 | DM | | | | | T:00000 | PROMISE BROKEN 06/27/07 PROMISE DT 06/27/07 |
| 6/27/2007 | DM | | | | | T:20208 | TT BORR VAI, SETUP S/D FOR 3035.00, BORR HAS |
| 6/27/2007 | DM | | | | | T:20208 | PREVIOUSLY SETUP PYMT, BUT THE CKING ACCT NUMBER |
| 6/27/2007 | DM | | | | | T:20208 | WAS WRONG, RESET UP PYMT...RFD::ACTIVE REPAY |
| 6/27/2007 | DM | | | | | T:20208 | PLAN,...SCULPEP/6992 |
| 6/27/2007 | DM | | | | | T:20208 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 6/28/2007 | OL | | 0 | 41 | 7 | | WDOYCSH - PAY-BY-PHONE LETTER |
| 6/28/2007 | CIT | CSH05 | | | | T:01414 | 001 Open CIT#808 |
| 6/28/2007 | CIT | CSH05 | | | | T:01414 | New cit 808 - do not refer to foreclosure |
| 6/28/2007 | CIT | CSH05 | | | | T:01414 | Cash Processing |
| 6/29/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 6/29/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 006 MODEL EI16C |
| 6/29/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/29/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

4

| Date | Code | | | | T | Description |
|---|---|---|---|---|---|---|
| 6/29/2007 | DMD | | | | T:22222 | 06/29/07 16:55:34 FAX MODEM |
| 6/29/2007 | NT | | | | T:19336 | CHECK NUMBER EBPP2  CHECK DATED 06/20/07 FOR |
| 6/29/2007 | NT | | | | T:19336 | 0.84        REVERSED-MISAPPLIED |
| 6/29/2007 | DM | | | | T:19336 | REPAY PLAN CANCELED MANUALLY |
| 6/29/2007 | ET | 0 | 00 | 0 | | 10170 REPAYMENT PLAN CANCEL LETTER   06/29 |
| 6/29/2007 | NT | | | | T:19336 | CHECK NUMBER EBPP2  CHECK DATED 06/27/07 FOR |
| 6/29/2007 | NT | | | | T:19336 | 3034.16     REVERSED-INCORRECT ACCOUNT |
| 7/2/2007 | DM | | | | T:00000 | EARLY IND: SCORE 398 MODEL EI30C |
| 7/2/2007 | DMD | | | | T:22222 | 07/02/07 20:22:15 BUSY |
| 7/2/2007 | DMD | | | | T:22222 | 07/02/07 11:52:50 INCOMPLETE |
| 7/2/2007 | DMD | | | | T:22222 | 07/02/07 11:51:48 NO ANS |
| 7/3/2007 | D19 | 0 | 05 | 8 | | BREACH BARBARA RODE   07007071000050211191 |
| 7/3/2007 | D19 | 0 | 05 | 8 | | BREACH RICHARD D RODE 07007071000050211190 |
| 7/3/2007 | D19 | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 7/3/2007 | D19 | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 7/4/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 7/9/2007 | CIT | COL01 | | | T:01059 | 001 DONE 07/09/07 BY TLR 01059 |
| 7/9/2007 | CIT | COL01 | | | T:01059 | TSK TYP 808-DO NOT REFER TO |
| 7/9/2007 | CIT | COL01 | | | T:01059 | 001 removal of 808 by script |
| 7/10/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/10/2007 | DMD | | | | T:22222 | 07/10/07 13:55:06 NO ANS |
| 7/10/2007 | DMD | | | | T:22222 | 07/10/07 13:54:35 NO ANS |
| 7/12/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/12/2007 | DMD | | | | T:22222 | 07/12/07 13:59:24 NO ANS |
| 7/12/2007 | DMD | | | | T:22222 | 07/12/07 13:58:52 NO ANS |
| 7/13/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/13/2007 | DMD | | | | T:22222 | 07/12/07 06:53:12              NO ANSWER |
| 7/13/2007 | DMD | | | | T:22222 | 07/12/07 02:37:28 |
| 7/13/2007 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT:  60  DAYS |
| 7/17/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/17/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/17/2007 | DMD | | | | T:22222 | 07/16/07 02:35:38              NO ANSWER |
| 7/18/2007 | DMD | | | | T:22222 | 07/18/07 16:49:07 NO ANS |
| 7/18/2007 | DMD | | | | T:22222 | 07/18/07 08:40:27 NO ANS |
| 7/18/2007 | DMD | | | | T:22222 | 07/18/07 08:39:56 ANS MACH |
| 7/19/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/19/2007 | DMD | | | | T:22222 | 07/19/07 08:55:11 NO ANS |
| 7/19/2007 | DMD | | | | T:22222 | 07/19/07 08:54:37 ANS MACH |
| 7/19/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/19/2007 | DMD | | | | T:22222 | 07/18/07 05:31:16              NO ANSWER |

| Date | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|
| 7/19/2007 | DMD | | | | T:22222 | 07/18/07 03:15:48          NO ANSWER |
| 7/19/2007 | D28 | 0 | | | | BILLING STATEMENT FROM REPORT R628 |
| 7/20/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2007 | DMD | | | | T:22222 | 07/20/07 03:13:35          NO ANSWER |
| 7/20/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/20/2007 | DMD | | | | T:22222 | 07/20/07 12:31:23 NO ANS |
| 7/21/2007 | DM | | | | T:20204 | TT B1 VI, ADV OF TAD/LC/BRCH...BWR STTD THAT PYMNT |
| 7/21/2007 | DM | | | | T:20204 | ARGMNTS WERE MADE ADV THAT THE PYMNT THAT HE MADE |
| 7/21/2007 | DM | | | | T:20204 | WAS REV DUE TO INCRT ACCT INFO..REPAY PLAN WAS |
| 7/21/2007 | DM | | | | T:20204 | CANCELLED BWR DISC CALL BC HE STTS WAS TOO |
| 7/21/2007 | DM | | | | T:20204 | EARLY..WAS UNABLE TO RETRIEVE RFD..TEENAC/8746930 |
| 7/21/2007 | DM | | | | T:20204 | DFLT REASON 1 CHANGED TO: OTHER |
| 7/21/2007 | DM | | | | T:20204 | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN |
| 7/23/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/23/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/23/2007 | DMD | | | | T:22222 | 07/21/07 08:11:16 UN-SUCCESSFUL |
| 7/26/2007 | DMD | | | | T:22222 | 07/26/07 06:59:24 |
| 7/26/2007 | DMD | | | | T:22222 | 07/26/07 02:34:05          BUSY |
| 7/26/2007 | DMD | | | | T:22222 | 07/26/07 02:03:45          BUSY |
| 7/30/2007 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 7/30/2007 | DMD | | | | T:22222 | 07/30/07 02:37:12          PAR3 CONNECT |
| 7/30/2007 | DMD | | | | T:22222 | 07/30/07 02:07:29          BUSY |
| 7/30/2007 | DM | | | | T:20638 | TT B1-VER INF-STATES MAKING PMT FOR MAY JUNE JULY |
| 7/30/2007 | DM | | | | T:20638 | TO BRING ACCT CURRENT-RFD:CK THAT WAS SUBMITTED TO |
| 7/30/2007 | DM | | | | T:20638 | B1 FOR 50000.00 BOUNCED AND CAUSED PROBLEMS |
| 7/30/2007 | DM | | | | T:20638 | W/CKG-STATES WILL MAKE PMT TOMM VIA W/U GAVE CODE |
| 7/30/2007 | DM | | | | T:20638 | CITY AND STATE-DIS L/C AND C/R-AND BRCH |
| 7/30/2007 | DM | | | | T:20638 | DT-AGREEED TO WAIVE ONE L/C-PRIM RES-NJMETCALF686 |
| 7/30/2007 | DM | | | | T:20638 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 7/30/2007 | DM | | | | T:20638 | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS |
| 7/31/2007 | DM | | | | T:00000 | PROMISE BROKEN 07/31/07 PROMISE DT 07/31/07 |
| 8/2/2007 | DM | | | | T:00000 | EARLY IND: SCORE 382 MODEL EI90C |
| 8/2/2007 | DMD | | | | T:22222 | 08/02/07 02:00:33          NO ANSWER |
| 8/2/2007 | DMD | | | | T:22222 | 08/02/07 05:30:13          NO ANSWER |
| 8/2/2007 | DMD | | | | T:22222 | 08/02/07 02:00:33          NO ANSWER |
| 8/2/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=07/04/07 |
| 8/2/2007 | D19 | 0 | 05 | 8 | | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC |
| 8/3/2007 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |

6

| Date | Code | | | | | | |
|------|------|------|---|----|---|--------|-------------|
| 8/6/2007 | DMD | | | | | T:22222 | 08/06/07 02:22:36 |
| 8/6/2007 | DMD | | | | | T:22222 | 08/06/07 05:35:13              NO ANSWER |
| 8/6/2007 | DMD | | | | | T:22222 | 08/06/07 02:22:36 |
| 8/7/2007 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 8/7/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ |
| 8/8/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/10/2007 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90 DAYS |
| 8/16/2007 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 8/16/2007 | NT | ESC | | | | T:01751 | working Out Of 12 Report...analyzed efft 10/07 36 |
| 8/16/2007 | NT | ESC | | | | T:01751 | mths. |
| 8/21/2007 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=08/03/07 |
| 8/30/2007 | NT | CERT | | | | T:01307 | certified letter returned "unclaimed" tracking # |
| 8/30/2007 | NT | CERT | | | | T:01307 | 7007 0710 0005 0211 1909 paul e 4267 |
| 9/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 001 MODEL EI16C |
| 9/6/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/6/2007 | DMD | | | | | T:22222 | 09/06/07 12:52:22              PAR3 CONNECT |
| 9/6/2007 | DMD | | | | | T:22222 | 09/06/07 10:23:35              NO ANSWER |
| 9/7/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/7/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 9/7/2007 | DMD | | | | | T:22222 | 09/07/07 02:40:14 |
| 9/10/2007 | DMD | | | | | T:22222 | 09/10/07 08:04:03 |
| 9/10/2007 | DMD | | | | | T:22222 | 09/08/07 12:01:17              NO ANSWER |
| 9/10/2007 | DMD | | | | | T:22222 | 09/08/07 09:29:29              NO ANSWER |
| 9/14/2007 | CBR | | 0 | 00 | 1 | T:00000 | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT |
| 9/18/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 001 MODEL EI16C |
| 10/8/2007 | DM | | | | | T:01519 | BREACH HOLD PLACED-EXPIRATION DATE 12/31/07 |
| 10/8/2007 | NT | DIS | | | | T:01519 | FEMA Declaration; 10/02/07 Tropical |
| 10/8/2007 | NT | DIS | | | | T:01519 | Storm Erin; Individual Assistance |
| 10/9/2007 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Disaster). Suppression |
| 10/9/2007 | NT | CBR | | | | T:25101 | will expire (00/00/00). |
| 10/11/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/12/2007 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 |
| 11/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 001 MODEL EI16C |
| 11/8/2007 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/8/2007 | DMD | | | | | T:22222 | 11/08/07 10:58:47 ANS MACH |
| 11/8/2007 | DMD | | | | | T:22222 | 11/08/07 10:58:23 ANS MACH |
| 11/9/2007 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 |
| 11/14/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 003 MODEL EI16C |

| Date | Code | | | | | T | Description |
|---|---|---|---|---|---|---|---|
| 12/11/2007 | D28 | | 0 | | 0 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2007 | CBR | | 0 | 00 | 0 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 |
| 12/20/2007 | NT | ESCT | | | | T:13878 | Analysis Tool: Customer satisfied: Increase in |
| 12/20/2007 | NT | ESCT | | | | T:13878 | County Tax: We had anticipated to pay $1,913.64 |
| 12/20/2007 | NT | ESCT | | | | T:13878 | for your County Tax in December 2006. We actually |
| 12/20/2007 | NT | ESCT | | | | T:13878 | paid $0.00. A change of $1,913.64. We are |
| 12/20/2007 | NT | ESCT | | | | T:13878 | currently anticipating to pay $2,105.73 in |
| 12/20/2007 | NT | ESCT | | | | T:13878 | December 2007.No Prior analysis found for |
| 12/20/2007 | NT | ESCT | | | | T:13878 | City/Town/Township Tax.Increase in School Tax: We |
| 12/20/2007 | NT | ESCT | | | | T:13878 | had anticipated to pay $3,917.94 for your School |
| 12/20/2007 | NT | ESCT | | | | T:13878 | Tax in December 2006. We actually paid $0.00. A |
| 12/20/2007 | NT | ESCT | | | | T:13878 | change of $3,917.94. We are currently anticipating |
| 12/20/2007 | NT | ESCT | | | | T:13878 | to pay $3,992.84 in December 2007. |
| 1/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 003 MODEL EI16C |
| 1/10/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/10/2008 | DMD | | | | | T:22222 | 01/10/08 12:46:29 ANS MACH |
| 1/10/2008 | DMD | | | | | T:22222 | 01/10/08 12:45:47 NO ANS |
| 1/11/2008 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 |
| 1/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/17/2008 | DMD | | | | | T:22222 | 01/17/08 12:12:40 ANS MACH |
| 1/17/2008 | DMD | | | | | T:22222 | 01/17/08 12:12:29 ANS MACH |
| 1/21/2008 | DMD | | | | | T:22222 | 01/21/08 17:00:49          SIT-TONE |
| 1/21/2008 | DMD | | | | | T:22222 | 01/19/08 12:30:34          SIT-TONE |
| 1/21/2008 | DMD | | | | | T:22222 | 01/19/08 08:15:36          SIT-TONE |
| 1/21/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/22/2008 | DMD | | | | | T:22222 | 01/22/08 10:05:14 ANS MACH |
| 1/22/2008 | DMD | | | | | T:22222 | 01/22/08 10:05:03 2 |
| 1/23/2008 | DMD | | | | | T:22222 | 01/23/08 17:18:19          SIT-TONE |
| 1/23/2008 | DMD | | | | | T:22222 | 01/23/08 13:41:28          SIT-TONE |
| 1/23/2008 | DMD | | | | | T:22222 | 01/23/08 10:20:42          SIT-TONE |
| 1/24/2008 | DMD | | | | | T:22222 | 01/24/08 17:04:53 ANS MACH |
| 1/24/2008 | DMD | | | | | T:22222 | 01/24/08 11:55:10 ANS MACH |
| 1/24/2008 | DMD | | | | | T:22222 | 01/24/08 11:54:55 NO ANS |
| 1/25/2008 | DMD | | | | | T:22222 | 01/25/08 14:50:37          SIT-TONE |
| 1/25/2008 | DMD | | | | | T:22222 | 01/25/08 12:16:18          SIT-TONE |
| 1/25/2008 | DMD | | | | | T:22222 | 01/25/08 09:52:25          SIT-TONE |
| 1/28/2008 | DMD | | | | | T:22222 | 01/28/08 10:58:00 2 |
| 1/28/2008 | DMD | | | | | T:22222 | 01/27/08 20:36:54 ANS MACH |
| 1/28/2008 | DMD | | | | | T:22222 | 01/26/08 08:19:27 ANS MACH |

