# EXHIBIT "W"

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

**234083**

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 1 | 8327 | ███████ | $0.420 | $2.70 | $0.00 | $0.00 | ███████ |
| 2 | 8334 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 3 | 8341 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 4 | 8358 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 5 | 8365 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 6 | 7113 8257 1473 0300 8372 | ALVIN LABOSTRIE 1416 1/2 W 132ND ST GARDENA, CA 90249-2106 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 7 | 7113 8257 1473 0300 8389 | SANDRA L LABOSTRIE 1416 1/2 W 132ND ST GARDENA, CA 90249-2106 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 8 | 7113 8257 1473 0300 8396 | ALVIN LABOSTRIE 855 W 125TH ST LOS ANGELES, CA 90044-3811 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 9 | 7113 8257 1473 0300 8402 | SANDRA LABOSTRIE 855 W 125TH ST LOS ANGELES, CA 90044-3811 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 10 | 8419 | ███████ | $0.420 | $2.70 | $0.00 | $0.00 | ███████ |
| 11 | 8426 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 12 | 7113 8257 1473 0300 8433 | ALVIN LABOSTRIE 1414-1416 1/2 WEST 132ND STREET GARDENA, CA 90249 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 13 | 7113 8257 1473 0300 8440 | SANDRA L LABOSTRIE 1414-1416 1/2 WEST 132ND STREET GARDENA, CA 90249 | $0.420 | $2.70 | $0.00 | $0.00 | 0359442947 |
| 14 | 8457 | ███████ | $0.420 | $2.70 | $0.00 | $0.00 | ███████ |
| 15 | 8464 | | $0.420 | $2.70 | $0.00 | $0.00 | 035 |
| 16 | 8471 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 17 | 8488 | | $0.420 | $2.70 | $0.00 | $0.00 | 035 |
| 18 | 8495 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 19 | 8501 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 20 | 8518 | | $0.420 | $2.70 | $0.00 | $0.00 | |