| Date | Code | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 1/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 1/28/2008 | DMD | | | | | T:22222 | 01/26/08 08:19:27 ANS MACH |
| 1/29/2008 | DMD | | | | | T:22222 | 01/29/08 17:37:20          SIT-TONE |
| 1/29/2008 | DMD | | | | | T:22222 | 01/29/08 13:01:29          LEFT MESSAGE |
| 1/29/2008 | DMD | | | | | T:22222 | 01/29/08 09:42:29          SIT-TONE |
| 1/30/2008 | DMD | | | | | T:22222 | 01/30/08 18:47:14  MSG ANS MACH |
| 1/30/2008 | DMD | | | | | T:22222 | 01/30/08 09:04:43 ANS MACH |
| 1/30/2008 | DMD | | | | | T:22222 | 01/30/08 09:04:25 ANS MACH |
| 2/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 003 MODEL EI16C |
| 2/8/2008 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 2/8/2008 | NT | ESCSS | | | | T:01225 | shortage spread 30 months eff 4-08 |
| 2/11/2008 | DMD | | | | | T:22222 | 02/11/08 17:01:51          SIT-TONE |
| 2/11/2008 | DMD | | | | | T:22222 | 02/09/08 12:02:39          SIT-TONE |
| 2/11/2008 | DMD | | | | | T:22222 | 02/09/08 08:04:39          SIT-TONE |
| 2/13/2008 | DMD | | | | | T:22222 | 02/13/08 09:52:39          SIT-TONE |
| 2/13/2008 | DMD | | | | | T:22222 | 02/13/08 13:03:27          SIT-TONE |
| 2/13/2008 | DMD | | | | | T:22222 | 02/13/08 09:52:39          SIT-TONE |
| 2/13/2008 | NT | SKIP | | | | T:08243 | No phone number returned from Innovis skip file |
| 2/14/2008 | NT | CBR | | | | T:25101 | Removed Credit Suppression Flag |
| 2/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/15/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/15/2008 | DMD | | | | | T:22222 | 02/15/08 09:44:30          SIT-TONE |
| 2/19/2008 | D28 | | 0 | DT | 8 | |              BILLING STATEMENT FROM REPORT R628 |
| 2/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/20/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/20/2008 | DMD | | | | | T:22222 | 02/19/08 11:17:11          SIT-TONE |
| 2/21/2008 | DMD | | | | | T:22222 | 02/21/08 17:37:32          SIT-TONE |
| 2/21/2008 | DMD | | | | | T:22222 | 02/21/08 14:00:27          SIT-TONE |
| 2/21/2008 | DMD | | | | | T:22222 | 02/21/08 10:23:36          SIT-TONE |
| 2/22/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/22/2008 | DMD | | | | | T:22222 | 02/22/08 13:37:01 VACANT |
| 2/22/2008 | DMD | | | | | T:22222 | 02/22/08 13:36:53  2 |
| 2/22/2008 | ITR | | | | | | |
| 2/25/2008 | DMD | | | | | T:22222 | 02/25/08 17:00:44          SIT-TONE |
| 2/25/2008 | DMD | | | | | T:22222 | 02/23/08 12:03:07          SIT-TONE |
| 2/25/2008 | DMD | | | | | T:22222 | 02/23/08 08:15:17          SIT-TONE |
| 2/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/26/2008 | DMD | | | | | T:22222 | 02/26/08 13:14:11 VACANT |
| 2/26/2008 | DMD | | | | | T:22222 | 02/26/08 13:13:54 NO ANS |

| Date | Code | | | | | T-Code | Timestamp | Result |
|---|---|---|---|---|---|---|---|---|
| 2/27/2008 | DMD | | | | | T:22222 | 02/27/08 12:33:38 | SIT-TONE |
| 2/27/2008 | DMD | | | | | T:22222 | 02/27/08 09:11:16 | SIT-TONE |
| 2/29/2008 | DMD | | | | | T:22222 | 02/29/08 09:01:49 | SIT-TONE |
| 2/29/2008 | DMD | | | | | T:22222 | 02/29/08 11:31:23 | SIT-TONE |
| 2/29/2008 | DMD | | | | | T:22222 | 02/29/08 09:01:49 | SIT-TONE |
| 3/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 | |
| 3/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 006 MODEL EI16C | |
| 3/11/2008 | DMD | | | | | T:22222 | 03/11/08 17:27:31 | SIT-TONE |
| 3/11/2008 | DMD | | | | | T:22222 | 03/11/08 13:46:02 | SIT-TONE |
| 3/11/2008 | DMD | | | | | T:22222 | 03/11/08 10:19:28 | SIT-TONE |
| 3/13/2008 | DMD | | | | | T:22222 | 03/13/08 09:35:16 | SIT-TONE |
| 3/13/2008 | DMD | | | | | T:22222 | 03/13/08 12:43:09 | SIT-TONE |
| 3/13/2008 | DMD | | | | | T:22222 | 03/13/08 09:35:16 | SIT-TONE |
| 3/17/2008 | DMD | | | | | T:22222 | 03/15/08 14:07:31 | SIT-TONE |
| 3/17/2008 | DMD | | | | | T:22222 | 03/16/08 15:15:41 | SIT-TONE |
| 3/17/2008 | DMD | | | | | T:22222 | 03/15/08 14:07:31 | SIT-TONE |
| 3/19/2008 | DMD | | | | | T:22222 | 03/19/08 17:12:30 | SIT-TONE |
| 3/19/2008 | DMD | | | | | T:22222 | 03/19/08 12:51:33 | SIT-TONE |
| 3/19/2008 | DMD | | | | | T:22222 | 03/19/08 09:42:08 | SIT-TONE |
| 3/21/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  30 DAYS | |
| 3/24/2008 | DMD | | | | | T:22222 | 03/21/08 14:31:27 | SIT-TONE |
| 3/24/2008 | DMD | | | | | T:22222 | 03/21/08 12:22:19 | SIT-TONE |
| 3/24/2008 | DMD | | | | | T:22222 | 03/21/08 09:29:29 | SIT-TONE |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 03/25/08 13:24:32 | No Answer |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/28/2008 | DMD | | | | | T:22222 | 03/25/08 09:38:23 | SIT-TONE |
| 3/28/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 03/25/08 13:24:32 | No Answer |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 3/31/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |

| Date | Code | | | | T-field | Description |
|---|---|---|---|---|---|---|
| 3/31/2008 | DMD | | | | T:22222 | 03/28/08 09:38:23        SIT-TONE |
| 3/31/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 03/30/08 15:10:57        SIT-TONE |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/1/2008 | DMD | | | | T:22222 | 03/29/08 18:17:02        SIT-TONE |
| 4/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/2/2008 | DM | | | | T:00000 | EARLY IND: SCORE 398 MODEL EI30C |
| 4/14/2008 | D19 | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 4/15/2008 | FSV | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 4/21/2008 | D28 | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/22/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 4/22/2008 | DMD | | | | T:22222 | 04/22/08 18:29:47 VACANT |
| 4/25/2008 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT:  30 DAYS |
| 4/29/2008 | DM | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/1/2008 | DMD | | | | T:22222 | 05/01/08 09:41:08            SIT-TONE |
| 5/1/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/2/2008 | DM | | | | T:00000 | EARLY IND: SCORE 394 MODEL EI60C |
| 5/5/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | T:22222 | 05/05/08 17:35:18 VACANT |
| 5/5/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | T:22222 | 05/05/08 13:11:21            SIT-TONE |

| 5/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | DMD | | | | | T:22222 | 05/05/08 10:36:21              SIT-TONE |
| 5/5/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/5/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=04/15/08 |
| 5/5/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07007302000005720488 |
| 5/5/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07007302000005720487 |
| 5/5/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 5/5/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 5/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/6/2008 | DMD | | | | | T:22222 | 05/06/08 15:57:32 VACANT |
| 5/6/2008 | NT | DM | | | | T:13441 | AUTOMATED BPO ORDERED/ FF TO |
| 5/6/2008 | NT | DM | | | | T:13441 | MATT'S GROUP TO COMPLETE |
| 5/6/2008 | NT | DM | | | | T:13441 | NEW QUERY |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 05/07/08 16:40:59 VACANT |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 05/07/08 12:39:26              SIT-TONE |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | DMD | | | | | T:22222 | 05/07/08 09:30:34              SIT-TONE |
| 5/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/7/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 5/8/2008 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 5/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 5/8/2008 | DMD | | | | | T:22222 | 05/08/08 12:59:50 VACANT |
| 5/8/2008 | DM | | | | | T:23183 | CREDIT REPORTING AND LC. |
| 5/8/2008 | DM | | | | | T:23183 | DFLT REASON 2 CHANGED TO: MARITAL DIFFICULTIES |
| 5/8/2008 | DM | | | | | T:23183 | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 5/8/2008 | DM | | | | | T:23183 | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS |
| 5/8/2008 | DM | | | | | T:23183 | TT B1.VAI.ADV OF TAD,LC,CREDIT AND BREACH.RFD-WS |
| 5/8/2008 | DM | | | | | T:23183 | OOW 5 MNTHS AND NOW BK WRKING FULL TIME.SD HVING |
| 5/8/2008 | DM | | | | | T:23183 | TO PAY FOR 3 KIDS TUITIONS.SET PMTPLN $3265.88 CSI |

| Date | Code | | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 5/8/2008 | DM | | | | | T:23183 | TODAY 06/09 THRU 12/09 $4524.92 AND FINAL PMT |
| 5/8/2008 | DM | | | | | T:23183 | 01/09 $4524.76.ADV PMTS MUST BE MADE ON OR B4 |
| 5/8/2008 | DM | | | | | T:23183 | DATED GVN AND AMT GVN OR PLN WILL VOID ALSO CONTIN |
| 5/8/2008 | DM | | | | | T:23183 | ACTION/RESULT CD CHANGED FROM OASK TO BRSS |
| 5/8/2008 | OL | | 0 | 33 | 6 | | WDOYDEF - REPAY ARRANGEMENTS |
| 5/8/2008 | RES | | 0 | 00 | 0 | | ON-LINE REPAYMENT SCHEDULE |
| 5/8/2008 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 5/9/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60 DAYS |
| 5/9/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;  ORD DT=05/07/08 |
| 5/9/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/12/2008 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 5/13/2008 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 5/19/2008 | ITR | | | | | | |
| 6/3/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 395 MODEL EI60C |
| 6/6/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60 DAYS |
| 6/6/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 6/9/2008 | DM | | | | | T:00000 | PROMISE BROKEN 06/09/08 PROMISE DT 06/09/08 |
| 6/10/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/10/2008 | DMD | | | | | T:22222 | 06/10/08 14:01:37 VACANT |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2008 | DMD | | | | | T:22222 | 06/11/08 12:53:23            SIT-TONE |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/11/2008 | DMD | | | | | T:22222 | 06/11/08 10:56:11            SIT-TONE |
| 6/11/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/12/2008 | DMD | | | | | T:22222 | 06/12/08 11:21:53 VACANT |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/13/2008 | DMD | | | | | T:22222 | 06/13/08 09:46:24            SIT-TONE |
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | | | | | T-Field | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 06/17/08 12:45:45          SIT-TONE |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/17/2008 | DMD | | | | | T:22222 | 06/17/08 09:13:22          SIT-TONE |
| 6/17/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/18/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07008015000036816731 |
| 6/18/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07008015000036816730 |
| 6/18/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 6/18/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 06/19/08 13:52:49          SIT-TONE |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | DMD | | | | | T:22222 | 06/19/08 10:19:44          SIT-TONE |
| 6/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/20/2008 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 06/23/08 12:31:11          SIT-TONE |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/23/2008 | DMD | | | | | T:22222 | 06/23/08 09:12:05          SIT-TONE |
| 6/23/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/24/2008 | DMD | | | | | T:22222 | 06/24/08 14:57:23 VACANT |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Type | | | | | Code | Timestamp | Status |
|------|------|---|---|---|---|------|-----------|--------|
| 6/25/2008 | DMD | | | | | T:22222 | 06/25/08 12:39:34 | SIT-TONE |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/25/2008 | DMD | | | | | T:22222 | 06/25/08 09:20:50 | SIT-TONE |
| 6/25/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/26/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/26/2008 | DMD | | | | | T:22222 | 06/26/08 15:39:02 VACANT | |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 06/27/08 11:41:49 | SIT-TONE |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 6/27/2008 | DMD | | | | | T:22222 | 06/27/08 09:10:04 | SIT-TONE |
| 6/27/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 07/01/08 12:39:08 | SIT-TONE |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/1/2008 | DMD | | | | | T:22222 | 07/01/08 11:16:35 | SIT-TONE |
| 7/1/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 386 MODEL EI90C | |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 07/03/08 12:33:30 | SIT-TONE |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/3/2008 | DMD | | | | | T:22222 | 07/03/08 09:09:06 | SIT-TONE |
| 7/3/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 | |

12-12020-mg   Doc 8452-10   Filed 04/09/15   Entered 04/09/15 12:40:49   Declaration
Exhibit G    Pg 17 of 43

| Date | Code | Sub | | | | T-No. | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2008 | DMD | | | | | T:22222 | 07/07/08 12:35:38          SIT-TONE |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/7/2008 | DMD | | | | | T:22222 | 07/07/08 09:19:09                SIT-TONE |
| 7/7/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/7/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 7/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/8/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/8/2008 | DMD | | | | | T:22222 | 07/08/08 14:04:07 NO ANS |
| 7/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/14/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/14/2008 | DMD | | | | | T:22222 | 07/14/08 15:53:27 VACANT |
| 7/15/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/15/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 7/15/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 7/15/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07008114000016606203 |
| 7/15/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07008114000016606202 |
| 7/16/2008 | NT | LMT | | | | T:20954 | letter campaign: workout package sent |
| 7/17/2008 | ET | | 0 | 00 | 0 | | 10200 AMORT FEE PAYMENT ASSESSMENT   07/17 |
| 7/18/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 7/18/2008 | NT | | | | | T:01755 | 2519.00      REVERSED-MISAPPLIED |
| 7/24/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=07/07/08 |
| 7/24/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=06/06/08 |
| 7/24/2008 | NT | HNOW | | | | T:20954 | HOPE NOW letter sent |
| 7/24/2008 | NT | HNOW | | | | T:20954 | HOPE NOW is a partnership between |
| 7/24/2008 | NT | HNOW | | | | T:20954 | mortgage companies and non-profit |
| 7/24/2008 | NT | HNOW | | | | T:20954 | housing counselors. |
| 7/24/2008 | NT | HNOW | | | | T:20954 | GMAC/HFN are members |
| 7/24/2008 | ET | | 0 | 00 | 0 | | 10010 NON-SUFFICIENT FUNDS -NSF      07/24 |
| 7/24/2008 | NT | | | | | T:19342 | CHECK DATED 07/14/08 FOR 3619.92 |
| 7/24/2008 | NT | | | | | T:19342 | RETURNED-NSF |
| 7/25/2008 | D19 | | 0 | 07 | 8 | | CSH - NSF/REVERSAL LETTER (10010) |
| 8/4/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 382 MODEL EI90C |
| 8/6/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 8/6/2008 | NT | ESC | | | | T:01261 | ADJUSTED ESCROW PAYMENT EFF 10/08 DUE TO A PARTIAL |
| 8/6/2008 | NT | ESC | | | | T:01261 | FPP REFUND. |
| 8/6/2008 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 8/8/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  120  DAYS |
| 8/12/2008 | NT | TAX | | | | T:21565 | b1 ci rcvd homestead exemp approval letter stating |