BMEU
JAN 15 2009

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|----------------|-----------|
| 21 | 525 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 22 | 532 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 23 | 549 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 24 | 556 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 25 | 563 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 26 | 570 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 27 | 587 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 28 | 594 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 29 | 600 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 30 | 617 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 31 | 624 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 32 | 631 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 33 | 648 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 34 | 655 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 35 | 662 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 36 | 679 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 37 | 686 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 38 | 693 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 39 | 709 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 40 | 716 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Firm Mailing Book
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|-----------------------------|---------|-----|----------|---------------|-----------|
| 41 | 23 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 42 | 730 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 43 | 747 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 44 | 754 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 45 | 761 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 46 | 778 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 47 | 785 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 48 | 792 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 49 | 808 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 50 | 815 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 51 | 822 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 52 | 839 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 53 | 846 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 54 | 853 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 55 | 860 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 56 | 877 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 57 | 884 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 58 | 891 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 59 | 8907 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 60 | 8914 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type 3 Mailing CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|------|----------|---------------|-----------|
| 61 | 921 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 62 | 938 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 63 | 945 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 64 | 952 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 65 | 969 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 66 | 976 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 67 | 983 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 68 | 990 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 69 | 003 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 70 | 010 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 71 | 027 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 72 | 034 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 73 | 9041 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 74 | 9058 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 75 | 9065 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 76 | 9072 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 77 | 9089 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 78 | 9096 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 79 | 9102 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 80 | 9119 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|--------|----------|----------------|-----------|
| 81 | 126 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 82 | 133 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 83 | 140 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 84 | 157 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 85 | 164 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 86 | 171 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 87 | 188 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 88 | 195 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 89 | 201 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 90 | 218 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 91 | 225 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 92 | 232 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 93 | 249 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 94 | 256 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 95 | 263 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 96 | 270 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 97 | 287 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 98 | 294 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 99 | 300 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 100 | 317 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Declaration Exhibit W.
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 101 | 24 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 102 | 31 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 103 | 48 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 104 | 55 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 105 | 62 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 106 | 79 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 107 | 86 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 108 | 93 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 109 | 409 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 110 | 416 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 111 | 423 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 112 | 430 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 113 | 447 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 114 | 454 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 115 | 461 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 116 | 478 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 117 | 485 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 118 | 492 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 119 | 508 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 120 | 515 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS.
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|-----|----------|---------------|-----------|
| 121 | 522 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 122 | 539 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 123 | 546 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 124 | 553 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 125 | 560 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 126 | 577 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 127 | 584 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 128 | 9591 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 129 | 9607 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 130 | 9614 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 131 | 9621 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 132 | 9638 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 133 | 9645 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 134 | 9652 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 135 | 9669 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 136 | 9676 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 137 | 9683 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 138 | 9690 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 139 | 9706 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 140 | 9713 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 141 | 20 | EN | $0.420 | $2.70 | $0.00 | $0.00 | |
| 142 | 37 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 143 | 44 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 144 | 751 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 145 | 768 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 146 | 775 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 147 | 782 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 148 | 799 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 149 | 805 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 150 | 812 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 151 | 829 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 152 | 836 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 153 | 843 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 154 | 850 | AN, | $0.420 | $2.70 | $0.00 | $0.00 | |
| 155 | 867 | ON | $0.420 | $2.70 | $0.00 | $0.00 | |
| 156 | 987 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 157 | 988 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 158 | 989 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 159 | 990 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 160 | 991 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS·
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-------|----------|---------------|-----------|
| 161 | 928 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 162 | 935 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 163 | 942 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 164 | 959 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 165 | 966 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 166 | 973 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 167 | 980 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 168 | 997 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 169 | 0009 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 170 | 0016 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 171 | 0023 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 172 | 0030 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 173 | 0047 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 174 | 0054 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 175 | 0061 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 176 | 0078 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 177 | 0085 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 178 | 0092 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 179 | 0108 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 180 | 0115 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877 W
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|------|---------|--------------|-----------|
| 181 | 22 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 182 | 39 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 183 | 46 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 184 | 53 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 185 | 60 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 186 | 77 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 187 | 84 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 188 | 91 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 189 | 207 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 190 | 214 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 191 | 221 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 192 | 238 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 193 | 245 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 194 | 252 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 195 | 269 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 196 | 276 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 197 | 283 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 198 | 290 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 199 | 306 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 200 | 313 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92569-9032