16

| 8/12/2008 | NT | TAX | | | | T:21565 | New base tax amnt of $5788.00 for |
| 8/12/2008 | NT | TAX | | | | T:21565 | Parc:1192480010005, tax type: HARRIS COUNTY, and |
| 8/12/2008 | NT | TAX | | | | T:21565 | DEER PARK CITY.  Advsd b1 to fax in HS exemp |
| 8/12/2008 | NT | TAX | | | | T:21565 | letter so that exemption can be applied. |
| 8/12/2008 | NT | TAX | | | | T:21565 | NecoreaW/fa 3553. |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | 002 New cit#130; b1 ci statd to much is being paid |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | on property tax and is causing huge shortage |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | in escrow acct. Incorrect base tax |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | amnt:$11077.81,  Correct Base tax |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | amnt:$5788.00 for Parc: 1192480010005, tax |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | type:HARRIS COUNTY, and DEER PARK CITY. Please |
| 8/12/2008 | CIT | TAX60 | | | | T:21565 | run new analysis and adust escrow. |
| 8/12/2008 | DM | | | | | T:31101 | B1 CI VI SAID THAT HE WILL MAKE A PAYMNET FOR 2 |
| 8/12/2008 | DM | | | | | T:31101 | MOS. ONE IS THRU WESTERN UNION AND THE OTHER ONE |
| 8/12/2008 | DM | | | | | T:31101 | IS OVER THE PHONE PDC DATED ON THE 15TH ASKED FOR |
| 8/12/2008 | DM | | | | | T:31101 | THE ESCROW DETAILS XFERRED TO C/S RFD:FINANCIAL |
| 8/12/2008 | DM | | | | | T:31101 | PROBLEMS AND BANK PROBLEMS ADV CC, LC, CL AND -CR |
| 8/12/2008 | DM | | | | | T:31101 | ACTION/RESULT CD CHANGED FROM OASK TO BRSS |
| 8/12/2008 | NT | TAX | | | | T:22290 | b1 cld sd his homestead exemption and sd t/c wl |
| 8/12/2008 | NT | TAX | | | | T:22290 | send him refund and want to req for reana, advd hv |
| 8/12/2008 | NT | TAX | | | | T:22290 | to tt tax dept first to updaye info abt the |
| 8/12/2008 | NT | TAX | | | | T:22290 | exemption and refund  //srila l.83000 |
| 8/14/2008 | NT | LMT | | | | T:20954 | letter campaign: workout package sent |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | 002 ret 130 to 590- tax dpt opened incorr cit. pls |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | cust sd we have the incorrect base tax of |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | 11077.81, it shld be 5788 for Par# |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | 1192480010005, tax type:HARRIS COUNTY, and |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | DEER PARK CITY, pls vrfy both amts for both |
| 8/14/2008 | CIT | INQ25 | | | | T:01256 | payees ret bck to 130   rethab |
| 8/14/2008 | D19 | | 0 | 05 | 8 | | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC |
| 8/15/2008 | DM | | | | | T:00000 | PROMISE BROKEN 08/15/08 PROMISE DT 08/15/08 |
| 8/15/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=08/06/08 |
| 8/15/2008 | DM | | | | | T:23382 | ..CONT.MONTH.  REFUSE.  INSISTING THAT HE WANTS TO |
| 8/15/2008 | DM | | | | | T:23382 | MAKE ATLEAST ONE MONTH. ADV CANT ACCEPT THE PMT. |
| 8/15/2008 | DM | | | | | T:23382 | ADV TO CB AS SOON AS FUNDS ARE AVAIL. ADV CUS OF |
| 8/15/2008 | DM | | | | | T:23382 | THE NEW ESCROW ANALYSIS REQUEST,  TO BE EFFECTIVE |
| 8/15/2008 | DM | | | | | T:23382 | AFTER 5 BUSINESS DAYS. CUS INSIST TO MAKE ONE PMT. |
| 8/15/2008 | DM | | | | | T:23382 | ADV CANT ACCEPT, CALLER HU. |
| 8/15/2008 | DM | | | | | T:23382 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 8/15/2008 | DM | | | | | T:23382 | B1 V/I, OWING FOR APRIL-AUG.  ADV OF TAD, SD WILL |

17

| Date | Type | Code | | | | Trans | Text |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | DM | | | | | T:23382 | BE MAKING THE PMT OVER THE PHONE. SD WILL BE |
| 8/15/2008 | DM | | | | | T:23382 | RECVING FUND FOR HIS ESCROW SINCE HE WAS CHARGE |
| 8/15/2008 | DM | | | | | T:23382 | MORE. SD ALREADY SENT IN THE DOCS WHEN THE CHECK |
| 8/15/2008 | DM | | | | | T:23382 | WILL BE RECVD. ADV MINIMUM PMT ACCEPTABLE IS HALF |
| 8/15/2008 | DM | | | | | T:23382 | OF TAD OR 3 OUT OF 5. SD CANT. CAN ONLY PAY ONE |
| 8/15/2008 | DM | | | | | T:23382 | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE |
| 8/15/2008 | DM | | | | | T:23382 | ACTION/RESULT CD CHANGED FROM BRIN TO OAAI |
| 8/15/2008 | DM | | | | | T:17598 | B1 CI,VFI,AFTER VERIFICATION CALL WENT DEAD AIR |
| 8/15/2008 | DM | | | | | T:17598 | AND B1 HUNG UP |
| 8/15/2008 | DM | | | | | T:17598 | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | 003 NEW CIT # 130--H.O SAID COUNTY BASE TAX IS |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | 5788.00..PER REQUEST UPTD ESTIMATES AND |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | ADVISING H/O HE WILL BE LIABLE FOR ANY |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | SHORTAGES. |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | THANKS |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | 002 DONE 08/15/08 BY TLR 07240 |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | TSK TYP 130-MANUAL ESCROW A |
| 8/15/2008 | CIT | TAX60 | | | | T:07240 | 002 CLOSING CIT # 590--OPEN NEW CIT # 130. |
| 8/18/2008 | CIT | INQ30 | | | | T:01369 | 004 new cit 136 corr rec'd. |
| 8/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/19/2008 | DMD | | | | | T:22222 | 08/19/08 09:13:13         PAR3 CONNECT |
| 8/19/2008 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | 005 new cit #575-TX cust provided info frm harris |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | cnty stating txs pd 8248.35 and txs owed |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | 5788.99 w/diff iao 2459.36-plz vrfy ovrpmt and |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | initiate rfnd -once rfnd rcvd plz opn cit #130 |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | assgnd to tllr 1448 fr analy prpses-kris r |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | 7504 |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | 004 DONE 08/19/08 BY TLR 01448 |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | TSK TYP 136-CC COR TRACKING |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | 004 clsg cit #136-dup req-isse rslvd by tllr 1219 |
| 8/19/2008 | CIT | INQ25 | | | | T:01448 | on 8/19-kris r 7504 |
| 8/19/2008 | OL | | 0 | 88 | 2 | | WDOYCUS - ADJUSTMENT LETTER |
| 8/19/2008 | CIT | INQ25 | | | | T:01219 | 003 DONE 08/19/08 BY TLR 01219 |
| 8/19/2008 | CIT | INQ25 | | | | T:01219 | TSK TYP 130-MANUAL ESCROW A |
| 8/19/2008 | CIT | INQ25 | | | | T:01219 | 003 closing cit 130. analy eff  10/08 ~ new pmt |
| 8/19/2008 | CIT | INQ25 | | | | T:01219 | 4001.67 ~ sent 2:88 ltr. cb |
| 8/19/2008 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 8/19/2008 | DM | | | | | T:30981 | CONT.B TRNSFRD TO SOM1 ELSE ADV CNT BE TRNSFRD CAN |
| 8/19/2008 | DM | | | | | T:30981 | ACTUALLY UNDRSTND REP.SD RFD WAS HE SWITCH JOBS N( |

| Date | Type | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 8/19/2008 | DM | | | | | T:30981 | HE WAS UNEMPLOYED LAST JAN NOW HE IS |
| 8/19/2008 | DM | | | | | T:30981 | RE-EMPLOYED.WHILE ASKNG TO TKE FIN FOR POSSBLE |
| 8/19/2008 | DM | | | | | T:30981 | ARRNGMNT B1 HUNG UP. |
| 8/19/2008 | DM | | | | | T:30981 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 8/19/2008 | DM | | | | | T:30981 | BI CI,ADV TAD,LC,-C,PNDNG ESCROOW CHNGE,COLLECT |
| 8/19/2008 | DM | | | | | T:30981 | CALLS ND LETTRS.ADV DAT BL ALREADY EXPIRE ND HE |
| 8/19/2008 | DM | | | | | T:30981 | HVE TO MKE A PMT FOR HALF OF DA TAD OR FOR DA AMT |
| 8/19/2008 | DM | | | | | T:30981 | OF 8405.88.SD DAT HE CN MKE PMT FOR 6400.00 DAT |
| 8/19/2008 | DM | | | | | T:30981 | PROP MAY BE REFER TO FCL AT ANYTIME F CNT MKE PMT |
| 8/19/2008 | DM | | | | | T:30981 | FOR HALF OF TAD.SD HE DNT UNDRSTND REP WNTD TO... |
| 8/19/2008 | DM | | | | | T:30981 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 8/19/2008 | DM | | | | | T:30981 | ACTION/RESULT CD CHANGED FROM OASK TO BRUN |
| 8/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 007 New cit 576... Deer Park City, Overpayment on |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 12/31/07 tax inst in amt $808.38. Jana at T/O |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | adv a refund will be issued to First American |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | for o/p. |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 006 New cit 576... Harris County, Overpayment on |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 12/31/07 tax inst in amt of $2459.36. |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | Completed refund application, attached copy of |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | canceled ck and forwarded to T/C to obtain tax |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | refund. |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 005 DONE 08/20/08 BY TLR 02153 |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | TSK TYP 575-TAX REFUND REQU |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | 005 Closing cit 575 and opening 576 as await tax |
| 8/20/2008 | CIT | TAX30 | | | | T:02153 | refund from Harris County to come to HFN. |
| 8/21/2008 | DM | | | | | T:16417 | >> RFD MARCH'08 TAX INCREASED;THEY PUT HIS |
| 8/21/2008 | DM | | | | | T:16417 | HOMESTEAD,TAX FRM 5000/YR INCREASED TO |
| 8/21/2008 | DM | | | | | T:16417 | 12,000/YR;FRM PAYING 2100 PMT INCREASED TO |
| 8/21/2008 | DM | | | | | T:16417 | 3000PLUS;CURR THERE'S A WORKORDER TO CORRECT |
| 8/21/2008 | DM | | | | | T:16417 | THE TAXES & WAITING FOR THE REFUND. |
| 8/21/2008 | DM | | | | | T:16417 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 8/21/2008 | DM | | | | | T:16417 | ESCALATE CALL:B1 CI.MDE A PBP 08/21 PSTDTE 08/22 |
| 8/21/2008 | DM | | | | | T:16417 | 8400 NO FEE.OPN CIT 808.SETUP A STOP GAP & REFER |
| 8/21/2008 | DM | | | | | T:16417 | ACCT TO LOAN MOD BASED ON FIN TKN.CANCEL THE STOP |
| 8/21/2008 | DM | | | | | T:16417 | GAP#4 BEC B1 CHNGD MIND WHEN HE'LL PAY THE 1ST |
| 8/21/2008 | DM | | | | | T:16417 | INSTLMNT. |
| 8/21/2008 | DM | | | | | T:16417 | DFLT REASON 1 CHANGED TO: PAYMENT ADJUSTMENT |
| 8/21/2008 | DM | | | | | T:16417 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 008 DONE 08/21/08 BY TLR 16417 |

| 8/21/2008 | CIT | COL02 | | | | T:16417 | TSK TYP 963 DALLAS TEAM LEA |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 008 >> 08/22.setup stop gap snce acrdng to fin gvn |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | can be setup on a loan mod so click the |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | softlink for it.adv wait for the corr frm loan |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | mod w/in 30days.told him workorder about the |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | tax stl pending.there was an error for |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | that;ther's an overpmt so now b1 jst waiting |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | for the refund. |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 008 closing cit 963 - tt b1 @ 3:34pm |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | est.rfd march'08 tax increased;they put his |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | homestead,tax frm 5000/yr increased to |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 12,000/yr;frm paying 2100 pmt increased to |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 3000plus;curr there's a workorder to correct |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | the taxes & waiting for the refund.adv |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | lc,crdt,cc & ltrs,breach.opn cit 808.mde a pbp |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | today 8400 no fee as 1time courtesy pstdte |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 010 Collection Mod Referral |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 009 cit 808:pls do not refer to fcl mde a pbp |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | 08/21 pstdte 08/22 8400 no fee as |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | courtesy.setup stop gap & refer acct in loan |
| 8/21/2008 | CIT | COL02 | | | | T:16417 | mod.thanks! |
| 8/21/2008 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 8/21/2008 | DM | | | | | T:16417 | REPAY PLAN CANCELED MANUALLY |
| 8/21/2008 | ET | | 0 | 00 | 0 | | 10170 REPAYMENT PLAN CANCEL LETTER   08/21 |
| 8/21/2008 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 8/21/2008 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 8/21/2008 | DM | | | | | T:31008 | CONT.. A SUP, ESCALATED CALL, ADV LC -CR TAD |
| 8/21/2008 | DM | | | | | T:31008 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 8/21/2008 | DM | | | | | T:31008 | TT B1 V/I ASKING WHAT HIS MINIMUM PMT FOR ACCOUNT, |
| 8/21/2008 | DM | | | | | T:31008 | ADV ITS 9797.64 BEC HES OWING FOR 5 MONTHS AND HE |
| 8/21/2008 | DM | | | | | T:31008 | NEEDS TO SETTLE 3 MONTHS PMT IAO 9797.64, B1 SAID |
| 8/21/2008 | DM | | | | | T:31008 | HE WAS ADV BY PREV REP THAT ITS 9405.88 BEC THERE |
| 8/21/2008 | DM | | | | | T:31008 | WILL BE ADJ FOR HIS ESCROW, ADV IT NOT YET |
| 8/21/2008 | DM | | | | | T:31008 | AFFECTED HIS MTG PMT... B1 WANTS TO SPEAK TO.. |
| 8/21/2008 | DM | | | | | T:31008 | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR |
| 8/21/2008 | CIT | COL02 | | | | T:31008 | 008 new cit 963 b1 wants to speak to a sup bec he |
| 8/21/2008 | CIT | COL02 | | | | T:31008 | was adv the minimun pmt that he needs to pay |
| 8/21/2008 | CIT | COL02 | | | | T:31008 | is 8405.88 adv by rep yesterday, check |
| 8/21/2008 | CIT | COL02 | | | | T:31008 | accounthe owing for 5 months and he should |
| 8/21/2008 | CIT | COL02 | | | | T:31008 | settle 3 months pmt iao 9797.64, there should |

| 8/21/2008 | CIT | COL02 | | | | T:31008 | be no adj for escrow, thanks jdrempis 31008 |
|-----------|-----|-------|--|--|--|---------|-----|
| 8/22/2008 | NT | FSV | | | | T:01952 | Loan on pres new repay report. Ran CINS script to |
| 8/22/2008 | NT | FSV | | | | T:01952 | XL any insp on mtgs. |
| 8/22/2008 | OL | | 0 | 33 | 6 | | WDOYDEF - REPAY ARRANGEMENTS |
| 8/22/2008 | RES | | 0 | 00 | 0 | | ON-LINE REPAYMENT SCHEDULE |
| 8/28/2008 | NT | NT | | | | T:15828 | Mod referral accepted. File under review.NS |
| 8/28/2008 | LMT | | | | | | APPROVED FOR LMT 08/28/08 |
| 8/28/2008 | CIT | COL19 | | | | T:15828 | 010 DONE 08/28/08 BY TLR 15828 |
| 8/28/2008 | CIT | COL19 | | | | T:15828 | TSK TYP 835-PRE-LOSS MIT MO |
| 8/29/2008 | NT | LMT | | | | T:15828 | mod file sent for approval |
| 8/29/2008 | LMT | | | | | | BPO OBTAINED      (5)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | BPO ORDERED      (4)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | LMT SOLUTN PURSUED   (6)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | REPAY RECOMD TO INV  (4231) COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | ASSESS FINANCL PKG  (2)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | PURSUE REPAY PLAN   (4000) COMPLETED 08/29/08 |
| 8/29/2008 | LMT | | | | | | PURSUE LN MODIFCATN (1000) COMPLETED 08/29/08 |
| 9/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 392 MODEL EI90C |
| 9/2/2008 | CIT | COL01 | | | | T:01059 | 009 DONE 09/02/08 BY TLR 01059 |
| 9/2/2008 | CIT | COL01 | | | | T:01059 | TSK TYP 808-DO NOT REFER TO |
| 9/2/2008 | CIT | COL01 | | | | T:01059 | 009 removal by script |
| 9/2/2008 | LMT | | | | | | ==TRIAL MOD APPROVED==  (1052) COMPLETED 09/02/08 |
| 9/2/2008 | LMT | | | | | | REPAY APPRV BY INV  (4232) COMPLETED 09/02/08 |
| 9/3/2008 | NT | LMT | | | | T:15828 | Upon successful completion of the trial the |
| 9/3/2008 | NT | LMT | | | | T:15828 | estimated mod terms will be: Mod Type: Cap; |
| 9/3/2008 | NT | LMT | | | | T:15828 | Interest Rate Type: Fixed; Interest Rate: 0.05375; |
| 9/3/2008 | NT | LMT | | | | T:15828 | NPV: $13021.83;  Additional Notes: The borrower |
| 9/3/2008 | NT | LMT | | | | T:15828 | does not have enough savings to reinstate the loan |
| 9/3/2008 | NT | LMT | | | | T:15828 | and their financials do not support a repayment |
| 9/3/2008 | NT | LMT | | | | T:15828 | plan.  The credit report has been reviewed.; |
| 9/3/2008 | NT | LMT | | | | T:15828 | Additional Lien(s): N/A;  Policy Exceptions: None" |
| 9/3/2008 | NT | LMT | | | | T:15828 | Please review Pooling & Servicing Agreement and/or |
| 9/3/2008 | NT | LMT | | | | T:15828 | confirm with the Bond Administrator the |
| 9/3/2008 | NT | LMT | | | | T:15828 | allowance(s) if any for loan modification. If the |
| 9/3/2008 | NT | LMT | | | | T:15828 | modification type requested is allowed, submit a |
| 9/3/2008 | NT | LMT | | | | T:15828 | package to Clayton for approval, including a |
| 9/3/2008 | NT | LMT | | | | T:15828 | thorough analysis with evidence of cost benefit |
| 9/3/2008 | NT | LMT | | | | T:15828 | compared to property liquidation.   "Trial |