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|-----|----------|--------------|-----------|
| 201 | ▉320 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 202 | ▉337 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 203 | ▉344 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 204 | ▉351 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 205 | ▉368 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 206 | ▉375 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 207 | ▉382 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 208 | ▉399 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 209 | ▉405 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 210 | ▉412 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 211 | ▉429 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 212 | ▉436 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 213 | ▉443 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 214 | ▉450 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 215 | ▉467 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 216 | ▉474 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 217 | ▉481 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 218 | ▉498 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 219 | ▉504 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 220 | ▉511 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 221 | 528 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 222 | 535 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 223 | 542 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 224 | 559 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 225 | 566 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 226 | 0573 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 227 | 0580 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 228 | 0597 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 229 | 0603 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 230 | 0610 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 231 | 0627 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 232 | 0634 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 233 | 0641 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 234 | 0658 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 235 | 0665 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 236 | 0672 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 237 | 0689 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 238 | 0696 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 239 | 0702 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 240 | 0719 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|--|-----------------------------|---------|-----|----------|--------------|-----------|
| 241 | | 26 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 242 | | 33 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 243 | | 40 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 244 | | 57 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 245 | | 764 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 246 | | 771 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 247 | | 788 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 248 | | 795 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 249 | | 801 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 250 | | 818 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 251 | | 825 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 252 | | 678 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 253 | | 685 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 254 | | 692 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 255 | | 708 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 256 | | 715 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 257 | | 722 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 258 | | 739 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 259 | | 746 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 260 | | 753 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 261 | 760 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 262 | 777 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 263 | 784 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 264 | 791 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 265 | 807 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 266 | 814 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 267 | 821 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 268 | 838 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 269 | 845 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 270 | 852 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 271 | 869 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 272 | 876 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 273 | 883 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 274 | 890 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 275 | 906 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 276 | 913 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 277 | 920 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 278 | 937 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 279 | 944 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 280 | 951 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|------------------------------|---------|------|----------|---------------|-----------|
| 281 | 968 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 282 | 975 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 283 | 982 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 284 | 999 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 285 | 002 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 286 | 019 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 287 | 2026 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 288 | 2033 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 289 | 2040 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 290 | 2057 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 291 | 2064 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 292 | 2071 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 293 | 2088 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 294 | 2095 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 295 | 2101 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 296 | 2118 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 297 | 2125 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 298 | 2132 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 299 | 2149 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 300 | 2156 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|----------------|-----------|
| 301 | 2163 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 302 | 2170 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 303 | 2187 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 304 | 2194 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 305 | 2200 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 306 | 2217 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 307 | 2224 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 308 | 2231 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 309 | 2248 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 310 | 2255 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 311 | 2262 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 312 | 2279 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 313 | 2286 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 314 | 2293 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 315 | 2309 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 316 | 2316 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 317 | 2323 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 318 | 2330 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 319 | 2347 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 320 | 2354 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877,
Type of Malling: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|------------------------------|---------|------|----------|---------------|-----------|
| 321 | 2361 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 322 | 2378 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 323 | 2385 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 324 | 2392 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 325 | 2408 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 326 | 2415 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 327 | 2422 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 328 | 2439 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 329 | 2446 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 330 | 2453 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 331 | 2460 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 332 | 2477 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 333 | 2484 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 334 | 2491 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 335 | 2507 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 336 | 2514 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 337 | 2521 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 338 | 2538 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 339 | 2545 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 340 | 2552 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 341 | 2569 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 342 | 2576 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 343 | 2583 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 344 | 2590 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 345 | 2606 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 346 | 2613 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 347 | 2620 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 348 | 2637 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 349 | 2644 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 350 | 2651 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 351 | 2668 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 352 | 2675 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 353 | 2682 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 354 | 2699 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 355 | 2705 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 356 | 2712 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 357 | 2729 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 358 | 2736 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 359 | 2743 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 360 | 2750 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 361  | 767  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 362  | 774  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 363  | 781  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 364  | 798  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 365  | 804  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 366  | 811  | A | $0.420 | $2.70 | $0.00 | $0.00 | |
| 367  | 828  | A | $0.420 | $2.70 | $0.00 | $0.00 | |
| 368  | 835  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 369  | 842  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 370  | 859  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 371  | 866  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 372  | 873  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 373  | 880  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 374  | 897  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 375  | 903  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 376  | 910  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 377  | 927  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 378  | 934  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 379  | 941  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 380  | 958  | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|-----------------------------|---------|-----|----------|---------------|-----------|