| Date | Type | Code | | | | T# | Description |
|---|---|---|---|---|---|---|---|
| 9/3/2008 | NT | LMT | | | | T:15828 | Modification Justification: Hardship: Payment |
| 9/3/2008 | NT | LMT | | | | T:15828 | adjustments; Date: 1/1/2008-8/30/2008; Monetary |
| 9/3/2008 | NT | LMT | | | | T:15828 | Impact: $7000;  Income : $9600; Non-Mortgage |
| 9/3/2008 | NT | LMT | | | | T:15828 | Expenses: $3265.88; Current Payment: $5429.12; |
| 9/3/2008 | NT | LMT | | | | T:15828 | Cushion: $960; Pre-Mod DTI: 1.01; Target Payment: |
| 9/3/2008 | NT | RTLS | | | | T:20954 | trial modification agreement sent |
| 9/4/2008 | NT | LMT | | | | T:21675 | Loan reassigned to teller NIVEDITAA SRIVASTAVA. |
| 9/4/2008 | NT | LMT | | | | T:21675 | Repay deposit received. |
| 9/4/2008 | LMT | | | | | | TRIAL MOD EXECUTED  (1055) COMPLETED 09/04/08 |
| 9/4/2008 | LMT | | | | | | REC'D EXECUTED DOCS  (4100) COMPLETED 09/04/08 |
| 9/5/2008 | CIT | CSH15 | | | | T:17391 | 011 Open CIT#644 Received item for research |
| 9/5/2008 | NT | TAX | | | | T:22054 | b1 ci becasue the county authority sent a |
| 9/5/2008 | NT | TAX | | | | T:22054 | $2459.36 check to HFN, taxes were overpaid, adv b1 |
| 9/5/2008 | NT | TAX | | | | T:22054 | the pmnt is not posted, b1 says that the check |
| 9/5/2008 | NT | TAX | | | | T:22054 | cleared 08/17/08, b1 will send prorves to pmnt |
| 9/5/2008 | NT | TAX | | | | T:22054 | research, marcor/77619 |
| 9/5/2008 | DM | | | | | T:31121 | BRWRR CLD TO KNW IF WE HAD RCVD THE REFUND CHQ FO |
| 9/5/2008 | DM | | | | | T:31121 | THE TAXES...INFRMD IT DOES NOT SHOE THAT ITS |
| 9/5/2008 | DM | | | | | T:31121 | RECEIVED...WNTD TO TLK TO THE ESCROW |
| 9/5/2008 | DM | | | | | T:31121 | DEPT...XREFRED THE CAL....NISCHITHA. |
| 9/5/2008 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/5/2008 | DM | | | | | T:23336 | TT B1 AND TRANSFERRED TO MOD QUEUE.JQ MCGILL 6124 |
| 9/5/2008 | DM | | | | | T:23336 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 9/5/2008 | DM | | | | | T:22915 | B1 CI VI, THE ACCNT IS UNDER RPP OF LM TRANSFER |
| 9/5/2008 | DM | | | | | T:22915 | THE CALL TO LM DEPT. |
| 9/5/2008 | DM | | | | | T:22915 | DFLT REASON 2 CHANGED TO: BLANK |
| 9/5/2008 | DM | | | | | T:22915 | DFLT REASON 3 CHANGED TO: BLANK |
| 9/5/2008 | DM | | | | | T:22915 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/11/2008 | CIT | CSH15 | | | | T:14686 | 011 DONE 09/11/08 BY TLR 14686 |
| 9/11/2008 | CIT | CSH15 | | | | T:14686 | TSK TYP 644-CHECK COPY-CUST |
| 9/11/2008 | CIT | CSH15 | | | | T:14686 | 011 closing cit 644;rec'd docs from cus disputing |
| 9/11/2008 | CIT | CSH15 | | | | T:14686 | taxes,sending docs to customer care for |
| 9/11/2008 | CIT | CSH15 | | | | T:14686 | processing |
| 9/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 9/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 9/15/2008 | DM | | | | | T:09853 | BREACH HOLD PLACED-EXPIRATION DATE 12/12/08 |
| 9/15/2008 | NT | DIS | | | | T:09853 | FEMA declaration due to Hurricane |
| 9/15/2008 | NT | DIS | | | | T:09853 | IKE; 09.13.08 individual assistance |
| 9/18/2008 | CIT | INQ30 | | | | T:01369 | 012 new cit 168 corr rec'd. |
| 9/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Code2 | | | | T-code | Description |
|------|------|-------|---|---|---|--------|-------------|
| 9/22/2008 | NT | LMT | | | | T:20148 | borrower trans to me after requesting supervisor |
| 9/22/2008 | NT | LMT | | | | T:20148 | in regards to tax issue and pmt due. Adv tht tax |
| 9/22/2008 | NT | LMT | | | | T:20148 | research is in place and that pmt due for trial |
| 9/22/2008 | NT | LMT | | | | T:20148 | mod at this time. Borrower sttd tht tax refued |
| 9/22/2008 | NT | LMT | | | | T:20148 | was sent to HFN and that the county shows that we |
| 9/22/2008 | NT | LMT | | | | T:20148 | have cashed the check. Adv borrower that research |
| 9/22/2008 | NT | LMT | | | | T:20148 | in place. Set up PBP for trial pmt in the amount |
| 9/22/2008 | NT | LMT | | | | T:20148 | of $3420.88 with confirmation # 2008092255549124 |
| 9/22/2008 | DM | | | | | T:30658 | MINUS THE OVER PYMT FOR THE TAXES WHICH WAS |
| 9/22/2008 | DM | | | | | T:30658 | 2459.36 .ADVISED BWR CAN NOT DO THAT BUT HE IS REQ |
| 9/22/2008 | DM | | | | | T:30658 | A SUPERVISOR,....C.KELLY |
| 9/22/2008 | DM | | | | | T:30658 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/22/2008 | DM | | | | | T:30658 | THE BORROWER IS ON REPAY PLAN AND HAS A PYMT THAT |
| 9/22/2008 | DM | | | | | T:30658 | IS DUE TODAY HOWEVER THERE IS A CASHIER CHK FOR |
| 9/22/2008 | DM | | | | | T:30658 | TAXES THAT WERE OVER PAID THAT WERE SENT TO US |
| 9/22/2008 | DM | | | | | T:30658 | FROM COUNTY THAT WAS CASHED BY US ..THE BORROWER |
| 9/22/2008 | DM | | | | | T:30658 | SD THAT THE MONEY WAS RECVD AND CASHED BY US ON |
| 9/22/2008 | DM | | | | | T:30658 | 8/17/08 ..NOW HE IS WANTING TO MK PYMT FOR 3420 |
| 9/22/2008 | DM | | | | | T:30658 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/23/2008 | OL | | 0 | 41 | 7 | | WDOYCSH - PAY-BY-PHONE LETTER |
| 9/24/2008 | CIT | TAX30 | | | | T:01425 | 006 DONE 09/24/08 BY TLR 01425 |
| 9/24/2008 | CIT | TAX30 | | | | T:01425 | TSK TYP 576-TAX REFUND FOLL |
| 9/24/2008 | CIT | TAX30 | | | | T:01425 | 006 closing cit 576.  rcvd tax rfnd ck for |
| 9/24/2008 | CIT | TAX30 | | | | T:01425 | $2459.36 ck# 1204012 frm Harris County.  will |
| 9/24/2008 | CIT | TAX30 | | | | T:01425 | dspt to esc. |
| 9/25/2008 | OL | | 0 | 02 | 2 | | WDOYCUS - UPDATED RECORDS |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | 012 DONE 09/25/08 BY TLR 19595 |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | TSK TYP 168-PAYMENT APPLICA |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | 012 closing cit 168; mailed letter to advs the |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | refund of 2459.36 was recvd from Harris County |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | on 9-24-08 and will be deposited into the |
| 9/25/2008 | CIT | INQ30 | | | | T:19595 | escrow account lindab4120 |
| 10/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 392 MODEL EI90C |
| 10/7/2008 | DM | | | | | T:15759 | TT B1 WANTED TO KNOW STATUS OF MOD ADV NO DECISION |
| 10/7/2008 | DM | | | | | T:15759 | RFD ECONOMY AND DIVORCE EXPENSES SAID HAS ISSUE |
| 10/7/2008 | DM | | | | | T:15759 | WITH ESCROW ADV OF ESCROWS # |
| 10/7/2008 | DM | | | | | T:15759 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 10/7/2008 | DM | | | | | T:24075 | TT B1 V/I. CI  FOR INSTRUCTION. WORKING LMIT GAVE |
| 10/7/2008 | DM | | | | | T:24075 | # & XFERD. |
| 10/7/2008 | DM | | | | | T:24075 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |

| Date | Code | Code2 | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 10/10/2008 | CBR | | 0 | 00 | 0 | T:00000 | DELINQUENT: 480 DAYS |
| 10/14/2008 | FSV | | 0 | 00 | 00 | | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ |
| 10/14/2008 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $3,025.00 DUE |
| 10/14/2008 | NT | LMT | | | | T:27080 | 11/10/2008; NEW UPB $208,310.98, TTL CPPD |
| 10/14/2008 | NT | LMT | | | | T:27080 | $15,837.27 (INT $5,085.75 / ESC $10,666.52), OLD |
| 10/14/2008 | NT | LMT | | | | T:27080 | PPTD 07/08, NEW 12/08, OLD RATE 5.3750%, NEW RATE |
| 10/14/2008 | NT | LMT | | | | T:27080 | 5.3750%, ORGNL TERM 180, CRRNT TERM 118, MOD TERM |
| 10/14/2008 | NT | LMT | | | | T:27080 | 112, MAT DATE 4/1/2018 , OLD PI $2,149.16, NEW PI |
| 10/14/2008 | NT | LMT | | | | T:27080 | $2,369.37, OLD PITI $3,265.88, NEW PITI $3,020.13 |
| 10/14/2008 | NT | LMT | | | | T:27080 | INC RATIO 0.00% WITH SRPLS OF $0.00; RFD: Payment |
| 10/14/2008 | NT | LMT | | | | T:27080 | Adjustments- SUBMITTED BY: Cynthia Merrell |
| 10/14/2008 | NT | LMT | | | | T:27080 | APPROVED BY: Niveditaa Srivastava |
| 10/14/2008 | NT | CBR | | | | T:15828 | Suppressed Credit due to LM.  Suppression will |
| 10/14/2008 | NT | CBR | | | | T:15828 | expire 01/01/09 |
| 10/14/2008 | NT | STOP | | | | T:15828 | LMT 2-1 Permanent Modification approved, $3025due |
| 10/14/2008 | NT | STOP | | | | T:15828 | back by 11/10/2008. Apply funds to 4N and send CIT |
| 10/14/2008 | NT | STOP | | | | T:15828 | 840 to teller 1719 when deposit received, forward |
| 10/14/2008 | NT | STOP | | | | T:15828 | signed docs to Waterloo Loss Mit |
| 10/14/2008 | DM | | | | | T:15828 | REPAY PLAN CANCELED MANUALLY |
| 10/14/2008 | ET | | 0 | 00 | 0 | | 10170 REPAYMENT PLAN CANCEL LETTER   10/14 |
| 10/14/2008 | FOR | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/14/08 |
| 10/14/2008 | FOR | | | | | |  REJECTED BY:SERVICER |
| 10/14/2008 | FOR | | | | | | REJECT REASON: OTHER |
| 10/14/2008 | FOR | | | | | | TRIAL MOD COMPLTD |
| 10/14/2008 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 10/14/08 |
| 10/14/2008 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 10/14/08 |
| 10/14/2008 | LMT | | | | | | LOAN MOD STARTED    (1001) COMPLETED 10/14/08 |
| 10/14/2008 | LMT | | | | | | TRIAL MOD COMPLETED  (1054) COMPLETED 10/14/08 |
| 10/16/2008 | FSV | | 0 | 0 | 1 | T:15727 | DELINQ INSP HOLD PLACED; REL DT =11/15/08 |
| 10/16/2008 | CIT | COL06 | | | | T:15727 | 013 New CIT 973 Documents are ready in FIS Desktop |
| 10/16/2008 | CIT | COL06 | | | | T:15727 | to be audited. |
| 10/21/2008 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/22/2008 | NT | LMT | | | | T:29997 | Docs due back with $3,025.00 by 11/10/08. |
| 10/22/2008 | LMT | | | | | | SEND EXEC DOCS     (1040) COMPLETED 10/22/08 |
| 10/22/2008 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  11/22/08 |
| 10/22/2008 | NT | LMT | | | | T:15732 | .docs audited. |
| 10/29/2008 | DM | | | | | T:15953 | B1 CALLED TO INFORM THAT HE WANTS TO REMOVE HIS |
| 10/29/2008 | DM | | | | | T:15953 | WIFE'S NAME FORM THE LOAN AS HE IS DIVORCED, |
| 10/29/2008 | DM | | | | | T:15953 | ADVICED HIM TO FAX A QUIT CLAIM DEED |
| 10/29/2008 | DM | | | | | T:15953 | .....GSRINIVASAN |

| Date | Type | Code | | | | Ref | Description |
|------|------|------|--|--|--|-----|-------------|
| 10/29/2008 | DM | | | | | T:15953 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/4/2008 | DM | | | | | T:09993 | EARLY IND: SCORE 386 MODEL EI90C |
| 11/6/2008 | CIT | CSH10 | | | | T:22100 | 014 new cit #840 posted funds to 4n |
| 11/7/2008 | NT | LMT | | | | T:01349 | Email - b1 advsd no one calling him back. advsd |
| 11/7/2008 | NT | LMT | | | | T:01349 | cnnt asst via email. he wld nd to contact loss |
| 11/7/2008 | NT | LMT | | | | T:01349 | mmit. lsiah/7658 |
| 11/7/2008 | CIT | COL07 | | | | T:31269 | 014 DONE 11/07/08 BY TLR 31269 |
| 11/7/2008 | CIT | COL07 | | | | T:31269 | TSK TYP 840-FUNDS RECEIVED |
| 11/10/2008 | DM | | | | | T:30449 | TT B1 VAI ADV STATUS CALLING IN REG TO MOD |
| 11/10/2008 | DM | | | | | T:30449 | PENDING ADV WAS GOING TO TRF TO DAL MOD STD THATS |
| 11/10/2008 | DM | | | | | T:30449 | WHAT HE WAS TRYING TO DO BUT I WAS ASKING SILLY |
| 11/10/2008 | DM | | | | | T:30449 | QUESTIONS THEN HE STARTED CURSING AT ME AND BEING |
| 11/10/2008 | DM | | | | | T:30449 | VERY AGRESSIVE AND DISC CALL BWILLS6152 |
| 11/10/2008 | DM | | | | | T:30449 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/10/2008 | CIT | TAX30 | | | | T:01425 | 007 DONE 11/10/08 BY TLR 01425 |
| 11/10/2008 | CIT | TAX30 | | | | T:01425 | TSK TYP 576-TAX REFUND FOLL |
| 11/10/2008 | CIT | TAX30 | | | | T:01425 | 007 clsing cit 576. rcvd tax rfnd ck for $808.38 |
| 11/10/2008 | CIT | TAX30 | | | | T:01425 | ck# 55224078 frm Deer Park City. will dpst to |
| 11/10/2008 | CIT | TAX30 | | | | T:01425 | esc. |
| 11/11/2008 | DM | | | | | T:21549 | VAI TRANS TO LOAN MOD TEAM LOLIVER6893 |
| 11/11/2008 | DM | | | | | T:21549 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/11/2008 | DM | | | | | T:29109 | TT B1 , LOAN MOD PENDING , XFER TO MOD Q, |
| 11/11/2008 | DM | | | | | T:29109 | MJOHNSON5372 |
| 11/11/2008 | DM | | | | | T:29109 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/12/2008 | DM | | | | | T:11197 | B1 CALLED SAID THAT CORRECTION ON THE PM DOC'S ABT |
| 11/12/2008 | DM | | | | | T:11197 | THE X WIFE NAME AND THE ESCROW, ADV 2 SEND IN |
| 11/12/2008 | DM | | | | | T:11197 | PROOFS AND E,AILED THE REP ABT THE SAME... |
| 11/12/2008 | DM | | | | | T:11197 | EVA/GAUT.. |
| 11/12/2008 | DM | | | | | T:11197 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/12/2008 | DM | | | | | T:11288 | TT B1: VER INFO. RCVD MOD DOCS. EX-WIFE'S NAME ON |
| 11/12/2008 | DM | | | | | T:11288 | DOCS. ADV SINCE EX-WIFE WAS AN ORIG MORTGAGOR SHE |
| 11/12/2008 | DM | | | | | T:11288 | WOULD NEED TO SIGN DOCS. B1 ADV NOT POSSIBLE. |
| 11/12/2008 | DM | | | | | T:11288 | TRANS TO MOD DEPT TO ASSIST. WKUTNEY 6957 |
| 11/12/2008 | DM | | | | | T:11288 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/13/2008 | NT | ASM | | | | T:17428 | email- adv b1 barbara rode only listed on mortage |
| 11/13/2008 | NT | ASM | | | | T:17428 | deed.. adv to get new recorded deed from county |
| 11/13/2008 | NT | ASM | | | | T:17428 | recorder's office indicating only his name and |
| 11/13/2008 | NT | ASM | | | | T:17428 | send to asm dept.. adv to contact loss mit dept |
| 11/13/2008 | NT | ASM | | | | T:17428 | reg tad for the acct. reymaliza s8978065 |
| 11/13/2008 | NT | FCL | | | | T:19106 | email-b1 ffup the rqst for the callback re the |