| 381 | ▓85 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 382 | ▓72 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 383 | ▓89 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 384 | ▓96 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 385 | ▓09 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 386 | ▓18 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 387 | ▓23 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 388 | ▓30 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 389 | ▓47 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 390 | ▓54 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 391 | ▓061 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 392 | ▓078 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 393 | ▓085 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 394 | ▓092 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 395 | ▓108 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 396 | ▓115 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 397 | ▓122 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 398 | ▓139 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 399 | ▓146 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 400 | ▓153 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 401 | 60 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 402 | 77 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 403 | 84 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 404 | 91 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 405 | 207 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 408 | 214 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 407 | 221 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 408 | 238 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 409 | 245 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 410 | 252 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 411 | 289 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 412 | 276 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 413 | 283 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 414 | 290 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 415 | 306 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 416 | 3313 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 417 | 3320 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 418 | 3337 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 419 | 3344 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 420 | 3351 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877)
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|----------------------------|---------|-----|----------|---------------|-----------|
| 421 | 368 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 422 | 375 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 423 | 382 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 424 | 399 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 425 | 405 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 426 | 412 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 427 | 429 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 428 | 436 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 429 | 443 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 430 | 450 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 431 | 467 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 432 | 474 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 433 | 481 | H | $0.420 | $2.70 | $0.00 | $0.00 | |
| 434 | 498 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 435 | 504 | H | $0.420 | $2.70 | $0.00 | $0.00 | |
| 436 | 511 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 437 | 528 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 438 | 535 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 439 | 542 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 440 | 559 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|-----------------------------|---------|-----|----------|---------------|-----------|
| 441 | 566 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 442 | 573 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 443 | 580 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 444 | 597 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 445 | 603 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 446 | 610 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 447 | 627 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 448 | 634 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 449 | 641 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 450 | 658 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 451 | 3665 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 452 | 3672 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 453 | 3689 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 454 | 3696 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 455 | 3702 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 456 | 3719 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 457 | 3726 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 458 | 3733 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 459 | 3740 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 460 | 3757 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 461 | 764 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 462 | 771 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 463 | 788 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 464 | 795 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 465 | 801 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 466 | 818 | N | $0.420 | $2.70 | $0.00 | $0.00 | |
| 467 | 825 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 468 | 832 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 469 | 849 | 03 | $0.420 | $2.70 | $0.00 | $0.00 | |
| 470 | 856 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 471 | 863 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 472 | 870 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 473 | 887 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 474 | 894 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 475 | 900 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 476 | 917 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 477 | 924 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 478 | 931 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 479 | 948 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 480 | 955 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 481  | 962  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 482  | 979  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 483  | 986  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 484  | 993  | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 485  | 4006 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 486  | 4013 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 487  | 4020 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 488  | 4037 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 489  | 4044 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 490  | 4051 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 491  | 4068 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 492  | 4075 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 493  | 4082 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 494  | 4099 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 495  | 4105 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 496  | 4112 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 497  | 4129 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 498  | 4136 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 499  | 4143 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 500  | 4150 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|--------|----------|---------------|-----------|
| 501 | 67 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 502 | 74 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 503 | 81 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 504 | 198 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 505 | 204 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 506 | 211 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 507 | 228 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 508 | 235 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 509 | 242 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 510 | 259 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 511 | 266 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 512 | 273 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 513 | 280 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 514 | 297 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 515 | 4303 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 516 | 4310 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 517 | 4327 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 518 | 4334 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 519 | 4341 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 520 | 4358 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|------|----------|----------------|-----------|
| 521 | 85 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 522 | 72 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 523 | 89 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 524 | 396 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 525 | 402 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 526 | 419 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 527 | 426 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 528 | 433 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 529 | 440 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 530 | 457 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 531 | 464 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 532 | 471 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 533 | 488 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 534 | 495 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 535 | 501 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 536 | 518 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 537 | 525 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 538 | 532 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 539 | 549 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 540 | 556 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 541 | 563 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 542 | 570 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 543 | 587 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 544 | 594 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 545 | 600 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 546 | 617 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 547 | 624 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 548 | 631 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 549 | 648 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 550 | 655 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 551 | 662 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 552 | 679 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 553 | 686 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 554 | 693 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 555 | 709 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 556 | 716 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 557 | 723 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 558 | 730 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 559 | 747 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 560 | 754 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 561 | 4761 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 562 | 4778 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 563 | 4785 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 564 | 4792 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 565 | 4808 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 566 | 4815 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 567 | 4822 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 568 | 4839 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 569 | 4846 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 570 | 4853 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 571 | 4860 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 572 | 4877 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 573 | 4884 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 574 | 4891 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 575 | 4907 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 576 | 4914 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 577 | 4921 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 578 | 4938 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 579 | 4945 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 580 | 4952 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 581 | 969 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 582 | 976 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 583 | 983 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 584 | 990 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 585 | 5003 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 586 | 5010 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 587 | 5027 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 588 | 5034 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 589 | 5041 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 590 | 5058 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 591 | 5065 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 592 | 5072 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 593 | 5089 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 594 | 5096 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 595 | 5102 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 596 | 5119 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 597 | 5126 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 598 | 5133 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 599 | 5140 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 600 | 5157 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