25

| Date | Type | Code | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2008 | NT | FCL | | | | T:18106 | status of the loan mod, refer to lmt |
| 11/13/2008 | NT | FCL | | | | T:19109 | yehlenm8978004 |
| 11/14/2008 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 01/01/09 |
| 11/17/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 11/17/2008 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 11/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2008 | CIT | COL10 | | | | T:22084 | 013 DONE 11/20/08 BY TLR 22084 |
| 11/20/2008 | CIT | COL10 | | | | T:22084 | TSK TYP 973-AUDIT MOD DOC |
| 11/27/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=10/14/08 |
| 12/1/2008 | DM | | | | | T:23060 | LFT MSG. PLEASE ADVISE THAT BARBARA WOULD HAVE TO |
| 12/1/2008 | DM | | | | | T:23060 | ASSUME THIS LOAN TO HAVE IT MODIFIED DUE TO |
| 12/1/2008 | DM | | | | | T:23060 | RICHARD BEING THE ONE RESPONSIBLE FOR THE LOAN. |
| 12/1/2008 | DM | | | | | T:23060 | KSIMMONS6914 |
| 12/1/2008 | DM | | | | | T:23060 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/2/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 383 MODEL EI90C |
| 12/2/2008 | NT | CBR | | | | T:15828 | Suppressed Credit due to LM.  Suppression will |
| 12/2/2008 | NT | CBR | | | | T:15828 | expire 02/01/09 |
| 12/2/2008 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $3,025.00 DUE 1/1/2009; |
| 12/2/2008 | NT | LMT | | | | T:27080 | NEW UPB $205,955.50, TTL CPPD $13,481.79 (INT |
| 12/2/2008 | NT | LMT | | | | T:27080 | $5,912.89 / ESC $7,483.90), OLD PPTD 07/08, NEW |
| 12/2/2008 | NT | LMT | | | | T:27080 | 01/09, OLD RATE 5.3750%, NEW RATE 5.3750%, ORGNL |
| 12/2/2008 | NT | LMT | | | | T:27080 | TERM 180, CRRNT TERM 118, MOD TERM 111, MAT DATE |
| 12/2/2008 | NT | LMT | | | | T:27080 | 4/1/2018 , OLD PI $2,149.16, NEW PI $2,358.84, OLD |
| 12/2/2008 | NT | LMT | | | | T:27080 | PITI $3,265.88, NEW PITI $3,009.60 INC RATIO 0.00% |
| 12/2/2008 | NT | LMT | | | | T:27080 | WITH SRPLS OF $0.00; RFD: Payment Adjustments- |
| 12/2/2008 | NT | LMT | | | | T:27080 | SUBMITTED BY: Niveditaa Srivastava APPROVED BY: |
| 12/2/2008 | NT | LMT | | | | T:27080 | Niveditaa Srivastava |
| 12/2/2008 | NT | STOP | | | | T:15828 | LMT 2-1 Permanent Modification approved $3025 due |
| 12/2/2008 | NT | STOP | | | | T:15828 | back by 1/1/2009. Apply funds to 4N and send CIT |
| 12/2/2008 | NT | STOP | | | | T:15828 | 840 to teller 1719 when deposit received, forward |
| 12/2/2008 | NT | STOP | | | | T:15828 | signed docs to Waterloo Loss Mit. new int rate |
| 12/2/2008 | NT | STOP | | | | T:15828 | 5.375 |
| 12/2/2008 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 12/02/08 |
| 12/2/2008 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 12/02/08 |
| 12/2/2008 | LMT | | | | | | MODIFCATN APPRVD INV (1232) UNCOMPLETED |
| 12/2/2008 | LMT | | | | | | MODIFCATN RECMMD INV (1231) UNCOMPLETED |
| 12/2/2008 | NT | ESC | | | | T:12607 | b1 ci about neg esc bal of 5795.62 and inq about |
| 12/2/2008 | NT | ESC | | | | T:12607 | refunds rec for taxes and ins. b1 was adv of |
| 12/2/2008 | NT | ESC | | | | T:12607 | refund amts of taxes 2459.36 and 808.38 and haz of |
| 12/2/2008 | NT | ESC | | | | T:12607 | 1947.67 and 1918.. b1 was trans to tax dept and |

| Date | Code | Sub | | | | T:# | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2008 | NT | FSC | | | | T:12607 | adv of direct3 to bal, shirley 34127 |
| 12/2/2008 | DM | | | | | T:23060 | TTB1. ADV TO SEND QUIT CLAIM DEED FOR MOD DOCS. |
| 12/2/2008 | DM | | | | | T:23060 | TRNSF TO BE SURE ESCROW DISCREPANCY IS CLEARED UP |
| 12/2/2008 | DM | | | | | T:23060 | AND EMAILED MOD REP TO ALLOW A RESET AS THE |
| 12/2/2008 | DM | | | | | T:23060 | SHORTAGE HAS BEEN UPDATED. KSIMMONS6914 |
| 12/2/2008 | DM | | | | | T:23060 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/2/2008 | DM | | | | | T:30988 | TT B1, STTD HE REC'D A CALL & WANTD TO KNOW WHY, |
| 12/2/2008 | DM | | | | | T:30988 | AS PER NOTES ADV HIM ...FFRANKLIN |
| 12/2/2008 | DM | | | | | T:30988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/4/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=11/17/08 |
| 12/5/2008 | NT | LMT | | | | T:15729 | rcvd quitclaim deed from borrower, imaged as wout, |
| 12/5/2008 | NT | LMT | | | | T:15729 | sent to Greg Saverin, ict-glee1@2863. |
| 12/12/2008 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 02/01/09 |
| 12/15/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 12/15/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 12/15/2008 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07008114000016667536 |
| 12/15/2008 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07008114000016667535 |
| 12/17/2008 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 12/19/2008 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 12/19/2008 | FSV | | 0 | 0 | 0 | T:21386 | INSP TP R RESULTS RCVD;   ORD DT=12/17/08 |
| 12/19/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/26/2008 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =SCRIPT |
| 12/26/2008 | NT | FSV | | | | T:01952 | Loan on HFN 2501 report. Ran script to |
| 12/26/2008 | NT | FSV | | | | T:01952 | order insp if needed. |
| 1/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 378 MODEL EI90C |
| 1/2/2009 | DM | | | | | T:31120 | TT>>B>>CLD TO GET THE FAX# TO SND THE COPY OF QUIT |
| 1/2/2009 | DM | | | | | T:31120 | CLAIM DEED...NAGI |
| 1/2/2009 | DM | | | | | T:31120 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 1/3/2009 | NT | LMT | | | | T:31081 | rcvd letter from borrower stating request for loan |
| 1/3/2009 | NT | LMT | | | | T:31081 | modification paperwork, imaged as wout, sent to |
| 1/3/2009 | NT | LMT | | | | T:31081 | Greg Saverin, ict-glee1@2863 |
| 1/8/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=12/26/08 |
| 1/9/2009 | CIT | CSH10 | | | | T:01657 | 015 new cit 840 posting funds to ln |
| 1/12/2009 | DM | | | | | T:30988 | TT B, STTD HE IS WAITING FOR THE DOCS A& DID NOT |
| 1/12/2009 | DM | | | | | T:30988 | RECEIVE IT. ADV WILL EMAIL REP TO HAVE THE DOCS |
| 1/12/2009 | DM | | | | | T:30988 | SENT...FFRANKLIN |
| 1/12/2009 | DM | | | | | T:30988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 1/12/2009 | CIT | COL10 | | | | T:30941 | 015 DONE 01/12/09 BY TLR 30941 |
| 1/12/2009 | CIT | COL10 | | | | T:30941 | TSK TYP 840-FUNDS RECEIVED |
| 1/12/2009 | NT | MONYR | | | | T:30941 | Closing cit 840; need signed docs |

| Date | Code | | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 1/14/2009 | NT | LMT | | | | T:15728 | rcvd letter from the borrower attaching check for |
| 1/14/2009 | NT | LMT | | | | T:15728 | january payment & copy of quit claim removing |
| 1/14/2009 | NT | LMT | | | | T:15728 | barbara rode, imaged as wout, sent to Greg |
| 1/14/2009 | NT | LMT | | | | T:15728 | Saverin, ict-glee1@2863 |
| 1/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 02/01/09 |
| 1/20/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 1/26/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 1/30/2009 | DM | | | | | T:31989 | TT B, STTD HE IS WAITING FOR THE DOCS A& DID NOT |
| 1/30/2009 | DM | | | | | T:31989 | RECEIVE IT. ADV WILL EMAIL REP TO HAVE THE DOCS |
| 1/30/2009 | DM | | | | | T:31989 | SENT...UMESH |
| 1/30/2009 | DM | | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/3/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 391 MODEL EI90C |
| 2/9/2009 | DM | | | | | T:31834 | B1 CI VAIG...SD STILL NO DOCS...DONT SHOW EVER SNT |
| 2/9/2009 | DM | | | | | T:31834 | WAS APPRVD ON 12/2/08 RCVD QUITCLAIM DEED ON |
| 2/9/2009 | DM | | | | | T:31834 | 12/5/08 AS NEEDED...XFRD 2 DALL MOD...RRANGEL 6323 |
| 2/9/2009 | DM | | | | | T:31834 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 02/01/09 |
| 2/16/2009 | OL | | 0 | 73 | 7 | | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE |
| 2/16/2009 | NT | STOP | | | | T:19344 | Returning EM personal check #1316 for $3026.00 to |
| 2/16/2009 | NT | STOP | | | | T:19344 | the customer since CERTIFIED FUNDS are required. |
| 2/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/24/2009 | DM | | | | | T:31983 | TT B CALLED IN TO CHQ ON THE LOAN MOD ADV THT THE |
| 2/24/2009 | DM | | | | | T:31983 | PYMT RETCOZ THE PYMT WAS NOT CERT, SAID THT HE DID |
| 2/24/2009 | DM | | | | | T:31983 | NOT RECV THE MOD PAPERS,, SO EMAILED REP TO RESET |
| 2/24/2009 | DM | | | | | T:31983 | THE LOAN MOD,, AND ADV CUST TO CALL BACK TO CHQON |
| 2/24/2009 | DM | | | | | T:31983 | THE NEW MOD TERMS AROUND 3/18,,, HEMANTH/NSHREE |
| 2/24/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/24/2009 | DM | | | | | T:22809 | TRANSFER TO MOD DEPT....TNAVARRO/X6712 |
| 2/24/2009 | DM | | | | | T:22809 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/25/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 2/25/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=01/26/09 |
| 3/3/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 385 MODEL EI90C |
| 3/5/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=02/25/09 |
| 3/6/2009 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $3,025.00 DUE 3/30/2009; |
| 3/6/2009 | NT | LMT | | | | T:27080 | NEW UPB $208,178.89, TTL CPPD $15,705.18 (INT |
| 3/6/2009 | NT | LMT | | | | T:27080 | $8,358.68 / ESC $7,178.50), OLD PPTD 07/08, NEW |
| 3/6/2009 | NT | LMT | | | | T:27080 | 04/09, OLD RATE 5.3750%, NEW RATE 5.0400%, ORGNL |
| 3/6/2009 | NT | LMT | | | | T:27080 | TERM 180, CRRNT TERM 118, MOD TERM 108, MAT DATE |
| 3/6/2009 | NT | LMT | | | | T:27080 | 4/1/2018 , OLD PI $2,149.16, NEW PI $2,401.67, OLD |
| 3/6/2009 | NT | LMT | | | | T:27080 | PITI $3,265.88, NEW PITI $3,095.12 INC RATIO 0.00% |

| Date | Type | SubType | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 3/6/2009 | NT | LMT | | | | T:27080 | WITH RPP's OF $0.00; RFD- Payment Adjustments- |
| 3/6/2009 | NT | LMT | | | | T:27080 | SUBMITTED BY: Niveditaa Srivastava APPROVED BY: |
| 3/6/2009 | NT | LMT | | | | T:27080 | Niveditaa Srivastava |
| 3/6/2009 | NT | STOP | | | | T:15828 | LMT 2-1 Permanent Modification approved, $3,025.00 |
| 3/6/2009 | NT | STOP | | | | T:15828 | due back by 3/30/2009. Apply funds to 4N and send |
| 3/6/2009 | NT | STOP | | | | T:15828 | CIT 840, forward signed docs to Waterloo Loss Mit. |
| 3/6/2009 | NT | STOP | | | | T:15828 | MOD CLOSER: Fix to remain Fixed. new int rate 5.04 |
| 3/6/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 03/06/09 |
| 3/6/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 03/06/09 |
| 3/6/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) UNCOMPLETED |
| 3/6/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) UNCOMPLETED |
| 3/6/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) UNCOMPLETED |
| 3/10/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  04/10/09 |
| 3/10/2009 | FSV | | 0 | 0 | 1 | T:26155 | DELINQ INSP HOLD PLACED; REL DT =05/10/09 |
| 3/10/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) COMPLETED 03/10/09 |
| 3/10/2009 | LMT | | | | | | LN MODIFICATION CMP  (1002) UNCOMPLETED |
| 3/10/2009 | LMT | | | | | | MODIFICATION CANCELED |
| 3/10/2009 | LMT | | | | | | LN MODIFICATION CMP  (1002) COMPLETED 03/10/09 |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 3/13/2009 | DM | | | | | T:31012 | BRW CALLED IN AND INFORMED THAT HIS WIFES NAME IS |
| 3/13/2009 | DM | | | | | T:31012 | ALSO ON THE LOAN AND HE HAS ALREADY SENT IN THE |
| 3/13/2009 | DM | | | | | T:31012 | QUIT CLAIM DEED, EMAILED REP, ADVSD HIM TO WAIT |
| 3/13/2009 | DM | | | | | T:31012 | FOR FEW DAYS, KHAN |
| 3/13/2009 | DM | | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/18/2009 | CIT | COL05 | | | | T:11453 | 016 New Cit 986 - cust wife has signed a quit |
| 3/18/2009 | CIT | COL05 | | | | T:11453 | claim deed and wants wife removed from home. |
| 3/18/2009 | CIT | COL05 | | | | T:11453 | Loan Mod docs did nopt reflect that. pls sedn |
| 3/18/2009 | CIT | COL05 | | | | T:11453 | new mod docs with b1 name. THx |
| 3/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/24/2009 | NT | LMT | | | | T:02068 | Mail Merge docs are located in 03 11 09 |
| 3/24/2009 | NT | LMT | | | | T:02068 | (for that day's mail merge). |
| 3/24/2009 | DM | | | | | T:29442 | TT BRWR... BRWR CALD IN TO INFRM THT HE IS NERVOUS |
| 3/24/2009 | DM | | | | | T:29442 | COZ THE DOCS ARE NOT RECVD YET(ON THE DOCS ONLY B1 |
| 3/24/2009 | DM | | | | | T:29442 | NAME TO BE APPEARD AS HE SENT IN THE QUIT CALIM).. |
| 3/24/2009 | DM | | | | | T:29442 | ADVSD BRWR THT A REQST IS PLCD ALREADY ON 03/18 & |
| 3/24/2009 | DM | | | | | T:29442 | ADVSD BRWR THT THE DOCS TO BE RETURND BEFORE THE |
| 3/24/2009 | DM | | | | | T:29442 | 1ST PMT DUE THTS ON 05/01... BRWR ACKD.....RAM |
| 3/24/2009 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/24/2009 | DM | | | | | T:28851 | H/O CALLD INQ ABT MOD ASKED IF NEW DOCS WERE GOING |
| 3/24/2009 | DM | | | | | T:28851 | TO BE SENT ADVD FILE SHOWING NEW DOCS ARE BEING |