**PS Form 3877**
**Type of Mailing: CERTIFIED**
**1/15/2009**

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|------|----------|---------------|-----------|
| 601 | 464 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 602 | 171 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 603 | 188 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 604 | 195 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 605 | 201 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 606 | 218 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 607 | 225 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 608 | 232 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 609 | 249 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 610 | 256 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 611 | 263 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 612 | 270 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 613 | 287 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 614 | 294 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 615 | 300 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 616 | 317 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 617 | 324 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 618 | 331 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 619 | 348 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 620 | 355 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|--------|----------|---------------|-----------|
| 621 | 362 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 622 | 379 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 623 | 386 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 624 | 393 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 625 | 409 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 626 | 416 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 627 | 423 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 628 | 430 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 629 | 447 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 630 | 454 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 631 | 461 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 632 | 478 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 633 | 485 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 634 | 492 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 635 | 508 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 636 | 515 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 637 | 522 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 638 | 539 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 639 | 546 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 640 | 553 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 641 | 5560 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 642 | 5577 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 643 | 5584 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 644 | 5591 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 645 | 5607 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 646 | 5614 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 647 | 5621 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 648 | 5638 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 649 | 5645 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 650 | 5652 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 651 | 5669 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 652 | 5676 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 653 | 5683 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 654 | 5690 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 655 | 5706 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 656 | 5713 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 657 | 5720 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 658 | 5737 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 659 | 5744 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 660 | 5751 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|--------|----------|---------------|-----------|
| 661 | 5768 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 662 | 5775 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 663 | 5782 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 664 | 5799 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 665 | 5805 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 666 | 5812 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 667 | 5829 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 668 | 5836 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 669 | 5843 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 670 | 5850 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 671 | 5867 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 672 | 5874 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 673 | 5881 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 674 | 5898 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 675 | 5904 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 676 | 5911 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 677 | 5928 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 678 | 5935 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 679 | 5942 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 680 | 5959 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 681 | 5966 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 682 | 5973 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 683 | 5980 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 684 | 5997 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 685 | 6000 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 686 | 6017 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 687 | 6024 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 688 | 6031 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 689 | 6048 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 690 | 6055 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 691 | 6062 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 692 | 6079 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 693 | 6086 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 694 | 6093 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 695 | 6109 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 696 | 6116 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 697 | 6123 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 698 | 6130 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 699 | 6147 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 700 | 6154 | | $0.420 | $2.70 | $0.00 | $0.00 | |

**ETS**
**PO Box 9032**
**Temecula, CA 92589-9032**

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|----------------------------|---------|-----|----------|---------------|-----------|
| 701 | 161 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 702 | 178 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 703 | 185 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 704 | 192 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 705 | 208 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 706 | 215 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 707 | 222 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 708 | 239 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 709 | 246 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 710 | 253 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 711 | 260 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 712 | 277 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 713 | 284 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 714 | 291 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 715 | 307 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 716 | 314 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 717 | 321 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 718 | 338 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 719 | 345 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 720 | 352 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|-----|----------|---------------|-----------|
| 721 | 6369 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 722 | 6376 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 723 | 6383 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 724 | 6390 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 725 | 6406 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 726 | 6413 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 727 | 6420 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 728 | 6437 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 729 | 6444 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 730 | 6451 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 731 | 6468 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 732 | 6475 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 733 | 6482 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 734 | 6499 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 735 | 6505 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 736 | 6512 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 737 | 6529 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 738 | 6536 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 739 | 6543 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 740 | 6550 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 741 | 6567 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 742 | 6574 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 743 | 6581 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 744 | 6598 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 745 | 6604 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 746 | 6611 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 747 | 6628 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 748 | 6635 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 749 | 6642 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 750 | 6659 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 751 | 6666 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 752 | 6673 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 753 | 6680 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 754 | 6697 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 755 | 6703 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 756 | 6710 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 757 | 6727 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 758 | 6734 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 759 | 6741 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 760 | 6758 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|----------------|-----------|
| 761 | 6765 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 762 | 6772 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 763 | 6789 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 764 | 6796 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 765 | 6802 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 766 | 6819 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 767 | 6826 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 768 | 6833 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 769 | 6840 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 770 | 6857 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 771 | 6864 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 772 | 6871 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 773 | 6888 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 774 | 6895 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 775 | 6901 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 776 | 6918 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 777 | 6925 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 778 | 6932 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 779 | 6949 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 780 | 6956 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|----------|---------------|-----------|
| 781 | 6963 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 782 | 6970 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 783 | 6987 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 784 | 6994 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 785 | 7007 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 786 | 7014 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 787 | 7021 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 788 | 7038 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 789 | 7045 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 790 | 7052 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 791 | 7069 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 792 | 7076 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 793 | 7083 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 794 | 7090 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 795 | 7106 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 796 | 7113 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 797 | 7120 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 798 | 7137 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 799 | 7144 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 800 | 7151 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|---|---|---|---|---|---|---|---|
| 801 | 7168 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 802 | 7175 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 803 | 7182 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 804 | 7199 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 805 | 7205 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 806 | 7212 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 807 | 7229 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 808 | 7236 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 809 | 7243 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 810 | 7250 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 811 | 7267 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 812 | 7274 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 813 | 7281 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 814 | 7298 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 815 | 7304 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 816 | 7311 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 817 | 7328 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 818 | 7335 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 819 | 7342 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 820 | 7359 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