| Date | Type | | | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 3/24/2009 | DM | | | | | T:28851 | SENT TRANSFER TO IMO FOR MORE INFO ON THE FILE |
| 3/24/2009 | DM | | | | | T:28851 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/27/2009 | CIT | COL10 | | | | T:30022 | 016 DONE 03/27/09 BY TLR 30022 |
| 3/27/2009 | CIT | COL10 | | | | T:30022 | TSK TYP 986-LOSS MIT DOC RE |
| 4/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 394 MODEL EI90C |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 03/10/09 08:06:11        PAR3 CONNECT |
| 4/21/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 4/30/2009 | DM | | | | | T:26502 | BRW C/I STATED HE RECD MOD DOCS BUT RECD JUST ONE |
| 4/30/2009 | DM | | | | | T:26502 | PAGE, AND IS BEEN WAITING FOR NEW SET OF MOD DOCS |
| 4/30/2009 | DM | | | | | T:26502 | SINCE MARCH.....EMAILED U/W TO RESET MOD AND SEND |
| 4/30/2009 | DM | | | | | T:26502 | NEW MOD DOCS...ADV BRW TO CALL BACK NEXT WEEK IF |
| 4/30/2009 | DM | | | | | T:26502 | HE DOESNT RECEIVE IT...BRW |
| 4/30/2009 | DM | | | | | T:26502 | ACKD.............SANDHYA/SANDY |
| 4/30/2009 | DM | | | | | T:26502 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2009 | DM | | | | | T:20178 | **AFTER CHECKING THE LOOKING GLASS INFORMD THE |
| 4/30/2009 | DM | | | | | T:20178 | BRWR THT WE DID NOT RECV THE QUIT CLM DEED AND ADV |
| 4/30/2009 | DM | | | | | T:20178 | TO SEND IN THE DOC WHICH HE RECVD ALONG WITH THE |
| 4/30/2009 | DM | | | | | T:20178 | QUIT CLM DEED HE DENIES STATING THT HE DOES NOT |
| 4/30/2009 | DM | | | | | T:20178 | HAVE THE MOD DOC NOW....AND ALSO ADV TO MAKE THE |
| 4/30/2009 | DM | | | | | T:20178 | PMT AND SEND THE DOCS OR MOD WILL NOT BE VALID** |
| 4/30/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2009 | DM | | | | | T:20178 | HOWEVER INFORMD THT WILL CHECK AND UPDATE THE |
| 4/30/2009 | DM | | | | | T:20178 | INFO ON THE FILE.....MEENA/MONA |
| 4/30/2009 | DM | | | | | T:20178 | DFLT REASON 1 CHANGED TO: OTHER |
| 4/30/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2009 | DM | | | | | T:20178 | TT B CALD IN STATING THT HE RECVD THE DOC WHICH |
| 4/30/2009 | DM | | | | | T:20178 | ONLY ONE PG AND HE SAYS THT HIS WIFE NAME IS ON IT |
| 4/30/2009 | DM | | | | | T:20178 | AND HE SENT IN THE QUIT CLM DEED IN ORDER TO |
| 4/30/2009 | DM | | | | | T:20178 | REMOVE HIS WIFE NAME....INFORMD THT THERE IS NO |
| 4/30/2009 | DM | | | | | T:20178 | UPDATE HE SAYS THT HE WAS TOLD BY SOMEONE THT WE |
| 4/30/2009 | DM | | | | | T:20178 | RECVD THE QUIT CLM DEED.... |
| 4/30/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/4/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 390 MODEL EI90C |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT: 180+ DAYS |
| 5/11/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 5/11/2009 | FSV | | 0 | 00 | 1 | T:00000 | DELINQ INSP HOLD RELEASED |
| 5/15/2009 | DM | | | | | T:31989 | B1 CLD ..WNTD TO KNOW WETHER WE HAVE SENT THE DOCS |

| Date | Code | | | | | T-num | Description |
|------|------|---|---|---|---|-------|-------------|
| 5/15/2009 | DM | 12-12020-mg | Doc 8452-10 | Filed 04/09/15 | | T:31989 | WITH OUT HIS EX WIFES NAME...MAILED THE REP REG THIS |
| 5/15/2009 | DM | | | | | T:31989 | ...NO RESP...ADV BWR THAT MOD HAS BEEN CANCELLED AND |
| 5/15/2009 | DM | | | | | T:31989 | THAT I HAVE REQ THE REP TO RESET THE MOD AND AV TO |
| 5/15/2009 | DM | | | | | T:31989 | CBK..QUIT CLAIM DEED IS ON THE LOOKING GLASS (DOC |
| 5/15/2009 | DM | | | | | T:31989 | ID-1309534593)..UMESH |
| 5/15/2009 | DM | | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/18/2009 | DM | | | | | T:15998 | B1 CI VAI AND ASKD FOR THE STTS OF THE DOCS TO BE |
| 5/18/2009 | DM | | | | | T:15998 | RESENT BASED ON THE DCOS HE SUBMITTED, ADSVD WILL |
| 5/18/2009 | DM | | | | | T:15998 | SNED REQ TO THE SPLST TO CALL BACK AT BEST PH# |
| 5/18/2009 | DM | | | | | T:15998 | 8328859046, ADSVD TO ALLOW TIME EOD TODAY, HE |
| 5/18/2009 | DM | | | | | T:15998 | ACKD...DP |
| 5/18/2009 | DM | | | | | T:15998 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/21/2009 | DM | | | | | T:26503 | TT B CALLED IN TO CHQ ON THE AC REG THE LOAN MOD |
| 5/21/2009 | DM | | | | | T:26503 | WANTED IT TO BE RESET, ADV THT THE REP IS NOT |
| 5/21/2009 | DM | | | | | T:26503 | AVAIL AT THIS TIME AND WLD BE BACK NEXT TUE ADV TO |
| 5/21/2009 | DM | | | | | T:26503 | CALL BK NEXT THUR TO CHQ ON THE STATUS, SENT EMAIL |
| 5/21/2009 | DM | | | | | T:26503 | TO REP TO CHQ ON IT,,NSHREE |
| 5/21/2009 | DM | | | | | T:26503 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/26/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=05/11/09 |
| 5/28/2009 | NT | HMPS | | | | T:25101 | Home Affordable Modification program sent to |
| 5/28/2009 | NT | HMPS | | | | T:25101 | borrower |
| 6/1/2009 | NT | COL | | | | T:21396 | BPO ORDER PLACED WITH EML |
| 6/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 390 MODEL EI90C |
| 6/9/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 6/10/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 6/12/2009 | CIT | CSH10 | | | | T:01657 | 019 new cit 840 posting funds to ln |
| 6/12/2009 | CIT | CSH10 | | | | T:01657 | 018 new cit 840 posting funds to ln |
| 6/12/2009 | CIT | COL21 | | | | T:31920 | 017 Open CIT#6 Rec'd signed HFN docs, notified |
| 6/12/2009 | CIT | COL21 | | | | T:31920 | closer to work |
| 6/15/2009 | NT | LMT | | | | T:26153 | snt recorded quit claim deed to Linda McGarvey |
| 6/15/2009 | NT | LMT | | | | T:30193 | Doc sent to image. |
| 6/15/2009 | NT | LMT | | | | T:02088 | Rec'd recorded Quit Claim Deed. Uploaded to |
| 6/15/2009 | NT | LMT | | | | T:02088 | looking glass. |
| 6/15/2009 | CIT | COL07 | | | | T:31200 | 019 DONE 06/15/09 BY TLR 31200 |
| 6/15/2009 | CIT | COL07 | | | | T:31200 | TSK TYP 840-FUNDS RECEIVED |
| 6/15/2009 | CIT | COL07 | | | | T:31266 | 018 DONE 06/15/09 BY TLR 31266 |
| 6/15/2009 | CIT | COL07 | | | | T:31266 | TSK TYP 840-FUNDS RECEIVED |
| 6/15/2009 | NT | MONYR | | | | T:31266 | Closing CIT 840; Recd Funds; Awaiting for Docs to |

| Date | Code | Type | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 6/15/2009 | NT | MONXR | | | | T:31266 | be loaded in LG |
| 6/16/2009 | CIT | COL07 | | | | T:30832 | 020 New CIT 977 docs received past payment |
| 6/16/2009 | CIT | COL07 | | | | T:30832 | effective date |
| 6/16/2009 | CIT | COL07 | | | | T:30832 | 017 DONE 06/16/09 BY TLR 30832 |
| 6/16/2009 | CIT | COL07 | | | | T:30832 | TSK TYP 006-LOSS MIT MAIL M |
| 6/16/2009 | NT | COL | | | | T:21396 | REJECTED OUT OF VMA |
| 6/16/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;   ORD DT=06/16/09 |
| 6/16/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 6/18/2009 | DM | | | | | T:09952 | BREACH HOLD PLACED-EXPIRATION DATE 07/16/09 |
| 6/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/23/2009 | NT | COL | | | | T:21396 | DUPLICATE ORDER IN VMA |
| 6/23/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TP R RESULTS RCVD;   ORD DT=06/23/09 |
| 6/23/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 6/23/2009 | NT | MOD | | | | T:15828 | Applied funs from 4n to regular payment,waiting on |
| 6/23/2009 | NT | MOD | | | | T:15828 | fis to be updtd,to reset the PM. |
| 6/25/2009 | NT | MOD | | | | T:15828 | waiting on IBPO to come back as we need to reset |
| 6/25/2009 | NT | MOD | | | | T:15828 | the mod we received the mod docs after the |
| 6/25/2009 | NT | MOD | | | | T:15828 | effective date. |
| 6/25/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) UNCOMPLETED |
| 6/25/2009 | LMT | | | | | | SEND EXEC DOCS    (1040) UNCOMPLETED |
| 6/25/2009 | CIT | COL19 | | | | T:15828 | 020 DONE 06/25/09 BY TLR 15828 |
| 6/25/2009 | CIT | COL19 | | | | T:15828 | TSK TYP 977-MOD PROCESSED I |
| 6/25/2009 | NT | MOD | | | | T:15828 | Order is successfully uploaded. Your Order ID is |
| 6/25/2009 | NT | MOD | | | | T:15828 | 136731 and Batch ID is 155113 |
| 6/25/2009 | NT | MOD | | | | T:15828 | ord ibpo as we are unable to reach the target pmt |
| 6/25/2009 | NT | MOD | | | | T:15828 | even at 4.98%,resetting the PM. |
| 6/26/2009 | FSV | | 0 | 0 | 0 | T:21396 | INSP TYPE S ORDERED;    REQ CD =1150 |
| 6/26/2009 | NT | LMT | | | | T:21099 | rcvd loan mod jmoore |
| 6/26/2009 | NT | LMT | | | | T:21099 | rcvd loan mod jmoore |
| 6/29/2009 | FSV | | 0 | 0 | 0 | T:30902 | INSP TP R RESULTS RCVD;   ORD DT=06/29/09 |
| 6/29/2009 | FSV | | 0 | 0 | 0 | T:30902 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 7/1/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE S CANCELLED;   REQ CD =1150 |
| 7/1/2009 | NT | COL | | | | T:21396 | INTERIOR BPO CANCELED IN VMA WITH EML |
| 7/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 391 MODEL EI90C |
| 7/7/2009 | NT | ACQ | | | | T:25101 | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat |
| 7/8/2009 | CIT | INQ30 | | | | T:21679 | 022 new cit 168 corr rcvd |
| 7/8/2009 | NT | INQ | | | | T:13635 | b1 ci need history statement sent tohim for the |
| 7/8/2009 | NT | INQ | | | | T:13635 | past year  jeff a 4013 |
| 7/8/2009 | NT | INQ90 | | | | T:13635 | ENHANCED HISTORY LETTER FAXED TO: |
| 7/8/2009 | NT | INQ90 | | | | T:13635 | RICHARD RODE            , FAX NBR: |

| 7/8/2009 | NT | 1NQ90 | | | | T:13635 | 0841397551 |
|----------|-----|-------|---|---|---|---------|-----------|
| 7/8/2009 | DM | | | | | T:11119 | B/R CALLED IN ADV HE IS REMARRIED NOW, IF SHE CAN |
| 7/8/2009 | DM | | | | | T:11119 | SEND HER FINANCIALS ALONG WITH HIS FOR THE RE MOD |
| 7/8/2009 | DM | | | | | T:11119 | ON THE A/C ADV HE CAN ,AND WE WILL NEED A PROOF OF |
| 7/8/2009 | DM | | | | | T:11119 | HIS MARRIAGE TO VERFIY HER INFO,AMY |
| 7/8/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/8/2009 | NT | | | | | T:11119 | for all the pmts he has made till Jun 09, adv b/r |
| 7/8/2009 | NT | | | | | T:11119 | that will be caculated to chweck how many pmt we |
| 7/8/2009 | NT | | | | | T:11119 | have been able to cover for,also explained the |
| 7/8/2009 | NT | | | | | T:11119 | previous rpp how the pmts were applied, and how |
| 7/8/2009 | NT | | | | | T:11119 | the esc shortage was calculated for,we will rework |
| 7/8/2009 | NT | | | | | T:11119 | on the a/c for the mod after calauating the |
| 7/8/2009 | NT | | | | | T:11119 | balance due on the loan,amy |
| 7/8/2009 | NT | | | | | T:11119 | h/o also made pmts in Jun that was applied to the |
| 7/8/2009 | NT | | | | | T:11119 | pmts for Jun and july of 2008, he mailed another |
| 7/8/2009 | NT | | | | | T:11119 | pmt on 06/28 iao  $3025 mailed by personal check |
| 7/8/2009 | NT | | | | | T:11119 | #1294,but a/c info does not reflect,warm xref to |
| 7/8/2009 | NT | | | | | T:11119 | cus serv to verify the pmt,amy |
| 7/8/2009 | NT | | | | | T:11119 | b/r called reg the mod which he signed for,mod was |
| 7/8/2009 | NT | | | | | T:11119 | approved on 03/06, dp iao #3025 was due by |
| 7/8/2009 | NT | | | | | T:11119 | 03/30along with the signed copy of the mod docs, |
| 7/8/2009 | NT | | | | | T:11119 | we rcvd the signed copy of the mod docs  on 06/25, |
| 7/8/2009 | NT | | | | | T:11119 | the mod had expired , we can rework on the mod but |
| 7/8/2009 | NT | | | | | T:11119 | will need poi to reach the mod target based on his |
| 7/8/2009 | NT | | | | | T:11119 | financials,b/r ack,amy |
| 7/8/2009 | CIT | COL10 | | | | T:11119 | 021 cit155: please send hmp package. |
| 7/9/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 7/9/2009 | NT | CBR | | | | T:25101 | Suppression will expire (09/16/09). |
| 7/9/2009 | NT | CIT | | | | T:01050 | OPEN CIT155 - LM Package Sent. |
| 7/9/2009 | D28 | | 0 | DT | 8 | | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/16/09 |
| 7/16/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=06/10/09 |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | 022 DONE 07/17/09 BY TLR 19595 |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | TSK TYP 168-PAYMENT APPLICA |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | 022 closing cit 168; mailed letter to expln the |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | amnt due on the validation letter included |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | past due interest, fees, etc. since pmnts have |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | since bn applied, gv new upb and totals |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | outstanding, advsd to keep in contact with |
| 7/17/2009 | CIT | INQ30 | | | | T:19595 | Loss Mit re the loan modification lindab7545 |

| 7/17/2009 | OL | | | | | | WPOYCUS PMT PROCESSING PART OF TOTAL DUE |
| 7/17/2009 | NT | STOP | | | | | Returning personal check number 1460 in amount of |
| 7/17/2009 | NT | STOP | | | | T:31143 | $3,100.00. CERTIFIED FUNDS REQUIRED. |
| 7/17/2009 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE |
| 7/17/2009 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE |
| 7/17/2009 | D19 | | 0 | 05 | 8 | | BREACH BARBARA RODE   07009096000011404812 |
| 7/17/2009 | D19 | | 0 | 05 | 8 | | BREACH RICHARD D RODE 07009096000011404811 |
| 7/20/2009 | NT | LMT | | | | T:21099 | rcvd loan mod jmoore sent to cjohnson |
| 7/24/2009 | ARC | | | | | | AUTO RESET NSF COUNTER = 0 |
| 7/29/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 7/31/2009 | DM | | | | | T:11737 | SPOKE W/RPC WHO ADV THAT HE HAS AN ATTNY NOW AND |
| 7/31/2009 | DM | | | | | T:11737 | HE WANTS TO GO THROUGH THEM TO HANDLE EVERYTHING. |
| 7/31/2009 | DM | | | | | T:11737 | IS UPSET THAT HIS LOAN WAS SOLD TO GMAC AND HE |
| 7/31/2009 | DM | | | | | T:11737 | DOES NOT WANT TO DEAL WITH THEM, WILL NOT BE |
| 7/31/2009 | DM | | | | | T:11737 | SENDING ANYTHING IN.... DKLEBART |
| 7/31/2009 | DM | | | | | T:11737 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 7/31/2009 | NT | ATRPC | | | | T:11737 | NO RESPONSE FOLLOW UP CALL |
| 8/3/2009 | CIT | INQ60 | | | | T:01220 | 023 new cit 246--letter addressed to c hoecker |
| 8/3/2009 | CIT | INQ60 | | | | T:01220 | from uzick & oncken, PC attorneys at law |
| 8/4/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 337 MODEL EI90C |
| 8/11/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=07/29/09 |
| 8/13/2009 | LMT | | | | | | FILE CLOSED        (7)   COMPLETED 08/13/09 |
| 8/13/2009 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 8/14/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/16/09 |
| 8/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/20/2009 | CIT | COL19 | | | | T:20547 | 024 828 |
| 8/20/2009 | CIT | COL19 | | | | T:20547 | reviewing loan for mod |
| 8/20/2009 | NT | LMT | | | | T:20954 | rcv'd request from Justin Anderson to pull from |
| 8/20/2009 | NT | LMT | | | | T:20954 | fcl. loan is escalated. removed wc 5 on cust stat |
| 8/20/2009 | NT | LMT | | | | T:20954 | code. added date reinstated on fcl info. placed |
| 8/20/2009 | NT | LMT | | | | T:20954 | 'd' on del interface (prevent loading in NT). |
| 8/20/2009 | NT | LMT | | | | T:20954 | closed fcl module. advised to add a cit to the |
| 8/20/2009 | NT | LMT | | | | T:20954 | loan. |
| 8/20/2009 | FOR | | | | | | FILE CLOSED        (1000) COMPLETED 08/20/09 |
| 8/20/2009 | FOR | | | | | | FORECLOSURE APPROVAL (1)   COMPLETED 08/20/09 |
| 8/20/2009 | NT | FCL | | | | T:25101 | Foreclosure Referral Review Completed |
| 8/20/2009 | NT | FCL | | | | T:25101 | and Management Approved |
| 8/20/2009 | FOR | | | | | | APPROVED FOR FCL 08/20/09 |
| 8/24/2009 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $3,025.00 DUE 10/1/2009; |
| 8/24/2009 | NT | LMT | | | | T:27080 | NEW UPB $192,480.84, TTL CPPD $5,189.97 (INT $0.00 |

| Date | Code | Type | | | | Ref | Description |
|------|------|------|---|---|---|-----|-------------|
| 8/24/2009 | NT | LMT | | | | T:27080 | / ESC BF 189.87), OLD PPTD 11/08, NEW 10/09, OLD |
| 8/24/2009 | NT | LMT | | | | T:27080 | RATE 5.3750%, NEW RATE 5.0000%, ORGNL TERM 180, |
| 8/24/2009 | NT | LMT | | | | T:27080 | CRRNT TERM 114, MOD TERM 102, MAT DATE 4/1/2018 , |
| 8/24/2009 | NT | LMT | | | | T:27080 | OLD PI $2,149.16, NEW PI $2,320.25, OLD PITI |
| 8/24/2009 | NT | LMT | | | | T:27080 | $3,968.46, NEW PITI $3,013.70 INC RATIO 0.00% WITH |
| 8/24/2009 | NT | LMT | | | | T:27080 | SRPLS OF $0.00; RFD: Other- SUBMITTED BY: Renee |
| 8/24/2009 | NT | LMT | | | | T:27080 | Carpenter APPROVED BY: Justin Anderson |
| 8/24/2009 | NT | STOP | | | | T:20547 | lmt2-1 |
| 8/24/2009 | NT | STOP | | | | T:20547 | Permanent mod approved. 3025 due by 10/01/09. |
| 8/24/2009 | NT | STOP | | | | T:20547 | Apply funds to 4N and open cit 840. Forward signed |
| 8/24/2009 | NT | STOP | | | | T:20547 | docs to waterloo loss mit. |
| 8/24/2009 | NT | STOP | | | | T:20547 | ***NOTE TO CLOSER*** |
| 8/24/2009 | NT | STOP | | | | T:20547 | Rate will remain fixed. Rate effective 10/01/09, |
| 8/24/2009 | NT | STOP | | | | T:20547 | rate will be 5. New p&i pmt will be $2,320.25. New |
| 8/24/2009 | NT | STOP | | | | T:20547 | payments will start 10/01/09. Waive all late |
| 8/24/2009 | NT | STOP | | | | T:20547 | charges when PM executes. Janderson 6559 |
| 8/24/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | LOAN MOD STARTED    (1001) COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | BPO OBTAINED        (5)    COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | BPO ORDERED         (4)    COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | ASSESS FINANCL PKG   (2)    COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 08/24/09 |
| 8/24/2009 | LMT | | | | | | APPROVED FOR LMT 08/24/09 |
| 8/24/2009 | CIT | COL19 | | | | T:20547 | 025 828 |
| 8/24/2009 | CIT | INQ10 | | | | T:01504 | 021 DONE 08/24/09 BY TLR 01504 |
| 8/24/2009 | CIT | INQ10 | | | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 8/24/2009 | CIT | INQ10 | | | | T:01504 | 021 cls cit 155- Loss Mit Closure Letter Sent. |
| 8/25/2009 | NT | STOP | | | | T:02635 | Mod docs due back by 10/1/09 with a contribution |
| 8/25/2009 | NT | STOP | | | | T:02635 | of $3,025.00. |
| 8/25/2009 | FSV | | 0 | 0 | 1 | T:02635 | DELINQ INSP HOLD PLACED; REL DT =10/25/09 |
| 8/25/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  09/24/09 |
| 8/25/2009 | LMT | | | | | | SEND EXEC DOCS     (1040) COMPLETED 08/25/09 |
| 8/26/2009 | NT | LMT | | | | T:04783 | Mail merge docs are located in 08-26-09 |
| 8/26/2009 | NT | LMT | | | | T:04783 | file. |
| 8/28/2009 | NT | FLMD | | | | T:01220 | filmed letter from atty and letter sent |
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | 023 DONE 08/28/09 BY TLR 01220 |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | TSK TYP 246-ADVOCACY RESOLU |
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | 023 close cit 246--sent response to atty office as |
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | advivsed was retained--sent to have that |
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | updted as well---advsd of mod and escrow--hsty |
| 8/28/2009 | CIT | INQ60 | | | | T:01220 | sent |
| 8/28/2009 | OL | | 0 | 68 | 2 | | WDOYCUS - RELEASE OF INFO COVER LTR & AU |
| 9/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 333 MODEL EI90C |
| 9/2/2009 | OL | | 0 | 18 | 2 | | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION |
| 9/2/2009 | NT | AUTH | | | | T:17779 | auth rec added Jeffrey H. Uzick of Uzick&Onken |
| 9/2/2009 | NT | AUTH | | | | T:17779 | (Attorney) ; case id: 4052828 ; image in iss |
| 9/2/2009 | NT | AUTH | | | | T:17779 | /patrickp8976899 |
| 9/4/2009 | NT | ASM01 | | | | T:29952 | RECIEVED RECORDED QUIT CLAIM DEED REMOVED BARBARA |
| 9/4/2009 | NT | ASM01 | | | | T:29952 | RODE AS A NON-OBLIGOR BORROWER |
| 9/9/2009 | NT | BRA | | | | T:12732 | INFO FROM A3P JEFFREY UZICK: B1 is rep by atty. |
| 9/9/2009 | NT | BRA | | | | T:12732 | updated DCC to reflect and stop clls. no request |
| 9/9/2009 | NT | BRA | | | | T:12732 | w/i corrsp to chng mailing add/ph #s. corrsp to be |
| 9/9/2009 | NT | BRA | | | | T:12732 | imaged. tminks |
| 9/9/2009 | CIT | INQ60 | | | | T:01220 | 026 new cit 246--letter from customer with check |
| 9/9/2009 | CIT | INQ60 | | | | T:01220 | for 3025.00 |
| 9/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/16/09 |
| 9/11/2009 | CIT | INQ60 | | | | T:01220 | 026 frwrd check to post to 4N per loss mit |
| 9/18/2009 | NT | LMT | | | | T:26740 | received letter from third party, imaged as wout, |
| 9/18/2009 | NT | LMT | | | | T:26740 | ict-glee1@2863 |
| 9/18/2009 | DM | | | | | T:31985 | U3P CI AND WANTD THE FAX #,GAVE THE SAME...ERIC |
| 9/18/2009 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 9/18/2009 | NT | LMT | | | | T:26339 | VOIDED mod doc sent to storage |
| 9/18/2009 | NT | LMT | | | | T:26339 | Box # 749. |
| 9/18/2009 | NT | LMT | | | | T:26339 | VOIDED mod doc sent to storage |
| 9/18/2009 | NT | LMT | | | | T:26339 | Box # 749. |
| 9/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/24/2009 | NT | FLMD | | | | T:01220 | filmed letter sent to atty office (corrected one |
| 9/24/2009 | NT | FLMD | | | | T:01220 | sent is sent filming) and filmed letters rcvd |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | 026 DONE 09/24/09 BY TLR 01220 |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | TSK TYP 246-ADVOCACY RESOLU |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | 026 close cit 246--sent response to advise of |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | 3025.00 rcvd and lapse from ins still from |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | 4-15-08 to 7-11-08 601.00 and need signed docs |
| 9/24/2009 | CIT | INQ60 | | | | T:01220 | back |
| 9/24/2009 | CIT | COL19 | | | | T:20547 | 027 840 |
| 9/24/2009 | CIT | COL19 | | | | T:20547 | d/p for PM recieved. janderson 6559 |

| Date | Type | COL | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 9/25/2009 | NT | LMT | | | | T:15966 | read funds closed 840 |
| 9/25/2009 | CIT | COL07 | | | | T:15966 | 027 DONE 09/25/09 BY TLR 15966 |
| 9/25/2009 | CIT | COL07 | | | | T:15966 | TSK TYP 840-FUNDS RECEIVED |
| 10/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 333 MODEL EI90C |
| 10/5/2009 | CIT | COL21 | | | | T:02088 | 028 986 RESEND - Rec'd signed mod docs from b1 |
| 10/5/2009 | CIT | COL21 | | | | T:02088 | (Richard). Missing signature from b2 |
| 10/5/2009 | CIT | COL21 | | | | T:02088 | (Barbara). Need recorded quit claim deed to |
| 10/5/2009 | CIT | COL21 | | | | T:02088 | remove B2, or B2 signature to image and |
| 10/5/2009 | CIT | COL21 | | | | T:02088 | process mod. |
| 10/6/2009 | CIT | COL21 | | | | T:30022 | 028 DONE 10/06/09 BY TLR 30022 |
| 10/6/2009 | CIT | COL21 | | | | T:30022 | TSK TYP 986-LOSS MIT DOC RE |
| 10/6/2009 | CIT | COL21 | | | | T:30022 | 028 CLOSING CIT, QCD WAS RECVD ON 9/4. PRINTED A |
| 10/6/2009 | CIT | COL21 | | | | T:30022 | COPY AND ATTACHED TO MOD DOCS, SENT FOR |
| 10/6/2009 | CIT | COL21 | | | | T:30022 | PROCESSING |
| 10/7/2009 | CIT | COL21 | | | | T:02088 | 029 Open CIT#6 REC'D SIGNED MOD DOCS NOTIFIED |
| 10/7/2009 | CIT | COL21 | | | | T:02088 | CLOSER TO WORK |
| 10/8/2009 | NT | LMT | | | | T:30193 | Signed mod doc sent to image. |
| 10/12/2009 | CIT | COL07 | | | | T:15026 | 030 New CIT#986: Co-borrower (Barbara Rode)did not |
| 10/12/2009 | CIT | COL07 | | | | T:15026 | sign the docs so the mod can not be executed. |
| 10/12/2009 | CIT | COL07 | | | | T:15026 | 029 DONE 10/12/09 BY TLR 15026 |
| 10/12/2009 | CIT | COL07 | | | | T:15026 | TSK TYP 006-LOSS MIT MAIL M |
| 10/13/2009 | CIT | COL21 | | | | T:11949 | 030 DONE 10/13/09 BY TLR 11949 |
| 10/13/2009 | CIT | COL21 | | | | T:11949 | TSK TYP 986-LOSS MIT DOC RE |
| 10/13/2009 | CIT | COL21 | | | | T:11949 | 030 closing cit quit claim deed filed under |
| 10/13/2009 | CIT | COL21 | | | | T:11949 | assumption info on 9/14 in LG. |
| 10/14/2009 | NT | LMT | | | | T:15026 | Recd Signed Docs & Funds for Loan Mod |
| 10/14/2009 | LMT | | | | | | LN MODIFICATION CMP (1002) COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | RECV EXEC DOCS (1031) COMPLETED 10/14/09 |
| 10/14/2009 | NT | LMT | | | | T:15026 | Received a mail from Hamilton, Nathan - IA stating |
| 10/14/2009 | NT | LMT | | | | T:15026 | as [redacted] 1023 there is a quit claim deed |
| 10/14/2009 | NT | LMT | | | | T:15026 | under assumption info on 9/14 in lg. Please |
| 10/14/2009 | NT | LMT | | | | T:15026 | process mod without additional borrower signature. |
| 10/14/2009 | NT | LMT | | | | T:15026 | Hence, mod executed. |
| 10/15/2009 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT |
| 10/19/2009 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 10/19/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED; REQ CD =AUTO DELQ |
| 10/19/2009 | CIT | ESC05 | | | | T:13409 | 032 DONE 10/19/09 BY TLR 13409 |
| 10/19/2009 | CIT | ESC05 | | | | T:13409 | TSK TYP 317-FINAL LOAN MODI |
| 10/19/2009 | CIT | ESC05 | | | | T:13409 | 032 Closing CIT 317-mod being backed off due to |

| 10/19/2009 | NT | LMT | | rcvd email rqsting ln mod date be removed. |
| 10/19/2009 | CIT | COL27 | T:01323 | 034 977 - backed off mod due to large esc surplus |
| 10/19/2009 | CIT | COL27 | T:01323 | of $4686 after mod was completed. we capped |
| 10/19/2009 | CIT | COL27 | T:01323 | $5189.97, debt forgave $10,000, and borrower |
| 10/19/2009 | CIT | COL27 | T:01323 | contributed $5187.97 in escrow - we do not |
| 10/19/2009 | CIT | COL27 | T:01323 | want to issue any type of refund - a new mod |
| 10/19/2009 | CIT | COL27 | T:01323 | needs to be done |
| 10/19/2009 | CIT | COL27 | T:01323 | 033 DONE 10/19/09 BY TLR 01323 |
| 10/19/2009 | CIT | COL27 | T:01323 | TSK TYP 973-MODIFICATION RE |
| 10/19/2009 | CIT | COL27 | T:01323 | 033 973 - backed off mod due to large esc surplus |
| 10/19/2009 | CIT | COL27 | T:01323 | of $4686 after mod was completed. we capped |
| 10/19/2009 | CIT | COL27 | T:01323 | $5189.97, debt forgave $10,000, and borrower |
| 10/19/2009 | CIT | COL27 | T:01323 | contributed $5187.97 in escrow - we do not |
| 10/19/2009 | CIT | COL27 | T:01323 | want to issue any type of refund - a new mod |
| 10/19/2009 | CIT | COL27 | T:01323 | needs to be done |
| 10/19/2009 | CIT | COL27 | T:01323 | 031 DONE 10/19/09 BY TLR 01323 |
| 10/19/2009 | CIT | COL27 | T:01323 | TSK TYP 917-PRIV INV LOSS M |
| 10/19/2009 | LMT | | | PURSUE LN MODIFCATN (1000) COMPLETED 10/19/09 |
| 10/19/2009 | LMT | | | MODIFCATN APPRVD INV (1232) UNCOMPLETED |
| 10/19/2009 | LMT | | | SEND EXEC DOCS     (1040) UNCOMPLETED |
| 10/19/2009 | LMT | | | RECV EXEC DOCS     (1031) UNCOMPLETED |
| 10/19/2009 | LMT | | | LN MODIFICATION CMP (1002) UNCOMPLETED |
| 10/19/2009 | LMT | | | TIRA EXECUTED      (1075) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TIRA COMPLETED     (1074) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TIRA FAILED      (1073) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TRIAL MOD EXECUTED  (1055) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TRIAL MOD COMPLETED  (1054) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TRIAL MOD FAILED    (1053) DE-ARCHIVED |
| 10/19/2009 | LMT | | | DT CUS SIGND HMP TRL (1099) DE-ARCHIVED |
| 10/19/2009 | LMT | | | PREEMPTV MOD SOLICTN (1095) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TIRA APPROVED      (1072) DE-ARCHIVED |
| 10/19/2009 | LMT | | | HMP PERM MOD SIGNED  (1061) DE-ARCHIVED |
| 10/19/2009 | LMT | | | HMP MOD APPROVED    (1060) DE-ARCHIVED |
| 10/19/2009 | LMT | | | PRE QUAL MOD FLAG   (1056) DE-ARCHIVED |
| 10/19/2009 | LMT | | | TRIAL MOD APPROVED  (1052) DE-ARCHIVED |
| 10/19/2009 | LMT | | | AMORT EXT MOD      (1035) DE-ARCHIVED |
| 10/19/2009 | LMT | | | I/O CONVERSION MOD  (1034) DE-ARCHIVED |
| 10/19/2009 | LMT | | | HARDSHIP AFFDVT RECD (35)  DE-ARCHIVED |
| 10/19/2009 | LMT | | | IRS FORM 4506-T RECD (34)  DE-ARCHIVED |

| Date | Code | | | | T# | Description |
|---|---|---|---|---|---|---|
| 10/19/2009 | LMT | | | | | FED TAX RETURN RECD (33) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | PROOF OF INCOME RECD (32) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | FINANCIAL STMT RECD (31) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | BPO OBTAINED (5) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | BPO ORDERED (4) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | FILE CLOSED (7) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | LN MODIFICATION CMP (1002) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | LMT SOLUTN PURSUED (6) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | COMPLETE FIN PKG REC (3) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | MODIFCATN APPRVD INV (1232) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | MODIFCATN RECMMD INV (1231) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | RECV EXEC DOCS (1031) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | SEND EXEC DOCS (1040) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | ASSESS FINANCL PKG (2) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | LOAN MOD STARTED (1001) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | PURSUE LN MODIFCATN (1000) DE-ARCHIVED |
| 10/19/2009 | LMT | | | | | REFERRD TO LOSS MIT (1) DE-ARCHIVED |
| 10/19/2009 | NT | | | | T:01323 | 10000.00 REVERSED-MISAPPLIED |
| 10/19/2009 | NT | | | | T:01323 | 2781.59 REVERSED-MISAPPLIED |
| 10/19/2009 | NT | | | | T:01323 | 5189.97 REVERSED-MISAPPLIED |
| 10/19/2009 | CIT | ESC05 | | | T:13409 | 032 FYI-Added to spreadsheet due to surplus over |
| 10/19/2009 | CIT | ESC05 | | | T:13409 | $2000.00 |
| 10/19/2009 | LMT | | | | | FILE CLOSED (7) COMPLETED 10/19/09 |
| 10/19/2009 | NT | LMT | | | T:15969 | Moved Money from 4 n 251.00 to 164 fee $2,781.59 |
| 10/19/2009 | NT | LMT | | | T:15969 | to escro w |
| 10/19/2009 | FSV | | 0 | 0 | 1 T:15969 | DELINQ INSP HOLD RELEASED |
| 10/19/2009 | CIT | COL07 | | | T:15969 | 032 New cit 317:Mod completed final analysis need |
| 10/19/2009 | CIT | COL07 | | | T:15969 | pls run, effective date 11/1/2009 |
| 10/19/2009 | CIT | COL07 | | | T:15969 | 031 New CIT 917 System changes due to loan Mod |
| 10/19/2009 | CIT | COL07 | | | T:15969 | Old UPB $187,290.87 New UPB $192,480.84 |
| 10/19/2009 | CIT | COL07 | | | T:15969 | PI $2,320.25 Rate 5.00% Eff Date |
| 10/19/2009 | CIT | COL07 | | | T:15969 | 10/1/2009 $5,189.97 escro DF |
| 10/19/2009 | CIT | COL07 | | | T:15969 | int $9,673.69 $0.00 pri escrow $10,000.00 |
| 10/19/2009 | CIT | COL07 | | | T:15969 | corp adv $0.00 |
| 10/20/2009 | D28 | | 0 | DT | 8 | FORCED BILLING STATEMENT FROM REPORT R628 |
| 10/28/2009 | CIT | COL10 | | | T:11579 | 035 New CIT # 602: Fax recd: letter from attorney. |
| 10/28/2009 | CIT | COL10 | | | T:11579 | iamged as wout glee1 @2863. |
| 10/29/2009 | NT | LMT | | | T:02441 | **NON-HMP APPROVED ON THE FILE AND THERE ARE NO |
| 10/29/2009 | NT | LMT | | | T:02441 | NEW PAYSTUBS. HENCE CANNOT COMPLETE 602 PROCESS** |
| 10/29/2009 | CIT | COL19 | | | T:02441 | 035 DONE 10/29/09 BY TLR 02441 |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 10/29/2009 | CIT | COL19 | | | | T:02441 | TSK TYP 692-CASH FLOW ADDIT |
| 10/30/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=10/19/09 |
| 10/30/2009 | NT | LMT | | | | T:26339 | Original mod sent to kenwood to sent to |
| 10/30/2009 | NT | LMT | | | | T:26339 | Storage.N16 |
| 11/3/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 326 MODEL EI90C |
| 11/6/2009 | NT | LMT | | | | T:26339 | Original in Kenwood storage box # |
| 11/6/2009 | NT | LMT | | | | T:26339 | 17020124754. |
| 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 11/17/2009 | NT | MOD | | | | T:20027 | Escrow Analysis Completed |
| 11/17/2009 | NT | MOD | | | | T:20027 | Assuming Rolling 2 Payments |
| 11/17/2009 | NT | MOD | | | | T:20027 | Escrow Shortage=$1386.91 |
| 11/17/2009 | NT | MOD | | | | T:20027 | Escrow Capped=$13285.56 |
| 11/17/2009 | NT | MOD | | | | T:20027 | Escrow Pmt w/ 1/60=$716.56 |
| 11/17/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) UNCOMPLETED |
| 11/17/2009 | NT | MOD | | | | T:20027 | Loan forwarded to manager for approval. |
| 11/17/2009 | CIT | COL19 | | | | T:20027 | 034 DONE 11/17/09 BY TLR 20027 |
| 11/17/2009 | CIT | COL19 | | | | T:20027 | TSK TYP 977-MOD PROCESSED I |
| 11/18/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 11/19/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/26/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=11/18/09 |
| 11/27/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 12/1/2009 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;  ORD DT=11/27/09 |
| 12/1/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 12/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 330 MODEL EI90C |
| 12/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 12/21/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/28/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 1/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 330 MODEL EI90C |
| 1/7/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=12/28/09 |
| 1/15/2010 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 1/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/27/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 2/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 322 MODEL EI90C |
| 2/5/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=01/27/10 |
| 2/18/2010 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 02/18/10 |
| 2/18/2010 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 2/19/2010 | CIT | COL10 | | | | T:30820 | 036 DONE 02/19/10 BY TLR 30820 |
| 2/19/2010 | CIT | COL10 | | | | T:30820 | TSK TYP 846-FORECLOSURE EXC |
| 2/19/2010 | CIT | COL10 | | | | T:30820 | 036 CIT 846 |
| 2/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | CBR | | 0 | 00 | | T:00000 | DELINQUENT: 180+ DAYS |
| 2/24/2010 | FOR | | | | | | FORECLOSURE APPROVAL (1)   COMPLETED 02/24/10 |
| 2/24/2010 | NT | FCL | | | | T:25101 | Foreclosure Referral Review Completed |
| 2/24/2010 | NT | FCL | | | | T:25101 | and Management Approved |
| 2/24/2010 | FOR | | | | | | APPROVED FOR FCL 02/24/10 |
| 2/26/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ |
| 3/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 278 MODEL EIFRC |
| 3/2/2010 | FOR | | | | | | TASK:0602-FCL-CHANGD FUPDT  03/08/10 |
| 3/2/2010 | FOR | | | | | | 03/02/10 - 15:18 - 00007 |
| 3/2/2010 | FOR | | | | | | Foreclosure (NIE Id# 17199128) sent |
| 3/2/2010 | FOR | | | | | | to Executive Trustee Services, Inc. |
| 3/2/2010 | FOR | | | | | | at 3/2/2010 3:18:22 PM by Automated |
| 3/2/2010 | FOR | | | | | | Tasks |
| 3/2/2010 | FOR | | | | | | 03/02/10 - 17:11 - 00007 |
| 3/2/2010 | FOR | | | | | | User has updated the system for the |
| 3/2/2010 | FOR | | | | | | following event: File Referred To |
| 3/2/2010 | FOR | | | | | | Attorney, completed on 3/2/2010 |
| 3/2/2010 | FOR | | | | | | 03/02/10 - 17:11 - 00007 |
| 3/2/2010 | FOR | | | | | | User has updated the system for the |
| 3/2/2010 | FOR | | | | | | following event: File Received By |
| 3/2/2010 | FOR | | | | | | Attorney, completed on 3/2/2010 |
| 3/2/2010 | FOR | | | | | | 03/02/10 - 15:19 - 00007 |
| 3/2/2010 | FOR | | | | | | Foreclosure (NIE Id# 17199128) |
| 3/2/2010 | FOR | | | | | | picked up by firm Executive Trustee |
| 3/2/2010 | FOR | | | | | | Services, Inc. at 3/2/2010 3:19:03 |
| 3/2/2010 | FOR | | | | | | PM by Kris Linscott |
| 3/2/2010 | FOR | | | | | | 03/02/10 - 13:25 - 00007 |
| 3/2/2010 | FOR | | | | | | Process opened 3/2/2010 by user |
| 3/2/2010 | FOR | | | | | | Fidelity AutoProc. |
| 3/3/2010 | MFI | | 0 | 00 | 0 | | MERS NOTIFIED FRCLSR INITIATED    03/02/10 |
| 3/3/2010 | FOR | | | | | | 03/03/10 - 15:44 - 68986 |
| 3/3/2010 | FOR | | | | | |  Status: Active, approval not |
| 3/3/2010 | FOR | | | | | | required. |
| 3/3/2010 | FOR | | | | | | 03/03/10 - 15:44 - 68986 |
| 3/3/2010 | FOR | | | | | | System updated for the following |
| 3/3/2010 | FOR | | | | | | event: User has reprojected the |
| 3/3/2010 | FOR | | | | | | step NOS Posted to 4/14/2010. |
| 3/3/2010 | FOR | | | | | | Reason: Other. Comments: POSTING  . |
| 3/3/2010 | FOR | | | | | | 03/03/10 - 15:45 - 68986 |
| 3/3/2010 | FOR | | | | | | of. Issue Comments: PLEASE ADVISE |

| Date | Code | | | | | Description |
|---|---|---|---|---|---|---|
| 3/3/2010 | FOR | | | | | WHAT NAME WE WILL BE FORECLOSING |
| 3/3/2010 | FOR | | | | | UNDER.  THANK YOU Status: Active |
| 3/3/2010 | FOR | | | | | 03/03/10 - 15:45 - 68986 |
| 3/3/2010 | FOR | | | | | System updated for the following |
| 3/3/2010 | FOR | | | | | event: User has created a |
| 3/3/2010 | FOR | | | | | Process-Level issue for this |
| 3/3/2010 | FOR | | | | | loan.Issue Type: Action in the Name |
| 3/3/2010 | FOR | | | | | SALE SCHEDULED     (604)  COMPLETED 03/03/10 |
| 3/3/2010 | FOR | | | | | REFERRED TO ATTORNEY (2)    COMPLETED 03/02/10 |
| 3/3/2010 | FOR | | | | | TASK:0605-FCL-CHANGD FUPDT  05/04/10 |
| 3/3/2010 | FOR | | | | | TASK:0602-FCL-CHANGD FUPDT  04/14/10 |
| 3/3/2010 | FOR | | | | | 03/03/10 - 14:34 - 30479 |
| 3/3/2010 | FOR | | | | | User has updated the system for the |
| 3/3/2010 | FOR | | | | | following event: Sale Scheduled |
| 3/3/2010 | FOR | | | | | For, completed on 5/4/2010 (DIS) |
| 3/3/2010 | FOR | | | | | 03/03/10 - 14:34 - 30479 |
| 3/3/2010 | FOR | | | | | Process opened 3/3/2010 by user |
| 3/3/2010 | FOR | | | | | Connie Canada. |
| 3/4/2010 | FOR | | | | | 03/03/10 - 21:21 - 87421 |
| 3/4/2010 | FOR | | | | | s: Foreclose in Deutsche Bank Trust |
| 3/4/2010 | FOR | | | | | Company Americas as Trustee for |
| 3/4/2010 | FOR | | | | | RALI 2003QS12. |
| 3/4/2010 | FOR | | | | | 03/03/10 - 21:21 - 87421 |
| 3/4/2010 | FOR | | | | | System updated for the following |
| 3/4/2010 | FOR | | | | | event: User has ended the Issue |
| 3/4/2010 | FOR | | | | | associated with this loan. Issue |
| 3/4/2010 | FOR | | | | | Type: Action in the Name of. Comment |
| 3/4/2010 | FOR | | | | | 03/04/10 - 10:32 - 68986 |
| 3/4/2010 | FOR | | | | | ect: Issue Request / |
| 3/4/2010 | FOR | | | | | 03/04/10 - 10:32 - 68986 |
| 3/4/2010 | FOR | | | | | Intercom Message: / Read: 3/4/2010 |
| 3/4/2010 | FOR | | | | | 10:31:50 AM / From: Prieto, Manuel |
| 3/4/2010 | FOR | | | | | / To: Jenkins, Jessica;  / CC: / |
| 3/4/2010 | FOR | | | | | Intercom Type: General Update / Subj |
| 3/12/2010 | CBR | 0 | 00 | 1 | T:00000 | DELINQUENT:  180+ DAYS |
| 3/12/2010 | FOR | | | | | 03/11/10 - 11:28 - 30479 |
| 3/12/2010 | FOR | | | | | Estimated foreclosure fees and |
| 3/12/2010 | FOR | | | | | costs good through 3/11/2010 are |
| 3/12/2010 | FOR | | | | | $907.00 (DIS) |
| 3/12/2010 | FOR | | | | | 03/11/10 - 11:31 - 30479 |