PS Form 3877
Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|----------------------------|---------|-----|----------|---------------|-----------|
| 821 | 7366 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 822 | 7373 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 823 | 7380 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 824 | 7397 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 825 | 7403 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 826 | 7410 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 827 | 7427 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 828 | 7434 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 829 | 7441 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 830 | 7458 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 831 | 7465 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 832 | 7472 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 833 | 7489 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 834 | 7496 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 835 | 7502 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 836 | 7519 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 837 | 7526 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 838 | 7533 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 839 | 7540 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 840 | 7557 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92569-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|---------------|----------------------------|---------|-----|----------|---------------|-----------|
| 841 | 7564 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 842 | 7571 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 843 | 7588 | 36 | $0.420 | $2.70 | $0.00 | $0.00 | |
| 844 | 7595 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 845 | 7601 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 846 | 7618 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 847 | 7625 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 848 | 7632 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 849 | 7649 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 850 | 7656 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 851 | 7663 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 852 | 7670 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 853 | 7687 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 854 | 7694 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 855 | 7700 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 856 | 7717 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 857 | 7724 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 858 | 7731 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 859 | 7748 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 860 | 7755 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|-----|----------|---------------|-----------|
| 861 | 7762 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 862 | 7779 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 863 | 7786 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 864 | 7793 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 865 | 7809 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 866 | 7816 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 867 | 7823 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 868 | 7830 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 869 | 7847 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 870 | 7854 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 871 | 7861 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 872 | 7878 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 873 | 7885 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 874 | 7892 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 875 | 7908 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 876 | 7915 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 877 | 7922 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 878 | 7939 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 879 | 7946 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 880 | 7953 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

Type of Mailing: CERTIFIED
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del. Fee | Reference |
|---|---|---|---|---|---|---|---|
| 881 | 7960 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 882 | 7977 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 883 | 7984 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 884 | 7991 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 885 | 8004 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 886 | 8011 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 887 | 8028 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 888 | 8035 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 889 | 8042 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 890 | 8059 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 891 | 8066 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 892 | 8073 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 893 | 8080 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 894 | 8097 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 895 | 8103 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 896 | 8110 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 897 | 8127 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 898 | 8134 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 899 | 8141 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 900 | 8158 | | $0.420 | $2.70 | $0.00 | $0.00 | |

ETS
PO Box 9032
Temecula, CA 92589-9032

**PS Form 3877**
**Type of Mailing: CERTIFIED**
1/15/2009

| Line | Article Number | Name, Street & P.O. Address | Postage | Fee | R.R. Fee | Rest. Del.Fee | Reference |
|------|----------------|------------------------------|---------|------|---------|---------------|-----------|
| 901 | 8165 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 902 | 8172 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 903 | 8189 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 904 | 8196 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 905 | 8202 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 906 | 8219 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 907 | 8226 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 908 | 8233 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 909 | 8240 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 910 | 8257 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 911 | 8264 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 912 | 8271 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| 913 | 8288 | | $0.420 | $2.70 | $0.00 | $0.00 | |
| | | Totals | $383.46 | $2,465.10 | $0.00 | $0.00 | |

Grand Total:                    $2,848.56

List Number of Pieces
Listed by Sender

913

Total Number of Pieces
Received at Post Office

Postmaster:
Name of receiving employee

Dated:

