## Exhibit B

| Account Number | 1 |
|---|---|
| ███ 8492 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ███8492 | ERLINDA ANIEL | | 75 TOBIN CLARK DRIVE | MARC JASON ANIEL, ATTORNEY AT L |
| | | | | 205 DE ANZA BLVD. #144 |
| | | | HILLSBOROUGH | SAN MATEO |
| | | | CA | CA |
| | | | 94010-0000 | 94402 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ███4254 |
| Investor Number | 42222 |
| Investor Name Full | WELLS FARGO BANK, N.A. |
| Investor Id | |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ███1137 |
| Seller Company Name | MORTGAGE IT |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 7.250% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 07/01/2008 |
| Next Due | 08/01/2008 |
| Last Payment | 02/27/2013 |
| Last Activity | 08/14/2013 |
| Setup Date | 06/13/2007 |
| Maturity Date | 07/01/2037 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███8492 | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | █ | █ | █ | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | █ | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | █ | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | █ | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | | | █ | | █ | █ | █ | █ | | | | | █ | █ |
| ███8492 | | █ | █ | █ | | █ | █ | █ | █ | | █ | █ | █ | █ | █ |
| ███8492 | | █ | | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███8492 | | █ | | █ | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8492 | 01/31/2013 | 06/01/2008 | $2,051,922.93 | PAYMENT | | SR | 01657 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| 8492 | 01/31/2013 | 06/01/2008 | $0.00 | Unapplied | | UF* | 01657 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/31/2013 | 12/01/2012 | $0.00 | PAYMENT | | POS | 01657 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/14/2012 | 06/01/2008 | $2,051,922.93 | Non-Cash | | AA | 12017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21,091.75) |
| 8492 | 11/14/2012 | 06/01/2008 | $0.00 | Unapplied | | UI | 12017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21,091.75) |
| 8492 | 11/13/2012 | 06/01/2008 | $0.00 | FEE | 028 | FB | 19330 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8492 | 11/12/2012 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $3,418.97 | $0.00 | $0.00 | $0.00 | $3,418.97 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/07/2012 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,970.92) | $0.00 | $0.00 | ($14,970.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/31/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 28724 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/31/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 28724 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| 8492 | 10/30/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/17/2012 | 06/01/2008 | $0.00 | FEE | 040 | FB | 18737 | $216.00 | $0.00 | $0.00 | $0.00 | $216.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/15/2012 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Fire | | E20 | 32022 | ($4,713.00) | $0.00 | $0.00 | ($4,713.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/27/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 28724 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/27/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 28724 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 8492 | 09/26/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/18/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/05/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/05/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 08/30/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/17/2012 | 06/01/2008 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/31/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/31/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 07/30/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/02/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/02/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 06/29/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/19/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/04/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 04152 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/04/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 04152 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 06/01/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/02/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 28725 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/02/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 28725 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 05/01/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8492 | 04/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/29/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 28725 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/29/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 28725 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 8492 | 03/28/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/12/2012 | 06/01/2008 | $0.00 | FEE | 011 | FE | 28725 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/12/2012 | 06/01/2008 | $0.00 | FEE | 096 | FP | 28725 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 8492 | 03/07/2012 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,509.20) | $0.00 | $0.00 | ($14,509.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/05/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/17/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/09/2012 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/31/2012 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/18/2012 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/29/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/02/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/09/2011 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,509.20) | $0.00 | $0.00 | ($14,509.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/01/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/18/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/03/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/31/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/01/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/19/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 07/08/2011 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $21.00 | $0.00 | $0.00 | $0.00 | $21.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/30/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/03/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/02/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8492 | 04/19/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/31/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/09/2011 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,282.04) | $0.00 | $0.00 | ($14,282.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/02/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/17/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/01/2011 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/19/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/18/2011 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/31/2010 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/22/2010 | 06/01/2008 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/17/2010 | 06/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/10/2010 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,282.04) | $0.00 | $0.00 | ($14,282.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/08/2010 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/10/2010 | 06/01/2008 | $2,051,922.93 | Non-Cash | | AA | 20280 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,601.84 |
| 8492 | 08/10/2010 | 06/01/2008 | $0.00 | Unapplied | | UI | 20280 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,601.84 |
| 8492 | 05/25/2010 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $648.00 | $0.00 | $0.00 | $0.00 | $648.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/21/2010 | 06/01/2008 | $0.00 | FEE | 028 | FB | 11550 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 05/20/2010 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $540.00 | $0.00 | $0.00 | $0.00 | $540.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 04/01/2010 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $252.00 | $0.00 | $0.00 | $0.00 | $252.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/10/2010 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,245.46) | $0.00 | $0.00 | ($14,245.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/18/2010 | 06/01/2008 | $0.00 | FEE | 164 | FB | 02726 | $103.00 | $0.00 | $0.00 | $0.00 | $103.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/27/2010 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $468.00 | $0.00 | $0.00 | $0.00 | $468.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/17/2009 | 06/01/2008 | $0.00 | FEE | 028 | FB | 19338 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/16/2009 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/11/2009 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($14,245.46) | $0.00 | $0.00 | ($14,245.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/17/2009 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/15/2009 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 04/03/2009 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/20/2009 | 06/01/2008 | $2,051,922.93 | Non-Cash | | AA | 26343 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,601.84) |
| 8492 | 03/20/2009 | 06/01/2008 | $0.00 | Unapplied | | UI | 26343 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,601.84) |
| 8492 | 03/16/2009 | 06/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $3,484.23 | $0.00 | $0.00 | $0.00 | $3,484.23 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8492 | 03/11/2009 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($13,924.21) | $0.00 | $0.00 | ($13,924.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/10/2009 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $5.63 | $0.00 | $0.00 | $0.00 | $5.63 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/02/2009 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/08/2008 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/11/2008 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | E90 | 32687 | ($13,924.21) | $0.00 | $0.00 | ($13,924.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/07/2008 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/21/2008 | 06/01/2008 | $2,051,922.93 | Escrow Disb-Tax County | | M90 | 30845 | ($31,350.53) | $0.00 | $0.00 | ($31,350.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/14/2008 | 06/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/10/2008 | 06/01/2008 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/17/2008 | 06/01/2008 | $2,051,922.93 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,863.71) | $12,367.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 06/17/2008 | 06/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($450.23) |
| 8492 | 05/15/2008 | 05/01/2008 | $2,047,059.22 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,834.50) | $12,338.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 04/14/2008 | 04/01/2008 | $2,042,224.72 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,805.47) | $12,309.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 03/12/2008 | 03/01/2008 | $2,037,419.25 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,776.61) | $12,280.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 02/11/2008 | 02/01/2008 | $2,032,642.64 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,747.92) | $12,251.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 01/14/2008 | 01/01/2008 | $2,027,894.72 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,719.41) | $12,223.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 12/12/2007 | 12/01/2007 | $2,023,175.31 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,691.07) | $12,195.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 11/12/2007 | 11/01/2007 | $2,018,484.24 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,662.90) | $12,166.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 10/15/2007 | 10/01/2007 | $2,013,821.34 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,634.89) | $12,138.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 09/11/2007 | 09/01/2007 | $2,009,186.45 | PAYMENT | | AP | 00430 | $7,503.94 | ($4,607.06) | $12,111.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8492 | 08/16/2007 | 08/01/2007 | $2,004,579.39 | PAYMENT | | RP | 13071 | $7,503.94 | ($4,579.39) | $12,083.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/13/2014 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  08/31/43 | SYSTEM ID |
| 8492 | | 02/13/2014 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | LEGAL | 02/06/2014 | NT | Recovered $10,857.67 in litigation advances | MICHELLE TURNER |
| 8492 | LEGAL | 02/06/2014 | NT | (invoice #350894 iao $1,276.94; invoice #348805 | MICHELLE TURNER |
| 8492 | LEGAL | 02/06/2014 | NT | iao $7,216.20; invoice #330356* iao $510.17; | MICHELLE TURNER |
| 8492 | LEGAL | 02/06/2014 | NT | invoice #341107 iao $1,227.60; invoice #342933 iao | MICHELLE TURNER |
| 8492 | LEGAL | 02/06/2014 | NT | $480.60 and invoice #343606 iao $146.16) from | MICHELLE TURNER |
| 8492 | LEGAL | 02/06/2014 | NT | Wells. MT x45271 | MICHELLE TURNER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 146.16 | MICHELLE TURNER |
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 480.60 | MICHELLE TURNER |
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 1227.60 | MICHELLE TURNER |
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 510.17 | MICHELLE TURNER |
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 7216.20 | MICHELLE TURNER |
| 8492 | | 02/06/2014 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 1276.94 | MICHELLE TURNER |
| 8492 | | 01/09/2014 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  08/31/43 | | SYSTEM ID |
| 8492 | | 01/09/2014 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 343606 IAO $36.54 Payable to | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Severson & Werson PC Recoverable from the Investor | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Was paid Questions? - contact Kathy Priore MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 342933 IAO $120.15 Payable to | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Severson & Werson PC Recoverable from the Investor | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Was paid Questions? - contact Kathy Priore MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 341107 IAO $306.9 Payable to | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Severson & Werson PC Recoverable from the Investor | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Was paid Questions? - contact Kathy Priore MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Disregard previous comment | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Disregard previous comment | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Disregard previous comment | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 867763 IAO $7306.81 Payable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | to Bradley Arant Boult Cummings LLP Recoverable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | from the Investor Was paid.  Questions? - contact | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | VERMA, MANISH MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 867763 IAO $7306.81 Payable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | to Bradley Arant Boult Cummings LLP Recoverable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | from the Investor Was paid.  Questions? - contact | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | VERMA, MANISH MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | Litigation invoice # 867763 IAO $7306.81 Payable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | to Bradley Arant Boult Cummings LLP Recoverable | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | from the Investor Was paid.  Questions? - contact | | JAMES CALLAN |
| 8492 | LEGAL | 12/23/2013 | NT | VERMA, MANISH MT | | JAMES CALLAN |
| 8492 | LEGAL | 12/18/2013 | NT | Litigation Invoice #: 351127 IAO $205.65 Payable | | JAMES CALLAN |
| 8492 | LEGAL | 12/18/2013 | NT | to Severson & Werson PC, Recoverable from the | | JAMES CALLAN |
| 8492 | LEGAL | 12/18/2013 | NT | Investor, was paid today. Questions? Contact: | | JAMES CALLAN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | LEGAL | 12/18/2013 | NT | HARTSHORN, AMY | | JAMES CALLAN |
| 8492 | | 12/18/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 205.65 | JAMES CALLAN |
| 8492 | | 12/12/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 08/31/43 | | SYSTEM ID |
| 8492 | | 12/12/2013 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 8492 | LEGAL | 12/12/2013 | NT | Litigation invoice #354319 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | IAO $1,204.65 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Questions? - contact Amy Hartshorn | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 12/12/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 1204.65 | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Litigation invoice #354307 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | IAO $365.40 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Questions? - contact Amy Hartshorn | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 12/12/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 365.40 | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Litigation invoice #352774 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | IAO $3,735 | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | Questions? - contact Amy Hartshorn | | MICHELLE TURNER |
| 8492 | LEGAL | 12/12/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 12/12/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 3735.00 | MICHELLE TURNER |
| 8492 | | 11/14/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 08/31/43 | | SYSTEM ID |
| 8492 | | 11/14/2013 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 8492 | | 10/15/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 08/31/43 | | SYSTEM ID |
| 8492 | | 10/15/2013 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 8492 | | 09/19/2013 | LIT | Removed codes per legal manager | | ALEXANDRA FECHT |
| 8492 | | 09/12/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT = 08/31/43 | | SYSTEM ID |
| 8492 | | 09/12/2013 | CBR | SERVICE RELEASE: EFFECTIVE DATE =08/31/43 | | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | LEGAL | 08/26/2013 | NT | Litigation invoice #343606 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | IAO $146.16 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Questions? - contact Jennifer Holtgren | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 08/26/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 146.16 | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Litigation invoice #342933 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | IAO $480.60 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Questions? - contact Jennifer Holtgren | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 08/26/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 480.60 | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Litigation invoice #341107 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | IAO $1,227.60 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | Questions? - contact Jennifer Holtgren | | MICHELLE TURNER |
| 8492 | LEGAL | 08/26/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 08/26/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 1227.60 | MICHELLE TURNER |
| 8492 | LEGAL | 08/16/2013 | NT | Recovered $6,943.50 in litigation advances | | MICHELLE TURNER |
| 8492 | LEGAL | 08/16/2013 | NT | (invoice #346327 iao $5,141.25 and invoice #348794 | | MICHELLE TURNER |
| 8492 | LEGAL | 08/16/2013 | NT | iao $1,802.25) from Wells. MT x45271 | | MICHELLE TURNER |
| 8492 | | 08/16/2013 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 1802.25 | MICHELLE TURNER |
| 8492 | | 08/16/2013 | TPP | THIRD PARTY REIMBURSE POSTED 00014 | 5141.25 | MICHELLE TURNER |
| 8492 | CSH | 08/14/2013 | NT | posted funds to oustanding fee 96 on | | BRENDA ENGEL-SCRIPT |
| 8492 | CSH | 08/14/2013 | NT | wave 2 loans | | BRENDA ENGEL-SCRIPT |
| 8492 | | 08/08/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | | SYSTEM ID |
| 8492 | | 08/08/2013 | CBR | FORECLOSURE STARTED | | SYSTEM ID |
| 8492 | | 08/08/2013 | CBR | DELINQUENT:  180+ DAYS | | SYSTEM ID |
| 8492 | | 08/08/2013 | BKR | 08/07/13 - 17:47 - 39479 | | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 08/08/2013 | BKR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| ████8492 | | 08/08/2013 | BKR | 08/07/13 - 17:47 - 39479 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/08/2013 | BKR | Intercom Message: / Read: 8/7/2013 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/08/2013 | BKR | 5:47:25 PM / From: Williams, Lydia | NEW TRAK SYSTEM ID |
| ████8492 | | 08/08/2013 | BKR | / To: Randolph, Yvette;  / CC:  / | NEW TRAK SYSTEM ID |
| ████8492 | | 08/08/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | required. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | step Sale Held to 8/7/2013. Reason: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 19953 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/2013. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | Filed | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 19953 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | End Date: 08/07/2013. Hold type: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | Bankruptcy Filed. Resolution Notes: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | service release. System updated for | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 19953 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | Intercom From: Jim Minshall, Ocwen | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | - To: Sally Beltran (at-exet) / | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | ts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | 08/07/13 - 08:22 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 08/07/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉8492 | | 08/07/2013 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | FOR | 8/7/2013. Reason: Hold Ended. Commen | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 29130 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | updated for the following event: | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | User has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Date: 08/07/2013. Hold type: | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Litigation | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 29130 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | End Date: 08/07/2013. Hold type: | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Litigation. Resolution Notes: end | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | hold due to service release. System | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 29130 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Intercom From: Lydia Williams, | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Ocwen - To: Yvette Randolph (Ocwen) | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 00007 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | ts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 00007 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | step Final Plan Review Complete to | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 8/7/2013. Reason: Hold Ended. Commen | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 00007 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | ments: Hold Ended  . Status: | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | 08/07/13 - 17:08 - 00007 | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/07/2013 | BKR | to 8/7/2013. Reason: Hold Ended. Com | NEW TRAK SYSTEM ID |
| ▉8492 | | 08/06/2013 | FOR | FILE CLOSED        (1000) COMPLETED 08/01/13 | API CSRV |
| ▉8492 | | 08/05/2013 | BKR | REVIEW & CLOSE FILE  (530)  COMPLETED 08/05/13 | KIM HARRIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ30 | 08/05/2013 | CIT | 034 DONE 08/05/13 BY TLR 08048 | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | TSK TYP 132-ESCR ANALYSIS I | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | 034 Closing CIT 132: Rcvd corr reg dbt dispt. | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | Mailed resp adv of GMACM to Ocwen, esan dove | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | annually adv due to increase in tax & ins, | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | pmnt has to increase. Adv to contact her BKR | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | attny, gave info. Incl BKR verb. Fwd corr/resp | JULIET LYNCH |
| 8492 | INQ30 | 08/05/2013 | CIT | to be imaged. jl5832 | JULIET LYNCH |
| 8492 | | 08/02/2013 | BKR | 08/01/13 - 18:10 - 00032 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2013 | BKR | following event: Service Release | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2013 | BKR | Effective Date, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2013 | BKR | 8/1/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2013 | IPR | INV RECOVERABLE REVERSED          85.00 | MARY SAND-SCRIPT ID |
| 8492 | | 08/02/2013 | NPP | NON RECOVERABLE          85.00 | MARY SAND-SCRIPT ID |
| 8492 | | 08/01/2013 | NBW | 120780485     CORP I EXP 041   AMT        83.00 | |
| 8492 | | 08/01/2013 | NBW | 8492REV1  CORP I EXP 041   AMT        85.00 | |
| 8492 | | 08/01/2013 | LIT | adv Correspondence to send final verision of | LEIGH FRAME |
| 8492 | | 08/01/2013 | LIT | letter | LEIGH FRAME |
| 8492 | | 07/31/2013 | BKR | 07/31/13 - 10:21 - 00032 | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | Process opened 7/31/2013 by user | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | CustomDev ImplementationConversions. | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | 07/31/13 - 12:12 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | following event: Service Release BK | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | 7/31/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | 07/31/13 - 12:12 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | following event: Service Release | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | Notification Received By Attorney, | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2013 | BKR | completed on 7/31/2013 | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 07/31/2013 | CIT | 034 Fwd to LIT for review.jl5832 | JULIET LYNCH |
| 8492 | | 07/31/2013 | LIT | forw draft to legal for review | LEIGH FRAME |
| 8492 | LEGAL | 07/31/2013 | NT | Litigation invoice #330366 | MICHELLE TURNER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | LEGAL | 07/31/2013 | NT | IAO $510.17 | | MICHELLE TURNER |
| 8492 | LEGAL | 07/31/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 07/31/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 07/31/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 07/31/2013 | NT | Questions? - contact Jennifer Holtgren | | MICHELLE TURNER |
| 8492 | LEGAL | 07/31/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 07/31/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 510.17 | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Litigation invoice #350894 | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | IAO $1,276.94 | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Questions? - contact Amy Hartshorn | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 07/30/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 1276.94 | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Litigation invoice #348805 | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | IAO $7,216.20 | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Payable to Severson & Werson | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Recoverable from the Investor | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Was paid today. | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | Questions? - contact Jennifer Scoliard | | MICHELLE TURNER |
| 8492 | LEGAL | 07/30/2013 | NT | MT | | MICHELLE TURNER |
| 8492 | | 07/30/2013 | TPR | THIRD PARTY RECOVERABLE CODE | 7216.20 | MICHELLE TURNER |
| 8492 | | 07/29/2013 | LIT | adv correspondence to prepare a draft response | | LEIGH FRAME |
| 8492 | | 07/29/2013 | LIT | forw corresp to legal for review | | LEIGH FRAME |
| 8492 | | 07/29/2013 | LIT | reviewed acct | | LEIGH FRAME |
| 8492 | | 07/26/2013 | OL | WDOYCorr recvd-response pending1 | | RACHEL KRUGER |
| 8492 | INQ30 | 07/26/2013 | NT | Issued Correspondence Ackowledgement Letter. | | API CSRV |
| 8492 | CBR | 07/26/2013 | NT | CBR - Discharge Ch 7 BK has already rptd to the | | API CSRV |
| 8492 | CBR | 07/26/2013 | NT | bureaus; BKR did not reaffirm; tradeline | | API CSRV |
| 8492 | CBR | 07/26/2013 | NT | suppressed; Do not unsuppress credit to report | | API CSRV |
| 8492 | CBR | 07/26/2013 | NT | this loan again | | API CSRV |
| 8492 | | 07/25/2013 | IPP | INVESTOR RECOVERABLE CODE | 85.00 | VICKI ANDERSON |
| 8492 | FSV | 07/22/2013 | NT | Loan on SR2 report- Already shut down P/P, stop | | SHYAM CHAWIAKULA |
| 8492 | FSV | 07/22/2013 | NT | and cancel insp. Place stop and cancel all with | | SHYAM CHAWIAKULA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | FSV | 07/22/2013 | NT | CLFS and SG. -Shyam-23394 | SHYAM CHAWIAKULA |
| 8492 | INQ30 | 07/19/2013 | CIT | 034 NEW CIT132-ESCR ANALYSIS INQ/ RESPONSE RQSTD | SUSAN PARKER |
| 8492 | INQ30 | 07/19/2013 | CIT | corr rcvd | SUSAN PARKER |
| 8492 | | 07/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 07/18/2013 | BKR | DELQ PRE-PETN PMT   (2631) COMPLETED 07/17/13 | YVETTE RANDOLPH |
| 8492 | DODV | 07/13/2013 | NT | Per DOD website check 2013-07-03 primary borrower | API CSRV |
| 8492 | DODV | 07/13/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 07/13/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 07/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 07/10/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | | 07/09/2013 | IPP | INVESTOR RECOVERABLE CODE          83.00 | DONNA ARGEROS-SCRIPT |
| 8492 | INQ30 | 07/08/2013 | CIT | 033 DONE 07/08/13 BY TLR 17474 | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | TSK TYP 133-CC COR TRACK ON | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | 033 closing cit 133  see cnt 32 bd7522 | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | 032 DONE 07/08/13 BY TLR 17474 | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | TSK TYP 133-CC COR TRACK ON | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | 032 closing cit 133  per servicing risk item will | BRIDGITTE DUFFY |
| 8492 | INQ30 | 07/08/2013 | CIT | be handled by counsl forr to be imaged bd7522 | BRIDGITTE DUFFY |
| 8492 | | 07/08/2013 | LIT | adv Corr Dept that legal will handle lttr rcvd | NATHAN MARTIN |
| 8492 | | 07/05/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=06/24/13 | SYSTEM ID |
| 8492 | | 07/05/2013 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| 8492 | LEGAL | 07/03/2013 | NT | Litigation invoice #348794 | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | IAO $1,802.25 | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | Payable to Severson & Werson | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | Recoverable from the Investor | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | Was paid today. | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | Questions? - contact Amy Hartshorn | MICHELLE TURNER |
| 8492 | LEGAL | 07/03/2013 | NT | MT | MICHELLE TURNER |
| 8492 | | 07/03/2013 | TPR | THIRD PARTY RECOVERABLE CODE          1802.25 | MICHELLE TURNER |
| 8492 | | 07/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | INQ30 | 07/02/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| 8492 | INQ30 | 07/02/2013 | NT | Letter. | RACHEL KRUGER |
| 8492 | | 07/02/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| 8492 | | 07/01/2013 | LIT | emailed legal mgr re lttr rcvd | NATHAN MARTIN |
| 8492 | INQ30 | 06/28/2013 | CIT | 032 forr to servicing risk bd7522 | BRIDGITTE DUFFY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ30 | 06/26/2013 | NT | Issued Correspondence Acknowledgement Letter. | API CSRV |
| 8492 | | 06/26/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| 8492 | VLRVC | 06/26/2013 | NT | SUBJECT PHOTO AND PROPERTY CHARACTERISTICS | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | VERIFIED WITH PRIOR REPORT. REVIEWER DISAGREES | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | WITH MOST RECENT BPO VALUE, AS IT IS BASED ON | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | COMPS THAT ARE SUPERIOR TO THE SUBJECT IN | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | CONDITION AND APPEAL. FURTHER, ONLINE DATA | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | REFLECTS THE SUBJECT IS LISTED FOR $3,300,000 AND | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | HAS 87DOM. MOST CONSIDERATION WAS GIVEN TO 100 | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | ROCKRIDGE RD SELLING FOR 2,777,000 5/17/2013. | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | PREVIOUS BPO VALUE LENDS SUPPORT TO VALUE. | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | OVERALL, AFTER CONSIDERING PERTINENT DATA SOURCES, | DONNA ARGEROS |
| 8492 | VLRVC | 06/26/2013 | NT | A FINAL VALUE AT $2,770,000  IS SUPPORTED. | DONNA ARGEROS |
| 8492 | COL50 | 06/26/2013 | NT | 06/26/13 COMP EXT BPO  E-Mortgage Logic | DONNA ARGEROS |
| 8492 | COL50 | 06/26/2013 | NT | SEE VMA | DONNA ARGEROS |
| 8492 | INQ30 | 06/25/2013 | CIT | 033 NEW CIT133-CC COR TRACK ONL:INS INQ/BALBOA XFR | SUSAN PARKER |
| 8492 | INQ30 | 06/25/2013 | CIT | corr rcvd | SUSAN PARKER |
| 8492 | | 06/25/2013 | LIT | fwd po to legal | NATHAN MARTIN |
| 8492 | | 06/24/2013 | ET | 06/24/13 ORD    AVM  EL | SYSTEM ID |
| 8492 | | 06/24/2013 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | COL50 | 06/24/2013 | NT | 06/24/13 ORD  EXT BPO  E-Mortgage Logic | COLLEEN HILL-SCRIPT |
| 8492 | | 06/21/2013 | BKR | 06/21/13 - 16:42 - 22069 | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | ect: Payoff / | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | 06/21/13 - 16:42 - 22069 | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | Intercom Message: / Read: 6/21/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | 4:42:01 PM / From: Brown, Linda / | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | To: Leese, Kathy;  / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 06/21/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | VLORD | 06/20/2013 | NT | Valuation Request Placed LITI BPO Exterior | DONNA ARGEROS-SCRIPT |
| 8492 | PAY | 06/20/2013 | NT | Addl f/c are $148 g/t 06/30/13 | ALAN COS |
| 8492 | PAY | 06/20/2013 | NT | Bpo $83, pir $30 & $35 for attys | ALAN COS |
| 8492 | | 06/20/2013 | PAY | ORIG TO: KATHY LEESE (GMAC) | ALAN COS |
| 8492 | | 06/20/2013 | PAY | INT TO 063013 EXP DT 063013 AMT 2945882.42 | ALAN COS |
| 8492 | | 06/19/2013 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/13 | SYSTEM ID |
| 8492 | | 06/19/2013 | FOR | 06/19/13 - 16:08 - 22069 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/19/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 06/19/2013 | FOR | entered for this loan by Kathy | NEW TRAK SYSTEM ID |
| 8492 | | 06/19/2013 | FOR | Leese, good through 3/5/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 06/19/2013 | LIT | rqstd bpo for legal | NATHAN MARTIN |
| 8492 | VLREQ | 06/19/2013 | NT | LITI EBPO | NATHAN MARTIN |
| 8492 | | 06/19/2013 | LIT | rqstd po thru BKY dept | NATHAN MARTIN |
| 8492 | INQ30 | 06/19/2013 | CIT | 032 NEW CIT133-CC COR TRACK ONL:INS INQ/BALBOA XFR | SUSAN PARKER |
| 8492 | INQ30 | 06/19/2013 | CIT | corr rcvd | SUSAN PARKER |
| 8492 | | 06/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 06/13/2013 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/11/13 | SYSTEM ID |
| 8492 | | 06/13/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 06/13/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | LEGAL | 06/11/2013 | NT | Litigation invoice #346327 | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | IAO $5,141.25 | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | Payable to Severson & Werson | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | Recoverable from the Investor | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | Was paid today. | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | Questions? - contact Amy Hartshorn | MICHELLE TURNER |
| 8492 | LEGAL | 06/11/2013 | NT | MT | MICHELLE TURNER |
| 8492 | | 06/11/2013 | TPR | THIRD PARTY RECOVERABLE CODE         5141.25 | MICHELLE TURNER |
| 8492 | | 06/04/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=05/24/13 | SYSTEM ID |
| 8492 | CSH | 05/28/2013 | NT | funds iao 7500.00 ck 1437 rtnd as stop pay on 5/22 | LISA SCOTT |
| 8492 | CSH | 05/28/2013 | NT | ky rtn report. | LISA SCOTT |
| 8492 | | 05/24/2013 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 05/21/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 05/16/2013 | LIT | forw chk 1437 iao $7500 to be appld to 2* | LEIGH FRAME |
| 8492 | DODV | 05/11/2013 | NT | Per DOD website check 2013-05-03 primary borrower | API CSRV |
| 8492 | DODV | 05/11/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 05/11/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 05/09/2013 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/11/13 | SYSTEM ID |
| 8492 | | 05/09/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 05/09/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2013 | BKR | eral Update / Subject: Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2013 | BKR | FILING / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Intercom Message: / Read: 5/6/2013 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 7:16:35 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | To: Aguirre, Vanessa; Randolph, | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Yvette; / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | neral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | POC FILING  / | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Intercom Message: / Read: 5/6/2013 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 7:16:35 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | / To: Hickoff, Tina; Aguirre, | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Vanessa;  / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | al Update / Subject: POC FILING  / | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 05/06/13 - 19:17 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Intercom Message: / Read: 5/6/2013 | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | 7:16:34 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | / To: Aguirre, Vanessa; Hickoff, | NEW TRAK SYSTEM ID |
| ███8492 | | 05/06/2013 | BKR | Tina;  / CC: / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| ███8492 | | 05/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███8492 | CSH | 05/01/2013 | NT | funds iao 7500.00 rtnd as stop pay on 4/29/13 ky | LISA SCOTT |
| ███8492 | CSH | 05/01/2013 | NT | rtn rpt. reversed funds from plan. | LISA SCOTT |
| ███8492 | | 04/30/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=04/24/13 | SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | 04/30/13 - 11:10 - 31863 | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | bject: Issue Request / | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | 04/30/13 - 11:10 - 31863 | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | Intercom Message: / Read: 4/30/2013 | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | 11:09:38 AM / From: Chambers, | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | Oshane / To: Garcia, David;  / CC: | NEW TRAK SYSTEM ID |
| ███8492 | | 04/30/2013 | FOR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| ███8492 | | 04/24/2013 | FSV | INSP TYPE E ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| ███8492 | | 04/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8492 | | 04/18/2013 | LIT | forw chk 1426 iao $7500 to be appld to 2* per | LEIGH FRAME |
| ███8492 | | 04/18/2013 | LIT | legal manager | LEIGH FRAME |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/11/2013 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 06/11/13 | SYSTEM ID |
| 8492 | | 04/11/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 04/11/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | FLMD | 04/11/2013 | NT | flmd to iss: QWR response | LEIGH FRAME |
| 8492 | | 04/11/2013 | LIT | cousel req servicing issue QWR response, letter | LEIGH FRAME |
| 8492 | | 04/11/2013 | LIT | sent | LEIGH FRAME |
| 8492 | INQ30 | 04/11/2013 | CIT | 031 DONE 04/11/13 BY TLR 17474 | BRIDGITTE DUFFY |
| 8492 | INQ30 | 04/11/2013 | CIT | TSK TYP 241-QWR REQUEST | BRIDGITTE DUFFY |
| 8492 | INQ30 | 04/11/2013 | CIT | 031 closing cit 241  will be responded by | BRIDGITTE DUFFY |
| 8492 | INQ30 | 04/11/2013 | CIT | servicing risk, forr item to be imaged bd7522 | BRIDGITTE DUFFY |
| 8492 | | 04/11/2013 | LIT | provided final letter | LEIGH FRAME |
| 8492 | | 04/10/2013 | LIT | follow up sent to legal | LEIGH FRAME |
| 8492 | BLITR | 04/08/2013 | NT | placed our litigation holds on acct. We are to | KATHY LEESE |
| 8492 | BLITR | 04/08/2013 | NT | check with legal before filing anything within the | KATHY LEESE |
| 8492 | BLITR | 04/08/2013 | NT | bk. KL | KATHY LEESE |
| 8492 | | 04/03/2013 | LIT | provided revisions for final letter | LEIGH FRAME |
| 8492 | | 04/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 04/02/2013 | BKR | SOURCE FUNDS UPDATED (540)  COMPLETED 04/02/13 | YVETTE RANDOLPH |
| 8492 | | 04/02/2013 | BKR | DEBTOR INTENT UPDATE (539)  COMPLETED 04/02/13 | YVETTE RANDOLPH |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | following event: Actual Date POC | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Filed with Court, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | following event: POC | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Completed/Mailed to Court, | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | completed on 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | age: : 13621.67  Additional Late | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Charges: 450.23  Other: : 7864.11 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR |  Suspense Amount: : 0.00  'Other' | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | item | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/28/2013 | BKR | osts: : 0.00  Amount of Corp | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Advance Not Included in POC: : 0.00 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Explanation of Amount(s) Not | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Included in POC: : n/a  Escrow Short | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 11/01/2012  Arrearage Late | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Charges: : 21091.75  Foreclosure | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Fees & Costs: : 3418.97  NSF | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Charges: : 0.00  Bankruptcy Fees & C | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | User has completed the  B1_POCDtl | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | entries:  First Month in Arrears: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 07/01/2008  Last Month in Arrears: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | ement $60.00  Secured Total: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 2868691.81  Arrearage Total: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 634182.36  New Post Petition | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Payment Amount: : 9876.34 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Wendy Relich - (Cont) - details: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Attorney fees $7229.23; | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | appraisal/bpo $352.00; propery | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | inspection fees $222.88; payoff stat | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | following event: Filed POC Imaged, | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | completed on 3/28/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 03/28/13 - 13:24 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | picked up by firm Aronowitz, | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | Mecklenburg, Spitalnick & Lie at | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | 3/28/2013 1:24:18 PM by Wendy Relich | NEW TRAK SYSTEM ID |
| 8492 | | 03/28/2013 | BKR | PROOF OF CLAIM FILED (503)  COMPLETED 03/04/13 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2013 | FSV | INSP TP E RESULTS RCVD;  ORD DT=03/25/13 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8492 | 03/26/2013 | FOR | 03/26/13 - 09:30 - 31863 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | 05 DE ANZA BLVD. #144, SAN MATEO, | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | CA, 94402. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | 03/26/13 - 09:30 - 31863 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | FOR | Type: Missing Documents. Comments: 2 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/26/2013 | LIT | forw draft for review | LEIGH FRAME |
| ████ | 8492 | 03/26/2013 | LIT | req draft response | LEIGH FRAME |
| ████ | 8492 | 03/25/2013 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 03/25/13 - 14:57 - 00000 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | ANIEL, ATTORNEY AT LAW .  Comment: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Request sent to ISS. Changed to: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Please provide the addres | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 03/25/13 - 14:57 - 00000 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | atus: Active   Projected End: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 3/29/2013 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 04/12/2013   Issue Comment: Please | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | provide the address for  MARC JASON | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 03/25/13 - 14:57 - 00000 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | g Documents. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | provide the address for  MARC JASON | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | ANIEL, ATTORNEY AT LAW .  Comment: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Request sent to ISS./of 3.25.2013 St | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 03/25/13 - 14:57 - 00000 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Issue updated to: Issue Type: Missin | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 03/25/13 - 14:57 - 00000 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | NewTrak User - (Cont) - s for  MARC | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | JASON ANIEL, ATTORNEY AT LAW . | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | Comment: Request sent to ISS./of | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2013 | FOR | 3.25.2013 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:17 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | pe: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Re:  Re:  Re:  Bar Date Today / | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Monday / | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:17 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Intercom Message: / Read: 3/25/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 11:16:51 AM / From: Fleischer, | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Sharyn / To: Randolph, Yvette; | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Hickoff, Tina;  / CC:  / Intercom Ty | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | te Today/Monday    Message:  To my | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | knowledge our litigation counsel | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | filed the POC. Is anything still | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | need | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | leischer  To: Tina Hickoff; Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Randolph  CC:   Message Type: | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | General Vendor: 2001.00004CA | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Subject:  Re:  Re:  Re:  Bar Da | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | else is needed from our end on | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | this file.  Thanks!    --- | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Forwarded Message ---    Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 3/25/2013 9:37:00 AM  From: Sharyn F | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Aguirre,Vanessa; / Message: Hi | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Vanessa,    Please see Intercom | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Message below and advise if anything | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | ckoff  Subject:  Re:  Re:  Bar Date | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | Today/Monday  Thank you :) | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | From: Madeleine Wi | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/25/2013 | BKR | scher. Still open the issues you | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █8492 | | 03/25/2013 | BKR | need, but for anything else, she is | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | the go between you and Legal. | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Thanks in Advance,    From: Tina Hi | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Tina,      This file is a | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | sensitive file, that is being | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | handled by Legal. For any and all | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | inquiries please contact Sharyn Flei | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Tina Hickoff - (Cont) - ed for your | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | end? Thanks      From: Yvette | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Randolph  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Bar Date Today/Monday  Good Morning | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | to confirm the AITNO.  Thanks! | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | te Today/Monday  Hi Madeleine, | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Can you please provide the location | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | of the Original Note on this file | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | asap.  Bar Date is today and we need | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | se contact Yvette Randolph if you | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | need further assistance in having | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | this POC filed.    Thanks! | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | From: Tina Hickoff  Subject:  Bar Da | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 11:19 - 31666 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Tina Hickoff - (Cont) - lle | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Subject:  Re:  Bar Date | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Today/Monday  Tina,    I do not | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | handle chapter 11 bankruptcies. Plea | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 09:36 - 39382 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | eral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Re:  Bar Date Today / Monday / | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | 03/25/13 - 09:36 - 39382 | NEW TRAK SYSTEM ID |
| █8492 | | 03/25/2013 | BKR | Intercom Message: / Read: 3/25/2013 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8492 | | 03/25/2013 | BKR | 9:35:49 AM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | / To: Hickoff, Tina; Fleischer, | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Sharyn; / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | at is being handled by Legal.  For | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | any and all inquiries please | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | contact Sharyn Fleischer. Still | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | open the | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Re:  Re:  Re:  Bar Date | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Today/Monday  Good Morning Tina, | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | This file is a sensitive file, th | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Bar Date Today/Monday/Message: To | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | my knowledge our litigation counsel | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | filed the POC. Is anything still | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | needed for your end? Thanks | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Intercom From: Sharyn Fleischer - | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | To: Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Intercom Type: General | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Update/Subject: Re:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | C filed.    Thanks!    From: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Tina Hickoff  Subject:  Bar Date | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Today/Monday  Hi Madelein | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | /Monday  Tina,    I do not handle | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | chapter 11 bankruptcies. Please | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | contact Yvette Randolph if you need | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | further assistance in having this PO | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | From: Tina Hickoff  Subject:  Re: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/25/2013 | BKR | Re:  Bar Date Today/Monday  Thank | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 03/25/2013 | BKR | you :)        From: Madeleine | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Wille  Subject:  Re:  Bar Date Today | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Sharyn Fleischer - (Cont) -  issues | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | you need, but for anything else, | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | she is the go between you and | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Legal.        Thanks in Advance, | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | to confirm the AITNO.  Thanks! | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 09:37 - 39382 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Sharyn Fleischer - (Cont) - e, | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Can you please provide the location | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | of the Original Note on this file | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | asap.  Bar Date is today and we need | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 12:53 - 28022 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Intercom Message: / Read: 3/25/2013 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 12:53:29 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | To: Aguirre, Vanessa;  / CC:  / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 12:53 - 28022 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | ject: Aniel File / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 14:26 - 39479 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | pe: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Re:  Re:  Re:  Bar Date Today / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Monday / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 03/25/13 - 14:26 - 39479 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Intercom Message: / Read: 3/25/2013 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | 2:26:00 PM / From: Fleischer, | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Sharyn / To: Randolph, Yvette; | NEW TRAK SYSTEM ID |
| ████8492 | | 03/25/2013 | BKR | Hickoff, Tina;  CC:  / Intercom Ty | NEW TRAK SYSTEM ID |
| ████8492 | INQ30 | 03/25/2013 | NT | Issued Correspondence Acknowledgement | RACHEL KRUGER |
| ████8492 | INQ30 | 03/25/2013 | NT | Letter. | RACHEL KRUGER |
| ████8492 | | 03/25/2013 | OL | WDOYCorr recvd-response pending1 | RACHEL KRUGER |
| ████8492 | | 03/25/2013 | LIT | reviewing acct | LEIGH FRAME |
| ████8492 | INQ30 | 03/23/2013 | CIT | 031 forr to servicing risk bd7522 | BRIDGITTE DUFFY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 10:50 - 31863 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | foreclosure, completed on 3/22/2013 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 11:23 - 31863 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | e Comments: Please provide the | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | address for  MARC JASON ANIEL, | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | ATTORNEY AT LAW . Status: Active | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 11:23 - 31863 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | loan.Issue Type: Screen Prints. Issu | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 17:11 - 00000 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | JASON ANIEL, ATTORNEY AT LAW . | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Comment: Request sent to ISS. | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 17:11 - 00000 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Issue Comment: Please provide the | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | address for  MARC JASON ANIEL, | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | ATTORNEY AT LAW . Changed to: | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Please provide the address for  MARC | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 17:11 - 00000 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | g Documents. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | provide the address for  MARC JASON | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | ANIEL, ATTORNEY AT LAW .  Comment: | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Request sent to ISS. Status: Active | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 17:11 - 00000 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | Issue updated to: Issue Type: Missin | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | 03/22/13 - 17:11 - 27150 | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████ | 8492 | 03/22/2013 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/22/2013 | FOR | issue type: Missing Documents. | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | BKR | 03/22/13 - 11:41 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | BKR | sent to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | BKR | Spitalnick & Lie at 3/22/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | BKR | 11:41:04 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | 03/22/13 - 16:07 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | g Documents. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | provide the address for  MARC JASON | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | ANIEL, ATTORNEY AT LAW . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | 03/22/13 - 16:07 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2013 | FOR | Issue updated to: Issue Type: Missin | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | onday  Thank you :)        From: | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Madeleine Wille  Subject:  Re:  Bar | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Date Today/Monday | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | for anything else, she is the go | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | between you and Legal.      Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | in Advance,    From: Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Subject:  Re:  Re:  Bar Date Today/M | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | file, that is being handled by | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Legal.  For any and all inquiries | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | please contact Sharyn Fleischer. | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Still open the issues you need, but | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | To: Hickoff,Tina; Fleischer,Sharyn; | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | / Monday/Message: Good Morning | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/21/2013 | BKR | Tina,       This file is a sensitive | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | the location of the Original Note | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | on this file asap.  Bar Date is | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | today and we need to confirm the | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | AITNO.  Thanks! | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | nce in having this POC filed. | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Thanks!     From: Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Subject:  Bar Date Today/Monday  Hi | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Madeleine,   Can you please provide | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 09:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Yvette Randolph - (Cont) -   Tina, | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR |   I do not handle chapter 11 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | bankruptcies. Please contact Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Randolph if you need further assista | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 11:55 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | m Type: General Update / Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Re:  Re:  Re:  Bar Date Today / | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Monday / | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 03/21/13 - 11:55 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Intercom Message: / Read: 3/21/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | 11:55:09 AM / From: Randolph, | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Yvette / To: Hickoff, Tina; | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2013 | BKR | Fleischer, Sharyn;  / CC:  / Interco | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | 03/19/13 - 20:49 - 31888 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | s: POC in process of being | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | prepared. Please reproject.  . | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | 03/19/13 - 20:49 - 31888 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2013 | BKR | to 3/29/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | CBR | 03/19/2013 | NT | CBR Suppressed for QWR | RACHEL KRUGER |
| ████8492 | | 03/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8492 | | 03/18/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████8492 | INQ30 | 03/18/2013 | CIT | 031 new cit 241- corr rcvd | KELLY BOYD |
| ████8492 | DODV | 03/11/2013 | NT | Per DOD website check 2013-03-11 primary borrower | API CSRV |
| ████8492 | DODV | 03/11/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| ████8492 | DODV | 03/11/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 11:25 - 31666 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | ed. Comments: Deutsche Bank | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | National Trust Company, 1767 East | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Saint Andrew Place, Santa Ana, CA | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 92705-4934  . | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 11:25 - 31666 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Type: Location of original note need | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 12:42 - 31666 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | bject: Issue Request / | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 12:42 - 31666 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Intercom Message: / Read: 3/6/2013 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 12:42:27 PM / From: Ballesteros, | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Marden / To: Hickoff, Tina;  / CC: | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 14:46 - 24186 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | s: HSBC Bank USA, National | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Association as Trustee for Deutsche | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Alt-A Securities Mortgage Loan | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Trust, Series 2007-OA5  . | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 14:46 - 24186 | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ████8492 | | 03/06/2013 | FOR | 03/06/13 - 16:20 - 24186 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/06/2013 | FOR | Intercom From: Thompson, Charlene - | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2013 | FOR | To: Avila, Gina; / | NEW TRAK SYSTEM ID |
| 8492 | | 03/05/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=02/22/13 | SYSTEM ID |
| 8492 | DODV | 03/05/2013 | NT | Per DOD website check 2013-03-04 primary borrower | API CSRV |
| 8492 | DODV | 03/05/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 03/05/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 03/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/04/13 - 15:05 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/04/13 - 15:05 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 3:04:32 PM / From: Walton, Amy / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | To: Hickoff, Tina;  / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/04/13 - 14:47 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | s: HSBC Bank USA, National | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Association as Trustee for Deutsche | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Alt-A Securities Mortgage Loan | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Trust, Series 2007-OA5  . | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/04/13 - 14:47 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 13:39 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | picked up by firm Aronowitz, | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Mecklenburg, Spitalnick & Lie at | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 3/4/2013 1:39:07 PM by Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/01/13 - 18:50 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | re | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | 03/01/13 - 18:50 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Foreclosure (NIE Id# 52225709) | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | picked up by firm Aronowitz, | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | FOR | Mecklenburg, Spitalnick & Lie at | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/04/2013 | FOR | 3/1/2013 6:50:18 PM by Vanessa Aguir | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:24 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Tina Hickoff - (Cont) - ITNO. | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Thanks! | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:23 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | / Subject: Re:  Bar Date Today / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Monday / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:23 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 11:23:01 AM / From: Wille, | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Madeleine / To: Hickoff, Tina;  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:23 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | pe: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Bar Date Today / Monday / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:23 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 11:23:09 AM / From: Wille, | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Madeleine / To: Hickoff, Tina;  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | CC: Randolph, Yvette;  / Intercom Ty | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:24 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | of the Original Note on this file | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | asap.  Bar Date is today and we | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | need to confirm the A | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:24 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | g this POC filed.    Thanks! | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | From: Tina Hickoff  Subject: Bar | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Date Today/Monday  Hi Madeleine, | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Can you please provide the location | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:24 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Date Today/Monday  Tina,    I do | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | not handle chapter 11 bankruptcies. | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | Please contact Yvette Randolph if | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | you need further assistance in havin | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2013 | BKR | 03/04/13 - 11:24 - 31666 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 8492 | | 03/04/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Wille,Madeleine; / Monday/Message: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Thank you :)      From: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Madeleine Wille  Subject:  Re:  Bar | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:45 - 39479 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | General Update / Subject: Re:  Bar | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Date Today / Monday / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:45 - 39479 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 9:44:56 AM / From: Wille, Madeleine | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | / To: Hickoff, Tina;  / CC: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Randolph, Yvette;  / Intercom Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:25 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | he Original Note on this file asap. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Bar Date is today and we need to | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | confirm the AITNO.  Thanks! | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:25 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Thanks!     From: Tina | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Hickoff  Subject:  Bar Date | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Today/Monday  Hi Madeleine,    Can | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | you please provide the location of t | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:25 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | I do not handle chapter 11 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | bankruptcies. Please contact Yvette | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Randolph if you need further | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | assistance in having this POC filed. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:25 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Intercom From: Madeleine Wille - | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | To: Hickoff,Tina; / Intercom Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | General Update/Subject: Re:  Bar | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Date Today/Monday/Message: Tina, | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:15 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Date Today / Monday / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:15 - 29862 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 03/04/2013 | BKR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8492 | | 03/04/2013 | BKR | 9:15:16 AM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | To: Wille, Madeleine;  / CC: / | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Intercom Type: Urgent / Subject: Bar | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:18 - 29862 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | ou please provide the location of | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | the Original Note on this file | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | asap.  Bar Date is today and we | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | need to confirm the AITNO.  Thanks! | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:18 - 29862 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR |  you. Please monitor for | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | completion.    Thanks!       From: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Tina Hickoff  Subject:  Bar Date | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Today/Monday  Hi Madeleine,   Can y | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/04/13 - 09:18 - 29862 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Intercom From: Madeleine Wille - | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | To: Hickoff,Tina; / Monday/Message: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Tina,    POC team does not work | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | these issues. I will escalate it for | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:30 - 31666 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | l note needed. Issue Comments: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Please provide location of original | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | note.  Thanks! Status: Active | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:30 - 31666 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | loan.Issue Type: Location of origina | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:31 - 31666 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | current AITNO.  Thanks! Status: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Active | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:31 - 31666 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████ 8492 | | 03/04/2013 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ 8492 | | 03/04/2013 | BKR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:35 - 31666 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Note on this file asap. Bar Date | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | is today and we need to confirm the | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | AITNO. Thanks! | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/02/13 - 03:38 - 00030 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | sent to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Spitalnick & Lie at 3/2/2013 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 3:38:02 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/02/13 - 00:56 - 31723 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | d. | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/02/13 - 00:56 - 31723 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | issue type: Location of original | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | note needed. Status: Active, Approve | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/01/13 - 20:35 - 31666 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Wille,Madeleine; / Monday/Message: | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Hi Madeleine,   Can you please | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | provide the location of the Original | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/04/13 - 12:32 - 29862 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | ect: Re: Re: Bar Date Today / | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Monday / | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 03/04/13 - 12:32 - 29862 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Intercom Message: / Read: 3/4/2013 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | 12:32:08 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | To: Wille, Madeleine; / CC: / | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/04/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/01/2013 | FOR | 02/28/13 - 17:27 - 24186 | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/01/2013 | FOR | of. Issue Comments: Urgent Due To | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/01/2013 | FOR | Service Transfer. Please Provide | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/01/2013 | FOR | Exact Verbiage For Signature Line | NEW TRAK SYSTEM ID |
| ██ 8492 | | 03/01/2013 | FOR | Of SOT. Status: Active | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 8492 | 03/01/2013 | FOR | 02/28/13 - 17:27 - 24186 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/01/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/01/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/01/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/01/2013 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 10:36 - 39382 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | / Subject: Hold Request / | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 10:36 - 39382 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | Intercom Message: Read: 2/28/2013 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 10:36:13 AM / From: Randolph, | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | Yvette / To: Fleischer, Sharyn; / | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 09:48 - 39479 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | hold. Hold End Date: 02/28/2013. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | Hold type: Litigation | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 09:48 - 39479 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | End Date: 02/28/2013. Hold type: | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | LitigationSystem updated for the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | following event: User has ended the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 09:48 - 39479 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | Intercom From: Yvette Randolph, | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | GMAC - To: Sharyn Fleischer (GMAC) | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | mments: Hold Ended  . Status: | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 09:48 - 00007 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | to 2/28/2013. Reason: Hold Ended. Co | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/28/2013 | BKR | 02/28/13 - 13:57 - 31666 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/28/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | to 3/15/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | 02/28/13 - 13:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | s: POC in process of being | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | prepared.  Please reproject.  . | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | 02/28/13 - 14:07 - 31589 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | : Other. Comments: confirming | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | transfer of this loan   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | 02/28/13 - 14:07 - 31589 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | step Counsel acknowledged Proceed | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2013 | FOR | with foreclosure to 3/1/2013. Reason | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 17:50 - 46294 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | FOR | Closed & Bill, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | FOR | 2/26/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 10:15 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 10:14:56 AM / From: Fleischer, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn / To: Hickoff, Tina;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Randolph, Yvette;  / Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 10:15 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Urgent / Subject: Fw:  Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:49 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | al Update / Subject: Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:49 - 39382 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 9:49:04 AM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | / To: Fleischer, Sharyn; Hickoff, | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Tina;  / CC:  / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | andolph  To: Sharyn Fleischer; Tina | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Hickoff  CC:   Message Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | General Vendor: 2001.00004C | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | aryn.fleischer@ocwen1.com before it | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | is filed.  Thanks      --- | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 2/26/2013 4:30:00 PM  From: Yvette R | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | ,  Please remember nothing is to be | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | filed until the attorney on this | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | case speaks with litigation counsel | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | and the POC must be sent to me at sh | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Intercom From: Sharyn Fleischer - | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | To: Hickoff,Tina; / Intercom Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Urgent/Subject: Fw:  Re:  POC | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Figures Needed ASAP/Message: Hi Tina | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | current POC Figures ASAP so I can | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | upload the POC for review.  Thank | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | you for | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | formed that our office will in fact | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | be drafting the POC for filing on | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | this case.  The POC Bar Date is for | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 3/4/13, so can you please upload the | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | aryn is your contact for this file. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Thanks     From: Tina Hickoff | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/27/2013 | BKR | Subject:  POC Figures Needed ASAP | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Hello Yvette,    Vanessa was just in | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn Fleischer - (Cont) - A | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Subject:  Re:  POC Figures Needed | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ASAP    Message:  Hi Tina,    THe | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | screens were imaged under bnk1... Sh | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | file. I appreciate all your hlpe on | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | this file.    Have a Great day. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR |     From: Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina,    I am going to close down | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | the poc process again.. I apoligize | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | for the confusion.. Legal wants | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Severson &amp; werson to handle the | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Perfect!  Thank you..... I hope | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | you have a great day too! :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Re:  Re:  Re:  Re:  POC FILING  Hi | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn Fleischer - (Cont) - your | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | help!  Tina        From: Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Hickoff  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Re:  Re:  POC FILING  Hi Yvette, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ndolph  Subject:  Re:  Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | FILING  Thanks so much I | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | appreciate your assistance in this | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | matter | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | r office should be handling this | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | matter or if Severson s office | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | should be filing the POC due to the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/27/2013 | BKR | litigation.    From: Yvette Ra | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Werson in the Bankruptcy matter. We | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | are waiting on confirmation from | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Patti McNally (GMAC Default | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Supplier Relations) as to whether ou | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn Fleischer - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Hickoff  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | POC FILING   It appears GMAC is | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | being represented by Severson &amp; | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ort notice. Please keep in mind | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | that the bar date for this loan is | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | set for 3-4-13.    Tha | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ile. So I sent it to both of you | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | just to make sure.. Per our legal | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | department they want a poc filed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | this loan.. I am sorry it is such sh | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Thanks!    From: Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Randolph  Subject:  POC FILING | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Good Afternoon,    I wasnt sure | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | which one of you would handle this f | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn Fleischer - (Cont) - :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | From: Tina Hickoff  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Re:  POC FILING   Ok, I will draft | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | and upload by end of business today. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn Fleischer - (Cont) - nks in | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ponse Needed / Subject: Re:  Re: | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/27/2013 | BKR | POC Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 09:52 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 9:51:42 AM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | To: Fleischer, Sharyn; Randolph, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Yvette; / CC: / Intercom Type: Res | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:12 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Urgent / Subject: Fw:  Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:12 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 12:12:05 PM / From: Fleischer, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Sharyn / To: Hickoff, Tina; / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Randolph, Yvette; / Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ed ASAP  Hi Tina,  Please remember | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | nothing is to be filed until the | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | attorney on this case speak | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | sions are needed and I will make | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | them right away.  Thanks!  Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | From: Sharyn Fleischer | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Subject:  Fw:  Re:  POC Figures Need | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | : I completely agree.  I am | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | emailing the POC along with the (2) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Issues I am having right now. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Please let me know if any other revi | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Fleischer,Sharyn; / Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | General Update/Subject: Re:  Fw: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Re:  POC Figures Needed ASAP/Message | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | screens were imaged under bnk1... | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/27/2013 | BKR | Sharyn is your contact for this | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | file.     Thanks     From: Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Hickoff  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Hickoff  CC:   Message Type: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | General Vendor: 2001.00004CA | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Subject:  Re: POC Figures Needed | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | ASAP   Message:  Hi Tina,   THe | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | t is filed. Thanks       --- | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 2/26/2013 4:30:00 PM  From: Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Randolph  To: Sharyn Fleischer; Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - s with | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | litigation counsel and the POC must | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | be sent to me at | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | sharyn.fleischer@ocwen1.com before i | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | e,   Perfect! Thank you..... I | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | hope you have a great day too! :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | From: Yvette Rand | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | POC for review.  Thank you for | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | your help! Tina      From: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff  Subject:  Re: Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Re: Re: Re: POC FILING  Hi Yvett | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | the POC for filing on this case. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | The POC Bar Date is for 3/4/13, so | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | can you please upload the current | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | POC Figures ASAP so I can upload the | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) -  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Figures Needed ASAP  Hello Yvette, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 02/27/2013 | BKR | Vanessa was just informed that | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | our office will in fact be drafting | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Werson in the Bankruptcy matter. We | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | are waiting on confirmation from | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Patti McNally (GMAC Defaul | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | a Great day.       From: Tina | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Hickoff Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | POC FILING   It appears GMAC is | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | being represented by Severson &amp; | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | apoligize for the confusion.. | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Legal wants Severson &amp; werson | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | to handle the file. I appreciate | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | all your hlpe on this file.    Have | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - olph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Subject:  Re:  Re:  Re:  Re:  POC | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | FILING  Hi Tina,    I am going to | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | close down the poc process again.. I | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | anks!    From: Yvette Randolph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Subject:  POC FILING   Good | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Afternoon,    I wasnt | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | istance in this matter :) | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | From: Tina Hickoff Subject:  Re: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | POC FILING  Ok, I will draft and | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | upload by end of business today.  Th | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | g the POC due to the litigation. | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | From: Yvette Randolph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Subject:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Thanks so much I appreciate your ass | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - t Supplier | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Relations) as to whether our office | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | should be handling this matter or | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | if Severson s office should be filin | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | r 3-4-13.    Thanks in Advance, | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | they want a poc filed on this | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | loan.. I am sorry it is such short | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | notice. Please keep in mind that | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | the bar date for this loan is set fo | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 12:15 - 31666 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - sure which | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | one of you would handle this file. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | So I sent it to both of you just to | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | make sure.. Per our legal department | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 13:03 - 39479 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | General Update / Subject: Re:  Fw: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Re:  POC Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 13:03 - 39479 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 1:02:34 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | To: Fleischer, Sharyn;  / CC: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Randolph, Yvette;  / Intercom Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 13:10 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | General Update / Subject: Re:  Fw: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Re:  POC Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/27/13 - 13:10 - 39382 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 1:10:00 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | To: Fleischer, Sharyn;  / CC: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | Randolph, Yvette;  / Intercom Type: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 02/27/2013 | BKR | ncollected Late Fees in the amount | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 02/27/2013 | BKR | of $450.23 and (2) Please provide | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | the date(s) for the prior attor | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | me know when the Hold has been | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | removed.  **Please Note** I have | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | (2) Issues with the POC.     (1) | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Please provide the date(s) for the U | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | s Needed ASAP/Message: Sharyn has | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | placed a Hold on the POC process. | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | I have drafted the POC and am ready | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | to upload for approval.  Please let | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Intercom Type: Response | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Needed/Subject: Re:  Re:  POC Figure | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | ffice will in fact be drafting the | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | POC for filing on this case.  The | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | POC Bar Date is for 3/4/13, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | his file.    Thanks      From: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Tina Hickoff  Subject:  POC Figures | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Needed ASAP  Hello Yvette, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Vanessa was just informed that our o | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | e Randolph  Subject:  Re:  POC | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Figures Needed ASAP  Hi Tina, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | THe screens were imaged under | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | bnk1... Sharyn is your contact for t | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - ney fees in | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | the amount of $7,229.23 and what | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | this fee should be labeled as. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ⬛8492 | | 02/27/2013 | BKR | Thanks!!  Tina      From: Yvett | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | he poc process again.. I apoligize | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | for the confusion.. Legal wants | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Severson &amp; werson | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | have a great day too! :) | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Re:  Re:  Re:  Re:  POC FILING   Hi | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Tina,    I am going to close down t | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | help!  Tina      From: Tina | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Hickoff  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Re:  Re:  POC FILING   Hi Yvette, | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Perfect!  Thank you..... I hope you | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - so can you | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | please upload the current POC | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Figures ASAP so I can upload the | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | POC for review.  Thank you for your | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | atter or if Severson s office | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | should be filing the POC due to the | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | litigation.      From: Yvette | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Rando | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | are waiting on confirmation from | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Patti McNally (GMAC Default | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Supplier Relations) as to whether | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | our office should be handling this m | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | ject: Re:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | It appears GMAC is being | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | represented by Severson &amp; | NEW TRAK SYSTEM ID |
| ⬛8492 | | 02/27/2013 | BKR | Werson in the Bankruptcy matter. We | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - to handle | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | the file. I appreciate all your | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | hlpe on this file.    Have a Great | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | day.      From: Tina Hickoff  Sub | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | make sure.. Per our legal | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | department they want a poc filed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | this loan.. I am sorry it is such | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Subject:  POC FILING   Good | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Afternoon,    I wasnt sure which | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | one of you would handle this file. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | So I sent it to both of you just to | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR |  From: Tina Hickoff  Subject:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR |  POC FILING  Ok, I will draft and | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | upload by end of business today. | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Thanks!    From: Yvette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) - lph | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Subject:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Thanks so much I appreciate your | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | assistance in this matter :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Tina Hickoff - (Cont) -  short | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | notice. Please keep in mind that | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | the bar date for this loan is set | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | for 3-4-13.    Thanks in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/26/13 - 21:04 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | picked up by firm Aronowitz, | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | Mecklenburg, Spitalnick & Lie at | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 2/26/2013 9:04:14 PM by Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 02/27/2013 | BKR | 02/27/13 - 07:30 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 02/27/2013 | BKR | ponse Needed / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | POC Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 02/27/13 - 07:30 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Intercom Message: / Read: 2/27/2013 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | 7:29:35 AM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | To: Fleischer, Sharyn; Randolph, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | BKR | Yvette;  / CC:  / Intercom Type: Res | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/27/2013 | FOR | FORECLOSURE L2 CHANGED FROM 0070931 TO 0070653 | TRINA WILBANK |
| ▮8492 | | 02/27/2013 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0141916 | TRINA WILBANK |
| ▮8492 | | 02/27/2013 | LIT | forw chk 1403 iao $7500 to be posted to 2* per | LEIGH FRAME |
| ▮8492 | | 02/27/2013 | LIT | legal manager | LEIGH FRAME |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 13:40 - 39382 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | ect: Re:  POC issue / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 13:40 - 39382 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Intercom Message: / Read: 2/26/2013 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 1:40:25 PM / From: Aguirre, Vanessa | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | / To: Fleischer, Sharyn;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 16:39 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | al Update / Subject: Re:  POC | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 16:39 - 31666 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Intercom Message: / Read: 2/26/2013 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 4:38:45 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | / To: Fleischer, Sharyn; Hickoff, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Tina;  / CC:  / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 16:29 - 00030 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | sent to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | Spitalnick & Lie at 2/26/2013 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 4:28:34 PM by Yvette Randolph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR |  current POC Figures ASAP so I can | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | upload the POC for review.  Thank | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/26/2013 | BKR | you for your | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | formed that our office will in fact | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | be drafting the POC for filing on | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | this case.  The POC Bar Date is for | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 3/4/13, so can you please upload the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | your contact for this file. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Thanks      From: Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Subject:  POC Figures Needed ASAP | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Hello Yvette,   Vanessa was just in | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | To: Hickoff,Tina; Fleischer,Sharyn; | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | / Message: Hi Tina,    THe screens | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | were imaged under bnk1... Sharyn is | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | ppreciate all your hlpe on this | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | file.    Have a Great day. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | From: Tina Hick | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | I am going to close down the poc | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | process again.. I apoligize for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | confusion.. Legal wants Severson | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | &amp; werson to handle the file. I a | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Thank you..... I hope you have a | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | great day too! :)     From: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph  Subject:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Re:  Re:  POC FILING  Hi Tina, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph - (Cont) -  help! | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Tina       From: Tina Hickoff | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Subject:  Re:  Re:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | POC FILING  Hi Yvette,   Perfect! | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/26/2013 | BKR | ndolph Subject: Re: Re: POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | FILING   Thanks so much I | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | appreciate your assistance in this | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | matter :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | should be handling this matter or | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | if Severson s office should be | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | filing the POC due to the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | litigation.       From: Yvette Ra | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | in the Bankruptcy matter. We are | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | waiting on confirmation from Patti | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | McNally (GMAC Default Supplier | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Relations) as to whether our office | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph - (Cont) - off | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Subject: Re: Re: Re: POC FILING | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | It appears GMAC is being | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | represented by Severson &amp; Werson | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | ort notice. Please keep in mind | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | that the bar date for this loan is | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | set for 3-4-13.     Thanks in | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | o I sent it to both of you just to | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | make sure.. Per our legal | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | department they want a poc filed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | this loan.. I am sorry it is such sh | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | anks!     From: Yvette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Subject: POC FILING   Good | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Afternoon,    I wasnt sure which | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | one of you would handle this file. S | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph - (Cont) - | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/26/2013 | BKR | From: Tina Hickoff  Subject:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | POC FILING   Ok, I will draft and | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | upload by end of business today.  Th | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 16:30 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph - (Cont) - Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 09:09 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | ject: POC Figures Needed ASAP / | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/26/13 - 09:09 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Intercom Message: / Read: 2/26/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 9:08:57 AM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | To: Randolph, Yvette;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 16:33 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Foreclosure (NIE Id# 52225709) sent | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Spitalnick & Lie at 2/26/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 4:33:12 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | ndle this file. So I sent it to | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | both of you just to make sure.. Per | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | our legal department they want a | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | poc filed on this loan.. I am sorry | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Tina Hickoff - (Cont) - hanks! | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | POC FILING   Good Afternoon,    I | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | wasnt sure which one of you would ha | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | help!  Tina         From: Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Hickoff Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Re:  Re:  POC FILING   Hi Yvette, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | C Bar Date is for 3/4/13, so can | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | you please upload the current POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Figures ASAP so I can upload the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/26/2013 | BKR | POC for review.  Thank you for your | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | SAP/Message: Hello Yvette, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Vanessa was just informed that our | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | office will in fact be drafting the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | POC for filing on this case.  The PO | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Intercom Type: Response | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Needed/Subject: POC Figures Needed A | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | e:  Re:  POC FILING  It appears | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | GMAC is being represented by | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Severson &amp; Werson in | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | p; werson to handle the file. I | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | appreciate all your hlpe on this | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | file.    Have a Great day. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | From: Tina Hickoff  Subject:  Re:  R | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Re:  Re:  POC FILING  Hi Tina, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | I am going to close down the poc | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | process again.. I apoligize for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | confusion.. Legal wants Severson &am | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Tina Hickoff - (Cont) -  Perfect! | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Thank you..... I hope you have a | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | great day too! :)      From: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Yvette Randolph  Subject:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | a Hickoff  Subject:  Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | FILING  Ok, I will draft and | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | upload by end of business today.  T | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/26/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Re:  Re:  POC FILING   Thanks so | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | much I appreciate your assistance | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | in this matter :)       From: Tin | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | to whether our office should be | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | handling this matter or if | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Severson s office should be filing | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | the POC due to the litigation. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Tina Hickoff - (Cont) -  the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Bankruptcy matter. We are waiting | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | on confirmation from Patti McNally | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | (GMAC Default Supplier Relations) as | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | 02/25/13 - 18:03 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | it is such short notice. Please | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | keep in mind that the bar date for | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | this loan is set for 3-4-13. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | BKR | Thanks in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 14:52 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Process opened 2/26/2013 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Trina Wilbank. | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 14:52 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 2/26/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 14:53 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | on 2/26/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | 02/26/13 - 14:53 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Process opened 2/26/2013 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/26/2013 | FOR | Trina Wilbank. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:16 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | ct: POC issue / | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:16 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Intercom Message: / Read: 2/25/2013 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 4:15:55 PM / From: Fleischer, | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Sharyn / To: Aguirre, Vanessa; / | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | CC: / Intercom Type: Urgent / Subje | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Embarcadero Center #2600   San | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Francisco, CA 94111  (415)677-5533 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | anb@severson.com   Assign | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | n Street, 2nd Floor  Irvine, CA | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 92614 Added: 11/29/2012 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | (Creditor)  represented by Adam N. | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Barasch  Severson and Werson  One | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR |  According to the Pacer docket, | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Adam N. Barasch is the attorney of | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | record.   GMAC MORTGAGE, LLC FKA | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | GMAC MORTGAGE CORPORATION  2955 Mai | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Intercom From: Vanessa Aguirre - | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | To: Fleischer,Sharyn; / Message: Hi | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Sharyn,  It appears that it would | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | be handled by Severson &amp; Werson. | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | you on this file as well. Can you | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | please send me the contact | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | information for the attorney on | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | this file?  Thank you! | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 02/25/13 - 16:21 - 28022 | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Vanessa Aguirre - (Cont) - ed: | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | 11/29/12      From: Sharyn | NEW TRAK SYSTEM ID |
| ███8492 | | 02/25/2013 | BKR | Fleischer  Subject:  POC issue | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/25/2013 | BKR | Hello Vanessa,  I have also emailed | NEW TRAK SYSTEM ID |
| 8492 | DODV | 02/25/2013 | NT | Per DOD website check 2013-02-25 primary borrower | API CSRV |
| 8492 | DODV | 02/25/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 02/25/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 02/22/2013 | FSV | INSP TYPE E ORDERED,    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | eral Update / Subject: Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | FILING  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Message: / Read: 2/21/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 6:18:42 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | To: Aguirre, Vanessa; Randolph, | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Yvette;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 07:44 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ect: Re:  Re:  Re:  POC FILING  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 07:44 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Message: / Read: 2/22/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 7:44:25 AM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | To: Randolph, Yvette;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ruptcy matter. We are waiting on | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | confirmation from Patti McNally | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | (GMAC Default Supplier | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | From: Tina Hickoff  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Re:  Re:  Re:  POC FILING  It | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | appears GMAC is being represented | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | by Severson &amp; Werson in the Bank | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | for the confusion.. Legal wants | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Severson &amp; werson to handle the | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | file. I appreciate all your hlpe on | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | this file.    Have a Great day. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 02/22/2013 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | To: Hickoff,Tina; / Message: Hi | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Tina,    I am going to close down | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | the poc process again.. I apoligize | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | anks!    From: Yvette Randolph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Subject: POC FILING  Good | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Afternoon,    I wasnt sure whi | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | istance in this matter :) | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | From: Tina Hickoff  Subject:  Re: | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | POC FILING  Ok, I will draft and | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | upload by end of business today.  Th | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | g the POC due to the litigation. | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR |     From: Yvette Randolph | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Subject:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Thanks so much I appreciate your ass | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Yvette Randolph - (Cont) - | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Relations) as to whether our office | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | should be handling this matter or | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | if Severson s office should be filin | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | .    Thanks in Advance, | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR |  want a poc filed on this loan.. I | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | am sorry it is such short notice. | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Please keep in mind that the bar | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | date for this loan is set for 3-4-13 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | 02/22/13 - 12:40 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | Yvette Randolph - (Cont) - ch one | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | of you would handle this file. So I | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | sent it to both of you just to make | NEW TRAK SYSTEM ID |
| ▮8492 | | 02/22/2013 | BKR | sure.. Per our legal department they | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:52 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | neral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | POC FILING  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:52 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Message: / Read: 2/21/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 6:52:14 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | / To: Hickoff, Tina; Aguirre, | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Vanessa;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | g the POC due to the litigation. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | From: Yvette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Subject:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ti McNally (GMAC Default Supplier | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Relations) as to whether our office | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | should be handling this matter or | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | if Severson s office should be filin | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ILING/Message: It appears GMAC is | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | being represented by Severson &amp; | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Werson in the Bankruptcy matter. We | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | are waiting on confirmation from Pat | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Type: General | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Update/Subject: Re:  Re:  Re:  POC F | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | want a poc filed on this loan.. I | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | am sorry it is such short notice. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Please keep in mind | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | n,    I wasnt sure which one of | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | you would handle this file. So I | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | sent it to both of you just to make | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/22/2013 | BKR | sure.. Per our legal department they | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | POC FILING  Ok, I will draft and | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | upload by end of business today. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Thanks!    From: Yvette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Subject:  POC FILING  Good Afternoo | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Tina Hickoff - (Cont) -   Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | so much I appreciate your | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | assistance in this matter :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | From: Tina Hickoff  Subject:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:57 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Tina Hickoff - (Cont) - that the | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | bar date for this loan is set for | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 3-4-13.   Thanks in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | th of you just to make sure.. Per | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | our legal department they want a | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | poc filed on this loan.. I am | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | m: Yvette Randolph  Subject:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | FILING  Good Afternoon,    I | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | wasnt sure which one of you would | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | handle this file. So I sent it to bo | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | atter :)       From: Tina | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Hickoff  Subject:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Ok, I will draft and upload by end | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | of business today. Thanks!    Fro | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | To: Hickoff,Tina; Aguirre,Vanessa; | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | / Message: Thanks so much I | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | appreciate your assistance in this m | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/22/2013 | BKR | nks in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/21/13 - 18:19 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Yvette Randolph - (Cont) -  sorry | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | it is such short notice. Please | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | keep in mind that the bar date for | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | this loan is set for 3-4-13.    Tha | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | rson &amp; werson to handle the | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | file. I appreciate all your hlpe on | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | this file.    Have a Grea | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR |   Re:  Re:  Re:  POC FILING  Hi | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Tina,    I am going to close down | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | the poc process again.. I apoligize | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | for the confusion.. Legal wants Seve | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Re:  POC FILING/Message: Hi Yvette, | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR |   Perfect! Thank you..... I hope | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | you have a great day too! :) | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | From: Yvette Randolph  Subject:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Type: General | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Update/Subject: Re:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR |   From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR |  Re:  Re:  POC FILING  Thanks so | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | much I appreciate your assis | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR |  to whether our office should be | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | handling this matter or if | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Severson s office should be filing | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | the POC due to the litigation. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 8492 | | 02/22/2013 | BKR | Severson &amp; Werson in the | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Bankruptcy matter. We are waiting | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | on confirmation from Patti McNally | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | (GMAC Default Supplier Relations) as | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Tina Hickoff - (Cont) - t day. | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | From: Tina Hickoff  Subject: | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Re:  Re:  Re:  POC FILING  It | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | appears GMAC is being represented by | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | it is such short notice. Please | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | keep in mind that the bar date for | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | this loan is set fo | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | ndle this file. So I sent it to | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | both of you just to make sure.. Per | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | our legal department they want a | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | poc filed on this loan.. I am sorry | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | of business today.  Thanks! | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | POC FILING  Good Afternoon,    I | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | wasnt sure which one of you would ha | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Tina Hickoff - (Cont) - tance in | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | this matter :)         From: Tina | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Hickoff  Subject:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Ok, I will draft and upload by end | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:15 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Tina Hickoff - (Cont) - r 3-4-13. | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | Thanks in Advance, | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:14 - 31666 | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | ect: Re:  Re:  Re:  Re:  POC FILING | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | / | NEW TRAK SYSTEM ID |
| █ 8492 | | 02/22/2013 | BKR | 02/22/13 - 13:14 - 31666 | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/22/2013 | BKR | Intercom Message: / Read: 2/22/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 1:14:14 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | / To: Hickoff, Tina; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:38 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | s: poc to be completed by another | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | firm  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:38 - 32459 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | to 2/25/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:58 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ect: Re:  Re:  Re:  Re:  Re:  POC | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | FILING / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:58 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Message: / Read: 2/22/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 2:58:20 PM / From: Hickoff, Tina / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | To: Randolph, Yvette; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:56 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Intercom From: Sharyn Fleischer - | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | To: Aguirre,Vanessa; / Message: | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | Hello Vanessa,  I have also emailed | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | you on this file as well. Can you pl | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | 02/22/13 - 14:56 - 39382 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | ease send me the contact | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | information for the attorney on | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2013 | BKR | this file?  Thank you! | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 17:10 - 00030 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | picked up by firm Aronowitz, | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Mecklenburg, Spitalnick & Lie at | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 2/21/2013 5:09:44 PM by Tina Hickoff | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 15:37 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:32 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | al Update / Subject: POC FILING  / | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:32 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Intercom Message: / Read: 2/21/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 4:32:06 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | / To: Aguirre, Vanessa; Hickoff, | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Tina;  / CC:  / Intercom Type: Gener | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:33 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | filed on this loan.. I am sorry it | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | is such short notice. Please keep | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | in mind that the bar date | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:33 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | asnt sure which one of you would | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | handle this file. So I sent it to | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | both of you just to make sure.. Per | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | our legal department they want a poc | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:33 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | age: Ok, I will draft and upload by | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | end of business today.  Thanks! | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | From: Yvette Randolph  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | POC FILING  Good Afternoon,    I w | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:33 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Intercom From: Tina Hickoff - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Randolph,Yvette out until 1 / | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Intercom Type: General | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Update/Subject: Re:  POC FILING/Mess | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 16:33 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Tina Hickoff - (Cont) - for this | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | loan is set for 3-4-13.    Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 15:49 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | it is such short notice. Please | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | keep in mind that the bar date for | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/21/2013 | BKR | this loan is set for 3-4-13. | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Thanks in Advance, | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 15:49 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | ndle this file. So I sent it to | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | both of you just to make sure.. Per | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | our legal department they want a | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | poc filed on this loan.. I am sorry | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | 02/21/13 - 15:49 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | To: Hickoff,Tina; Aguirre,Vanessa; | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | / Message: Good Afternoon,    I | NEW TRAK SYSTEM ID |
| 8492 | | 02/21/2013 | BKR | wasnt sure which one of you would ha | NEW TRAK SYSTEM ID |
| 8492 | LEGAL | 02/21/2013 | NT | Recovered $4,180.77 in litigation advances | MICHELLE TURNER |
| 8492 | LEGAL | 02/21/2013 | NT | (invoice #330366) from Wells. MT x45271 | MICHELLE TURNER |
| 8492 | | 02/21/2013 | TPP | THIRD PARTY REIMBURSE POSTED 00014       4180.77 | MICHELLE TURNER |
| 8492 | | 02/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | DODV | 02/18/2013 | NT | Per DOD website check 2013-02-18 primary borrower | API CSRV |
| 8492 | DODV | 02/18/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 02/18/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 02/15/2013 | LIT | updated legal manager name on acct | JENNIFER BACHMANN |
| 8492 | | 02/14/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 02/13/2013 | FOR | Sale scheduled | GILLIAN MARTIL |
| 8492 | | 02/13/2013 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/05/13 | GILLIAN MARTIL |
| 8492 | DODV | 02/11/2013 | NT | Per DOD website check 2013-02-11 primary borrower | API CSRV |
| 8492 | DODV | 02/11/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 02/11/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 02/08/2013 | FOR | SALE SCHEDULED       (604)  COMPLETED 02/06/13 | JAMAL HALLETT |
| 8492 | | 02/08/2013 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | JAMAL HALLETT |
| 8492 | | 02/07/2013 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/05/13 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:48 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:48 - 16155 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/06/2013 | FOR | led | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:48 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:48 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR |  bk hold | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:48 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | from 2/7/2013 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:49 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Process opened 2/6/2013 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | 02/06/13 - 16:49 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 02/06/2013 | FOR | For, completed on 3/5/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | DODV | 02/04/2013 | NT | Per DOD website check 2013-02-04 primary borrower | API CSRV |
| 8492 | DODV | 02/04/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 02/04/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 01/31/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=01/23/13 | SYSTEM ID |
| 8492 | DODV | 01/29/2013 | NT | Per DOD website check 2013-01-28 primary borrower | API CSRV |
| 8492 | DODV | 01/29/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 01/29/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 01/25/2013 | BKR | 01/25/13 - 13:12 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | mments: Hold Ended   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | 01/25/13 - 13:12 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/25/2013 | BKR | to 1/25/2013. Reason: Hold Ended. Co | NEW TRAK SYSTEM ID |
| 8492 | POCN | 01/25/2013 | NT | per legal: | YVETTE RANDOLPH |
| 8492 | POCN | 01/25/2013 | NT | We have an agreement with the BK judge.  They need | YVETTE RANDOLPH |
| 8492 | POCN | 01/25/2013 | NT | to make two payments of $7,500 to keep the matter | YVETTE RANDOLPH |
| 8492 | POCN | 01/25/2013 | NT | alive.  They've made the first and we are waiting | YVETTE RANDOLPH |
| 8492 | POCN | 01/25/2013 | NT | for the second | YVETTE RANDOLPH |
| 8492 | | 01/23/2013 | FSV | INSP TYPE E ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | DODV | 01/22/2013 | NT | Per DOD website check 2013-01-21 primary borrower | API CSRV |
| 8492 | DODV | 01/22/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 01/22/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | 01/15/13 - 19:43 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | ved from 1/21/2013 to 1/22/2013.. | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | 01/15/13 - 19:43 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | s: awaiting response re | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | reassignment   Due date pushed | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | forward from weekend or holiday to | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | next available business day. Date mo | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | 01/15/13 - 19:43 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 01/16/2013 | BKR | to 1/21/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | 01/14/13 - 19:00 - 31888 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | s: poc uploaded for client review | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | 12/12/12   Due date pushed forward | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | from weekend or holiday to next | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | available business day. Date moved f | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | 01/14/13 - 19:00 - 31888 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2013 | BKR | to 1/21/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 01/15/2013 | BKR | 01/14/13 - 19:00 - 31888 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/15/2013 | BKR | rom 1/21/2013 to 1/22/2013.. | NEW TRAK SYSTEM ID |
| ■8492 | | 01/15/2013 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■8492 | | 01/15/2013 | BKR | required. | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | 01/11/13 - 18:24 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | to 1/14/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | 01/11/13 - 18:24 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | required. | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | 01/11/13 - 18:24 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | s:  Please be advised that our | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | office is in the process of | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | drafting the POC.  Please reproject | NEW TRAK SYSTEM ID |
| ■8492 | | 01/14/2013 | BKR | until further notice.  Thank you. | NEW TRAK SYSTEM ID |
| ■8492 | DODV | 01/14/2013 | NT | Per DOD website check 2013-01-14 primary borrower | API CSRV |
| ■8492 | DODV | 01/14/2013 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| ■8492 | DODV | 01/14/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ■8492 | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | 01/07/13 - 16:07 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | 01/07/13 - 16:07 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | Intercom Message: / Read: 1/7/2013 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | 4:07:23 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | / To: Hickoff, Tina;  / CC:  / | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | 01/07/13 - 14:15 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | ments: ea's have been imaged . | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | 01/07/13 - 14:15 - 31666 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 01/07/2013 | BKR | Type: BK Escrow Analysis Needed. Com | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ 8492 | | 01/07/2013 | BKR | 01/07/13 - 14:12 - 00020 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | sent to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | Spitalnick & Lie at 1/7/2013 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | 2:12:28 PM by Yvette Randolph | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | 01/07/13 - 14:13 - 00020 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | Bankruptcy - POC (NIE Id# 48327237) | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | sent to Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | Spitalnick & Lie at 1/7/2013 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | BKR | 2:13:15 PM by Yvette Randolph | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | 01/07/13 - 12:48 - 00020 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | Foreclosure (NIE Id# 39150016) | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | Services, Inc. at 1/7/2013 12:47:41 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | PM by Pradeep Chandran | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/07/2013 | FOR | SALE SCHEDULED      (604)  COMPLETED 01/03/13 | JAMAL HALLETT |
| ▉ 8492 | | 01/07/2013 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | JAMAL HALLETT |
| ▉ 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | from 1/7/2013 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | For, completed on 2/7/2013 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | led | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| ▉ 8492 | | 01/04/2013 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/04/2013 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8492 | | 01/04/2013 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 01/04/2013 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 01/04/2013 | FOR | 01/03/13 - 17:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 01/04/2013 | FOR | sale pp to 02/07/13.bk | NEW TRAK SYSTEM ID |
| 8492 | | 01/04/2013 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/07/13 | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | 01/02/13 - 15:21 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | s: Poc being drafted   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | 01/02/13 - 15:21 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 01/02/2013 | BKR | to 1/11/2013. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | DODV | 12/31/2012 | NT | Per DOD website check 2012-12-31 primary borrower | API CSRV |
| 8492 | DODV | 12/31/2012 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 12/31/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | | 12/27/2012 | FSV | INSP TP E RESULTS RCVD;  ORD DT=12/24/12 | SYSTEM ID |
| 8492 | | 12/24/2012 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | DODV | 12/24/2012 | NT | Per DOD website check 2012-12-24 primary borrower | API CSRV |
| 8492 | DODV | 12/24/2012 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 12/24/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | DODV | 12/20/2012 | NT | Per DOD website check 2012-12-17 primary borrower | API CSRV |
| 8492 | DODV | 12/20/2012 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| 8492 | DODV | 12/20/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 8492 | LEGAL | 12/20/2012 | NT | Litigation invoice #330366 | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | IAO $4,180.77 | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | Payable to Severson & Werson | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | Recoverable from the Investor | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | Was paid today. | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | Questions? - contact Jennifer Holtgren | MICHELLE TURNER |
| 8492 | LEGAL | 12/20/2012 | NT | MT | MICHELLE TURNER |
| 8492 | | 12/20/2012 | TPR | THIRD PARTY RECOVERABLE CODE          4180.77 | MICHELLE TURNER |
| 8492 | | 12/19/2012 | LIT | fwd info to legal | NATHAN MARTIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/19/2012 | LIT | rqstd info | NATHAN MARTIN |
| 8492 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 14:26 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | Needed. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | upload current copy of Escrow | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | Analysis needed to draft POC. | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | Thank you :) Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 14:26 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | loan.Issue Type: BK Escrow Analysis | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 17:02 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | us: Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 17:02 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR |  Due date pushed forward from | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | weekend or holiday to next | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | available business day. Date moved | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | from 12/30/2012 to 12/31/2012.. Stat | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 17:02 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | ts: POC has been drafted and | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | uploaded for client review.  Escrow | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | Analysis is missing.  Issue Raised | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | to please upload asap.  Thank you. | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | 12/12/12 - 17:02 - 31666 | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 12/12/2012 | BKR | to 12/30/2012. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 8492 | | 12/10/2012 | BKR | 12/10/12 - 13:00 - 31154 | NEW TRAK SYSTEM ID |
| 8492 | | 12/10/2012 | BKR | hpt 11 Plan has not been filed. | NEW TRAK SYSTEM ID |
| 8492 | | 12/10/2012 | BKR | Takes about 90 days to file a chpt | NEW TRAK SYSTEM ID |
| 8492 | | 12/10/2012 | BKR | 11 plan.    . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 12/10/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 8492 | | 12/10/2012 | BKR | 12/10/12 - 13:00 - 31154 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/10/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/10/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/10/2012 | BKR | step Final Plan Review Complete to | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/10/2012 | BKR | 2/1/2013. Reason: Other. Comments: C | NEW TRAK SYSTEM ID |
| ■ 8492 | DODV | 12/10/2012 | NT | Per DOD website check 2012-12-09 primary borrower | API CSRV |
| ■ 8492 | DODV | 12/10/2012 | NT | ERLINDA ANIEL is not active duty.  Copy of DOD | API CSRV |
| ■ 8492 | DODV | 12/10/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| ■ 8492 | | 12/07/2012 | BKR | 12/07/12 - 15:02 - 28022 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | ts: POC under attorney review due | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | to prior cases   . Status: Active, | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | 12/07/12 - 15:02 - 28022 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/07/2012 | BKR | to 12/14/2012. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | led | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Process opened 12/5/2012 by user | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Michael Mora. | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | : sale pp to 01/07/13.bk | NEW TRAK SYSTEM ID |
| ■ 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/06/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | from 12/7/2012 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | 12/05/12 - 17:48 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | For, completed on 1/7/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 12/06/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  01/07/13 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2012 | BKR | MEETING OF CREDITORS (601)  COMPLETED 12/04/12 | NEW TRAK SYSTEM ID |
| 8492 | DODV | 12/03/2012 | NT | Per DOD website check 12/3/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 12/03/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 12/03/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 11/30/2012 | BKR | 11/26/12 - 16:48 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | following event: Meeting of | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Creditors, completed on 12/4/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/26/12 - 16:48 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | following event: POC Bar Date, | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | completed on 3/4/2013 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/26/12 - 16:42 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | User has completed the  B2_PlanDtl2 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | entries:  Should a POC be filed: : | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yes  It is necessary to file a POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/26/12 - 16:42 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Does the plan propose to Strip | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | our Lien: : False  Does the Plan | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | propose a cram down of our | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | mortgage: : False | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/26/12 - 16:43 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | following event: Preliminary Plan | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Review Complete, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8492 |  | 11/30/2012 | BKR | 11/26/2012 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | 11/16/12 - 15:31 - 00020 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | 06 PM by Melisa Garcia | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | 11/16/12 - 15:31 - 00020 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | (NIE Id# 48327237) picked up by | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | firm Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Spitalnick & Lie at 11/16/2012 3:31: | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | 11/15/12 - 19:08 - 30973 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Evette Barajas User has updated the | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | system for the following event: | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Plan Review Received by Attorney, | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | completed on 11/15/2012 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | 11/15/12 - 19:08 - 30973 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Evette Barajas User has updated the | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | system for the following event: | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Proof of Claim Received by | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | BKR | Attorney, completed on 11/15/2012 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | 11/23/12 - 11:07 - 00020 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | at 11/23/2012 11:07:14 AM by | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | CustomDev DataPump Foreclosure (NIE | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Id# 39150016) sent to Executive | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | 11/15/2012 2:47:13 PM by Automated T | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | asks | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | 11/13/12 - 07:56 - 42196 | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Johanna Herrera Del Cid A fees and | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | costs request has been completed | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | for this loan by Johanna Herrera | NEW TRAK SYSTEM ID |
| ████ 8492 |  | 11/30/2012 | FOR | Del Cid | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/30/2012 | BKR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | & Lie at 11/15/2012 2:47:13 PM by Au | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | tomated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 17:42 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | & Lie at 11/14/2012 5:42:06 PM by Yv | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 17:42 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | ette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:56 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | & Lie at 11/14/2012 10:56:11 AM by A | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:56 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | utomated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Fees and Costs Reconciled, | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Proof of Claim Referred to | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Attorney, completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph Process opened | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/2012 by user Yvette Randolph. | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/30/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Fees and Costs Reconciled, | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Plan Review Referred to Attorney, | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph Process opened | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/2012 by user Yvette Randolph. | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Proof of Claim Screen Set Up in | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | Client System, completed on 11/14/20 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/30/2012 | BKR | 12 | NEW TRAK SYSTEM ID |
| 8492 | | 11/29/2012 | FSV | INSP TP E RESULTS RCVD;  ORD DT=11/23/12 | SYSTEM ID |
| 8492 | | 11/28/2012 | BKR | POC REFERRED        (502)  COMPLETED 11/14/12 | SANDY BROUGHTON |
| 8492 | | 11/28/2012 | BKR | POC REFERRED        (502)  UNCOMPLETED | SANDY BROUGHTON |
| 8492 | | 11/27/2012 | BKR | CONFIRMATION RECON  (622)  UNCOMPLETED | SIMBA VERE |
| 8492 | | 11/27/2012 | LIT | sent info to legal mgr | NATHAN MARTIN |
| 8492 | DODV | 11/26/2012 | NT | Per DOD website check 11/26/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 11/26/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 11/26/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 11/25/2012 | BKR | PLAN CONFIRMED      (605)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/25/2012 | BKR | MEETING OF CREDITORS (601)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/25/2012 | BKR | POC SYSTEM RECON    (533)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/25/2012 | BKR | SCHD CONFIRMATION DT (532)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/25/2012 | BKR | PLAN REVIEW COMPLETE (504)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/25/2012 | BKR | PROOF OF CLAIM FILED (503)  UNCOMPLETED | JAMES BROOME |
| 8492 | | 11/23/2012 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | DODV | 11/20/2012 | NT | Per DOD website check 11/19/2012 borrower ERLINDA | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | DODV | 11/20/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 11/20/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | & Lie at 11/15/2012 2:47:13 PM by Au | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | tomated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 17:42 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | & Lie at 11/14/2012 5:42:06 PM by Yv | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 17:42 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | ette Randolph | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 10:56 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | (NIE Id# 48327237) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Aronowitz, Mecklenburg, Spitalnick | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | & Lie at 11/14/2012 10:56:11 AM by A | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 10:56 - 00020 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | utomated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Fees and Costs Reconciled, | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Proof of Claim Referred to | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | Attorney, completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 11/19/2012 | BKR | Yvette Randolph Process opened | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/2012 by user Yvette Randolph. | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Fees and Costs Reconciled, | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Plan Review Referred to Attorney, | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | completed on 11/14/2012 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Yvette Randolph Process opened | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/2012 by user Yvette Randolph. | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Yvette Randolph User has updated | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | the system for the following event: | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Proof of Claim Screen Set Up in | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Client System, completed on 11/14/20 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/14/12 - 10:02 - 39479 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 12 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/16/12 - 15:31 - 00020 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | CustomDev DataPump Bankruptcy - POC | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | (NIE Id# 48327237) picked up by | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | firm Aronowitz, Mecklenburg, | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Spitalnick & Lie at 11/16/2012 3:31: | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/16/12 - 15:31 - 00020 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 06 PM by Melisa Garcia | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/15/12 - 19:08 - 30973 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Evette Barajas User has updated the | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | system for the following event: | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Proof of Claim Received by | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | Attorney, completed on 11/15/2012 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/19/2012 | BKR | 11/15/12 - 19:08 - 30973 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 |  | 11/19/2012 | BKR | Evette Barajas User has updated the | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | system for the following event: | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | Plan Review Received by Attorney, | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | completed on 11/15/2012 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | CustomDev DataPump Foreclosure (NIE | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | Id# 39150016) sent to Executive | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | 11/15/2012 2:47:13 PM by Automated T | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | 11/15/12 - 14:47 - 00020 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | asks | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | 11/13/12 - 07:56 - 42196 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | Johanna Herrera Del Cid A fees and | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | costs request has been completed | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | for this loan by Johanna Herrera | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | FOR | Del Cid | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | POC SYSTEM RECON     (533)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | PROOF OF CLAIM FILED (503)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | MEETING OF CREDITORS (601)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | CONFIRMATION RECON  (622)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | PLAN CONFIRMED     (605)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | SCHD CONFIRMATION DT (532)  COMPLETED 11/15/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | POC REFERRED        (502)  COMPLETED 11/14/12 | NEW TRAK SYSTEM ID |
| 8492 |  | 11/19/2012 | BKR | PLAN REVIEW COMPLETE (504)  COMPLETED 11/14/12 | NEW TRAK SYSTEM ID |
| 8492 | ESC | 11/16/2012 | NT | FYI TO CIT 315  HAD TO EFF DATE TAXES FOR 12/10/12 | PEGGY BETTIS |
| 8492 | ESC | 11/16/2012 | NT | SO ADDED $14970.92 BACK TO BEGINNING ESCROW | PEGGY BETTIS |
| 8492 | ESC | 11/16/2012 | NT | BALANCE OF $-164956.27 FOR NEW BEGINNING ESCROW | PEGGY BETTIS |
| 8492 | ESC | 11/16/2012 | NT | BALANCE OF $-149985.35 | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | 030 DONE 11/16/12 BY TLR 01261 | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | TSK TYP 315-BKR INITIAL POS | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | 030 Closing CIT 315 | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | Anlzd Effective:  12/12 | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | new pmt : 9876.34 | PEGGY BETTIS |
| 8492 | ESC05 | 11/16/2012 | CIT | esc shrtge: 0.00 | PEGGY BETTIS |
| 8492 |  | 11/16/2012 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | BKR | 11/15/2012 | CIT | 030 New CIT #315 ESCROW LOAN - Please reanalyze | YVETTE RANDOLPH |
| 8492 | BKR | 11/15/2012 | CIT | account effective (12/1/12) $13621.67 included | YVETTE RANDOLPH |
| 8492 | BKR | 11/15/2012 | CIT | in the POC. Thanks! | YVETTE RANDOLPH |
| 8492 | STOP | 11/15/2012 | NT | pls do not apply any funds until 313/315 is | YVETTE RANDOLPH |
| 8492 | STOP | 11/15/2012 | NT | complete. if funds recd pls apply to 5* thanks | YVETTE RANDOLPH |
| 8492 | ESC05 | 11/13/2012 | CIT | 029 DONE 11/13/12 BY TLR 01261 | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | TSK TYP 313-BKR POC PRE PTN | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | 029 Closing CIT 313 | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | Anlzd Effective:  12/12 | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | new pmt : 11011.47 | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | esc shrtge: 13621.67 | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | HAD TO EFF DATE TAXES FOR 12/10/12 SO ADDED | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | $14970.92 BACK TO BEGINNING ESCROW BALANCE OF | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | $-164956.27 FOR NEW BEGINNING ESCROW BALANCE | PEGGY BETTIS |
| 8492 | ESC05 | 11/13/2012 | CIT | OF $-149985.35 | PEGGY BETTIS |
| 8492 | | 11/13/2012 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| 8492 | | 11/13/2012 | LIT | fwd po to legal mgr | NATHAN MARTIN |
| 8492 | DODV | 11/13/2012 | NT | Per DOD website check 11/12/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 11/13/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 11/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | CSH05 | 11/13/2012 | CIT | 028 DONE 11/13/12 BY TLR 19330 | JOHANNA HERRARA |
| 8492 | CSH05 | 11/13/2012 | CIT | TSK TYP 720-PO STMT SCRIPT | JOHANNA HERRARA |
| 8492 | PAY | 11/13/2012 | NT | addl f/c are $3644.73 g/t 11/01/12-----atty | JOHANNA HERRARA |
| 8492 | PAY | 11/13/2012 | NT | $3546.73, pir $15 and bpo $83 | JOHANNA HERRARA |
| 8492 | | 11/13/2012 | PAY | ORIG TO: NATE MARTIN | JOHANNA HERRARA |
| 8492 | | 11/13/2012 | PAY | INT TO 110112 EXP DT 110112 AMT 2887367.46 | JOHANNA HERRARA |
| 8492 | BKR | 11/12/2012 | CIT | 029 New CIT #313 ANALYSIS REQ - Please analyze | YVETTE RANDOLPH |
| 8492 | BKR | 11/12/2012 | CIT | account effective (12/01/12). Thanks! | YVETTE RANDOLPH |
| 8492 | | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | 11/09/12 - 13:14 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | ect: Repeat Filer / | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | 11/09/12 - 13:14 - 28022 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | Intercom Message: / Read: 11/9/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | 1:14:27 PM / From: Todd, Vanessa / | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | BKR | To: Aguirre, Vanessa;  / CC: / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/09/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | 11/09/12 - 08:44 - 42196 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | entered for this loan by Johanna | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | Herrera Del Cid, good through | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | 11/1/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | 11/09/12 - 15:01 - 46294 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | Through:11/1/2012 Fees: 650.00 | NEW TRAK SYSTEM ID |
| 8492 | | 11/09/2012 | FOR | Costs: 2896.73 Comment: | NEW TRAK SYSTEM ID |
| 8492 | CSH05 | 11/09/2012 | CIT | 028 F/c have been requested on the newtrak website | JOHANNA HERRARA |
| 8492 | CSH05 | 11/09/2012 | CIT | for payoff | JOHANNA HERRARA |
| 8492 | INQ55 | 11/08/2012 | CIT | 028 new cit 720 - Request from Legal for a | NATHAN MARTIN |
| 8492 | INQ55 | 11/08/2012 | CIT | back-dated payoff quote, good through | NATHAN MARTIN |
| 8492 | INQ55 | 11/08/2012 | CIT | 11/01/12.  Please fax to Nate Martin w/ | NATHAN MARTIN |
| 8492 | INQ55 | 11/08/2012 | CIT | Servicing Risk @ 866.921.9013.  Thank you. | NATHAN MARTIN |
| 8492 | INQ90 | 11/07/2012 | CIT | 027 DONE 11/07/12 BY TLR 01279 | CATHERINE CANNON |
| 8492 | INQ90 | 11/07/2012 | CIT | TSK TYP 250-TEAM LEAD ONLY: | CATHERINE CANNON |
| 8492 | INQ90 | 11/07/2012 | CIT | 027 closing cit #250 10:06am spoke to b1 adv | CATHERINE CANNON |
| 8492 | INQ90 | 11/07/2012 | CIT | needed to contact her attny unable to speak ot | CATHERINE CANNON |
| 8492 | INQ90 | 11/07/2012 | CIT | her abt this acct. thanks cathy c 2364611 | CATHERINE CANNON |
| 8492 | INQ90 | 11/07/2012 | CIT | 027 new cit 250-9:56 am-b1 ci stating fraud by | ROSEMARY BACHMAN |
| 8492 | INQ90 | 11/07/2012 | CIT | us-xfrd to super cathy--rosemaryb4720 | ROSEMARY BACHMAN |
| 8492 | TAX | 11/07/2012 | NT | b1 cld to verify the information of the GMAC | KOREKIA LEWIS |
| 8492 | TAX | 11/07/2012 | NT | Bankrutcy status and wanted to confirm that the | KOREKIA LEWIS |
| 8492 | TAX | 11/07/2012 | NT | loan was a legit loan and not under Fraud activity | KOREKIA LEWIS |
| 8492 | TAX | 11/07/2012 | NT | due to a letter recvd by bankrutcy court. Advsd | KOREKIA LEWIS |
| 8492 | TAX | 11/07/2012 | NT | will need to speak with banrtcy dept and xfrd to | KOREKIA LEWIS |
| 8492 | TAX | 11/07/2012 | NT | c/s que. cl/kll4554 | KOREKIA LEWIS |
| 8492 | BKR | 11/07/2012 | NT | b1 ci to verify if acct / loan is part of gmac's | MARIA MANALAYSAY |
| 8492 | BKR | 11/07/2012 | NT | assets / bkr state . referred to bkr dept as per | MARIA MANALAYSAY |
| 8492 | BKR | 11/07/2012 | NT | status of the acct. gave # of bkr dept; | MARIA MANALAYSAY |
| 8492 | BKR | 11/07/2012 | NT | 18008504622; op Hours M-F 8:00am to 4:30pm CST ; | MARIA MANALAYSAY |
| 8492 | BKR | 11/07/2012 | NT | and xfrd call. theresa m 8412581 | MARIA MANALAYSAY |
| 8492 | | 11/05/2012 | BKR | 11/05/12 - 15:25 - 27137 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 8492 | 11/05/2012 | BKR | warranted or further review is | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | needed, please reach out to and | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | work directly with the MF | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/05/12 - 15:25 - 27137 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR |  abusive filing and the recommended | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | pleadings that should be filed. | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | PLEASE DO NOT RESPOND DIRECTLY TO | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | THIS INTERCOM.  If an In Rem MFR is | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/05/12 - 15:25 - 27137 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR |  bankruptcy abuse.  Please review | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | the prior filing information and | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | determine if this filing is | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | abusive.   Please notify GMAC of any | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/05/12 - 15:25 - 27137 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Intercom From: Vanessa Todd - To: | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Aguirre,Vanessa; / Message: This | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | filing is a repeat filing relating | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | to this mortgage and may be possible | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/05/12 - 15:25 - 27137 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Vanessa Todd - (Cont) - R team. | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/03/12 - 04:36 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Process opened 11/3/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | 11/03/12 - 04:36 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Process opened 11/3/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | 11/05/12 - 12:20 - 17553 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | File on Hold, completed on 11/5/2012 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | 11/05/12 - 08:29 - 39194 | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| ▮ | 8492 | 11/05/2012 | FOR | 11/5/2012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/05/2012 | FOR | 11/05/12 - 08:29 - 39194 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2012 | FOR | Process opened 11/5/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2012 | FOR | Lawrence Leeks. | NEW TRAK SYSTEM ID |
| 8492 | FSV | 11/05/2012 | NT | Loan on DNR report. Refreshed. Per loan audit | GANESH KUMAR GADAMA |
| 8492 | FSV | 11/05/2012 | NT | inspections need to be done with no contact. Coded | GANESH KUMAR GADAMA |
| 8492 | FSV | 11/05/2012 | NT | as inspection type A - No Contact.Ran script- | GANESH KUMAR GADAMA |
| 8492 | FSV | 11/05/2012 | NT | insp1132, globe770 for comments. Ganesh 26713. | GANESH KUMAR GADAMA |
| 8492 | | 11/05/2012 | FOR | SALE SCHEDULED    (604)  COMPLETED 11/02/12 | JAMAL HALLETT |
| 8492 | | 11/05/2012 | FOR | SALE SCHEDULED    (604)  UNCOMPLETED | JAMAL HALLETT |
| 8492 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/07/12 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:01 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | led | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:01 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:01 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:01 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | : bk hold | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:01 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | from 11/5/2012 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:03 - 16155 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | For, completed on 12/7/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | 11/02/12 - 15:03 - 16155 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/02/2012 | FOR | Process opened 11/2/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2012 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| 8492 | BKR | 11/02/2012 | CIT | 026 DONE 11/02/12 BY TLR 04108 | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | CIT | TSK TYP 895-NOTIFICATN - NE | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | NT | Review CIT 895 | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | NT | BK loaded | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | NT | case# 1233117 | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | NT | chap# 11 | MICHAEL DRUMMOND |
| 8492 | BKR | 11/02/2012 | NT | No trustee in pacer | MICHAEL DRUMMOND |
| 8492 | | 11/02/2012 | BKR | FILED NOTICE RECVD   (501)  COMPLETED 11/02/12 | MICHAEL DRUMMOND |
| 8492 | | 11/02/2012 | BKR | BANKRUPTCY FILED   (500)  COMPLETED 11/01/12 | MICHAEL DRUMMOND |
| 8492 | | 11/02/2012 | BKR | APPROVED FOR BKR 11/01/12 | MICHAEL DRUMMOND |
| 8492 | FCL80 | 11/02/2012 | CIT | 026 CIT 895  Northern District of California (San | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | Francisco) Bankruptcy Petition #: 12-33117 | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | Assigned to: Judge Thomas E. Carlson Chapter | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | 11 Voluntary Asset Date filed: 11/01/2012 | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | Debtor Marc Jason Aniel 75 Tobin Clark Drive | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | Hillsborough, CA 94010 SAN MATEO-CA SSN / | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | ITIN: xxx-xx-2049 represented by Sydney Jay | SALLY BELTRAN |
| 8492 | FCL80 | 11/02/2012 | CIT | Hall Law Offices of Sydney Jay Hall 1308 Baysh | SALLY BELTRAN |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 08:59 - 17615 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | completed on 10/31/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 09:00 - 17615 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | ed.      From: Gillian Martil | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Subject:  11/05/12 SALE DATE | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Please provide approval.. Thank | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | you!! | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 09:48 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | on 10/30/2012Automation | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 09:00 - 17615 | NEW TRAK SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/31/2012 | FOR | Intercom From: Renee Royer - To: | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Martil,Gillian; / 05/12 SALE | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | DATE/Message:  Bid datede 10/30/12 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | for sale scheduled 11/5/12 is approv | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 15:17 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | ate / Subject: Hold Request / | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 15:17 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/2012 3:16:56 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Brittain, Linda / To: Kachhi, Mark; | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 11:25 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | completed on 10/30/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 11:41 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | ate / Subject: Re:  11/05/12 SALE | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | DATE / | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/12 - 11:41 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | 10/31/2012 11:41:08 AM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | Royer, Renee / To: Martil, Gillian; | NEW TRAK SYSTEM ID |
| 8492 | | 10/31/2012 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 8492 | HCERT | 10/31/2012 | NT | proceed | DWAYNE SMITH |
| 8492 | FCLRE | 10/31/2012 | NT | QC Complete, proceed to sale.  No reason found to | DWAYNE SMITH |
| 8492 | FCLRE | 10/31/2012 | NT | pp, no active or pending lmt.  dsmith. | DWAYNE SMITH |
| 8492 | | 10/31/2012 | LIT | adv fcl ok to proceed with fcl sale per legal | JENNIFER BACHMANN |
| 8492 | | 10/31/2012 | LIT | manager | JENNIFER BACHMANN |
| 8492 | F96 | 10/31/2012 | NT | Moved Property Inspection Fee of $11.25 Billed | API CSRV |
| 8492 | F96 | 10/31/2012 | NT | 10/30/2012 to investor recoverable as unable to | API CSRV |
| 8492 | F96 | 10/31/2012 | NT | collect from customer due to state statute | API CSRV |
| 8492 | | 10/30/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=10/24/12 | SYSTEM ID |
| 8492 | | 10/30/2012 | FOR | 10/30/12 - 14:44 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 10/30/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8492 | | 10/30/2012 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | Completed, completed on 10/30/2012 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | 10/30/12 - 14:44 - 00007 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | (NIE Id# 47787258) sent to | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | 10/30/2012 2:44:04 PM by Gillian Mar | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | 10/30/12 - 14:44 - 00007 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | til | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | 10/30/12 - 14:45 - 84378 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | Intercom From: Gillian Martil - To: | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | Bidding,Approvals; / 05/12 SALE | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | DATE/Message: Please provide | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | approval.. Thank you!! | NEW TRAK SYSTEM ID |
| ███8492 | | 10/30/2012 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/30/12 | GILLIAN MARTIL |
| ███8492 | | 10/30/2012 | LIT | emailed legal manager to see if need to postpone | JENNIFER BACHMANN |
| ███8492 | | 10/30/2012 | LIT | sale or ok to proceed | JENNIFER BACHMANN |
| ███8492 | | 10/30/2012 | FOR | Sale scheduled | GILLIAN MARTIL |
| ███8492 | | 10/30/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  11/05/12 | GILLIAN MARTIL |
| ███8492 | FCLRE | 10/30/2012 | NT | in management review | DWAYNE SMITH |
| ███8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 36367 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | ure is necessary. . System updated | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | for the following event: User has | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | ended the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 36367 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | k to proceed with 11/5/2012 sale: | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | The court denied the plaintiffs | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | application for injunction.  No | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | further postponement of the foreclos | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 36367 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | End Date: 10/29/2012. Hold type: | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | Temporary Restraining Order. | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | Resolution Notes: per gmac legal - o | NEW TRAK SYSTEM ID |
| ███8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 36367 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/29/2012 | FOR | Intercom From: Linda Brittain, | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | at-exet - To: Mark Kachhi (GMAC) / | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Linda Brittain - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/2012. Hold type: Temporary | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Restraining Order | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | ents: Hold Ended  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/12 - 12:57 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/2012. Reason: Hold Ended. Comm | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/12 - 10:42 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | ate / Subject: Re:  EXPIRED HOLD / | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/12 - 10:42 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | 10/29/2012 10:41:39 AM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | Kachhi, Mark / To: Gowen, Kathleen; | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2012 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 8492 | DODV | 10/29/2012 | NT | Per DOD website check 10/29/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/29/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/29/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | DODV | 10/29/2012 | NT | Per DOD website check 10/29/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/29/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/29/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 10/29/2012 | FOR | SALE SCHEDULED      (604)  COMPLETED 10/25/12 | JAMAL HALLETT |
| 8492 | | 10/29/2012 | FOR | SALE SCHEDULED      (604)  UNCOMPLETED | JAMAL HALLETT |
| 8492 | | 10/26/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT 11/05/12 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:13 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | ed/Pmt Dispute | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:13 - 11960 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/26/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Postponement Reason: : Title/Litigat | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:15 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | old for how long wou like it | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | to be postponed.  Thanks much | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:15 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Intercom From: Kathleen Gowen - To: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Kachhi,Mark; / Message: Mark please | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | review hold and remove if we are to | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | go to sale.  If not, please update h | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:14 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | /2012. Reason: litigated hold | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/25/12 - 18:14 - 11960 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | from 10/30/2012 to completed on 11/5 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:28 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | ate / Subject: EXPIRED HOLD / | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:28 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/2012 4:28:16 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Gowen, Kathleen / To: Kachhi, Mark; | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR |  / CC:  / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:32 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | pdate hold for how long wou would | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | like it to be postponed.  Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | much | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:32 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | hanks.        From: Kathleen | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Gowen  Subject: EXPIRED HOLD  Mark | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | please review hold and remove if we | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | are to go to sale.  If not, please u | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:32 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | uld have replaced my hold with | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | theirs.  I have asked them for a | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | status on the litigation and if the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/30/12 sale can proceed or not.  T | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | 10/26/12 - 16:32 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Intercom From: Mark Kachhi - To: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Gowen,Kathleen; / Message: Hey | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | Kathleen,    Our in house team is | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2012 | FOR | currently handling this file and sho | NEW TRAK SYSTEM ID |
| 8492 | SLAFH | 10/26/2012 | NT | asked legal for an update. | MARK KACHHI |
| 8492 | | 10/24/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | DODV | 10/22/2012 | NT | Per DOD website check 10/22/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/22/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/22/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | DODV | 10/15/2012 | NT | Per DOD website check 10/15/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/15/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/15/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 10/12/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 10/12/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | DODV | 10/09/2012 | NT | Per DOD website check 10/8/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/09/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | DODV | 10/09/2012 | NT | Per DOD website check 10/8/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/09/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/09/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | DODV | 10/01/2012 | NT | Per DOD website check 10/1/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 10/01/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 10/01/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | CSH | 09/27/2012 | NT | MOVED PROPERTY INSPECTION FEE OF $14.75 BILLED | MARY SAND-SCRIPT ID |
| 8492 | CSH | 09/27/2012 | NT | 9/25/12 TO INVESTOR RECOVERABLE AS UNABLE TO | MARY SAND-SCRIPT ID |
| 8492 | CSH | 09/27/2012 | NT | COLLECTFROM CUSTOMER DUE TO STATE STATUE | MARY SAND-SCRIPT ID |
| 8492 | | 09/27/2012 | FOR | SALE SCHEDULED    (604)  COMPLETED 09/26/12 | JAMAL HALLETT |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/27/2012 | FOR | SALE SCHEDULED        (604)  UNCOMPLETED | JAMAL HALLETT |
| 8492 | | 09/26/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=09/24/12 | SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | For, completed on 10/30/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Process opened 9/26/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Michael Mora. | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | ed/Pmt Dispute | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Postponement Reason: : Title/Litigat | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Title/Litigated/Pmt Dispute<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | ecialist  Bankruptcy, Litigation | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Documents | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | W: Loan        8492 CA1200053786 FCL | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | SALE 9/27/2012 pp sale   Hi..pp | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | sale for 30 days thanks   Thank | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | you,  Linda Brittain, SR. Default Sp | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | : sale pp to 10/30/12  From: | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Brittain, Linda - CA  Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | Wednesday, September 26, 2012 10:28 | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | AM To: Mora, Michael - CA Subject: F | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | 09/26/12 - 14:29 - 38579 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | from 9/27/2012 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 8492 | | 09/26/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/30/12 | NEW TRAK SYSTEM ID |
| 8492 | | 09/24/2012 | FSV | INSP TYPE A ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | DODV | 09/24/2012 | NT | Per DOD website check 9/24/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 09/24/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 09/24/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 09/20/2012 | FOR | 09/20/12 - 11:05 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | 09/20/12 - 11:05 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | Intercom Message: Read: 9/20/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | 11:04:40 AM / From: Stanley, | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | Jeffrey / To: Black, Arianna;  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/20/2012 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | kets ,and recorded documents to | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | ascertain status of case, and | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | exchange correspondence with client | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | regardin | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | r fees incurred on this file in the | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | amount of $162(0.9 hrs @ $180/hr) | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | for the following work:  Analyze | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | pleadings, correspondence, court doc | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | ional Fee Request-FC. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Comments: Hello.  As this file was | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | referred to our firm, we | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | respectfully request fee approval fo | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/19/2012 | FOR | Issue updated to: Issue Type: Addit | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | correspondence, court dockets ,and | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | recorded documents to ascertain | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | status of case, | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | fully request fee approval for fees | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | incurred on this file in the amount | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | of $162(0.9 hrs @ $180/hr) for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | following work:  Analyze pleadings, | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Status: Active   Projected End: | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 12:00:00 AM changed to 09/20/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Issue Comment: Hello.  As this file | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | was referred to our firm, we respect | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | NewTrak User - (Cont) - g same. | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Close file. Please advise.  Thank | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | you.  9/19/12 Referred to Jeff | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | ouside the allowable fee structure. | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | us of case, and exchange | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | correspondence with client | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | regarding same. Close file. Please | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | advise.  Th | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | hrs @ $180/hr) for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | work:  Analyze pleadings, | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | correspondence, court dockets ,and | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | recorded documents to ascertain stat | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | o.  As this file was referred to | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | our firm, we respectfully request | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | fee approval for fees incurred on | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | this file in the amount of $162(0.9 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | NewTrak User - (Cont) - and | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | exchange correspondence with client | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | regarding same. Close file. Please | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | advise.  Thank you. Changed to: Hell | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 13:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | NewTrak User - (Cont) - ank you. | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 9/19/12 Referred to Jeff ouside the | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | allowable fee structure. | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 15:56 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | ments: $162 approved. | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | 09/19/12 - 15:56 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | FOR | Type: Additional Fee Request-FC. Com | NEW TRAK SYSTEM ID |
| 8492 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | 09/18/12 - 16:48 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | ile in the amount of $162(0.9 hrs @ | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | $180/hr) for the following work: | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | Analyze pleadings, correspondence, | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | court dockets ,and recorded document | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | 09/18/12 - 16:48 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | est-FC. Issue Comments: Hello.  As | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | this file was referred to our firm, | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | we respectfully request fee | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | approval for fees incurred on this f | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | 09/18/12 - 16:48 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | s to ascertain status of case, and | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | exchange correspondence with client | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | regarding same. Close file. P | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | 09/18/12 - 16:48 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/18/2012 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | 09/18/12 - 16:48 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | Arianna Black - (Cont) - lease | NEW TRAK SYSTEM ID |
| 8492 | | 09/18/2012 | FOR | advise.  Thank you. Status: Active | NEW TRAK SYSTEM ID |
| 8492 | DODV | 09/18/2012 | NT | Per DOD website check 9/17/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 09/18/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 09/18/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 09/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 09/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 09/14/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 14:57 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | ect: Re:  MSG FROM ATTY / | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 14:57 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Intercom Message: / Read: 9/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 2:57:11 PM / From: Kachhi, Mark / | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | To: Robles, Adriana / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | ___ | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | ou would like for us to perform, | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | and we will gladly do so. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Sincerely,    BRANDON M. LOVE | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Attorney at Law  _____ | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Mark Kachhi - (Cont) -  the case, | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | and we will close our file in order | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | to prevent further redundant fees. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Otherwise, please advise what work y | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:27 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | ect: MSG FROM ATTY / | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:27 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Intercom Message: / Read: 9/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 10:26:55 AM / From: Robles, Adriana | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | / To: Kachhi, Mark;  / CC: / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/14/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | atter.  After analyzing available | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | case data, it appears as though | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | GMAC is already rep | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | ing up.        From: Adriana | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Robles  Subject:  MSG FROM ATTY | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Hello Mark,   Our office received | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | a referral in the above-referenced m | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | duled for 9/25/12.  It appears that | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | a CML hold was not placed in LPS | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | which resulted in this confusion. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Sorry about that.  Thanks for follow | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Intercom From: Mark Kachhi - To: | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Robles,Adriana; / Message: Adriana, | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | you are correct.  Severson will be | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | attending an injunction hearing sche | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | matter, we assume that it was | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | inadvertently double-referred to | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | our firm.  Please confirm that this | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | is | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | f GMAC to plaintiffs&#39; request | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | for an injunction.  Because it | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | seems as though GMAC is already | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | paying another firm to work on this | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | n is counsel of record for GMAC. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Severson appears to have already | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | worked this case up, and they have | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | already filed a response on behalf o | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/14/2012 | BKR | 09/14/12 - 10:29 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | Mark Kachhi - (Cont) - resented by | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | another firm in this case. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | According to the court&#39;s | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | BKR | on-line docket, Severson &amp; Werso | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | FOR | 09/13/12 - 19:25 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | FOR | at 9/13/2012 7:25:06 PM by Arianna | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2012 | FOR | Black | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | y have already filed a response on | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | behalf of GMAC to plaintiffs&#39; | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | request for an | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | t&#39;s on-line docket, Severson | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | &amp; Werson is counsel of record | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | for GMAC.  Severson appears to have | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | already worked this case up, and the | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | er analyzing available case data, | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | it appears as though GMAC is | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | already represented by another firm | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | in this case.  According to the cour | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | Intercom From: Adriana Robles - To: | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | Kachhi,Mark; / Message: Hello Mark, | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR |   Our office received a referral | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | in the above-referenced matter.  Aft | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | so.  Sincerely,    BRANDON M. | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | LOVE  Attorney at Law | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | _____ | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | ile in order to prevent further | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/13/2012 | BKR | redundant fees.  Otherwise, please | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | advise what work you would like for | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | us to perform, and we will gladly do | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR |  we assume that it was | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | inadvertently double-referred to | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | our firm.  Please confirm that this | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | is the case, and we will close our f | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | 09/13/12 - 12:04 - 15538 | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | Adriana Robles - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | injunction.  Because it seems as | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | though GMAC is already paying | NEW TRAK SYSTEM ID |
| 8492 | | 09/13/2012 | BKR | another firm to work on this matter, | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 12:06 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | ect: Re:  Re:  Fw:  Re:  Mail | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | received / | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 12:06 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Intercom Message: / Read: 9/12/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 12:06:24 PM / From: Kachhi, Mark / | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | To: Brittain, Linda;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:31 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | ect: Re:  Fw:  Re:  Mail received / | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:31 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Intercom Message: / Read: 9/12/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 10:31:23 AM / From: Brittain, Linda | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | / To: Kachhi, Mark;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | ally opens a new process and names | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Pite as a Vendor?      --- | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Forwarded Message - | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | to do this...how about Catleen Hill | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | or Paul Maisey?      From: Mark | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 09/12/2012 | FOR | Kachhi  Subject:  Fw:  Re:  Mail | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | received  Linda, do you know who usu | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | o Jennifer Holtgreen in Legal to | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | confirm.  Thanks.         From: | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Linda Brittain  Subject:  Re:  Fw: | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Re:  Mail received  Gmac would have | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Intercom From: Mark Kachhi - To: | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Brittain,Linda; / Message: At this | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | point, our in house team might be | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | handling this.  I have reached out t | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | I received  Hey Arianna,   I | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | received a Notice of Trustee&#39;s | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Sale Date Change Re: Emergency Ex Pa | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | review.  Please open the | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | appropriate process listing Pite | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Duncan as the vendor.    Thanks! | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR |     From: Mark Kachhi  Subject:  Mai | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 053786  Subject:  Re:  Mail | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | received    Message:    Hi Mark, | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | I will forward this referral to | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | our openings department for further | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Mark Kachhi - (Cont) - --   Sent: | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 9/7/2012 4:06:00 PM From: Arianna | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Black  To: Mark Kachhi  CC: | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | Message Type: General Vendor: CA1200 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | ocket and this matter to determine | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | whether there should be a | NEW TRAK SYSTEM ID |
| ■8492 | | 09/12/2012 | FOR | litigation hold on this file or | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/12/2012 | FOR | not.  Thanks. | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Documents&quot;.  It is unclear | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | from reading this whether the Sale | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | may proceed on 9/27/12 or not. | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Please have an attorney review the d | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | 09/12/12 - 10:33 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Mark Kachhi - (Cont) - rte | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Application for Temporary | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | Restraining Order in the mail.  I | NEW TRAK SYSTEM ID |
| 8492 | | 09/12/2012 | FOR | have uploaded it under &quot;Missing | NEW TRAK SYSTEM ID |
| 8492 | DODV | 09/11/2012 | NT | Per DOD website check 9/10/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 09/11/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 09/11/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:25 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | ject: Fw:  Re:  Mail received / | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:25 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Intercom Message: / Read: 9/7/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 8:25:29 PM / From: Kachhi, Mark / | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | To: Brittain, Linda;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | lack  To: Mark Kachhi  CC: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | CA1200053786 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | ow who usually opens a new process | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | and names Pite as a Vendor? | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | --- Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 9/7/2012 4:06:00 PM  From: Arianna B | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | c would have to do this...how about | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Catleen Hill or Paul Maisey? | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | From: Mark Kachhi  Subject: Fw: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Re:  Mail received  Linda, do you kn | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Intercom From: Linda Brittain - To: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Kachhi,Mark out until 9 / Intercom | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Type: General Update/Subject: Re: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Fw:  Re:  Mail received/Message: Gma | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | emporary Restraining Order in the | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | mail.  I have uploaded it under | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | &quot;Missing Documents&quot;. | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | bject:  Mail received  Hey Arianna, | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | I received a Notice of | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Trustee&#39;s Sale Date Change Re: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Emergency Ex Parte Application for T | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | for further review.  Please open | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | the appropriate process listing | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Pite Duncan as the vendor. | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Thanks!      From: Mark Kachhi  Su | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Linda Brittain - (Cont) - Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Re:  Mail received   Message: | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Hi Mark,   I will forward this | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | referral to our openings department | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | the docket and this matter to | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | determine whether there should be a | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | litigation hold on this file or | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | not.  Thanks. | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | 09/07/12 - 20:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | Linda Brittain - (Cont) -  It is | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | unclear from reading this whether | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | the Sale may proceed on 9/27/12 or | NEW TRAK SYSTEM ID |
| 8492 | | 09/10/2012 | FOR | not.  Please have an attorney review | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:56 - 19485 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/07/2012 | FOR | ect: Re:  Mail received / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:56 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom Message: / Read: 9/7/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 4:56:27 PM / From: Black, Arianna / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | To: Kachhi, Mark;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | review.  Please open the | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | appropriate process listing Pite | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Duncan as the vendor.   Th | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 00053786 Subject:  Re:  Mail | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | received   Message:   Hi Mark, | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | I will forward this referral to | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | our openings department for further | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Sent: 9/7/2012 4:06:00 PM  From: | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Arianna Black  To: Mark Kachhi  CC: | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Message Type: General Vendor: CA12 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom From: Mark Kachhi - To: | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Brittain,Linda; / Message: Linda, | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | do you know who usually opens a new | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | process and names Pite as a Vendor? | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | ocket and this matter to determine | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | whether there should be a | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | litigation hold on this file or no | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Documents&quot;.  It is unclear | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | from reading this whether the Sale | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | may proceed on 9/27/12 or not. | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Please have an attorney review the d | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/07/2012 | FOR | ale Date Change Re: Emergency Ex | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Parte Application for Temporary | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Restraining Order in the mail.  I | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | have uploaded it under &quot;Missing | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Mark Kachhi - (Cont) - anks! | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | From: Mark Kachhi  Subject:  Mail | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | received  Hey Arianna,   I | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | received a Notice of Trustee&#39;s S | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:58 - 19485 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Mark Kachhi - (Cont) - t.  Thanks. | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:02 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | ect: Mail received / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:02 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom Message: / Read: 9/7/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 4:02:26 PM / From: Kachhi, Mark / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | To: Black, Arianna;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | raining Order in the mail.  I have | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | uploaded it under &quot;Missing | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Documents&quot;.  It is unc | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | I received  Hey Arianna,   I | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | received a Notice of Trustee&#39;s | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Sale Date Change Re: Emergency Ex | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Parte Application for Temporary Rest | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | review.  Please open the | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | appropriate process listing Pite | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Duncan as the vendor.   Thanks! | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | From: Mark Kachhi  Subject:  Mai | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Intercom From: Arianna Black - To: | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2012 | FOR | Kachhi,Mark; / Message:  Hi Mark, | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8492 | | 09/07/2012 | FOR | I will forward this referral to | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | our openings department for further | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | nd this matter to determine whether | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | there should be a litigation hold | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | on this file or not. Thanks. | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | 09/07/12 - 16:06 - 51669 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | Arianna Black - (Cont) - lear from | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | reading this whether the Sale may | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | proceed on 9/27/12 or not. Please | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/07/2012 | FOR | have an attorney review the docket a | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | 09/06/12 - 15:57 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | at 9/6/2012 3:57:19 PM by Mark | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Kachhi | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | 09/06/12 - 16:01 - 19485 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | determine whether there should be | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | a litigation hold on this file or | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | not. Thanks. | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | 09/06/12 - 16:01 - 19485 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | s unclear from reading this whether | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | the Sale may proceed on 9/27/12 or | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | not. Please have an attorney | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | review the docket and this matter to | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | 09/06/12 - 16:01 - 19485 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | mergency Ex Parte Application for | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Temporary Restraining Order in the | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | mail. I have uploaded it under | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | &quot;Missing Documents&quot;. It i | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | 09/06/12 - 16:01 - 19485 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Intercom From: Mark Kachhi - To: | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Black,Arianna; / Message: Hey | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Arianna, I received a Notice of | NEW TRAK SYSTEM ID |
| ███ 8492 | | 09/06/2012 | FOR | Trustee&#39;s Sale Date Change Re: E | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | F96 | 09/06/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | API CSRV |
| 8492 | F96 | 09/06/2012 | NT | 8/30/12 THRU 9/3/12 TO INVESTOR RECOVERABLE AS | API CSRV |
| 8492 | F96 | 09/06/2012 | NT | UNABLE TO COLLECT FROM CUSTOMER DUE TO STATE | API CSRV |
| 8492 | F96 | 09/06/2012 | NT | STATUE | API CSRV |
| 8492 | DODV | 09/04/2012 | NT | Per DOD website check 9/4/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 09/04/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 09/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | | 08/30/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=08/24/12 | SYSTEM ID |
| 8492 | 30DRV | 08/28/2012 | NT | Loan may not have rcvd necessary wout or | CRYSTAL ADAMSON |
| 8492 | 30DRV | 08/28/2012 | NT | call attempts due to dcc | CRYSTAL ADAMSON |
| 8492 | | 08/27/2012 | FOR | 08/24/12 - 17:38 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | SALEPP  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | 08/24/12 - 17:38 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 8492 | | 08/27/2012 | FOR | 9/13/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | INQ60 | 08/27/2012 | CIT | 025 DONE 08/27/12 BY TLR 01226 | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/27/2012 | CIT | TSK TYP 242-STATE/REGULATOR | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/27/2012 | CIT | 025 closing cit 242--response to cfpb with copy of | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/27/2012 | CIT | prior response. marked closed with explanation | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/27/2012 | CIT | for "new" codes. imaged. tammyv 2365844 | TAMMY VERSLUIS |
| 8492 | | 08/24/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | INQ60 | 08/22/2012 | CIT | 025 new cit 242--cfpb followup request we resubmit | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/22/2012 | CIT | the prior response using new coding instead of | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/22/2012 | CIT | misdirected.  snt req to lit mgr to see if ok | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/22/2012 | CIT | to do this or if need to respond acct in | TAMMY VERSLUIS |
| 8492 | INQ60 | 08/22/2012 | CIT | litigation. tammyv 2365844 | TAMMY VERSLUIS |
| 8492 | | 08/22/2012 | LIT | sent fact package to legal manager | NICOLE KLATT |
| 8492 | | 08/21/2012 | LIT | added lit coding per legal manager | NICOLE KLATT |
| 8492 | COL50 | 08/21/2012 | NT | 08/21/12 COMP EXT BPO  E-Mortgage Logic | DONNA ARGEROS-SCRIPT |
| 8492 | COL50 | 08/21/2012 | NT | SEE VMA | DONNA ARGEROS-SCRIPT |
| 8492 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/17/2012 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Title/Litigated/Pmt Dispute<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | For, completed on 9/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Please postpone the 8/27/12 sale | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | for 30 days and confirm the new | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | sale date in an e- | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | olorzano, Omar - CA Cc: Hoy, Jance | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | - PA; Ehrgott, Brenda - PA Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | FW: Aniel 713288492 CA1200053786 PP | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 8/27 1:00 PM SALE  Hi Sales Team. | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | : sale pp to 09/27/12  From: | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Brittain, Linda - CA  Sent: Friday, | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | August 17, 2012 11:45 AM To: Mora, | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Michael - CA; Sampat, Udgeet - CA; S | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | from 8/27/2012 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Michael Mora - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | mail..thanks!!    Thank You, | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Linda Brittain, SR. Default | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Specialist | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | ed/Pmt Dispute | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | 08/17/12 - 15:03 - 38579 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/17/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | Postponement Reason : Title/Litigat | NEW TRAK SYSTEM ID |
| 8492 | | 08/17/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/27/12 | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 08/17/2012 | CIT | 024 DONE 08/17/12 BY TLR 17474 | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | TSK TYP 128-CC COR TRACKING | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | 024 closing cit 128  mailed letter to customers | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | attorny advsd we abide by FCL rules, included | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | copy of letter dated 06/20/12 advsing we had | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | tried and were unsucessful to contact the | BRIDGITTE DUFFY |
| 8492 | INQ30 | 08/17/2012 | CIT | borrower forr to be imagedb d7522 | BRIDGITTE DUFFY |
| 8492 | | 08/16/2012 | LIT | ordered fact package for legal | NICOLE KLATT |
| 8492 | OCC | 08/16/2012 | NT | Updated occupancy due to address change | NANCY PENCA |
| 8492 | | 08/15/2012 | OL | WDOYDEF - Confirmaton to Attorney | MELISSA KNUTSON |
| 8492 | | 08/15/2012 | OL | WDOYDEF - Confirmation to Borrower | MELISSA KNUTSON |
| 8492 | BRA | 08/15/2012 | NT | ATTY CORRSP RCVD: B1 rep by atty. BRA DCC code is | MELISSA KNUTSON |
| 8492 | BRA | 08/15/2012 | NT | not being added due to DNR, can not code over DNR | MELISSA KNUTSON |
| 8492 | BRA | 08/15/2012 | NT | DCC code. Updated mailing add/ph #s. Sent letter | MELISSA KNUTSON |
| 8492 | BRA | 08/15/2012 | NT | advising of update. Reply letter to be imaged. | MELISSA KNUTSON |
| 8492 | BRA | 08/15/2012 | NT | Melissa/236.5516 | MELISSA KNUTSON |
| 8492 | AUTH | 08/15/2012 | NT | IB CALL FROM MARC JASON ANIEL, ATTORNEY AT LAW WHO | MELISSA KNUTSON |
| 8492 | AUTH | 08/15/2012 | NT | VERIFIED AUTH/REPRESENTATION. ADV WILL ADD AS A3P | MELISSA KNUTSON |
| 8492 | AUTH | 08/15/2012 | NT | & UPDATED ADDRESS SO CORR WILL BE SENT TO HIS | MELISSA KNUTSON |
| 8492 | AUTH | 08/15/2012 | NT | OFFICE. | MELISSA KNUTSON |
| 8492 | DSPRT | 08/15/2012 | NT | CORR RCD FROM MARC JASON ANIEL, ATTORNEY AT LAW: | MELISSA KNUTSON |
| 8492 | DSPRT | 08/15/2012 | NT | NO AUTH INCLUDED. OB CALL TO 650.814.9478 TO | MELISSA KNUTSON |
| 8492 | DSPRT | 08/15/2012 | NT | VERIFY AUTH, LEFT MESSAGE WITH MY CONTACT INFO FOR | MELISSA KNUTSON |
| 8492 | DSPRT | 08/15/2012 | NT | CB. MELISSA/236.5516 | MELISSA KNUTSON |
| 8492 | DODV | 08/13/2012 | NT | Per DOD website check 8/13/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 08/13/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 08/13/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | INQ30 | 08/13/2012 | CIT | 024 forr to default support bd7522 | BRIDGITTE DUFFY |
| 8492 | VLRVW | 08/13/2012 | NT | BPO is in review. | DONNA ARGEROS-SCRIP' |
| 8492 | | 08/10/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/10/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 08/09/2012 | ET | 08/09/12 ORD    AVM  EL | SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | 08/09/12 - 12:38 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | PENDING BPO  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | 08/09/12 - 12:38 - 84378 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2012 | FOR | 8/17/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | COL50 | 08/09/2012 | NT | 08/09/12 ORD  EXT BPO  E-Mortgage Logic | COLLEEN HILL |
| 8492 | | 08/08/2012 | FOR | 08/08/12 - 02:44 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 08/08/2012 | FOR | Foreclosure (NIE Id# 39150016) | NEW TRAK SYSTEM ID |
| 8492 | | 08/08/2012 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8492 | | 08/08/2012 | FOR | Services, Inc. at 8/8/2012 2:43:58 | NEW TRAK SYSTEM ID |
| 8492 | | 08/08/2012 | FOR | AM by Pradeep Chandran | NEW TRAK SYSTEM ID |
| 8492 | | 08/07/2012 | FOR | Sale scheduled | GILLIAN MARTIL |
| 8492 | | 08/07/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/27/12 | GILLIAN MARTIL |
| 8492 | DODV | 08/06/2012 | NT | Per DOD website check 8/6/2012 borrower ERLINDA | API CSRV |
| 8492 | DODV | 08/06/2012 | NT | ANIEL is not active duty. Copy of DOD website is | API CSRV |
| 8492 | DODV | 08/06/2012 | NT | imaged in Looking Glass. | API CSRV |
| 8492 | 30DRV | 08/03/2012 | NT | Loan may not have rcvd necessary wout | CRYSTAL ADAMSON |
| 8492 | 30DRV | 08/03/2012 | NT | or call attempts due to dcc | CRYSTAL ADAMSON |
| 8492 | INQ30 | 08/03/2012 | CIT | 024 new cit 128- corr rcvd | KELLY BOYD |
| 8492 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | SALE SCHEDULED    (604)  COMPLETED 08/01/12 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | 08/01/12 - 19:17 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | For, completed on 8/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | 08/01/12 - 19:17 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | Process opened 8/1/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | Ileanna Petersen. | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2012 | FOR | Per Management updating follow up | TIFFANY PANDOH |
| 8492 | | 08/02/2012 | FOR | date | TIFFANY PANDOH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/02/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/27/12 | TIFFANY PANDOH |
| 8492 | F96 | 07/31/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | API CSRV |
| 8492 | F96 | 07/31/2012 | NT | 7/30/12 TO INVESTOR RECOVERABLE AS UNABLE TO | API CSRV |
| 8492 | F96 | 07/31/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | API CSRV |
| 8492 | | 07/30/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=07/25/12 | SYSTEM ID |
| 8492 | | 07/27/2012 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 07/27/12 | NEW TRAK SYSTEM ID |
| 8492 | | 07/25/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 07/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | F96 | 07/02/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | ANDREA FISHER-SCRIPT |
| 8492 | F96 | 07/02/2012 | NT | 6/29/12 THRU 7/1/12 TO INVESTOR RECOVERABLE AS | ANDREA FISHER-SCRIPT |
| 8492 | F96 | 07/02/2012 | NT | UNABLETO COLLECT FROM CUSTOMER DUE TO STATE STATU | ANDREA FISHER-SCRIPT |
| 8492 | | 06/29/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=06/25/12 | SYSTEM ID |
| 8492 | OTH10 | 06/27/2012 | NT | forwarded MERS maildoc to FCL MERS Mailbox. ICN# | WILLIAM JENSEN |
| 8492 | OTH10 | 06/27/2012 | NT | 11569612. | WILLIAM JENSEN |
| 8492 | OTH10 | 06/26/2012 | NT | forwarded MERS maildoc to FCL MERS mailbox. ICN# | WILLIAM JENSEN |
| 8492 | OTH10 | 06/26/2012 | NT | 11564787. | WILLIAM JENSEN |
| 8492 | | 06/25/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | ALT03 | 06/22/2012 | NT | Sent manual adjustment letter | JULIE NELSON |
| 8492 | | 06/21/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR 01/18/13 | JULIE NELSON |
| 8492 | | 06/21/2012 | NT | Hybrid - 2nd 5 years - mvd to correct contract | JULIE NELSON |
| 8492 | | 06/20/2012 | OL | WDOYNO CONTACT LETTER | DENISE JUNGEN |
| 8492 | INQ60 | 06/20/2012 | CIT | 023 DONE 06/20/12 BY TLR 01220 | DENISE JUNGEN |
| 8492 | INQ60 | 06/20/2012 | CIT | TSK TYP 230-VOC MONITORING | DENISE JUNGEN |
| 8492 | INQ60 | 06/20/2012 | CIT | 023 close cit 230--sent no contact letter | DENISE JUNGEN |
| 8492 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | INQ60 | 06/18/2012 | CIT | 023 new cit 230--rcvd vcm from b1--clld back at | DENISE JUNGEN |
| 8492 | INQ60 | 06/18/2012 | CIT | 650-284-6417 and left mssg | DENISE JUNGEN |
| 8492 | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 06/14/2012 | FOR | 06/14/12 - 16:48 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2012 | FOR | Intercom Message: / Read: 6/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2012 | FOR | 4:47:39 PM / From: Joseph, Germaine | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2012 | FOR | / To: Wilbank, Trina; / CC: / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 06/14/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████8492 | | 06/14/2012 | FOR | 06/14/12 - 16:48 - 51307 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/14/2012 | FOR | ect: Fees and Costs Complete / | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | 06/11/12 - 11:30 - 89073 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Intercom From: Morano, Mike - To: | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | 06/11/12 - 10:20 - 39283 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | e borrower.  . | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | 06/11/12 - 10:20 - 39283 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | omments: dispute response | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | -  I uploaded as  Missing | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Documents  a copy of GMAC's dispute | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | response letter which was sent to th | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | 06/11/12 - 10:20 - 39283 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Type: FC Payment Research/Dispute. C | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | 06/11/12 - 10:19 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | at 6/11/2012 10:19:13 AM by Mike | NEW TRAK SYSTEM ID |
| ████8492 | | 06/11/2012 | FOR | Morano | NEW TRAK SYSTEM ID |
| ████8492 | INQ60 | 06/08/2012 | CIT | 021 DONE 06/08/12 BY TLR 01220 | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | TSK TYP 048-REINSTATEMENT Q | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | 020 DONE 06/08/12 BY TLR 01220 | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | TSK TYP 246-EXECUTIVE OFFIC | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | 020 close cit 246--sent letter of response to | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | customer to advise of reinstmnt and no changes | DENISE JUNGEN |
| ████8492 | INQ60 | 06/08/2012 | CIT | to loan | DENISE JUNGEN |
| ████8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/06/2012 | FOR | g Glass then emailed CORRSPEC again | NEW TRAK SYSTEM ID |
| ████8492 | | 06/06/2012 | FOR |  Status: Active   Issue Comment: rcv | NEW TRAK SYSTEM ID |
| ████8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| ████8492 | | 06/06/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/06/2012 | FOR | copy of their response.   -- | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/01/12 no response yet from | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | CORRSPEC      06/06 checked Lookin | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Comments: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | dispte-  ---      5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | CORRSPEC      06/06 checke | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 6 Forwarded borrower s dispute | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | letter to CORRSPEC / VOC and | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | requested a copy of their response. | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR |    -- 06/01/12 no response yet from | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | ed a copy of their response.   -- | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/01/12 no response yet from | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | CORRSPEC Changed to: rcvd bwr | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | corrs- VOD dispte-  ---      5/1 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | NewTrak User - (Cont) - d bwr | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | corrs- VOD dispte-  --- | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 5/16 Forwarded borrower s dispute | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | letter to CORRSPEC / VOC and request | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | NewTrak User - (Cont) - d Looking | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Glass then emailed CORRSPEC again | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | g Glass then emailed CORRSPEC again | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/06/2012 | FOR | Status: Active  Projected End: 6/7 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | copy of their response.  -- | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/01/12 no response yet from | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | CORRSPEC      06/06 checked Lookin | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Comments: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | dispte-  ---      5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | 06/06/12 - 11:37 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | NewTrak User - (Cont) - /2012 | NEW TRAK SYSTEM ID |
| 8492 | | 06/06/2012 | FOR | changed to 06/12/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 10:45 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | entered for this loan by Trina | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Wilbank, good through 6/30/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 15:04 - 51307 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | completed for this loan by Trina | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Wilbank | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 14:32 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | at 6/4/2012 2:32:17 PM by Trina | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Wilbank | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 13:37 - 46294 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Through:6/30/2012 Fees: 650.00 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/05/2012 | FOR | Costs: 2106.81 Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 13:37 - 46294 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | 06/04/12 - 13:37 - 46294 | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | Intercom From: Germaine Joseph, | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | at-exet - To: Trina Wilbank (GMAC) | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 8492 | | 06/05/2012 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 8492 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | FCL | 06/04/2012 | CIT | 021 retargeting cit 048-reinstatement quote has | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | been completed | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 022 DONE 06/04/12 BY TLR 23176 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | TSK TYP 860-REINSTATEMENT Q | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 022 cit 860-maunal reinstatement quote | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | Reinstatement Quote Good Thru: 06/30/12 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 8PMT @7503.94 $60031.52 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 14PMT @9824.64 $137544.96 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 16PMT @9878.18 $158050.88 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 6PMT @14889.14 $89334.84 | TRINA WILBANK |
| 8492 | FCL | 06/04/2012 | CIT | 2PMT @21267.16 $42534.32 | TRINA WILBANK |
| 8492 | F96 | 06/04/2012 | NT | MOVED PROPERTY INSPECTION FEE OF $13 BILLED | ANDREA FISHER-SCRIPT |
| 8492 | F96 | 06/04/2012 | NT | 6/1/12TO INVESTOR RECOVERABLE AS UNABLE TO COLLECT | ANDREA FISHER-SCRIPT |
| 8492 | F96 | 06/04/2012 | NT | FROMCUSTOMER DUE TO STATE STATUE | ANDREA FISHER-SCRIPT |
| 8492 | | 06/01/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=05/25/12 | SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR |  Changed to: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | dispte-  ---      5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | to CORRSPEC / VOC and requested a co | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | NewTrak User - (Cont) -  - | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 5/16 Forwarded borrower s dispute | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | letter to CORRSPEC / VOC and | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | requested a copy of their response. | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/01/2012 | FOR | End: 5/31/2012 changed to | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/07/2012  Issue Comment: rcvd | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | bwr corrs- VOD dispte- --- | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | copy of their response.   -- | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 no response yet from | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | CORRSPEC Status: Active   Projected | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | Comments: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | dispte-   ---      5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | py of their response.   -- | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | 06/01/12 - 10:26 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 06/01/2012 | FOR | CORRSPEC | NEW TRAK SYSTEM ID |
| 8492 | FCL | 06/01/2012 | CIT | 021 redirecting cit 048-fees and costs have been | TRINA WILBANK |
| 8492 | FCL | 06/01/2012 | CIT | rerequested | TRINA WILBANK |
| 8492 | INQ60 | 06/01/2012 | CIT | 021 new cit 48--need reinstatement including all | DENISE JUNGEN |
| 8492 | INQ60 | 06/01/2012 | CIT | fees and costs for 30 days | DENISE JUNGEN |
| 8492 | MERSP | 05/30/2012 | NT | MERS QC | CLAIRE LORIMER |
| 8492 | | 05/25/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR |  Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/22/2012 | FOR | copy of their response.  Status: | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Active   Projected End: 5/30/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | changed to 05/31/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Comments: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | dispte-   ---      5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 09:27 - 71239 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | te / Subject: Fees and Costs | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Complete / | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 09:27 - 71239 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Intercom Message: / Read: 5/22/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 9:27:01 AM / From: rivas, Alma / | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | To: Channabasavaiah, Renukaradhya; | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | 05/22/12 - 08:56 - 71239 | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | completed for this loan by | NEW TRAK SYSTEM ID |
| 8492 | | 05/22/2012 | FOR | Renukaradhya Channabasavaiah | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | 05/18/12 - 16:51 - 60707 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | Through:5/31/2012 Fees: 650.00 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | Costs: 2106.81 Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | 05/18/12 - 16:51 - 60707 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | Intercom From: Alma rivas, at-exet | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | - To: Renukaradhya Channabasavaiah | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | 05/18/12 - 16:51 - 60707 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | 05/18/12 - 09:48 - 71239 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | entered for this loan by | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/18/2012 | FOR | Renukaradhya Channabasavaiah, good | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2012 | FOR | through 5/31/2012 | NEW TRAK SYSTEM ID |
| 8492 | INQ60 | 05/18/2012 | CIT | 020 sent ack letter to customer and imaged | DENISE JUNGEN |
| 8492 | INQ30 | 05/17/2012 | CIT | 019 DONE 05/17/12 BY TLR 12852 | JILL SLIFKA |
| 8492 | INQ30 | 05/17/2012 | CIT | TSK TYP 106-CREDIT AMEND > | JILL SLIFKA |
| 8492 | INQ30 | 05/17/2012 | CIT | 019 closing cit 106 item forwarded to voc group | JILL SLIFKA |
| 8492 | INQ30 | 05/17/2012 | CIT | for response. jills/5140 | JILL SLIFKA |
| 8492 | INQ60 | 05/17/2012 | CIT | 020 new cit 246--letter from from b1 oppostion of | DENISE JUNGEN |
| 8492 | INQ60 | 05/17/2012 | CIT | debt validation notice | DENISE JUNGEN |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 39283 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | proved. | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 39283 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | issue type: FC Payment | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Research/Dispute. Status: Active, Ap | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | t: rcvd bwr corrs- VOD dispte- | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Changed to: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | dispte-  --- | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | copy of their response.  Status: | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Active   Projected End: 12:00:00 AM | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | changed to 05/30/2012   Issue Commen | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | yment Research/Dispute. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Comments: rcvd bwr corrs- VOD | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | dispte-  ---       5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Issue updated to: Issue Type: FC Pa | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/16/2012 | FOR | 05/16/12 - 13:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | NewTrak User - (Cont) -     5/16 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Forwarded borrower s dispute letter | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | to CORRSPEC / VOC and requested a | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | copy of their response. | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/15/12 - 17:30 - 89073 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | 05/15/12 - 17:30 - 89073 | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | /Dispute. Issue Comments: rcvd bwr | NEW TRAK SYSTEM ID |
| 8492 | | 05/16/2012 | FOR | corrs- VOD dispte-  Status: Active | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 05/16/2012 | CIT | 019 new cit 106:  corr rcvd | KAREN BASS |
| 8492 | | 05/15/2012 | FOR | 05/14/12 - 18:18 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/15/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 05/15/2012 | FOR | following event: Copy of First | NEW TRAK SYSTEM ID |
| 8492 | | 05/15/2012 | FOR | Legal Uploaded to LPS, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 05/15/2012 | FOR | 5/14/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/11/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 05/11/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | 05/08/12 - 13:06 - 21260 | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | TSG will be received within 15 days | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | following First Legal Action  . | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | 05/08/12 - 13:06 - 21260 | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | step TSG Report Received to | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | 5/10/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | 05/09/12 - 11:26 - 19229 | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 8492 | | 05/09/2012 | FOR | Received, completed on 5/9/2012 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/09/2012 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | tion in the Name of GMAC Mortgage, | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | LLC  ( successor by merger to GMAC | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Mortgage Corporation | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | If No, please explain why?: : FC Ac | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | following entries:  Beneficiary Name | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Angela Aguinaga - (Cont) -  ) | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 15:16 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | completed on 5/7/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 13:54 - 17845 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | completed on 4/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 04/27/12 - 12:00 - 17845 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Julia Mercado - NOD Filed - | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 04/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | 05/07/12 - 13:54 - 17845 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/07/2012 | FOR | Process opened 5/7/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | Julia Mercado. | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 04/27/12 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2012 | FOR | PUBLICATION        (602)  COMPLETED 04/27/12 | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | 05/02/12 - 18:36 - 21260 | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | SG will be received within 15 days | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | following First Legal Action   . | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | 05/02/12 - 18:36 - 21260 | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | step TSG Report Received to | NEW TRAK SYSTEM ID |
| 8492 | | 05/03/2012 | FOR | 5/8/2012. Reason: Other. Comments: T | NEW TRAK SYSTEM ID |
| 8492 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | F96 | 05/02/2012 | NT | MOVED PROPERTY INSPECTION FEE OF $13 BILLED 5/1/12 | API CSRV |
| 8492 | F96 | 05/02/2012 | NT | TO INVESTOR RECOVERABLE AS UNABLE TO COLLECT FROM | API CSRV |
| 8492 | F96 | 05/02/2012 | NT | CUSTOMER DUE TO STATE STATUE | API CSRV |
| 8492 | | 05/01/2012 | FSV | INSP TP A RESULTS RCVD;   ORD DT=04/25/12 | SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | 04/30/12 - 12:46 - 19229 | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | Expires, completed on 7/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2012 | FOR | TASK:0603-FCL-CHANGD FUPDT  07/27/12 | NEW TRAK SYSTEM ID |
| 8492 | | 04/25/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 04/19/2012 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 04/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 04/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | 04/10/12 - 13:15 - 11779 | NEW TRAK SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | SG will be received within 15 days | NEW TRAK SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | following the 1st legal action.   . | NEW TRAK SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/10/2012 | FOR | 04/10/12 - 13:15 - 11779 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■ | 8492 | 04/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/10/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/10/2012 | FOR | step TSG Report Received to | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/10/2012 | FOR | 5/1/2012. Reason: Other. Comments: T | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:31 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | of Document: : sot | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:31 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:31 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Attorney, completed on 4/4/2012AutoC | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:30 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Process opened 4/4/2012 by user | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Marcell Pace. | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:30 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Requested Revisions: : none | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:30 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 04/04/12 - 16:30 - 20221 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 04/04/2012 | FOR | 4/4/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 03/31/2012 | FOR | 03/30/12 - 13:26 - 46279 | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 03/31/2012 | FOR | rvicer step open   . Status: | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 03/31/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ■■■ | 8492 | 03/31/2012 | FOR | 03/30/12 - 13:26 - 46279 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/31/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/31/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/31/2012 | FOR | step NOD Filed to 4/30/2012. | NEW TRAK SYSTEM ID |
| 8492 | | 03/31/2012 | FOR | Reason: Other. Comments: Document se | NEW TRAK SYSTEM ID |
| 8492 | | 03/31/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  04/30/12 | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | 03/28/12 - 18:45 - 42415 | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | STITUTION OF TRUSTEE  Other | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | Document Type: : dot and recorded | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | aom  Special Instructions: : Please | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | execute and return, thank you | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | 03/28/12 - 18:45 - 42415 | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | 786.pdf  Select Document Type: : SUB | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | 03/28/12 - 18:45 - 42415 | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | completed on 3/28/2012AutoClose | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | 03/28/12 - 18:44 - 42415 | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | Process opened 3/28/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 03/29/2012 | FOR | Carlo Magno. | NEW TRAK SYSTEM ID |
| 8492 | F96 | 03/29/2012 | NT | MOVED PROPERTY INSPECTION FEE OF $13 BILLED | API CSRV |
| 8492 | F96 | 03/29/2012 | NT | 3/26/12 THRU 3/28/12 TO INVESTOR RECOVERABLE AS | API CSRV |
| 8492 | F96 | 03/29/2012 | NT | UNABLE TO COLLECT FROM CUSTOMER DUE TO STATE | API CSRV |
| 8492 | F96 | 03/29/2012 | NT | STATUE | API CSRV |
| 8492 | | 03/28/2012 | FSV | INSP TP A RESULTS RCVD;   ORD DT=03/26/12 | SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | 03/27/12 - 10:54 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR |  / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | 03/27/12 - 10:54 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | Intercom Message: / Read: 3/27/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | 10:53:40 AM / From: Capelle, | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | Michelle / To: Aguinaga, Angela, / | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | CC:  / Intercom Type: General Update | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/27/2012 | FOR | 03/27/12 - 09:12 - 24793 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | t. Comments: The loan does not | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | appear to be protected by the SCRA. | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | You may proceed with foreclosure if | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | all other conditions warrant so. . | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | 03/27/12 - 09:12 - 24793 | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/27/2012 | FOR | Type: Soldiers and Sailors Relief Ac | NEW TRAK SYSTEM ID |
| 8492 | DODV | 03/27/2012 | NT | Per DOD website search 3/26/12 additional | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | borroweris not acitve duty.  Copy of DOD website | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | is imaged in looking glass with the last 4 digits | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | of the ssn searched in the footer - Fermin Aniel | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | Per DOD website search 3/26/12 additional | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | borroweris not acitve duty.  Copy of DOD website | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | is imaged in looking glass with the last 4 digits | MICHELE CAPELLE |
| 8492 | DODV | 03/27/2012 | NT | of the ssn searched in the footer - Marc Aniel | MICHELE CAPELLE |
| 8492 | | 03/26/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 13:41 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | rmin Aniel, thank you. | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 13:41 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom From: Angela Aguinaga - | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | To: Beckerich,Aimee; / Message: | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Please provide status of SCRA | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | document for Marc Jason Aniel and Fe | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 17:10 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | ect: Re:  SCRA follow up  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 17:10 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom Message: / Read: 3/23/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 5:10:20 PM / From: Beckerich, Aimee | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | / To: Aguinaga, Angela;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 16:11 - 25887 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | ect: SCRA follow up  / | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 16:11 - 25887 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom Message: / Read: 3/23/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 4:11:19 PM / From: Aguinaga, Angela | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | / To: Beckerich, Aimee;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 16:14 - 25887 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | rmin Aniel, thank you. | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 16:14 - 25887 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | searches.      From: Angela | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Aguinaga  Subject:  SCRA follow up | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Please provide status of SCRA | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | document for Marc Jason Aniel and Fe | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/23/12 - 16:14 - 25887 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Intercom From: Aimee Beckerich - | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | To: Aguinaga,Angela; / Message: The | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | issue was just opened 3/21/12. | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Please allow time for review and run | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | 03/22/12 - 20:15 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Foreclosure (NIE Id# 39150016) | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | Services, Inc. at 3/22/2012 8:15:19 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2012 | FOR | PM by Dilip Singh | NEW TRAK SYSTEM ID |
| 8492 | INQ60 | 03/26/2012 | CIT | 017 DONE 03/26/12 BY TLR 01226 | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/26/2012 | CIT | TSK TYP 242-STATE/REGULATOR | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/26/2012 | CIT | 017 cit 242-Response to cfpb advising misdirected | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/26/2012 | CIT | and emailed copy of prior responses directly | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/26/2012 | CIT | to the borrower to the CFPB Fiassistance | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/26/2012 | CIT | mailbox. tammyv 2365844 | TAMMY VERSLUIS |
| 8492 | CANOD | 03/23/2012 | NT | CA Declaration of Compliance letter | MELISSA KNUTSON |
| 8492 | CANOD | 03/23/2012 | NT | signed & sent to ETS (D. Macias, C. | MELISSA KNUTSON |
| 8492 | CANOD | 03/23/2012 | NT | Navarro & L. Yeranosian). Copy of letter | MELISSA KNUTSON |
| 8492 | CANOD | 03/23/2012 | NT | & screen shots showing call attempts | MELISSA KNUTSON |
| 8492 | CANOD | 03/23/2012 | NT | sent for imaging under FRCLR. | MELISSA KNUTSON |
| 8492 | CANOD | 03/23/2012 | NT | Melissa/236.5516 | MELISSA KNUTSON |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 14:46 - 19229 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/21/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Attorney, completed on 3/21/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 14:41 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | foreclosure, thank you. Status: | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Active | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 14:41 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | s Relief Act. Issue Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Please provide SCRA document for | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Marc Jason Aniel and Fermin Aniel | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | as the loan has been re-referred to | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 14:41 - 19813 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | loan.Issue Type: Soldiers and Sailor | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 12:46 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | at 3/21/2012 12:46:23 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 11:17 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Foreclosure (NIE Id# 39150016) sent | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | at 3/21/2012 11:16:47 AM by | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 11:20 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 3/21/2012Automation | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | 03/21/12 - 05:42 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Process opened 3/21/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/21/2012 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 03/21/12 | NEW TRAK SYSTEM ID |
| 8492 | | 03/21/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  04/02/12 | NEW TRAK SYSTEM ID |
| 8492 | FSV | 03/21/2012 | NT | Loan on DNR report. Per loan audit inspections | BABY NAGA MALLESWARI |
| 8492 | FSV | 03/21/2012 | NT | need to be done with no contact.  Coded as | BABY NAGA MALLESWARI |
| 8492 | FSV | 03/21/2012 | NT | inspection type A - No Contact.Ran script- | BABY NAGA MALLESWARI |
| 8492 | FSV | 03/21/2012 | NT | insp1132, globe770 for comments, Malli 26711 | BABY NAGA MALLESWARI |
| 8492 | | 03/20/2012 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 03/20/12 | API CSRV |
| 8492 | FCL | 03/20/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| 8492 | FCL | 03/20/2012 | NT | and Management Approved | API CSRV |
| 8492 | | 03/20/2012 | FOR | APPROVED FOR FCL 03/20/12 | API CSRV |
| 8492 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 03/16/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | INQ60 | 03/16/2012 | CIT | 018 DONE 03/16/12 BY TLR 01220 | DENISE JUNGEN |
| 8492 | INQ60 | 03/16/2012 | CIT | TSK TYP 246-EXECUTIVE OFFIC | DENISE JUNGEN |
| 8492 | INQ60 | 03/16/2012 | CIT | 018 close cit 246--sent letter to advise no change | DENISE JUNGEN |
| 8492 | INQ60 | 03/16/2012 | CIT | in our postion | DENISE JUNGEN |
| 8492 | INQ60 | 03/16/2012 | CIT | 018 new cit 246--letter from b1 (same concerns as | DENISE JUNGEN |
| 8492 | INQ60 | 03/16/2012 | CIT | prior lettrs) | DENISE JUNGEN |
| 8492 | ESC | 03/15/2012 | NT | CA 3/6/12 analysis bypassed; not mailed to | JEANNIE HOLSCHLAG-SC |
| 8492 | ESC | 03/15/2012 | NT | customer | JEANNIE HOLSCHLAG-SC |
| 8492 | INQ60 | 03/15/2012 | CIT | 017 cit 242--ack ltr mld to bwr. tammyv 2365844 | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/14/2012 | CIT | 017 new cit 242-cfpb complaint re: discharge in | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/14/2012 | CIT | bky and cannot collect, also states lien shd | TAMMY VERSLUIS |
| 8492 | INQ60 | 03/14/2012 | CIT | be released. tammyv 2365844 | TAMMY VERSLUIS |
| 8492 | VOC | 03/14/2012 | NT | rcvd CFPB inqry. fwded to T Versuis to hndl. | LINDSEY EAST |
| 8492 | VOC | 03/14/2012 | NT | lindseye5165 | LINDSEY EAST |
| 8492 | COL81 | 03/14/2012 | CIT | 014 DONE 03/14/12 BY TLR 11635 | MELISSA KNUTSON |
| 8492 | COL81 | 03/14/2012 | CIT | TSK TYP 828-LM DO NOT REFER | MELISSA KNUTSON |
| 8492 | COL81 | 03/14/2012 | CIT | 014 Closing cit #828. Due diligence completed. | MELISSA KNUTSON |
| 8492 | COL81 | 03/14/2012 | CIT | Melissa/236.5516 | MELISSA KNUTSON |
| 8492 | FCINV | 03/14/2012 | NT | Answered investor inquiry on account. | KEVIN HYNES |
| 8492 | F96 | 03/13/2012 | NT | moved property inspection fees billed between 3-5 | API CSRV |
| 8492 | F96 | 03/13/2012 | NT | and 3-11 in the amout of $14.75 to investor | API CSRV |
| 8492 | F96 | 03/13/2012 | NT | recoverable as not able to collect from customer | API CSRV |
| 8492 | F96 | 03/13/2012 | NT | due to state statue | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | VOC | 03/13/2012 | NT | letter duplicate--no response | DENISE JUNGEN |
| 8492 | VOC | 03/13/2012 | NT | rcvd lttr to D Jungen. fwded to her. lindseye5165 | LINDSEY EAST |
| 8492 | INQ60 | 03/08/2012 | CIT | 016 DONE 03/08/12 BY TLR 01220 | DENISE JUNGEN |
| 8492 | INQ60 | 03/08/2012 | CIT | TSK TYP 246-EXECUTIVE OFFIC | DENISE JUNGEN |
| 8492 | INQ60 | 03/08/2012 | CIT | 016 close cit 246--sent letter to reitrate no | DENISE JUNGEN |
| 8492 | INQ60 | 03/08/2012 | CIT | changes and to contact BKY atty with further | DENISE JUNGEN |
| 8492 | INQ60 | 03/08/2012 | CIT | concerns | DENISE JUNGEN |
| 8492 | INQ60 | 03/07/2012 | CIT | 016 sent ack to customer and imaged | DENISE JUNGEN |
| 8492 | | 03/06/2012 | FOR | 03/06/12 - 09:38 - 24792 | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | t. Comments: The loan does not | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | appear to be protected by the SCRA. | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR |  You may proceed with foreclosure | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | if all other conditions warrant so. | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | 03/06/12 - 09:38 - 24792 | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | Type: Soldiers and Sailors Relief Ac | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | 03/06/12 - 12:22 - 89073 | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | Intercom From: Swanger, Amber - To: | NEW TRAK SYSTEM ID |
| 8492 | | 03/06/2012 | FOR | Perez, Alejandra; / | NEW TRAK SYSTEM ID |
| 8492 | INQ60 | 03/06/2012 | CIT | 016 new cit 246--letter from customer regarding | DENISE JUNGEN |
| 8492 | INQ60 | 03/06/2012 | CIT | follow-up on prior letter sent to the customer | DENISE JUNGEN |
| 8492 | | 03/05/2012 | FSV | INSP TP A RESULTS RCVD;  ORD DT=02/24/12 | SYSTEM ID |
| 8492 | | 03/02/2012 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | INQ | 02/27/2012 | NT | dup corresp--no action needed | DENISE JUNGEN |
| 8492 | VOC | 02/27/2012 | NT | rcvd lttr to T Marano -fwded to D Jungen. | LINDSEY EAST |
| 8492 | VOC | 02/27/2012 | NT | lindseye5165 | LINDSEY EAST |
| 8492 | | 02/24/2012 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | INQ60 | 02/24/2012 | CIT | 015 DONE 02/24/12 BY TLR 01220 | DENISE JUNGEN |
| 8492 | INQ60 | 02/24/2012 | CIT | TSK TYP 246-EXECUTIVE OFFIC | DENISE JUNGEN |
| 8492 | INQ60 | 02/24/2012 | CIT | 015 close cit 246--sent letter to advise of letter | DENISE JUNGEN |
| 8492 | INQ60 | 02/24/2012 | CIT | sent per ca law | DENISE JUNGEN |
| 8492 | INQ60 | 02/24/2012 | CIT | 015 sent letter to legal for review | DENISE JUNGEN |
| 8492 | INQ60 | 02/23/2012 | CIT | 015 new cit 246--letter frm b1---regarding collect | DENISE JUNGEN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ60 | 02/23/2012 | CIT | of debt that bky court elimantd | DENISE JUNGEN |
| 8492 | VOC | 02/23/2012 | NT | rcvd lttr to T Marano. fwded to D Jungen to hndl. | LINDSEY EAST |
| 8492 | VOC | 02/23/2012 | NT | lindseye5165 | LINDSEY EAST |
| 8492 | DODV | 02/22/2012 | NT | No social security number was found to complete | API CSRV |
| 8492 | DODV | 02/22/2012 | NT | DOD website search for additional borrower Marc | API CSRV |
| 8492 | DODV | 02/22/2012 | NT | Jason | API CSRV |
| 8492 | FCINV | 02/21/2012 | NT | Sent reason for delay in fcl process to investor. | KEVIN HYNES |
| 8492 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | CACRT | 02/14/2012 | NT | Sent CA cert letter per state req; cert | MELISSA KNUTSON |
| 8492 | CACRT | 02/14/2012 | NT | tracking can be obtained from imaged | MELISSA KNUTSON |
| 8492 | CACRT | 02/14/2012 | NT | doc. Melissa/236.5516 | MELISSA KNUTSON |
| 8492 | | 02/14/2012 | OL | WDOYCA Certified DNR Only | MELISSA KNUTSON |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR |  name and mailing/property address. | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR |  Please exhaust all resources to | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | obtain the information and conti | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | I  Could not complete DOD website | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | search for additional borrower | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Fermin Ariel as no social security | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | number was located when searching by | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | ers and Sailors Relief Act. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Comments: Please provide scra | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | verification for 2nd bwr - Marc | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Jason Aniel, and 3rd bwr Fermin Anie | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR |  Issue updated to: Issue Type: Soldi | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | ecurity number was located when | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | searching by name and | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/03/2012 | FOR | mailing/property address.  Please | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | exhaust all | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR |  Jason Aniel, and 3rd bwr Fermin | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Aniel  Could not complete DOD | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | website search for additional | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | borrower Fermin Ariel as no social s | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | erification for 2nd bwr - Marc | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Jason Aniel, and 3rd bwr Fermin | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Aniel Changed to: Please provide | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | scra verification for 2nd bwr - Marc | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | NewTrak User - (Cont) - nue with | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | foreclosure.  Still need search for | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Marc Jason      Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | Issue Comment: Please provide scra v | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | 02/03/12 - 09:12 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | NewTrak User - (Cont) - resources | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | to obtain the information and | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | continue with foreclosure.  Still | NEW TRAK SYSTEM ID |
| 8492 | | 02/03/2012 | FOR | need search for Marc Jason | NEW TRAK SYSTEM ID |
| 8492 | DODV | 02/03/2012 | NT | Could not complete DOD website search for | AMBER SWANGER |
| 8492 | DODV | 02/03/2012 | NT | additional borrower Fermin Ariel as no social | AMBER SWANGER |
| 8492 | DODV | 02/03/2012 | NT | security number was located when searching by name | AMBER SWANGER |
| 8492 | DODV | 02/03/2012 | NT | and mailing/property address.  Please exhaust all | AMBER SWANGER |
| 8492 | DODV | 02/03/2012 | NT | resources to obtain the information and continue | AMBER SWANGER |
| 8492 | DODV | 02/03/2012 | NT | with foreclosure. | AMBER SWANGER |
| 8492 | | 02/02/2012 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | | 02/02/2012 | NT | CONTRACT CHANGED NO NOTES ENTERED | JILL SCHARES |
| 8492 | | 02/02/2012 | NT | CONTRACT CHANGED NO NOTES ENTERED | JILL SCHARES |
| 8492 | | 01/31/2012 | FSV | INSP TP A RESULTS RCVD;   ORD DT=01/25/12 | SYSTEM ID |
| 8492 | | 01/30/2012 | DMD | 01/30/12 15:12:00 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 01/30/2012 | DMD | 01/26/12 12:57:06 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 01/30/2012 | DMD | 01/25/12 17:43:15 NO ANSWER | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | CADNR | 01/30/2012 | NT | Contact Attempted | GRETA HUNTER |
| 8492 | | 01/30/2012 | DM | NO ANSWER | GRETA HUNTER |
| 8492 | | 01/30/2012 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRNA | GRETA HUNTER |
| 8492 | | 01/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/26/2012 | DMD | 01/26/12 12:57:06 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 01/26/2012 | DMD | 01/25/12 17:43:15 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 01/26/2012 | FOR | 01/26/12 - 13:39 - 17593 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | : No first legal filed no NOR | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | required | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | 01/26/12 - 13:39 - 17593 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | 01/26/12 - 13:39 - 17593 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | File Closed, completed on 1/26/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | 01/26/12 - 13:39 - 17593 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | following event: Action Dismissed | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | and Order Uploaded, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | 1/26/2012 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | 01/26/12 - 05:16 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | Foreclosure (NIE Id# 36876892) sent | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | at 1/26/2012 5:15:51 AM by | NEW TRAK SYSTEM ID |
| 8492 | | 01/26/2012 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | COL81 | 01/26/2012 | CIT | 014 Open CIT#828 New cit #828. Active foreclosure | MELISSA KNUTSON |
| 8492 | COL81 | 01/26/2012 | CIT | file closed. Holding referral pending due | MELISSA KNUTSON |
| 8492 | COL81 | 01/26/2012 | CIT | diligence completion. When 3 call attempts | MELISSA KNUTSON |
| 8492 | COL81 | 01/26/2012 | CIT | have been made on 3 different days at 3 | MELISSA KNUTSON |
| 8492 | COL81 | 01/26/2012 | CIT | different times at least 1 hour apart the DNR | MELISSA KNUTSON |
| 8492 | COL81 | 01/26/2012 | CIT | cert letter will be re-sent. Melissa/236.5516 | MELISSA KNUTSON |
| 8492 | | 01/25/2012 | NT | PRIOR BREACH REACTIVATED | |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/25/2012 | FSV | INSP TYPE A ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 01/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/25/2012 | DMD | 01/25/12 17:43:15 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 01/25/2012 | FOR | 01/25/12 - 11:44 - 11293 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | Process opened 1/25/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | Jessica Yeiter. | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | 01/25/12 - 11:44 - 11293 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2012 | FOR | 1/25/2012 | NEW TRAK SYSTEM ID |
| 8492 | CADNR | 01/25/2012 | NT | Contact Attempted | TERRANCE ECK |
| 8492 | | 01/25/2012 | FOR | FILE CLOSED     (1000) COMPLETED 01/25/12 | JESSICA YEITER |
| 8492 | | 01/24/2012 | FOR | 01/24/12 - 17:03 - 89073 | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | s Relief Act. Issue Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | Please provide scra verification | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | for 2nd bwr - Marc Jason Aniel, and | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | 3rd bwr Fermin Aniel Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | 01/24/12 - 16:45 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | 1/24/2012Automation | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | 01/24/12 - 16:03 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | Foreclosure (NIE Id# 36687349) | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | Services, Inc. at 1/24/2012 4:03:07 | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | PM by Alejandra Perez | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | 01/24/12 - 17:03 - 89073 | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 01/24/2012 | FOR | loan.Issue Type: Soldiers and Sailor | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | 01/23/12 - 19:50 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/23/2012 | FOR | Foreclosure (NIE Id# 36687349) sent | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | at 1/20/2012 7:50:11 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | 01/20/12 - 19:55 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | 1/20/2012Automation | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/30/12 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2012 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 01/20/12 | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2012 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/30/12 | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2012 | FOR | 01/20/12 - 05:11 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2012 | FOR | Process opened 1/20/2012 by user | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8492 | FSV | 01/20/2012 | NT | Loan on DNR report. Per loan audit inspections | BABY NAGA MALLESWARI |
| 8492 | FSV | 01/20/2012 | NT | need to be done with no contact.  Coded as | BABY NAGA MALLESWARI |
| 8492 | FSV | 01/20/2012 | NT | inspection type A - No Contact.Ran script- | BABY NAGA MALLESWARI |
| 8492 | FSV | 01/20/2012 | NT | insp1132, globe770 for comments, Malli 26711 | BABY NAGA MALLESWARI |
| 8492 | | 01/19/2012 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/19/12 | API CSRV |
| 8492 | FCL | 01/19/2012 | NT | Foreclosure Referral Review Completed | API CSRV |
| 8492 | FCL | 01/19/2012 | NT | and Management Approved | API CSRV |
| 8492 | | 01/19/2012 | FOR | APPROVED FOR FCL 01/19/12 | API CSRV |
| 8492 | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/18/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/12 | SYSTEM ID |
| 8492 | | 01/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 12/29/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=12/26/11 | SYSTEM ID |
| 8492 | | 12/26/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/16/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/19/11 | SYSTEM ID |
| 8492 | | 12/09/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 12/02/2011 | FSV | INSP TP A RESULTS RCVD;  ORD DT=11/25/11 | SYSTEM ID |
| 8492 | | 12/02/2011 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | | 11/25/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉8492 | | 11/17/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/11 | SYSTEM ID |
| ▉8492 | | 11/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 14:20 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Request / | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 14:20 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/2011 2:20:18 PM / From: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Morales, Mariana / To: Henderson, | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Emmely;  / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 13:57 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Request / | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 13:57 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/2011 1:56:46 PM / From: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Chambers, David / To: Henderson, | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Emmely;  / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 14:57 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Request / | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/11 - 14:57 - 85466 | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | 11/11/2011 2:57:25 PM / From: | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Chambers, David / To: Henderson, | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/11/2011 | BKR | Emmely;  / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ▉8492 | | 11/02/2011 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| ▉8492 | | 11/01/2011 | FSV | INSP TP A RESULTS RCVD;  ORD DT=10/26/11 | SYSTEM ID |
| ▉8492 | INQ30 | 11/01/2011 | CIT | 013 DONE 11/01/11 BY TLR 01419 | TRACY NOSBISCH |
| ▉8492 | INQ30 | 11/01/2011 | CIT | TSK TYP 109-CC COR TRACKING | TRACY NOSBISCH |
| ▉8492 | INQ30 | 11/01/2011 | CIT | 013 Clsing CIT 109-mailed Validation of Debt ltr | TRACY NOSBISCH |
| ▉8492 | INQ30 | 11/01/2011 | CIT | w/Note & history. Included Chapter 7 bky | TRACY NOSBISCH |
| ▉8492 | INQ30 | 11/01/2011 | CIT | dischg info re. credit reporting. Forw | TRACY NOSBISCH |
| ▉8492 | INQ30 | 11/01/2011 | CIT | corr/resp to be imaged. TN 7517 | TRACY NOSBISCH |
| ▉8492 | | 10/26/2011 | FSV | INSP TYPE A ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ30 | 10/24/2011 | CIT | 013 new cit 109 corr rcvd | SUSAN PARKER |
| 8492 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 10/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/11 | SYSTEM ID |
| 8492 | | 10/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | CACRT | 10/11/2011 | NT | CA DNR CERT LETTER SENT PER STATE REQ; | MELISSA MATTHIAS |
| 8492 | CACRT | 10/11/2011 | NT | CERT TRACKING CAN BE OBTAINED FROM | MELISSA MATTHIAS |
| 8492 | CACRT | 10/11/2011 | NT | IMAGED DOC | MELISSA MATTHIAS |
| 8492 | CACRT | 10/11/2011 | OL | WDOYCA Certified DNR Only | MELISSA MATTHIAS |
| 8492 | | 10/03/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=09/26/11 | SYSTEM ID |
| 8492 | | 09/26/2011 | FSV | INSP TYPE A ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 09/16/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 09/16/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/19/11 | SYSTEM ID |
| 8492 | | 09/02/2011 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | | 08/31/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=08/26/11 | SYSTEM ID |
| 8492 | | 08/26/2011 | FSV | INSP TYPE A ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 08/19/2011 | DMD | 08/18/11 20:19:31 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8492 | | 08/19/2011 | DMD | 08/17/11 12:53:54 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/19/2011 | DMD | 08/17/11 12:52:08 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 08/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/19/11 | SYSTEM ID |
| 8492 | | 08/18/2011 | DMD | 08/18/11 20:19:31 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8492 | | 08/18/2011 | DMD | 08/17/11 12:53:54 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/18/2011 | DMD | 08/17/11 12:52:08 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 08/17/2011 | DMD | 08/17/11 12:53:54 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/17/2011 | DMD | 08/17/11 12:52:08 NO ANSWER | DAVOX INCOMING FILE |
| 8492 | | 08/12/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 08/02/2011 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | | 08/01/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=07/27/11 | SYSTEM ID |
| 8492 | | 07/27/2011 | FSV | INSP TYPE A ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | ST1ST | 07/22/2011 | NT | CA 1st class lttr sent per state req; | JACOB HUTCHISON |
| 8492 | ST1ST | 07/22/2011 | NT | docs retained in XNET | JACOB HUTCHISON |
| 8492 | | 07/22/2011 | OL | WDOYCA First Class DNR Only | JACOB HUTCHISON |
| 8492 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/19/11 | SYSTEM ID |
| 8492 | | 07/15/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | 07/05/11 - 09:14 - 08736 | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | te / Subject: Re:  Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | 07/05/11 - 09:14 - 08736 | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | Intercom Message: / Read: 7/5/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | 9:14:10 AM / From: Allen, Geoffrey | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | / To: Hogle, Lisa; Fitton, Donna; | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | ate / Subject: Re:  Re:  Issue | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | 07/05/11 - 09:15 - 08736 | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | Intercom Message: / Read: 7/5/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | 9:15:06 AM / From: Hogle, Lisa / | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | To: Fitton, Donna; Allen, Geoffrey; | NEW TRAK SYSTEM ID |
| 8492 | | 07/05/2011 | FOR | / CC:  / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 8492 | | 07/04/2011 | DM | EARLY IND: SCORE 134 MODEL EI90C | SYSTEM ID |
| 8492 | | 06/30/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=06/27/11 | SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | 06/27/11 - 13:06 - 15819 | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | File Closed, completed on 6/27/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | Process opened 6/27/2011 by user | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | Lisa Hogle. | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 06/28/2011 | FOR | 6/27/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | NT | PRIOR BREACH REACTIVATED | |
| 8492 | | 06/27/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:41 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Intercom Message: / Read: 6/27/2011 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/27/2011 | FOR | 11:40:51 AM / From: Hogle, Lisa / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | To: Allen, Geoffrey;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:41 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 10:04 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Type: Restart Necessary. Comments: P | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 10:04 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | lease re-open another issue and | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | provide more information as to why | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | we need to restart the fcl since | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | California is not a restart state. A | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 10:04 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | lso please upload supporting | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | documentation for the investor. | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Thanks. | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 12:00 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | te / Subject: Re:  Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 12:00 - 60211 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Intercom Message: / Read: 6/27/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 12:00:09 PM / From: Allen, Geoffrey | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | / To: Hogle, Lisa; Fitton, Donna; | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | his proceedure changed?  Also, I'm | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | not sure what type of | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | &quot;supporting | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | documentation&quot; is | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | restart state. We were told by GMAC | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | that any file referred to us prior | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | to 1/1/09 for California and | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/27/2011 | FOR | Washington must be restarted.  Has t | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | essary Issue.  This is the 2nd time | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | I've been asked to reopen this | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | issue to explain why a restart is | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | necessary since California is not a | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Intercom From: Geoffrey Allen - To: | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Hogle,Lisa; Fitton,Donna; / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Message: Hi Donna,  Please see | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | below request to re-open Restart Nec | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | upload supporting documentation for | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | the investor.  Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | e re-open another issue and provide | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | more information as to why we need | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | to restart the fcl since California | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | is not a restart state. Also please | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | losed.  Issue Type/Reason:  Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Comments/Description: File referred | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | to us prior to 1/1/09 - Restart | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | necessary   Issue Resolution: Pleas | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 11:46 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Geoffrey Allen - (Cont) -  needed. | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Please advise  thanks      From: | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Lisa Hogle  Subject:  Issue Request | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR |  Your issue for this file has been c | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 12:11 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | ate / Subject: Re:  Re:  Issue | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 06/27/11 - 12:11 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | Intercom Message: / Read: 6/27/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/27/2011 | FOR | 12:10:38 PM / From: Hogle, Lisa / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8492 | 06/27/2011 | FOR | To: Fitton, Donna; Allen, Geoffrey; | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | restart state. We were told by GMAC | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | that any file referred to us prior | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | to 1/1/09 for Califor | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Necessary Issue.  This is the 2nd | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | time I've been asked to reopen this | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | issue to explain why a restart is | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | necessary since California is not a | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | eferral. Thank you     From: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Geoffrey Allen  Subject: Re: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Issue Request  Hi Donna,  Please | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | see below request to re-open Restart | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Intercom From: Lisa Hogle - To: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Allen,Geoffrey; Fitton,Donna; / | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Message: Ok, I just verified this, | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | I will close and bill and send new r | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | n: Please re-open another issue and | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | provide more information as to why | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | we need to r | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | s been closed.  Issue Type/Reason: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Issue Comments/Description: File | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | referred to us prior to 1/1/09 - | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Restart necessary   Issue Resolutio | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | orting documentation&amp;quot; is | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | needed.  Please advise  thanks | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | From: Lisa Hogle  Subject: Issue | NEW TRAK SYSTEM ID |
| ████ | 8492 | 06/27/2011 | FOR | Request  Your issue for this file ha | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | Lisa Hogle - (Cont) - nia and | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | Washington must be restarted.  Has | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | this proceedure changed?  Also, I'm | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | not sure what type of &amp;quot;supp | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | estor.  Thanks | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | 06/27/11 - 12:02 - 60211 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | Lisa Hogle - (Cont) - estart the | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | fcl since California is not a | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | restart state. Also please upload | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | supporting documentation for the inv | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/27/2011 | FOR | FILE CLOSED      (1000) COMPLETED 06/27/11 | LISA HOGLE |
| ▮8492 | | 06/24/2011 | FOR | 06/23/11 - 20:58 - 59848 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | essary  . Status: Active, approval | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | not required. | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | 06/23/11 - 20:58 - 59848 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | step NOD Filed to 7/21/2011. | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/24/2011 | FOR | Reason: Other. Comments: Restart Nec | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | 06/23/11 - 12:59 - 17424 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | estart file  . Status: Active, | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | 06/23/11 - 12:59 - 17424 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/23/2011 | FOR | 7/7/2011. Reason: Other. Comments: r | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮8492 | | 06/20/2011 | FOR | 06/20/11 - 11:31 - 43183 | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/20/2011 | FOR | ype: General Update / Subject: no | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/20/2011 | FOR | open signature required processes | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/20/2011 | FOR | in LPS........ / | NEW TRAK SYSTEM ID |
| ▮8492 | | 06/20/2011 | FOR | 06/20/11 - 11:31 - 43183 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/20/2011 | FOR | Intercom Message: / Read: 6/20/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/20/2011 | FOR | 11:30:54 AM / From: Stanley, | NEW TRAK SYSTEM ID |
| 8492 | | 06/20/2011 | FOR | Jeffrey / To: Yeranosian, Liz; | NEW TRAK SYSTEM ID |
| 8492 | | 06/20/2011 | FOR | Inouye, Cassie; / CC: / Intercom T | NEW TRAK SYSTEM ID |
| 8492 | | 06/17/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/20/11 | SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 06/14/11 - 09:48 - 57648 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | eneral Update / Subject: Re:  File | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | Status / | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 06/14/11 - 09:48 - 57648 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | Intercom Message: / Read: 6/14/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 9:47:44 AM / From: Stanley, Jeffrey | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | / To: Zelner, Bryan; Allen, | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | Geoffrey; / CC: / Intercom Type: G | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 06/14/11 - 07:38 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | ect: Re:  Re:  File Status / | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 06/14/11 - 07:38 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | Intercom Message: / Read: 6/14/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | 7:38:09 AM / From: Allen, Geoffrey | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | / To: Stanley, Jeffrey; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 06/14/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | ......./Message: last one was | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | closed over 3 months ago, if docs | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | are still needed why hasn't ETS | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | followed up with GMAC for the s | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | ian,Liz; | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Inouye,Cassie;/CC:/Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | General Update/Subject: no open | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | signature required processes in LPS. | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | rey Stanley, GMAC : 6/9/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 2:28:00 PM   Intercom | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Message:/Sent: 6/9/2011 2:28:00 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | PM/From: Jeffrey Stanley/To: Yeranos | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom From: Geoffrey Allen - To: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Stanley,Jeffrey; / Message: Restart | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Necessary issue has been opened | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | FC_CA_Other_Other_ : Intercom : Jeff | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | to be launched, if the docs aren't | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | needed please advise me of the | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | scheduled sale date and when the | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | NOD will be filed, thank you | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:03 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Geoffrey Allen - (Cont) - ame | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | within the past 3 months? If the | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | docs are still needed a new | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | signature required process will need | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:48 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | ect: File Status / | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:48 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom Message: / Read: 6/13/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 2:47:54 PM / From: Allen, Geoffrey | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | / To: Stanley, Jeffrey; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | ge:/Sent: 6/9/2011 2:28:00 PM/From: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Jeffrey Stanley/To: Yeranosian,Liz; | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Inouye,Cassie;/CC:/Intercom Type: G | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | s  Restart Necessary issue has been | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | opened    FC_CA_Other_Other_ : | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom : Jeffrey Stanley, GMAC : | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 6/9/2011 2:28:00 PM  Intercom Messa | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | on 12-7-2010 or when ETS was | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | uploading docs from | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | December-February?      From: | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/13/2011 | FOR | Geoffrey Allen  Subject:  File Statu | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom From: Jeffrey Stanley - | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | To: Allen,Geoffrey; Zelner,Bryan; / | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Message: Why is a restart needed | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | now and not when forclosure resumed | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | le date and when the NOD will be | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | filed, thank you | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | s are still needed a new signature | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | required process will need to be | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | launched, if the docs aren't needed | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | please advise me of the scheduled sa | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | osed over 3 months ago, if docs are | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | still needed why hasn't ETS | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | followed up with GMAC for the same | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | within the past 3 months? If the doc | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 14:51 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Jeffrey Stanley - (Cont) - eneral | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Update/Subject: no open signature | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | required processes in | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | LPS......../Message: last one was cl | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | eded on 12/7/10 as well and the | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | issue was not opened. | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | From: Jeffrey Stanley  Su | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | A restart is needed on ANY file we | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | are asked to proceed on when the | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | file was originally referred to us | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | prior to 1/1/09.  The restart was ne | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Liz.  I cannot answer why things | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/13/2011 | FOR | were done wrong in the past or by | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | other associates.  Sorry for any | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | inconvenience this may cause.  FYI, | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom From: Geoffrey Allen - To: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Stanley,Jeffrey; / Message: Hi | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Jeff, I've been asked to provide | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | answers to some of your intercoms to | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | rom: Jeffrey Stanley/To: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Yeranosian,Liz; | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Inouye,Cassie;/CC:/Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | General Update/Subject: no | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | been opened    FC_CA_Other_Other_ : | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Intercom : Jeffrey Stanley, GMAC : | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 6/9/2011 2:28:00 PM  Intercom | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Message:/Sent: 6/9/2011 2:28:00 PM/F | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR |  uploading docs from | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | December-February?     From: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Geoffrey Allen  Subject: File | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Status  Restart Necessary issue has | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Geoffrey Allen - (Cont) - bject: | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | Re:  File Status  Why is a restart | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | needed now and not when forclosure | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | resumed on 12-7-2010 or when ETS was | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | iled, thank you | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | e required process will need to be | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | launched, if the docs aren't needed | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | please advise me of the scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 06/13/2011 | FOR | sale date and when the NOD will be f | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | e still needed why hasn't ETS | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | followed up with GMAC for the same | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | within the past 3 months? If the | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | docs are still needed a new signatur | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:56 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Geoffrey Allen - (Cont) - open | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | signature required processes in | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | LPS......../Message: last one was | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | closed over 3 months ago, if docs ar | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 13:50 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Issue Comments: File referred to us | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | prior to 1/1/09 - Restart necessary | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 13:50 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | loan.Issue Type: Restart Necessary. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:52 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | eneral Update / Subject: Re:  File | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Status / | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 06/13/11 - 16:52 - 59848 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Intercom Message: / Read: 6/13/2011 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | 4:51:46 PM / From: Stanley, Jeffrey | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | / To: Zelner, Bryan; Allen, | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/13/2011 | FOR | Geoffrey;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/10/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ 8492 | | 06/10/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | 06/09/11 - 15:05 - 08739 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | eral Update / Subject: no open | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | signature required processes in | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | LPS........ / | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | 06/09/11 - 15:05 - 08739 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 06/09/2011 | FOR | Intercom Message: / Read: 6/9/2011 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/09/2011 | FOR | 3:05:24 PM / From: Stanley, Jeffrey | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | / To: Yeranosian, Liz; Inouye, | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | Cassie; / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | intercom sent for status  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 6/20/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR |  thank you | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | ess will need to be launched, if | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | the docs aren't needed please | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | advise me of the scheduled sale | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | date and when the NOD will be filed, | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | ed why hasn't ETS followed up with | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | GMAC for the same within the past 3 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | months?  If the docs are still | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | needed a new signature required proc | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 06/09/11 - 14:28 - 17424 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | Intercom From: Jeffrey Stanley - | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | To: Yeranosian,Liz; Inouye,Cassie; | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | / Message: last one was closed over | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2011 | FOR | 3 months ago, if docs are still need | NEW TRAK SYSTEM ID |
| 8492 | | 06/03/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=05/27/11 | SYSTEM ID |
| 8492 | | 06/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | 05/28/11 - 01:08 - 18298 | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR |  signed docs to be returned    . | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | required. | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/30/2011 | FOR | 05/28/11 - 01:08 - 18298 | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | step NOD Filed to 6/17/2011. | NEW TRAK SYSTEM ID |
| 8492 | | 05/30/2011 | FOR | Reason: Other. Comments: Waiting for | NEW TRAK SYSTEM ID |
| 8492 | | 05/27/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 05/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/19/11 | SYSTEM ID |
| 8492 | | 05/13/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 05/13/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070268 TO 0070653 | AMY JOHNSON |
| 8492 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070268 | AMY JOHNSON |
| 8492 | | 05/06/2011 | FOR | 05/06/11 - 17:06 - 18944 | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | signed docs to be returned   . | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | 05/06/11 - 17:06 - 18944 | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | step NOD Filed to 5/27/2011. | NEW TRAK SYSTEM ID |
| 8492 | | 05/06/2011 | FOR | Reason: Other. Comments: Waiting for | NEW TRAK SYSTEM ID |
| 8492 | | 05/02/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=04/27/11 | SYSTEM ID |
| 8492 | DODV | 04/28/2011 | NT | checked DOD website on 4/25/11 and according to | API CSRV |
| 8492 | DODV | 04/28/2011 | NT | website borrower(s) are not on active duty | API CSRV |
| 8492 | | 04/27/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | 04/22/11 - 11:38 - 18540 | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | ts to record.   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | 04/22/11 - 11:38 - 18540 | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | step NOD Filed to 5/6/2011. Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2011 | FOR | Other. Comments: Waiting for documen | NEW TRAK SYSTEM ID |
| 8492 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 04/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8492 | 04/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████ | 8492 | 04/15/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/18/11 | SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | 04/08/11 - 18:32 - 18298 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | atus: Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | 04/08/11 - 18:32 - 18298 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | step NOD Filed to 4/22/2011. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/11/2011 | FOR | Reason: Other. Comments: HOLD  . St | NEW TRAK SYSTEM ID |
| ████ | 8492 | 04/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ | 8492 | 03/31/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=03/28/11 | SYSTEM ID |
| ████ | 8492 | 03/28/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | 03/25/11 - 17:35 - 18666 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | tive, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | 03/25/11 - 17:35 - 18666 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | step NOD Filed to 4/8/2011. Reason: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/25/2011 | FOR | Other. Comments: HOLD  . Status: Ac | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 8492 | 03/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/21/11 | SYSTEM ID |
| ████ | 8492 | 03/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ | 8492 | 03/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ████ | 8492 | 03/03/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FSV | INSP TP A RESULTS RCVD;   ORD DT=02/24/11 | SYSTEM ID |
| ████ | 8492 | 03/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | 03/02/11 - 14:08 - 18665 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | atus: Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | 03/02/11 - 14:08 - 18665 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | step NOD Filed to 3/16/2011. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | Reason: Other. Comments: HOLD  . St | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 03/02/2011 | FOR | Requested Revisions: : sot | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 3/2/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Process opened 3/2/2011 by user | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Jacob Randell. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | of Document: : sot | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | 03/02/11 - 13:04 - 10675 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ███ | 8492 | 03/02/2011 | FOR | Attorney, completed on 3/2/2011AutoC | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | 02/23/11 - 18:04 - 46279 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | Process opened 2/23/2011 by user | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | Elizabeth Ogbomon. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | 02/23/11 - 18:05 - 46279 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | pe: : SUBSTITUTION OF TRUSTEE | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | Other Document Type: :  Special | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | Instructions: : sot for execution | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | and return | NEW TRAK SYSTEM ID |
| ███ | 8492 | 02/24/2011 | FOR | 02/23/11 - 18:05 - 46279 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/24/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | sotGM-164602.pdf  Select Document Ty | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | 02/23/11 - 18:05 - 46279 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | completed on 2/23/2011AutoClose | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 8492 | FSV | 02/24/2011 | NT | Loan on Resi Quarterly 2501 report. Ran script to | DAVID BROWDER |
| 8492 | FSV | 02/24/2011 | NT | order inspection if needed. | DAVID BROWDER |
| 8492 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | 02/16/11 - 00:15 - 11779 | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | tive, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | 02/16/11 - 00:15 - 11779 | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | step NOD Filed to 3/1/2011. Reason: | NEW TRAK SYSTEM ID |
| 8492 | | 02/16/2011 | FOR | Other. Comments: hold  . Status: Ac | NEW TRAK SYSTEM ID |
| 8492 | | 02/15/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   02/16/11 | SYSTEM ID |
| 8492 | | 02/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 02/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 02/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 02/01/2011 | FSV | INSP TP A RESULTS RCVD;  ORD DT=01/28/11 | SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Process opened 1/29/2011 by user | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Maribel Telles. | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | of Document: : sot | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/31/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Attorney, completed on 1/29/2011Auto | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Requested Revisions: : sot | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 01/29/11 - 10:07 - 88153 | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/31/2011 | FOR | 1/29/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2011 | FSV | INSP TYPE A ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | 01/25/11 - 11:25 - 81836 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | executed documents.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | 01/25/11 - 11:25 - 81836 | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | step NOD Filed to 2/15/2011. | NEW TRAK SYSTEM ID |
| 8492 | | 01/25/2011 | FOR | Reason: Other. Comments: Waiting on | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/18/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/11 | SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | 01/18/11 - 08:07 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | ject: Re:  Revision Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | 01/18/11 - 08:07 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | Intercom Message: / Read: 1/18/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | 8:06:45 AM / From: Solano, Maricela | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | / To: Bradley, Cager, / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 8492 | | 01/18/2011 | FOR | 01/18/11 - 08:07 - 74218 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 01/18/2011 | FOR | ject: Re:  Re:  Re:  Revision | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | Needed / | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | 01/18/11 - 08:07 - 74218 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | Intercom Message: / Read: 1/18/2011 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | 8:06:58 AM / From: Solano, Maricela | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | / To: Bradley, Cager; / CC: / | NEW TRAK SYSTEM ID |
| ■8492 | | 01/18/2011 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | or GMAC???  If we are foreclosing | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | under gmac, then I believe I will | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | need to upload an assignment from | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | given as GMAC Mortgage, LLC, thus | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | the sot for gmac.   Please | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | advise/confirm in which name we are | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | then to foreclosure under: HSBC Bank | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | t into HSBC Bank USA which recorded | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | on 9/21/09, but an action in the | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | name of issue was opened on | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 12/10/2010 which the resolution was | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | Intercom From: Maricela Solano - | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | To: Bradley,Cager; / Message: | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | hello, Cager  Please be advised | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | that I do see the recorded assignmen | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | A, National Association as Trustee | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | for DALT2007-OA5 by:GMAC LLC, AS | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | ATTORNEY IN FACT FOR | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | Bank USA, National Association as | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | Trustee for DALT2007-OA5  and I'm | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | authorized on behalf of GMAC so it | NEW TRAK SYSTEM ID |
| ■8492 | | 01/17/2011 | FOR | should read as follows: HSBC Bank US | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | ager Bradley  Subject:  Re:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Revision Needed  Good Morning,  I'm | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | sorry, I was referring to the | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Assignment. Currently it says  HSBC | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Maricela Solano - (Cont) -  HSBC | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Bank USA into GMAC Mortgage, LLC. | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Any assistance is greatly | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | appreciated, thank you!    From: C | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | FKA GMAC MORTGAGE CORPORATION, | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | gmac personnel have authorization | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | to sign and do not need adde | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | s for the verbiage regarding the | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | POA, please be advised that the | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | beneficiary is GMAC MORTGAGE, LLC, | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | and the sub shows GMAC MORTGAGE, LLC | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | advise which document is the | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Affidavit of debt which you are | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | referring to?   I only uploaded an | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | assignment and a substitution....  A | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Maricela Solano - (Cont) - Thank | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | you Maricela!    From: Maricela | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Solano  Subject: Re: Revision | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | Needed  Good morning, Cager  Please | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | ilable.  Thank you.   Please Add | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | GMAC LLC, AS ATTORNEY IN FACT FOR | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | to signature line | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/17/2011 | FOR | ct: Revision Needed  Please upload | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | 8492 | 01/17/2011 | FOR | a revised affidavit of debt to | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | SIGNATURE REQUIRED with the below | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | corrections and intercom me when ava | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | 01/15/11 - 16:55 - 29865 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | Maricela Solano - (Cont) - d | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | verbiage  AS ATTORNEY IN FACT FOR | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | as it is the same company....thank | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/17/2011 | FOR | you.    From: Cager Bradley  Subje | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| █ | 8492 | 01/14/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| █ | 8492 | 01/14/2011 | CBR | PB    DISCHARGED THRU BANKRUPTCY CH 7 | SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | 01/14/11 - 08:31 - 29865 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | ject: Re:  Re:  Revision Needed / | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | 01/14/11 - 08:31 - 29865 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | Intercom Message: / Read: 1/14/2011 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | 8:31:08 AM / From: Bradley, Cager / | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | To: Solano, Maricela;  / CC:  / | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/14/2011 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | 01/13/11 - 09:02 - 74218 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | ilable.  Thank you.    Please Add | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | GMAC LLC, AS ATTORNEY IN FACT FOR | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | to signature line | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | 01/13/11 - 09:02 - 74218 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | ion Needed/Message: Please upload a | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | revised affidavit of debt to | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | SIGNATURE REQUIRED with the below | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | corrections and intercom me when ava | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | 01/13/11 - 09:02 - 74218 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | Intercom From: Cager Bradley - To: | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | Solano,Maricela out until 1 / 2011 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | and return 1/4/2011.;/CC:/Intercom | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | Type: Response Needed/Subject: Revis | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | I have authorization to sign and do | NEW TRAK SYSTEM ID |
| █ | 8492 | 01/13/2011 | FOR | not need added verbiage  AS | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/13/2011 | FOR | ATTORNEY IN FACT FOR  as it i | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | e advised that the beneficiary is | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | GMAC MORTGAGE, LLC, and the sub | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | shows GMAC MORTGAGE, LLC  FKA GMAC | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | MORTGAGE CORPORATION,  gmac personne | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | ich you are referring to?   I only | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | uploaded an assignment and a | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | substitution....  As for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | verbiage regarding the POA, please b | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Intercom From: Maricela Solano - | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | To: Bradley,Cager; / Message: Good | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | morning, Cager  Please advise which | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | document is the Affidavit of debt wh | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | S ATTORNEY IN FACT FOR to signature | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | line | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | ised affidavit of debt to SIGNATURE | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | REQUIRED with the below corrections | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | and intercom me when available. | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Thank you.   Please Add GMAC LLC, A | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:50 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Maricela Solano - (Cont) - s the | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | same company....thank you. | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | From: Cager Bradley  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Revision Needed  Please upload a rev | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | eded  Please upload a revised | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | affidavit of debt to SIGNATURE | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | REQUIRED with the below corrections | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | and intercom me when available.  Tha | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8492 | | 01/13/2011 | FOR | Cager Bradley - (Cont) -  ATTORNEY | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | IN FACT FOR  as it is the same | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | company....thank you.    From: | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Cager Bradley  Subject:  Revision Ne | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | ociation as Trustee for | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | DALT2007-OA5 by:GMAC LLC, AS | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | ATTORNEY IN FACT FOR    Thank you | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Ma | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | tional Association as Trustee for | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | DALT2007-OA5  and I'm authorized on | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | behalf of GMAC so it should read as | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | follows: HSBC Bank USA, National Ass | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Re:  Revision Needed/Message: Good | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Morning,  I'm sorry, I was | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | referring to the Assignment. | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Currently it says  HSBC Bank USA, Na | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Intercom From: Cager Bradley - To: | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Solano,Maricela out until 1 / 2011 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | and return 1/4/2011.;/CC:/Intercom | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | Type: Response Needed/Subject: Re: | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | ORTGAGE CORPORATION,  gmac | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | personnel have authorization to | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | sign and do not need added verbiage | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR |  AS | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | e regarding the POA, please be | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | advised that the beneficiary is | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | GMAC MORTGAGE, LLC, and the sub | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | shows GMAC MORTGAGE, LLC  FKA GMAC M | NEW TRAK SYSTEM ID |
| ███ 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/13/2011 | FOR | is the Affidavit of debt which you | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | are referring to?   I only | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | uploaded an assignment and a | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | substitution....  As for the verbiag | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Cager Bradley - (Cont) - ricela! | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | From: Maricela Solano  Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Re:  Revision Needed  Good morning, | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Cager  Please advise which document | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:39 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | nk you.   Please Add GMAC LLC, AS | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | ATTORNEY IN FACT FOR to signature | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | line | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:33 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | d / Subject: Re:  Revision Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:33 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Intercom Message: / Read: 1/13/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 10:33:19 AM / From: Solano, | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Maricela / To: Bradley, Cager;  / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | CC: / Intercom Type: Response Neede | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:35 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | d / Subject: Re:  Revision Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 10:35 - 74218 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Intercom Message: / Read: 1/13/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 10:34:53 AM / From: Solano, | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Maricela / To: Bradley, Cager;  / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | CC: / Intercom Type: Response Neede | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:40 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | ject: Revision Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 01/13/11 - 09:40 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Intercom Message: / Read: 1/13/2011 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | 9:40:02 AM / From: Bradley, Cager / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | To: Solano, Maricela, / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2011 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:28 - 37927 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/03/2011 | FOR | NOD IS OVER 2 YRS OLD  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:28 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | step NOD Filed to 1/14/2011. | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | Reason: Other. Comments: STARTOVER / | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:26 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | RTOVER / NOD IS OVER 2 YRS OLD | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:26 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | following event: NOD Filed. User | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | changed date completed from | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 9/29/2008 to incomplete. Reason: STA | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:26 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | ete. Reason: STARTOVER / NOD IS | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | OVER 2 YRS OLD | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | 01/03/11 - 12:26 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | Expires. User changed date | NEW TRAK SYSTEM ID |
| 8492 | | 01/03/2011 | FOR | completed from 12/29/2008 to incompl | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2010 | FSV | INSP TP A RESULTS RCVD;   ORD DT=12/29/10 | SYSTEM ID |
| 8492 | | 12/29/2010 | FSV | INSP TYPE A ORDERED;     REQ CD =SCRIPT | SYSTEM ID |
| 8492 | FSV | 12/29/2010 | NT | Loan on Resi 2501 report, Ran script to order | DAVID BROWDER |
| 8492 | FSV | 12/29/2010 | NT | inspection if needed | DAVID BROWDER |
| 8492 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/20/10 | SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | 12/17/10 - 12:17 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | assignment, PENDING   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | 12/17/10 - 12:17 - 37927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2010 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/17/2010 | FOR | 12/30/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:09 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | eneral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Request / | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:09 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/2010 12:09:12 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Ramachandran, Dinesh / To: Solano, | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Maricela;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 11:55 - 72396 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 11:55 - 72396 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | s: GMAC Mortgage, LLC  . | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:34 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Process opened 12/13/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Maricela Solano. | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | , and return to our office | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:34 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | ent Type: : ASSIGNMENT OF | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | MORTGAGE-DEED OF TRUST  Other | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Instructions: : Please sign, execute | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:34 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | GM-164602-C_ASSIGN.pdf  Select Docum | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:34 - 29865 | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 12/13/2010 | FOR | completed on 12/13/2010AutoClose | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 8492 | | 12/13/2010 | FOR | from DDF | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:35 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | turn to our office | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:35 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Type: : SUBSTITUTION OF TRUSTEE | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Other Document Type: :  Special | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Instructions: : Please sign, | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | execute after the assignment, and re | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:35 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | GM-164602-C_SOT.doc  Select Document | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:35 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | completed on 12/13/2010AutoClose | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | from DDF | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | 12/13/10 - 12:34 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Process opened 12/13/2010 by user | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FOR | Maricela Solano. | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/13/2010 | FSV | INSP TP R RESULTS RCVD;   ORD DT=12/09/10 | BKY COURT ORDER RCVD |
| █ 8492 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| █ 8492 | | 12/10/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | 12/10/10 - 15:07 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | 12/10/10 - 15:07 - 29865 | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | of. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | more current action in the name of, | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | FOR | thank you Status: Active | NEW TRAK SYSTEM ID |
| █ 8492 | | 12/10/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | BKY COURT ORDER RCVD |
| █ 8492 | | 12/09/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | FSV | 12/08/2010 | NT | Loan on DNR report. Per loan audit inspections | LAKITTA PANNELL |
| 8492 | FSV | 12/08/2010 | NT | need to be done with no contact.   Coded as | LAKITTA PANNELL |
| 8492 | FSV | 12/08/2010 | NT | inspection type A - No Contact.Ran script- | LAKITTA PANNELL |
| 8492 | FSV | 12/08/2010 | NT | insp1132, globe770 for comments  bjbrown tx 4930 | LAKITTA PANNELL |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:28 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:28 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/7/2010. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:28 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:28 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | step Sale Held to 12/7/2010. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:29 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Process opened 12/7/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Dawnita  Thompson. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:29 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | on 12/7/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:30 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Discharged 12/02/2010  Abandoned | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 11/02/2010  Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:30 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | e filed:  02/25/2009   Date | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | converted:  08/02/2010  Debtor | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | discharged:  12/02/2010  Joint | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/07/2010 | FOR | debtor discharged:  12/02/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:30 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | osure. Issue Comments: U.S. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Bankruptcy Court  Northern District | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | of California (San Francisco) | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Bankruptcy Petition #: 09-30452  Dat | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 12:30 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | loan.Issue Type: Proceed with Forecl | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Process opened 12/7/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Dawnita  Thompson. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Process opened 12/7/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Dawnita  Thompson. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has completed the  Ch 7 Assets | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | entries:  Chapter 7 Asset Case?: : | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Yes, POC already filed | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Chapter 7 Asset | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Review Complete, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/7/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | eaffirmation | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has completed the  Ch 7 Reason | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | entries:  Reason for Closing Ch 7 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Bankruptcy File?: : Discharged w/o R | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Chapter 7 Closing | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Reason, completed on 12/2/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Process opened 12/7/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Dawnita  Thompson. | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:27 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Trustee Notice of | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | No Assets Filed Date, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/2/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | charged w/o Reaffirmation | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has completed the  Ch 7 BK | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Closing data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following entries:  Reason for | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Closing Ch 7 Bankruptcy File?: : Dis | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Chapter 7 Closing | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Reason Effective Date, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/2/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Chapter 7 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | Processes Closed in NewTrak, | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | completed on 12/7/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | completed on 12/7/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8492 | | 12/07/2010 | BKR | Reconciled, completed on 12/7/2010 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | BKR | 12/07/10 - 12:28 - 11927 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | BKR | following event: Client System | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | BKR | Closed, completed on 12/7/2010 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:56 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:57 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR |  bk ended; proceeding   . Status: | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:57 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/17/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:55 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | foreclosure, completed on 12/7/2010 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:57 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | : sale cxl'd as we reached pp't | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | limit due to BK | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 15:57 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | from 3/25/2009 to incomplete. Reason | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | 12/07/10 - 00:00 - 46514 | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ███8492 | | 12/07/2010 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/07/2010 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | 12/07/10 - 15:56 - 46514 | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | FOR | led | NEW TRAK SYSTEM ID |
| 8492 | | 12/07/2010 | BKR | CONV CASE CLOSED    (30)   COMPLETED 12/07/10 | DAWNITA THOMPSON |
| 8492 | BKR | 12/07/2010 | NT | Debtor discharged:  12/02/2010 | DAWNITA THOMPSON |
| 8492 | BKR | 12/07/2010 | NT | Joint debtor discharged: 12/02/2010 | DAWNITA THOMPSON |
| 8492 | BKR | 12/07/2010 | NT | Discharged Abandoned 11/02/2010 | DAWNITA THOMPSON |
| 8492 | | 12/07/2010 | BKR | ACCT RECON DISCH DT (5)   COMPLETED 12/02/10 | DAWNITA THOMPSON |
| 8492 | BA7 | 12/06/2010 | NT | Chap 07 discharged case#930452, Date Filed | HEMA RAJSHEKARAPPA |
| 8492 | BA7 | 12/06/2010 | NT | 02/25/2009, Debtor Discharged on 12/02/2010 | HEMA RAJSHEKARAPPA |
| 8492 | BA7 | 12/06/2010 | NT | Updated BA7 Code Awaiting Closing order to release | HEMA RAJSHEKARAPPA |
| 8492 | BA7 | 12/06/2010 | NT | the loan out of BK.-banko | HEMA RAJSHEKARAPPA |
| 8492 | | 12/03/2010 | BKR | 12/03/10 - 10:27 - 89104 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | completed on 11/8/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | 12/03/10 - 14:35 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | Reconciled, completed on 12/3/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | 12/03/10 - 14:44 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | g Continued. Comments: BK case is | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | active per pacer.  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | 12/03/10 - 14:44 - 11927 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | step Chapter 7 Closing Reason to | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | 3/11/2011. Reason: Bankruptcy Hearin | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0102-BKR-CHANGD FUPDT  03/12/11 | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0101-BKR-CHANGD FUPDT  03/12/11 | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0007-BKR-CHANGD FUPDT  03/12/11 | DAWNITA THOMPSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0003-BKR-CHANGD FUPDT 03/12/11 | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0031-BKR-CHANGD FUPDT 03/12/11 | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | TASK:0034-BKR-CHANGD FUPDT 03/12/11 | DAWNITA THOMPSON |
| 8492 | | 12/03/2010 | BKR | DISCHARGE DATE     (4)   COMPLETED 12/02/10 | DAWNITA THOMPSON |
| 8492 | | 12/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | MOTION HEARING DATE  (2466) COMPLETED 12/02/10 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | OBTAIN HEARING RSLTS (2431) COMPLETED 12/02/10 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | 12/02/10 - 14:12 - 13887 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | nt Needed | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | 12/02/10 - 14:12 - 13887 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | User has completed the  B10_MFRHrng | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | entries: Objection/Hearing | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | Results: : Relief Granted, Abandonme | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | 12/02/10 - 14:12 - 13887 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | Process opened 12/2/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | Chansamone K. Kwan. | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | 12/02/10 - 14:12 - 13887 | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | Hearing/Objection Results, | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2010 | BKR | completed on 12/2/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 12/01/2010 | FSV | INSP TP E RESULTS RCVD;  ORD DT=11/29/10 | SYSTEM ID |
| 8492 | | 11/29/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 11/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/18/10 | SYSTEM ID |
| 8492 | | 11/12/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0102-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0101-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/12/2010 | BKR | TASK:0007-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0003-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0031-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0034-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | BK case is active per pacer. | DAWNITA THOMPSON |
| 8492 | | 11/12/2010 | BKR | TASK:0004-BKR-CHANGD FUPDT 03/31/11 | DAWNITA THOMPSON |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Filed Date, completed on 11/4/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:56 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 0 to completed on 12/2/2010. | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Reason: Entered in Error | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:56 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Hearing/Objection Date. User | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | changed date completed from 12/1/201 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | the following event: User has | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | ended the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/2010. Hold type: Client | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Document Execution | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/2010. Hold type: Client | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Document ExecutionSystem updated for | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Intercom From: Tavelle Austin, | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | at-mossp - To: Christopher Guerrero | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | (at-mossp) / Subject: Hold | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/05/2010 | BKR | Request/Message: System updated for | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Hearing/Objection Date, completed | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | on 12/1/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | ubject: Hold Request / | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Intercom Message: / Read: 11/5/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 4:55:22 PM / From: Austin, Tavelle | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | / To: Guerrero, Christopher;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 82121 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Sent for Filing, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/4/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | ded. Comments: Hold Ended   . | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | 11/05/10 - 16:55 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | Filing to 11/5/2010. Reason: Hold En | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2010 | BKR | MFR hearing date set | LIZ KIYAN |
| 8492 | | 11/05/2010 | BKR | TASK:2466-BKR-CHANGD FUPDT  12/02/10 | LIZ KIYAN |
| 8492 | | 11/05/2010 | BKR | MFR FILED        (2465) COMPLETED 11/04/10 | LIZ KIYAN |
| 8492 | | 11/03/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=10/29/10 | SYSTEM ID |
| 8492 | | 11/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | 10/31/10 - 12:45 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | l Update / Subject: declaration / | NEW TRAK SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | 10/31/10 - 12:45 - 53921 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/01/2010 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | 10/31/2010 12:44:53 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | Castagna, John / To: Guerra-Filkey, | NEW TRAK SYSTEM ID |
| 8492 | | 11/01/2010 | FOR | Ana; / CC: / Intercom Type: Genera | NEW TRAK SYSTEM ID |
| 8492 | | 10/29/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | 10/28/10 - 10:24 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | erv is now showing the bankruptcy | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | as a chap 7 not chap 11.   Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | John | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | 10/28/10 - 10:24 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | Intercom From: John Castagna - To: | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | Guerra-Filkey,Ana; / Message: Good | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | morning,   Pleaase revise the | NEW TRAK SYSTEM ID |
| 8492 | | 10/28/2010 | FOR | declaration ( if still needed ), fis | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | 10/26/10 - 14:38 - 13855 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | of Document: : Declaration in Suppor | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | 10/26/10 - 14:38 - 13855 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | t of MFR | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | 10/26/10 - 14:42 - 13855 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | 10/26/10 - 14:38 - 13855 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | oClose from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | 10/26/10 - 14:38 - 13855 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2010 | FOR | Attorney, completed on 10/26/2010Aut | NEW TRAK SYSTEM ID |
| 8492 | | 10/19/2010 | BKR | BANKRUPTCY  LA CHANGED FROM 0070653 TO 0070931 | IRSHAD AHMED |
| 8492 | | 10/19/2010 | BKR | BANKRUPTCY  LA CHANGED FROM 0070931 TO 0070653 | IRSHAD AHMED |
| 8492 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 10/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/19/10 | SYSTEM ID |
| 8492 | | 10/14/2010 | FOR | 10/14/10 - 10:11 - 39087 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8492 | | 10/14/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Execution, completed on 10/14/2010 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | 10/14/10 - 10:11 - 39087 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Process opened 10/14/2010 by user | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Helen Tyson. | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | 10/14/10 - 10:11 - 39087 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Type of document: :  Comment: : | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | 10/14/10 - 10:11 - 39087 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ███8492 | | 10/14/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | 10/11/10 - 19:33 - 53921 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | Process opened 10/11/2010 by user | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | Ana Guerra-Filkey. | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | 10/11/10 - 19:33 - 53921 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | following entries:  Comment: : dec | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | Select File: : Binder1.pdf | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | 10/11/10 - 19:34 - 53921 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | FOR | completed on 10/11/2010 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | 10/11/10 - 19:33 - 00007 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | 0/12/2010.. Status: Active, | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | 10/11/10 - 19:33 - 00007 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | nded. Comments: Hold Ended   Due | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | date pushed forward from weekend or | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | holiday to next available business | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | day. Date moved from 10/11/2010 to 1 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | 10/11/10 - 19:33 - 00007 | NEW TRAK SYSTEM ID |
| ███8492 | | 10/12/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 10/12/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮8492 | | 10/12/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ▮8492 | | 10/12/2010 | BKR | Filing to 10/11/2010. Reason: Hold E | NEW TRAK SYSTEM ID |
| ▮8492 | | 10/08/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮8492 | | 10/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▮8492 | | 10/01/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=09/29/10 | SYSTEM ID |
| ▮8492 | | 09/29/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 09:52 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Process opened 9/21/2010 by user | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Kathy Santin. | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | > | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | following entries:<BR>- Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution:  Printed for Execution<BR | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution Data Form the the | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | following entries:<BR>- Type of | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | document:  <BR> | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 09:54 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution, completed on 9/21/2010 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 09:54 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Type of document: :  Comment: : | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 09:54 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | 09/21/10 - 09:54 - 39159 | NEW TRAK SYSTEM ID |
| ▮8492 | | 09/21/2010 | FOR | Process opened 9/21/2010 by user | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/21/2010 | FOR | Kathy Santin. | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | > | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following entries:<BR>- Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution:  Printed for Execution<BR | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following entries:<BR>- Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 09:52 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Type of document: :  Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 09:52 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following entries:<BR>- Type of | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | document:  <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 09:53 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution, completed on 9/21/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | 09/21/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | following entries:<BR>- Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | FOR | <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2010 | BKR | MOTION NOT FILED. | LIZ KIYAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/21/2010 | BKR | TASK:2465-BKR-CHANGD FUPDT  10/30/10 | LIZ KIYAN |
| 8492 | | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 09/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/20/10 | SYSTEM ID |
| 8492 | | 09/16/2010 | BKR | MOTION NOT FILED YET. | LIZ KIYAN |
| 8492 | | 09/16/2010 | BKR | TASK:2431-BKR-CHANGD FUPDT  10/25/10 | LIZ KIYAN |
| 8492 | | 09/10/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 09/10/2010 | CBR | PB   PETITION FOR CHAPTER 7 | SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | entries:<BR>- Select File: | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 7241845.doc<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 15:01 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | .doc | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 15:01 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Declaration.  Select File: : 7241845 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 15:01 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | completed on 9/3/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 14:58 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Process opened 9/3/2010 by user Ana | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Guerra-Filkey. | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | entries:<BR>- Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Declaration.<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 14:23 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Process opened 9/3/2010 by user Ana | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | Guerra-Filkey. | NEW TRAK SYSTEM ID |
| 8492 | | 09/03/2010 | FOR | 09/03/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █8492 | | 09/03/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | entries:<BR>- Comment:  Dec<BR> | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | 09/03/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | entries:<BR>- Select File: | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | 7242292.doc<BR> | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | 09/03/10 - 14:24 - 53921 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | following entries:  Comment: : Dec | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | Select File: : 7242292.doc | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | 09/03/10 - 14:24 - 53921 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | FOR | completed on 9/3/2010 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | 09/03/10 - 14:24 - 00007 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | ed. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | 09/03/10 - 14:24 - 00007 | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| █8492 | | 09/03/2010 | BKR | Filing to 9/3/2010. Reason: Hold End | NEW TRAK SYSTEM ID |
| █8492 | | 09/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| █8492 | | 09/01/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=08/30/10 | SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | 09/01/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | ST<BR> | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | 09/01/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | User has edited the Document Type | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | Returned to Attorney Data Form with | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | the following entries:<BR>- Type of | NEW TRAK SYSTEM ID |
| █8492 | | 09/01/2010 | FOR | Document:  ASSIGNMENT OF DEED OF TRU | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/01/2010 | FOR | 09/01/10 - 11:41 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | TRUST | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | 09/01/10 - 11:41 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | of Document: : ASSIGNMENT OF DEED OF | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | 09/01/10 - 11:41 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | lose from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | 09/01/10 - 11:41 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 8492 | | 09/01/2010 | FOR | Attorney, completed on 9/1/2010AutoC | NEW TRAK SYSTEM ID |
| 8492 | | 08/30/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 07:57 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Process opened 8/25/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Kathy Santin. | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | following entries:<BR>- Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | following entries:<BR>- Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution:  Printed for Execution<BR | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 07:57 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution, completed on 8/25/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | > | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 07:57 - 39159 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/25/2010 | FOR | Type of document: :   Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 07:57 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | 08/25/10 - 00:00 - 39159 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | User has edited the Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | Execution Data Form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | following entries:<BR>- Type of | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2010 | FOR | document:  <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 08/24/10 - 11:50 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 8/24/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 08/24/10 - 11:49 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Process opened 8/24/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Liz Kiyan. | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 08/24/10 - 11:50 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 8/24/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 08/24/10 - 13:02 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Bankruptcy - MFR (NIE Id# 20447903) | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | 8/24/2010 1:01:40 PM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2010 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 08/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/19/10 | SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 18:28 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Process opened 8/17/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Ana Guerra-Filkey. | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 18:30 - 53921 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/18/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | completed on 8/17/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | entries:<BR>- Comment: Assignment. | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | <BR> | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 00:00 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | entries:<BR>- Select File: | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 7241845.doc<BR> | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 18:29 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | .doc | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | 08/17/10 - 18:29 - 53921 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | User has completed the Upload | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | following entries: Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2010 | FOR | Assignment. Select File: : 7241845 | NEW TRAK SYSTEM ID |
| 8492 | | 08/13/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 08/13/2010 | FSV | INSP TP E RESULTS RCVD; ORD DT=07/30/10 | SYSTEM ID |
| 8492 | | 08/13/2010 | BKR | DELQ POST-PETN PMT (2632) COMPLETED 08/13/10 | TOM STRAIN |
| 8492 | | 08/12/2010 | BKR | 08/12/10 - 07:29 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | Type: Additional Fee Request-BK. Com | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | 08/12/10 - 07:29 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | ments: the fee of $100.00 to have | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | the assignment transferring out of | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | MERS drafted and sent for signature | NEW TRAK SYSTEM ID |
| 8492 | | 08/12/2010 | BKR | and recordation is approved.. | NEW TRAK SYSTEM ID |
| 8492 | | 08/11/2010 | BKR | 08/11/10 - 10:12 - 12371 | NEW TRAK SYSTEM ID |
| 8492 | | 08/11/2010 | BKR | This is a MERS originated loan; | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 08/11/2010 | BKR | there will not be any paper | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | assignments available. Please | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | prepare and submit a signature requi | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 10:12 - 12371 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 10:12 - 12371 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | red.  Thank you.  . | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 00:12 - 11617 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 11:41 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | Process opened 8/11/2010 by user | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 14:37 - 85466 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | r signature and recordation. Thank | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | you!    Status: Active | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 14:37 - 85466 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | est-BK. Issue Comments:    Please | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | approve the fee of $100.00 to have | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | the assignment transferring this | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | loan out of MERS drafted and sent fo | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | 08/11/10 - 14:37 - 85466 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████8492 | | 08/11/2010 | BKR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ████8492 | BKR | 08/11/2010 | NT | Reviewed, Not a repeat filing. BK converted. | RAJARAVINDRA CHUNARI |
| ████8492 | | 08/10/2010 | BKR | 08/09/10 - 21:10 - 00007 | NEW TRAK SYSTEM ID |
| ████8492 | | 08/10/2010 | BKR | Bankruptcy - MFR (NIE Id# 20102821) | NEW TRAK SYSTEM ID |
| ████8492 | | 08/10/2010 | BKR | picked up by firm Pite Duncan, LLP | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/10/2010 | BKR | at 8/9/2010 9:10:14 PM by Nadeem | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Sayed | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 13:49 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | s: GMAC Mortgage, LLC  . | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 13:49 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:52 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | your behalf.  Please advise if you | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | would like our office to create the | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Assignment needed.   Thank you | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:52 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | y Assignments available for this | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | loan.  If your office does not have | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | a copy of the Assignment needed, | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | our office is able to create one on | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:52 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | . Issue Comments: Our office is in | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | need of the Assignment transferring | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | this loan to the current note | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | holder.  Please provide a copy of an | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:52 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:52 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Emmely Henderson - (Cont) - ! | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:53 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | anks! Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:53 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | of. Issue Comments:  Please advise | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/10/2010 | BKR | who is the current Note holder for | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | the above loan in order to proceed | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | with the legal action requested   Th | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | 08/10/10 - 12:53 - 85466 | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 08/10/2010 | BKR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 8492 | STOP | 08/10/2010 | NT | stop code 2=1, MFR referred 08/09/2010, please | LIZ KIYAN |
| 8492 | STOP | 08/10/2010 | NT | contact 'PITE DUNCAN' for permission to post | LIZ KIYAN |
| 8492 | STOP | 08/10/2010 | NT | payments | LIZ KIYAN |
| 8492 | | 08/10/2010 | BKR | MFR REFERRED TO ATTY (2400) COMPLETED 08/09/10 | LIZ KIYAN |
| 8492 | BKR | 08/10/2010 | NT | Per Augustine, Albert - PA "You can convert the | HIMANSHU GARG |
| 8492 | BKR | 08/10/2010 | NT | case." | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | TASK:0033-BKR-CHANGD FUPDT  06/10/11 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | TASK:0004-BKR-CHANGD FUPDT  11/10/10 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | FILED NOTICE RECVD  (2)    COMPLETED 08/10/10 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | CONV CASE OPENED    (1)    COMPLETED 02/25/09 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | APPROVED FOR BKR 02/25/09 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | REVIEW & CLOSE FILE  (530) COMPLETED 08/10/10 | HIMANSHU GARG |
| 8492 | | 08/10/2010 | BKR | DISMISS          (2640) COMPLETED 08/01/10 | HIMANSHU GARG |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:53 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Process opened 8/9/2010 by user Liz | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Kiyan. | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:53 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 8/9/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:53 - 13158 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 8/9/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 11:50 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/09/2010 | BKR | Bankruptcy - MFR (NIE Id# 20102821) | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 8/9/2010 11:50:11 AM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | is MFR. We will provide a further | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | update via LPS on 8/16.  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Comments: Chapter 11 case Converted | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | to chapter 7 on 8/2. Our office is | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | currently reviewing in order to | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | advise how we are to proceed with th | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | 08/09/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 08/09/2010 | BKR | Filing to 8/16/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | BKR | 08/09/2010 | NT | Sent e-mail to Albert - exc | HIMANSHU GARG |
| 8492 | BKR | 08/09/2010 | NT | "This is a conversion case from Ch 11 to Ch 7. | HIMANSHU GARG |
| 8492 | BKR | 08/09/2010 | NT | Case # 09-30452. | HIMANSHU GARG |
| 8492 | BKR | 08/09/2010 | NT | There is BANKRUPTCY LITIGATION PENDING alert on | HIMANSHU GARG |
| 8492 | BKR | 08/09/2010 | NT | the account. Please review and do the needful." | HIMANSHU GARG |
| 8492 | | 08/06/2010 | BKR | 08/06/10 - 15:06 - 92485 | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | 08/06/10 - 15:06 - 92485 | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | Email to DS on 08/06 to have the | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | plan obj process closed.  We will | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | check LPS on 08/13 to verify the | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | closing of the process.  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | 08/06/10 - 15:06 - 92485 | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | step Objection Hearing Date to | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | 8/13/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/06/2010 | BKR | 08/06/10 - 15:24 - 11289 | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | Per client request tracking close | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | due to :  Case was converted to Ch | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | 7 recently | NEW TRAK SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | BANKRUPTCY  TR CHANGED FROM 0110442 TO 9015802 | SYSTEM ID |
| 8492 | | 08/06/2010 | BKR | UPDATED BY INTERFACE | |
| 8492 | | 08/06/2010 | BKR | UPDATED BY INTERFACE | |
| 8492 | | 08/02/2010 | BKR | 08/02/10 - 11:52 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | : Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | 08/02/10 - 11:52 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR |  hearing results are received, | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | attorney will advise how we are to | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | proceed.  Updated status will be | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | provided via LPS on 8/9.   . Status | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | 08/02/10 - 11:52 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | omments: Our office filed an | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | objection to the debtor's chapter | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | 11 plan. Chapter 11 status | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | conference hearing set for 8/5. Once | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | 08/02/10 - 11:52 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 08/02/2010 | BKR | Filing to 8/9/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2010 | BKR | 07/30/10 - 12:18 - 92485 | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2010 | BKR | following event: Objection Filed, | NEW TRAK SYSTEM ID |
| 8492 | | 07/31/2010 | BKR | completed on 7/29/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 07/30/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | 11 Plan. We will await Attorney | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | off | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 8492 | 07/26/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | encumbrance on the property. The | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | omments: Objection to Proof of | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Claim hearing held on 6/10. Court | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Filing to 8/2/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | LPS on 8/2.   . Status: Active, | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | ering the Amended Proof of Claim. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Debtor would have 7 days to respond | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | if our firm files such evidence. | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Updated status will be provided via | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/26/10 - 13:01 - 10040 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Christopher Guerrero - (Cont) - ice | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | may perhaps proceed with a Motion | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | for Relief or our firm may provide | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | the court additional evidence encumb | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/23/10 - 19:50 - 00007 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | following event: Plan Objection | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Referred, completed on 7/23/2010 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | 07/23/10 - 19:51 - 36956 | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | following event: Plan Objection | NEW TRAK SYSTEM ID |
| ███ | 8492 | 07/26/2010 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/26/2010 | BKR | 7/23/2010 (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | 07/23/10 - 19:06 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | Bankruptcy - Plan Objection (NIE | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | Id# 19789153) sent to Pite Duncan, | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | LLP at 7/23/2010 7:05:38 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 07/26/2010 | BKR | reprojected as to the date on PM | CHRISTIANA NITKIEWIC |
| 8492 | | 07/26/2010 | BKR | TASK:0532-BKR-Q-CHGD FUPDT  07/26/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 07/23/2010 | BKR | 07/23/10 - 14:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | Process opened 7/23/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | Christiana Nitkiewicz. | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | 07/23/10 - 14:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | : : Please file the necessary | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | objection needed to protect our | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | interest | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | 07/23/10 - 14:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | User has completed the | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | B_PlanObjApproval data form with | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | the following entries:  Plan | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | Objection Approved?: : Yes  Comments | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | 07/23/10 - 14:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | following event: Plan Objection | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | Review Complete, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2010 | BKR | 7/23/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | s Stated in Plan?: : False | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | Delinquent Tax years in plan: : obj | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | and motion warranted. B | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | st petition payments to commence: : | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | 7/8/2010  Post petition payments | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | paid by : : Debtor  Post petition | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | payment amount: : 0  Delinquent Taxe | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆8492 | | 07/20/2010 | BKR | Plan: : 0  Arrears in POC: : 0 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Plan length: : 60  Arrears payments | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | to commence: : 7/8/2010  Monthly | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | arrears payment to servicer: : 0  Po | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | User has completed the  B2_PlanDTI2 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | entries:  Does GMAC receive relief | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | upon confirmation?: : No  Arrears in | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | : : False  Property to be Sold?: : | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | False  Plan Objection Required?: : | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Yes - Objectionable Terms  Total | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Debt Payout?: : No | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Zara Maduntseva - (Cont) - PO | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | needed.  Delinquent Taxes Amount in | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Plan: : 0  Client Included in | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Plan?: : True  Property Surrendered? | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Process opened 7/19/2010 by user | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Zara Maduntseva. | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | 07/19/10 - 20:40 - 27428 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | following event: Final Plan Review | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | BKR | Complete, completed on 7/19/2010 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | 07/19/10 - 00:37 - 82699 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | o Strip our Lien?  : : False  Does | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | the Plan propose a cram down of our | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | mortgage?  : : False | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | 07/19/10 - 00:37 - 82699 | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | User has completed the  B2_PlanDTI | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| ▆8492 | | 07/19/2010 | BKR | entries:  Should a POC be filed?: : | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8492 | | 07/19/2010 | BKR | No  Other  Does the plan propose t | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 00:37 - 82699 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | following event: Preliminary Plan | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Review Complete, completed on | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 7/18/2010 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | vided via LPS on 7/26.          . | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | e encumbering the Amended Proof of | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Claim. Debtor would have 7 days to | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | respond if our firm files such | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | evidence. Updated status will be pro | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Christopher Guerrero - (Cont) - | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | fice may perhaps proceed with a | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Motion for Relief or our firm may | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | provide the court additional evidenc | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 11 Plan. We will await Attorney | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | of | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | encumbrance on the property. The | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Comments: Objection to Proof of | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | Claim hearing held on 6/10. Court | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| ███ 8492 | | 07/19/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/19/2010 | BKR | 07/19/10 - 10:23 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/19/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/19/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/19/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 07/19/2010 | BKR | Filing to 7/26/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 07/16/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/19/10 | SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 11 Plan. We will await Attorney | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | of | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | encumbrance on the property. The | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Comments: Objection to Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Claim hearing held on 6/10. Court | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Filing to 7/19/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | vided via LPS on 7/19.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | e encumbering the Amended Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Claim. Debtor would have 7 days to | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | respond if our firm files such | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | evidence. Updated status will be pro | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/12/2010 | BKR | Christopher Guerrero - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | fice may perhaps proceed with a | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Motion for Relief or our firm may | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | provide the court additional evidenc | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 11 Plan. We will await Attorney | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | of | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | encumbrance on the property. The | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Comments: Objection to Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Claim hearing held on 6/10. Court | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | 07/12/10 - 10:14 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 07/12/2010 | BKR | Filing to 7/19/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 07/09/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | 07/09/10 - 12:22 - 55365 | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | e. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | 07/09/10 - 12:22 - 55365 | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | event: User has approved the | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | Reprojection Type Other for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/09/2010 | BKR | step Preliminary Plan Review Complet | NEW TRAK SYSTEM ID |
| 8492 | | 07/07/2010 | FSV | INSP TP E RESULTS RCVD;  ORD DT=06/30/10 | SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/06/2010 | BKR | vided via LPS on 7/12.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | e encumbering the Amended Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Claim. Debtor would have 7 days to | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | respond if our firm files such | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | evidence. Updated status will be pro | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Christopher Guerrero - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | fice may perhaps proceed with a | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Motion for Relief or our firm may | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | provide the court additional evidenc | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 11 Plan. We will await Attorney | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | of | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | encumbrance on the property. The | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Comments: Objection to Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Claim hearing held on 6/10. Court | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | 07/06/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 07/06/2010 | BKR | Filing to 7/12/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 07/02/2010 | DM | EARLY IND: SCORE 103 MODEL EIFRC | SYSTEM ID |
| 8492 | | 06/30/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 06/29/2010 | BKR | 06/28/10 - 18:49 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉8492 | | 06/29/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/29/2010 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/29/2010 | BKR | Complete, completed on 1/1/2010 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | documents constituted an | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | encumbrance on the property.  The | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | court advised that the debtor must | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | provide for the creditor as a secure | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | omments: Objection to Proof of | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Claim hearing held on 6/10.  Court | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | confirmed that the original Note | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | and Deed of Trust were original and | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Filing to 7/6/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | d creditor for purposes of the Ch | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 11 Plan.  We will await Attorney | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | recommendation in this case as our | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | e encumbering the Amended Proof of | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Claim.  Debtor would have 7 days to | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | respond if our firm files such | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | evidence.  Updated status will be pr | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | ovided via LPS on 7/6.  . Status: | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | 06/28/10 - 13:56 - 10040 | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Christopher Guerrero - (Cont) - | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | office may perhaps proceed with a | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | Motion for Relief or our firm may | NEW TRAK SYSTEM ID |
| ▉8492 | | 06/28/2010 | BKR | provide the court additional evidenc | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/22/2010 | BKR | 06/22/10 - 16:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | further update via LPS on 6/28.  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | 06/22/10 - 16:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | 06/22/10 - 16:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | d. | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | 06/22/10 - 16:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 06/22/2010 | BKR | Filing to 6/28/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | INQ | 06/22/2010 | NT | fax sent to 650-571-5829 per prev convo 659pm cst | SHERRY HEGENBARTH |
| 8492 | INQ | 06/22/2010 | NT | sherry2367609 | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | 012 DONE 06/22/10 BY TLR 23836 | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | 012 closing 250- tier 1 elevate tt b1 adv can send | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | in subpna for reqstd info on who b1 spoke with | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | provided b1 with addr to send subpna b1 reqstd | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | letter with info adv will generate letter and | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | fax to 650-284-6417 adv will not be albe to | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | address loan issues and refered to attnry (per | SHERRY HEGENBARTH |
| 8492 | INQ90 | 06/22/2010 | CIT | legal dptmnt convo) | SHERRY HEGENBARTH |
| 8492 | BKR | 06/22/2010 | NT | updated phone#. | ASHLIE DAVIS |
| 8492 | INQ90 | 06/22/2010 | CIT | 012 new cit 250 b1 ci inq if aware of bkr advd | ASHLIE DAVIS |
| 8492 | INQ90 | 06/22/2010 | CIT | yes. inq if awre of bkr advd yes inq qwr | ASHLIE DAVIS |
| 8492 | INQ90 | 06/22/2010 | CIT | states investor is fsbc? bank as trustee due | ASHLIE DAVIS |
| 8492 | INQ90 | 06/22/2010 | CIT | to bkr lit alert xrf to Tier1 Shegenbarth. | ASHLIE DAVIS |
| 8492 | INQ90 | 06/22/2010 | CIT | ashlies5157 | ASHLIE DAVIS |
| 8492 | OTH10 | 06/22/2010 | NT | sending mers maildoc lawsuit to fcl mers mailbox. | TINA CRONBAUGH |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | OTH10 | 06/22/2010 | NT | icn# 1017203694 | TINA CRONBAUGH |
| 8492 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 06/18/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 06/17/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/10 | SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 11:16 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | currently in bk status | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | reprojecting 6 months .    . | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 10:53 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | further update via LPS on 6/22. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 10:53 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 10:53 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | Filing to 6/22/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 10:53 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 06/16/10 - 11:16 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | step Chapter 11 Closing Reason to | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2010 | BKR | 12/16/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 13:45 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/10/2010 | BKR | Complete to 7/15/2010. Reason: Other | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 13:46 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | s: The date not set up yet.  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 13:46 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | to 8/16/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 13:45 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | . Comments: Plan not filed yet.  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | Status: Active, awaiting approval. | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 18:03 - 10418 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | d. Comments: plan not confirmed  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | 06/10/10 - 18:03 - 10418 | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | step Plan Confirmed to 8/10/2010. | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | Reason: Bankruptcy Plan Not Confirme | NEW TRAK SYSTEM ID |
| 8492 | | 06/10/2010 | BKR | plan not confirmed | BRETT WRAY |
| 8492 | | 06/10/2010 | BKR | TASK:0605-BKR-CHANGD FUPDT  08/10/10 | BRETT WRAY |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | red. | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/09/2010 | BKR | Filing to 6/16/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:56 - 55365 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | Duplicate Plan Review Step  . | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:15 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | further update via LPS on 6/16. | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 06/09/10 - 13:56 - 55365 | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 06/09/2010 | BKR | 11/1/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 06/08/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=05/31/10 | SYSTEM ID |
| 8492 | | 06/04/2010 | BKR | reprojected awaiting advisement from | CHRISTIANA NITKIEWIC |
| 8492 | | 06/04/2010 | BKR | atty as to the confirmation | CHRISTIANA NITKIEWIC |
| 8492 | | 06/04/2010 | BKR | TASK:0532-BKR-Q-CHGD FUPDT  06/04/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 06/02/2010 | DM | EARLY IND: SCORE 118 MODEL EIFRC | SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | 06/02/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | d. | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | 06/02/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | further update via LPS on 6/9.   . | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | 06/02/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | omments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | 06/02/10 - 10:12 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/02/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 06/02/2010 | BKR | Filing to 6/9/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 05/31/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | 05/26/10 - 12:13 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | d. | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | 05/26/10 - 12:13 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | further update via LPS on 6/2.    . | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | 05/26/10 - 12:13 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | omments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | 05/26/10 - 12:13 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 05/26/2010 | BKR | Filing to 6/2/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | 05/25/10 - 08:37 - 59234 | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | ect: Re: Fees/Costs / | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | 05/25/10 - 08:37 - 59234 | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | Intercom Message: / Read: 5/25/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | 8:36:31 AM / From: Lang, Cornell / | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | To: Morrison, Janet; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 05/25/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 07:38 - 59234 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Thank you! | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 07:38 - 59234 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | ect: Fees/Costs / Message: Hi | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Cornell,  Please provide any | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | outstanding FCL fees and costs to | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | be included in a payoff statement. | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 07:38 - 59234 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/24/2010 | FOR | Intercom Message: / Sent: 5/24/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 7:37:33 AM / From: Janet Morrison / | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | To: Lang,Cornell;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | 05/24/10 - 14:21 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | at 5/24/2010 2:20:54 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | 05/24/10 - 14:18 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | BKR | 5/24/2010 2:18:11 PM by Linda Brown | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:53 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | ect: Fees/Costs / | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:53 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Intercom Message: / Read: 5/24/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 2:52:36 PM / From: Morrison, Janet | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | / To: Lang, Cornell;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:54 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Thank you! | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:54 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | orrison  Subject:  Fees/Costs  Hi | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Cornell,  Please provide any | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | outstanding FCL fees and costs to | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | be included in a payoff statement. | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:54 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | ect: Re:  Fees/Costs / Message: | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | FEES MAY INCREASE WHEN BK IS | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | RELEASE FEES $0.00 & COSTS $0 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | ACTIVE BANKRUPTCY      From: Janet M | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 05/24/10 - 14:54 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Intercom Message: / Sent: 5/24/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | 2:53:52 PM / From: Cornell Lang / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/24/2010 | FOR | To: Morrison,Janet;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 05/24/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | BKR | 05/21/10 - 15:56 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | BKR | at 5/21/2010 3:55:42 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | 05/21/10 - 15:28 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | completed on 5/21/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | 05/21/10 - 15:27 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Process opened 5/21/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Daniel McClelland. | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | 05/21/10 - 15:27 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | ing.  Select File: : Aniel Supp | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Dec.pdf | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | 05/21/10 - 15:27 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Please Sign and Return today for fil | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | 05/21/10 - 15:23 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Process opened 5/21/2010 by user | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | FOR | Daniel McClelland. | NEW TRAK SYSTEM ID |
| 8492 | | 05/21/2010 | PAY | COPY TO: ADDL F/C ARE $113 G/T 05/2 | ALAN COS |
| 8492 | | 05/21/2010 | PAY | INT TO 052110 EXP DT 052110 AMT 2442893.14 | ALAN COS |
| 8492 | PAY | 05/21/2010 | NT | ADDL F/C ARE $113 G/T 05/21/10 | ALAN COS |
| 8492 | PAY | 05/21/2010 | NT | BPO $83, PIR $30 & $0 FOR ATTYS | ALAN COS |
| 8492 | | 05/21/2010 | PAY | ORIG TO: ADDL F/C ARE $113 G/T 05/2 | ALAN COS |
| 8492 | | 05/21/2010 | PAY | INT TO 052110 EXP DT 052110 AMT 2442893.14 | ALAN COS |
| 8492 | | 05/20/2010 | BKR | 05/20/10 - 06:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Intercom From: McClelland, Daniel - | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | To: Nitkiewicz, Christiana; / | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/19/10 - 21:24 - 83800 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/20/2010 | BKR | 714  - 247  - 6461  . | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/19/10 - 21:24 - 83800 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | PLACE      City  SANTA ANA  State | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | CA  Zip  92705-4934     Contact | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Person  GLORIA CASTILLO     Phone | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | No:  714  - 247  - 6158  Fax No: | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/19/10 - 21:24 - 83800 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | ed. Comments: Document  Custodian | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Name  DEUTSCHE BANK GROUP | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Address 1  ATTN  GLORIA CASTILLO | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Address 2  1761 EAST SAINT ANDREW | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/19/10 - 21:24 - 83800 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Type: Location of original note need | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/20/10 - 13:21 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 05/20/10 - 13:21 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Intercom Message: / Read: 5/20/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | 1:20:40 PM / From: Siranda, Jose / | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | To: McClelland, Daniel; / CC: / | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2010 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 09:53 - 79225 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | red. | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 09:53 - 79225 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | further update via LPS on 5/26. | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 09:53 - 79225 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 09:53 - 79225 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Filing to 5/26/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 17:08 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | se advise by 5/20/10 if possible | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | though so we can have time to file | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | the necessary documents.    Thanks | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 17:08 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | ssue for the location of the | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | original note in this matter.  We | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | need to provide this information by | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Friday, 5/21/10 at the LATEST.  Plea | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 17:08 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | ercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Subject: Location of Original Note | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Needed / Message: Hi Christiana, | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Please note that we have opened an i | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 17:08 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Intercom Message: / Sent: 5/19/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 5:08:15 PM / From: Daniel | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | McClelland / To: | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Nitkiewicz,Christiana;  / CC:  / Int | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 16:26 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | day at the ABSOLUTE latest. | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Thank You Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 16:26 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | l note needed. Issue Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | Please provide location of original | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | note in this matter ASAP.  We need | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | this by tomorrow if possible and Fri | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | 05/19/10 - 16:26 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 05/19/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████8492 | | 05/19/2010 | BKR | loan.Issue Type: Location of origina | NEW TRAK SYSTEM ID |
| ████8492 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8492 | | 05/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/19/10 | SYSTEM ID |
| ████8492 | | 05/14/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████8492 | BKR | 05/12/2010 | NT | we stipulated with the pro se debtors to a two | CHRISTIANA NITKIEWIC |
| ████8492 | BKR | 05/12/2010 | NT | week extension to get all of this stuff filed. | CHRISTIANA NITKIEWIC |
| ████8492 | BKR | 05/12/2010 | NT | I'll let you know when the court enters the | CHRISTIANA NITKIEWIC |
| ████8492 | BKR | 05/12/2010 | NT | stipulation. | CHRISTIANA NITKIEWIC |
| ████8492 | | 05/11/2010 | BKR | 05/11/10 - 10:56 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | red. | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | 05/11/10 - 10:56 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | further update via LPS on 5/18. | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | 05/11/10 - 10:56 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | 05/11/10 - 10:56 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ████8492 | | 05/11/2010 | BKR | Filing to 5/18/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| ████8492 | | 05/06/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=04/30/10 | SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | 05/04/10 - 12:36 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | red. | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | 05/04/10 - 12:36 - 10040 | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | currently reviewing to resolve the | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | APOC issue. We will provide a | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | further update via LPS on 5/11. | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | . Status: Active, approval not requi | NEW TRAK SYSTEM ID |
| ████8492 | | 05/04/2010 | BKR | 05/04/10 - 12:36 - 10040 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/04/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | the motion for relief until the | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | APOC issue is resolved. Attorney is | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | 05/04/10 - 12:36 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2010 | BKR | Filing to 5/11/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 04/30/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 04/29/2010 | BKR | MOTION NOT YET FILED | GINA HATHORN |
| 8492 | | 04/29/2010 | BKR | TASK:2465-BKR-CHANGD FUPDT  05/15/10 | GINA HATHORN |
| 8492 | | 04/23/2010 | BKR | 04/23/10 - 12:57 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | lan not filed yet. Debtor delay. | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | 04/23/10 - 12:57 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | 6/9/2010. Reason: Other. Comments: P | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | 04/23/10 - 12:57 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | : Not set up yet.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | 04/23/10 - 12:57 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 04/23/2010 | BKR | to 6/9/2010. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 11:19 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR |  further update via LPS on 5/4.  . | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 11:19 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | omments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/20/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | the motion for relief until the POC | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | issue is resolved. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 11:19 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Filing to 5/4/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 13:55 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | : Active, Approved. | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 13:55 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | issue type: Additional Fee | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Request-Contested/Litigation. Status | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 13:56 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | ed/Litigation. Comments: Fee | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | approved for 5 hours at $180.00 per | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | hour. | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 13:56 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Type: Additional Fee Request-Contest | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | 04/20/10 - 13:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Intercom From: Nitkiewicz, | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | Christiana - To: Gregory, Jovana; / | NEW TRAK SYSTEM ID |
| 8492 | | 04/20/2010 | BKR | re projected | CHRISTIANA NITKIEWIC |
| 8492 | | 04/20/2010 | BKR | TASK:0532-BKR-Q-CHGD FUPDT  04/20/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 04/16/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/19/10 | SYSTEM ID |
| 8492 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 04/09/2010 | BKR | DEBTORS PLAN FILED   (504)  COMPLETED 04/09/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | and our firm needs additional | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/08/2010 | BKR | billing authorization. We have | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | exhausted and exceeded the five | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | hours previously authorized (with t | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | expend up to 5 hours at the | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | standard hourly rate of $180.00 in | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | defending GMAC's claim. This | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | matter has become somewhat involved | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | ional Fee | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Request-Contested/Litigation. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Comments: As you know, last | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | October, GMAC authorized our firm to | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Issue updated to: Issue Type: Addit | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | ary hearing request, as ordered by | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | the Court. It will also allow our | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | firm to prepare for and att | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | t least 6-8 additional hours of | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | billing on this matter. This will | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | allow our firm to prepare and file | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | the statement regarding the evidenti | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | ly billing. Please note that I have | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | not seen detailed invoices and am | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | not including $350 billed on | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | December 15, 2009). We anticipate a | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | NewTrak User - (Cont) - he | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | preparation and attendance at the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/08/2010 | BKR | prior hearing, I believe we are a | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | little over the $1,000 mark for hour | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 11:08 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | NewTrak User - (Cont) - end the | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | hearing scheduled for April 23, | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 2010.    Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | usted and exceeded the five hours | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | previously authorized (with the | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | preparation and attendance at the pr | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | in defending GMAC's claim.  This | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | matter has become somewhat involved | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | and our firm needs additional | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | billing authorization.  We have exha | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | est-BK. Issue Comments: As you | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | know, last October, GMAC authorized | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | our firm to expend up to 5 hours at | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | the standard hourly rate of $180.00 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | ourt. It will also allow our firm | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | to prepare for and attend the | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | hearing scheduled for April 2 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | his matter.  This will allow our | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | firm to prepare and file the | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | statement regarding the evidentiary | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | hearing request, as ordered by the C | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/08/2010 | BKR | seen detailed invoices and am not | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | including $350 billed on December | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 15, 2009).  We anticipate at least | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 6-8 additional hours of billing on t | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Jovana Gregory - (Cont) - ior | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | hearing, I believe we are a little | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | over the $1,000 mark for hourly | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | billing. Please note that I have not | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | 04/08/10 - 10:59 - 39772 | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Jovana Gregory - (Cont) - 3, 2010. | NEW TRAK SYSTEM ID |
| 8492 | | 04/08/2010 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 04/07/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=03/31/10 | SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | 04/05/10 - 12:37 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | further update via LPS on 4/19. | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | 04/05/10 - 12:37 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | Comments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | the motion for relief until the POC | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | issue is resolved. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | 04/05/10 - 12:37 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 04/05/2010 | BKR | Filing to 4/19/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 04/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 03/31/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | 03/26/10 - 10:40 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | Filing to 4/2/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | 03/26/10 - 10:40 - 10040 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/26/2010 | BKR | further update via LPS on 4/2. . | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | 03/26/10 - 10:40 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | omments: Attorney advised on 3/23 | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | that we are unable to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | the motion for relief until the POC | NEW TRAK SYSTEM ID |
| 8492 | | 03/26/2010 | BKR | issue is resolved. We will provide a | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | 03/23/10 - 12:10 - 11479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | Plan not yet filed  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | 03/23/10 - 12:10 - 11479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | 4/23/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | 03/23/10 - 12:11 - 11479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | s: Confirmation hearing date not | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | yet set  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | 03/23/10 - 12:11 - 11479 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2010 | BKR | to 4/23/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | 03/22/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | on 3/26.  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | 03/22/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | Comments: Motion prepared and is | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | currently with the attorney for | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | review and approval as of 3/20. We | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | will provide a further status update | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | 03/22/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/22/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 03/22/2010 | BKR | Filing to 3/26/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 03/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/10 | SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | 03/15/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | .  . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | 03/15/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | ons are completed, the file will be | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | forwarded to the attorney for | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | review. We will provide the status | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | of the declaration revisions on 3/22 | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | 03/15/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | Comments: Motion is currently with | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | Motion Prep for necessary revisions | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | as of 3/4. Loan status escalated to | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | motion prep on 3/15. Once the revisi | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | 03/15/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 03/15/2010 | BKR | Filing to 3/22/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | 03/12/10 - 14:55 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | active bk reprojecting will | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | continue to monitor  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | 03/12/10 - 14:55 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | step Chapter 11 Closing Reason to | NEW TRAK SYSTEM ID |
| 8492 | | 03/12/2010 | BKR | 5/12/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 03/09/2010 | BKR | reprojected as to the date on PM | CHRISTIANA NITKIEWIC |
| 8492 | | 03/09/2010 | BKR | TASK:2465-BKR-Q-CHGD FUPDT  03/09/10 | CHRISTIANA NITKIEWIC |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/08/2010 | BKR | 03/08/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | Filing to 3/15/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | 03/08/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | d. | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | 03/08/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | d to the attorney for review. We | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | will provide the status of the | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | declaration revisions on 3/15.  . | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | 03/08/10 - 10:16 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | Comments: Motion is currently with | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | Motion Prep for necessary revisions | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | as of 3/4. Once the revisions are | NEW TRAK SYSTEM ID |
| 8492 | | 03/08/2010 | BKR | completed, the file will be forwarde | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2010 | BKR | 03/04/10 - 13:21 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2010 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2010 | BKR | picked up by firm Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2010 | BKR | at 3/4/2010 1:21:08 PM by Jenna | NEW TRAK SYSTEM ID |
| 8492 | | 03/04/2010 | BKR | Erbaugh | NEW TRAK SYSTEM ID |
| 8492 | BKR | 03/04/2010 | NT | provided late charges breakdown for the attorney | CHRISTIANA NITKIEWIC |
| 8492 | BKR | 03/04/2010 | NT | office | CHRISTIANA NITKIEWIC |
| 8492 | | 03/03/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=03/01/10 | SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 18:56 - 71975 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Intercom Message: / Read: 3/3/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 6:55:58 PM / From: Nagaraju, Harish | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | / To: Hathorn, Gina;  / CC:  / | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 18:56 - 71975 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 08:43 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/03/2010 | BKR | 3/3/2010 8:42:55 AM by Harish | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Nagaraju | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 08:39 - 71238 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | omments: Document Uploaded. | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 08:39 - 71238 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 03/03/10 - 11:21 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | at 3/3/2010 11:20:48 AM by | NEW TRAK SYSTEM ID |
| 8492 | | 03/03/2010 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | 03/02/10 - 12:52 - 71975 | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | L USE ONLY. THANK YOU  Status: | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | Active | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | 03/02/10 - 12:52 - 71975 | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR |  Request. Issue Comments: PLEASE | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | PROVIDE RI QUOTE GOOD THROUGH | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | 4/2/2010 WITHOUT ANY FEES AND | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | COSTS. THIS WILL BE USED FOR INTERNA | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | 03/02/10 - 12:52 - 71975 | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 8492 | | 03/02/2010 | BKR | reprojecting to review pacer as to | CHRISTIANA NITKIEWIC |
| 8492 | | 03/02/2010 | BKR | confirmation of the plan | CHRISTIANA NITKIEWIC |
| 8492 | | 03/02/2010 | BKR | TASK:0605-BKR-Q-CHGD FUPDT  03/02/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 03/02/2010 | BKR | reprojecting to review pacer as to | CHRISTIANA NITKIEWIC |
| 8492 | | 03/02/2010 | BKR | the plan | CHRISTIANA NITKIEWIC |
| 8492 | | 03/02/2010 | BKR | TASK:0504-BKR-Q-CHGD FUPDT  03/02/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 03/01/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/01/2010 | BKR | 03/01/10 - 10:01 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | response from the department on | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | 3/8.  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | 03/01/10 - 10:01 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR |  Motion Department on 3/1 | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | requesting current status of Motion | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | preparation. We will provide | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | updated status of the Motion and/or | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | 03/01/10 - 10:01 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | omments: File is currently with | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | Motion Prep Department for | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | preparation of the Motion package | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | as of 2/24. Loan status escalated to | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | 03/01/10 - 10:01 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 03/01/2010 | BKR | Filing to 3/8/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 02/23/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 02/23/2010 | BKR | sent email status update to atty | CHRISTIANA NITKIEWIC |
| 8492 | | 02/23/2010 | BKR | office as to when the MFR will be | CHRISTIANA NITKIEWIC |
| 8492 | | 02/23/2010 | BKR | filed with the court the MTN Filed | CHRISTIANA NITKIEWIC |
| 8492 | | 02/23/2010 | BKR | dated and hearing date awaiting | CHRISTIANA NITKIEWIC |
| 8492 | | 02/23/2010 | BKR | reply to email | CHRISTIANA NITKIEWIC |
| 8492 | | 02/23/2010 | BKR | TASK:2465-BKR-Q-CHGD FUPDT  02/23/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 02/22/2010 | BKR | 02/22/10 - 09:57 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | tus: Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | 02/22/10 - 09:57 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | has been prepared we will forward | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | the Motion to the attorney for | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | review. We will provide an updated | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | status of the motion on 3/1.  . Sta | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | 02/22/10 - 09:57 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | omments: File is currently with | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/22/2010 | BKR | Motion Prep Department for | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | preparation of the Motion Package | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | as of 2/14. Once the motion package | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | 02/22/10 - 09:57 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 02/22/2010 | BKR | Filing to 3/1/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | 02/19/10 - 11:14 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | s: no conf hearing set. ch 11  . | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | 02/19/10 - 11:14 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | BKR | to 3/23/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | INQ30 | 02/18/2010 | CIT | 011 customers bankrutpcy attorney directly for | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | explnation of amounts listed on reintsated | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | quote previosuly provided.snt copy to | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | imaging.denise w 7527 | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | 011 DONE 02/18/10 BY TLR 01497 | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | TSK TYP 241-QWR REQUEST | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | 011 customers bankrutpcy attorney directly for | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | explnation of amounts listed on reintsated | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | quote previosuly provided..denise w 7527 | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | 011 clisng cit 241 qwr from cust dated 2-1-10, | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | sent final qwr response and includd answers to | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | few addtl questions, adv old inv 41110 to inv | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | 4193 notation on history was assignmetn of new | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | investor, adv opt prem means optional ins | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | prem, advsied late cahrge amt determined by | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | note, note states lc is 6% of prin/interest | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | pmt amt..gmacm servicr and adv ot contact the | DENISE WALGREN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ30 | 02/18/2010 | CIT | 011 fyi cit 241, per email from kari k ok to | DENISE WALGREN |
| 8492 | INQ30 | 02/18/2010 | CIT | respond to customer inquiry.. | DENISE WALGREN |
| 8492 | INQ30 | 02/17/2010 | CIT | 011 fyi cit 241, due to pending litigaton loan | DENISE WALGREN |
| 8492 | INQ30 | 02/17/2010 | CIT | alert frwded copy to email box to verify if | DENISE WALGREN |
| 8492 | INQ30 | 02/17/2010 | CIT | can respond..denise w 7527 | DENISE WALGREN |
| 8492 | | 02/15/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/10 | SYSTEM ID |
| 8492 | | 02/11/2010 | BKR | Reprojected | CHRISTIANA NITKIEWIC |
| 8492 | | 02/11/2010 | BKR | TASK:0532-BKR-Q-CHGD FUPDT  02/11/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 02/09/2010 | BKR | 02/09/10 - 11:29 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | Ch11 plan not yet filed.  Due by | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | 6/18/10  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | 02/09/10 - 11:29 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 02/09/2010 | BKR | 3/23/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | BKR | 02/09/2010 | NT | emailed to our atty copy of the BPO and payoff | CHRISTIANA NITKIEWIC |
| 8492 | BKR | 02/09/2010 | NT | stmt as per their request. | CHRISTIANA NITKIEWIC |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 14:42 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | ubject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 14:42 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Intercom Message: / Read: 2/8/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 2:41:55 PM / From: Chambers, David | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | / To: Guerrero, Christopher;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 13:09 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | ments: the fee of $100.00 to have | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | the assignment transferred is | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | approved.. | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 13:09 - 39029 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Type: Additional Fee Request-BK. Com | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 09:41 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | r signature and recordation. Thank | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | you! Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 09:41 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | est-BK. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | approve the fee of $100.00 to have | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | the assignment transferring this | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | loan out of MERS drafted and sent fo | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 09:41 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 09:38 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | ubject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 09:38 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Intercom Message: / Read: 2/8/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 9:38:14 AM / From: Carrillo, Daniel | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | / To: Guerrero, Christopher;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 08:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | rojected dated   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 08:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Comments: As of date MFR has not | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | been file with the court by our | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | attorney awaiting status | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | information as to the MFR filing rep | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | 02/08/10 - 08:52 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | Filing to 2/22/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 02/08/2010 | BKR | As of date MFR has not been file | CHRISTIANA NITKIEWIC |
| 8492 | | 02/08/2010 | BKR | with the court by our attorney | CHRISTIANA NITKIEWIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8492 | | 02/08/2010 | BKR | awaiting status information as to | CHRISTIANA NITKIEWIC |
| ████ 8492 | | 02/08/2010 | BKR | the MFR filing reprojected dated | CHRISTIANA NITKIEWIC |
| ████ 8492 | | 02/08/2010 | BKR | TASK:2465-BKR-Q-CHGD FUPDT 02/08/10 | CHRISTIANA NITKIEWIC |
| ████ 8492 | | 02/05/2010 | BKR | 02/04/10 - 22:24 - 72913 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | 02/05/10 - 11:44 - 10826 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | red.  Thank you.  . | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | 02/05/10 - 11:44 - 10826 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR |  This is a MERS originated loan; | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | there will not be any paper | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | assignments available. Please | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | prepare and submit a signature requi | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | 02/05/10 - 11:44 - 10826 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/05/2010 | BKR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | FSV | INSP TP E RESULTS RCVD;  ORD DT=01/29/10 | SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | 02/04/10 - 10:00 - 10040 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | ceed with the motion.   . Status: | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | 02/04/10 - 10:00 - 10040 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | Comments: Issue placed 2/4 for | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | Original Assignment. We will check | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | NT on 2/11 for the information | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | requested. Upon receipt, we will pro | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | 02/04/10 - 10:00 - 10040 | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | Filing to 2/11/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| ████ 8492 | | 02/04/2010 | BKR | 02/04/10 - 09:57 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/04/2010 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | picked up by firm Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | at 2/4/2010 9:57:27 AM by | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | Christopher Guerrero | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | 02/04/10 - 09:59 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | . Issue Comments: Please provide a | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | copy of any and all assignments of | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | the Mortgage/Deed of Trust. Status: | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | Active | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | 02/04/10 - 09:59 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 02/04/2010 | BKR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 02/04/2010 | CIT | 011 new cit 241 corr rcvd | SUSAN PARKER |
| 8492 | | 02/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | 02/01/10 - 13:22 - 62794 | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | 02/01/10 - 13:22 - 62794 | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | s: GMAC Mortgage, LLC . | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | 02/01/10 - 15:27 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | bject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | 02/01/10 - 15:27 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | Intercom Message: / Read: 2/1/2010 | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | 3:27:19 PM / From: Hogan2, Debra / | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | To: Guerrero, Christopher;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 02/01/2010 | BKR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| 8492 | | 01/29/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | atus: Active | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | of. Issue Comments: Please advise | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/28/2010 | BKR | who the current Note holder is for | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | the above loan in order to proceed | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | with the legal action requested.  St | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | ceed with the motion.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | omments: Issue placed 1/28 for | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | Action in the name of. We will | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | check NT on 2/4 for the information | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | requested. Upon receipt, we will pro | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | 01/28/10 - 10:18 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 01/28/2010 | BKR | Filing to 2/4/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 01/25/2010 | CIT | 010 sent response to have image | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | 010 DONE 01/25/10 BY TLR 01437 | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | TSK TYP 241-QWR REQUEST | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | 010 closing cit 241- rcvd QWR from customer dated | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | 12/26/09. mld org ltr to cust with copy of | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | note, hud, hist and mortg. advs unable to | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | determine concern regarding the servicing of | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | the account. advs of investor info and | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/25/2010 | CIT | provided reinstatement amt. ad7661 | ALEJANDRA DIAZ |
| 8492 | | 01/21/2010 | BKR | 01/21/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | continue to monitor for the BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | we will provide a further update on | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | 1/28.    . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/21/2010 | BKR | 01/21/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | Comments: BPO requested on 11/5 and | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | not received as of 1/21. Message | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | the BPO on 11/20 and 12/22. We will | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | 01/21/10 - 10:08 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 01/21/2010 | BKR | Filing to 1/28/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | 01/20/10 - 12:45 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | 1/20/2010 12:45:22 PM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | 01/20/10 - 12:27 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | at 1/20/2010 12:27:10 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 01/20/2010 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   01/19/10 | SYSTEM ID |
| 8492 | | 01/15/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 01/15/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | 01/13/10 - 19:35 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | s: The date has not been set as of | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | yet.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | 01/13/10 - 19:35 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | BKR | to 2/19/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 01/14/2010 | OL | WDOYCUS - FILE DELAY | ALEJANDRA DIAZ |
| 8492 | INQ30 | 01/14/2010 | CIT | 010 fyi-emald sharyn for reinstatemetn firgures | ALEJANDRA DIAZ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ60 | 01/14/2010 | CIT | 010 per bk, ok to respond per normal procedures | AMY FLEITAS |
| 8492 | INQ60 | 01/14/2010 | CIT | 010 fwd for review | AMY FLEITAS |
| 8492 | | 01/13/2010 | BKR | 01/13/10 - 11:14 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | continue to monitor for the BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | we will provide a further update on | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | 1/21.  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | 01/13/10 - 11:14 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | Comments: BPO requested on 11/5 and | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | not received as of 1/13. Message | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | the BPO on 11/20 and 12/22. We will | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | 01/13/10 - 11:14 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | Filing to 1/21/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 01/13/2010 | BKR | reprojected as per PM atty has not | CHRISTIANA NITKIEWIC |
| 8492 | | 01/13/2010 | BKR | filed the MFR as of date | CHRISTIANA NITKIEWIC |
| 8492 | | 01/13/2010 | BKR | TASK:2465-BKR-Q-CHGD FUPDT  01/13/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 01/07/2010 | FSV | INSP TP E RESULTS RCVD;  ORD DT=12/02/09 | SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:06 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | continue to monitor for the BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | we will provide a further update on | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | 1/7.  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:06 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | omments: BPO requested on 11/5 and | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | not received as of 12/31. Message | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | the BPO on 11/20 and 12/22. We will | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:06 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 01/07/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ 8492 | | 01/07/2010 | BKR | Filing to 1/7/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:09 - 83824 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | continue to monitor for the BPO and | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | we will provide a further update on | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | 1/13.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | not required. | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:09 - 83824 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | Comments: BPO requested on 11/5 and | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | not received as of 1/7. Message | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | the BPO on 11/20 and 12/22. We will | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | 01/07/10 - 12:09 - 83824 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | Filing to 1/13/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/07/2010 | BKR | reprojected - None of these have | CHRISTIANA NITKIEWIC |
| █████ 8492 | | 01/07/2010 | BKR | dates in Pacer as to scheduled | CHRISTIANA NITKIEWIC |
| █████ 8492 | | 01/07/2010 | BKR | confirmation | CHRISTIANA NITKIEWIC |
| █████ 8492 | | 01/07/2010 | BKR | TASK:0532-BKR-Q-CHGD FUPDT  01/07/10 | CHRISTIANA NITKIEWIC |
| █████ 8492 | | 01/07/2010 | BKR | OBJECTION DEADLINE   (602)  COMPLETED 01/07/10 | CHRISTIANA NITKIEWIC |
| █████ 8492 | | 01/06/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=12/30/09 | SYSTEM ID |
| █████ 8492 | | 01/05/2010 | FSV | 01/05/10 - 16:51 - 79964 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | business day. Date moved from | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | 2/6/2010 to 2/8/2010.. Status: | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | 01/05/10 - 16:51 - 79964 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | et. Comments: CH 11 PLAN NOT FILED | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | AS OF YET WILL MONITOR FOR PLAN | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | Due date pushed forward from | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | weekend or holiday to next available | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | 01/05/10 - 16:51 - 79964 | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █████ 8492 | | 01/05/2010 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/05/2010 | BKR | 2/6/2010. Reason: Judgment Hearing S | NEW TRAK SYSTEM ID |
| 8492 | | 01/05/2010 | BKR | MFR not filed by atty as of date no | CHRISTIANA NITKIEWIC |
| 8492 | | 01/05/2010 | BKR | hearing results as MFR has not been | CHRISTIANA NITKIEWIC |
| 8492 | | 01/05/2010 | BKR | filed with the court. | CHRISTIANA NITKIEWIC |
| 8492 | | 01/05/2010 | BKR | TASK:2465-BKR-Q-CHGD FUPDT  01/05/10 | CHRISTIANA NITKIEWIC |
| 8492 | | 01/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | 12/31/09 - 09:50 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | continue to monitor for the BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | we will provide a further update on | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | 1/7.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | 12/31/09 - 09:50 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | omments: BPO requested on 11/5 and | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | not received as of 12/31. Message | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | the BPO on 11/20 and 12/22. We will | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | 12/31/09 - 09:50 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2009 | BKR | Filing to 1/7/2010. Reason: Other. C | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 8492 | FSV | 12/30/2009 | NT | Loan on RESI 2501 report.  Ran script to order | TOSHA DIEHL MOWATT |
| 8492 | FSV | 12/30/2009 | NT | inspection if needed. | TOSHA DIEHL MOWATT |
| 8492 | INQ30 | 12/30/2009 | CIT | 010 new cit 241 corr rcvd | SUSAN PARKER |
| 8492 | | 12/29/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 8492 | | 12/22/2009 | BKR | 12/22/09 - 11:22 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Intercom From: Nitkiewicz, | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Christiana - To: McClelland, | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Daniel; / | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | 12/22/09 - 10:22 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | d. | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | 12/22/09 - 10:22 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | . We will continue to monitor for | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | the BPO and we will provide a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/22/2009 | BKR | further update on 12/31.  . | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | 12/22/09 - 10:22 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Comments: BPO requested on 11/5 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | and not received as of 12/22. | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Message sent to client to request | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | status of the BPO on 11/20 and 12/22 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | 12/22/09 - 10:22 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 12/22/2009 | BKR | Filing to 12/31/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | BKR | 12/21/2009 | NT | B1 said found discrepency on accountinq on the | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | acct. Marshallf2365274 | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | B1 said found discrepency on account on the acct. | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | Marshallf2365274 | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | B1 cld updated phone on file, adv unable to | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | provide info on acct due to status of acct | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | (litigation). Since pro se, referred to bkr atty | MARSHALL FRAZIER |
| 8492 | BKR | 12/21/2009 | NT | pite duncan.  Marshallf2365274 | MARSHALL FRAZIER |
| 8492 | | 12/21/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=12/18/09 | CORY STARR |
| 8492 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/18/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 8492 | | 12/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/21/09 | SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | 12/17/09 - 07:04 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | tercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | Subject: BPO Follow Up / | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | 12/17/09 - 07:04 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | 12/17/2009 7:04:29 AM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | McClelland, Daniel / To: | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | Nitkiewicz, Christiana;  / CC:  / In | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | 12/17/09 - 07:05 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | Hello Christiana,    Could you | NEW TRAK SYSTEM ID |
| 8492 | | 12/17/2009 | BKR | please advise status of BPO in this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██8492 | | 12/17/2009 | BKR | matter.  Last follow up was sent | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 11/20 and | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 12/17/09 - 07:05 - 47579 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | of the status as soon as I hear | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | back from BPO ordering dept. | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Thanks  Chris     From: Daniel | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | McClelland  Subject:  BPO Follow Up | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 12/17/09 - 07:05 - 47579 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | m Type: General Update / Subject: | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Re:  BPO Follow Up / Message: | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Sending out an inquiry again as to | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | my order on the BPO will advice you | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 12/17/09 - 07:05 - 47579 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 12/17/2009 7:05:16 AM / From: | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Christiana Nitkiewicz / To: | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | McClelland,Daniel;  / CC:  / Interco | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | 12/17/09 - 07:05 - 47579 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | Christiana Nitkiewicz - (Cont) - I | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | never received a response.  Please | NEW TRAK SYSTEM ID |
| ██8492 | | 12/17/2009 | BKR | advise ASAP.   Thank You | NEW TRAK SYSTEM ID |
| ██8492 | PAY | 12/17/2009 | NT | addl f/c $113 g/t 01-15-10 atty f/c $0, $83 for | REBECA VIELMANN |
| ██8492 | PAY | 12/17/2009 | NT | bpo and $30 for pir. | REBECA VIELMANN |
| ██8492 | | 12/17/2009 | PAY | ORIG TO: ADDL F/C $113 G/T 01-15-10 | REBECA VIELMANN |
| ██8492 | | 12/17/2009 | PAY | INT TO 011510 EXP DT 011510 AMT 2375209.12 | REBECA VIELMANN |
| ██8492 | BLCD | 12/17/2009 | NT | reordered BPO and payoff statment once obtain will | CHRISTIANA NITKIEWIC |
| ██8492 | BLCD | 12/17/2009 | NT | forward to our atty | CHRISTIANA NITKIEWIC |
| ██8492 | BLCD | 12/17/2009 | NT | BPO order resubmitted | CHRISTIANA NITKIEWIC |
| ██8492 | | 12/16/2009 | BKR | 12/16/09 - 17:25 - 26794 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | matter.  Last follow up was sent | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | 11/20 and I never received a | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | response.  Please advise ASAP. | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | Thank You | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | 12/16/09 - 17:25 - 26794 | NEW TRAK SYSTEM ID |
| ██8492 | | 12/16/2009 | BKR | ercom Type: Response Needed / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/16/2009 | BKR | Subject: BPO Follow Up / Message: | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | Hello Christiana,   Could you | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | please advise status of BPO in this | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | 12/16/09 - 17:25 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | 12/16/2009 5:24:40 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | Daniel McClelland / To: | NEW TRAK SYSTEM ID |
| 8492 | | 12/16/2009 | BKR | Nitkiewicz,Christiana;  / CC:  / Int | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | 12/15/09 - 11:18 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | Filing to 12/22/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | 12/15/09 - 11:18 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | We will continue to monitor for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | BPO and we will provide a further | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | update on 12/22.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | 12/15/09 - 11:18 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR |  Comments: BPO requested on 11/5 | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | and not received as of 12/15. | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | Message sent to client to request | NEW TRAK SYSTEM ID |
| 8492 | | 12/15/2009 | BKR | status of the BPO on 11/20 & 12/12. | NEW TRAK SYSTEM ID |
| 8492 | | 12/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 12/04/09 - 09:37 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | tatus: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 12/04/09 - 09:37 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | s: Ch11 Plan not filed. | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | Confirmation hearing not set at | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | this date.  Will monitor pacer for | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | status and update accordingly.   . S | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 12/04/09 - 09:37 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/04/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | to 1/13/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 12/04/09 - 09:38 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | h11 Plan not filed.  Will monitor | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | pacer for status and update | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | accordingly.   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 12/04/09 - 09:38 - 10086 | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 12/04/2009 | BKR | 1/5/2010. Reason: Other. Comments: C | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | 12/02/09 - 11:28 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | Intercom From: Nitkiewicz, | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | Christiana - To: McClelland, | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | Daniel; / Appraisal & Payoff Needed/ | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | 12/02/09 - 13:46 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | to monitor for the BPO and we will | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | provide a further update on 12/15. | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | 12/02/09 - 13:46 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR |  Comments: BPO requested on 11/5and | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | not received as of 12/2. Message | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | sent to client to request status of | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | the BPO on 11/20.  We will continue | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | 12/02/09 - 13:46 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 12/03/2009 | BKR | Filing to 12/15/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 12/02/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 12/02/2009 | DM | EARLY IND: SCORE 114 MODEL EIFRC | SYSTEM ID |
| 8492 | | 12/02/2009 | BKR | as of date MFR has not been filed by | CHRISTIANA NITKIEWIC |
| 8492 | | 12/02/2009 | BKR | our atty need to review on this date | CHRISTIANA NITKIEWIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 12/02/2009 | BKR | if the mfr has been filed re | CHRISTIANA NITKIEWIC |
| 8492 | | 12/02/2009 | BKR | projected | CHRISTIANA NITKIEWIC |
| 8492 | | 12/02/2009 | BKR | TASK:2465-BKR-Q-CHGD FUPDT  12/02/09 | CHRISTIANA NITKIEWIC |
| 8492 | | 11/27/2009 | BKR | re - projected as to pacer review as | CHRISTIANA NITKIEWIC |
| 8492 | | 11/27/2009 | BKR | to deadlines and schedules | CHRISTIANA NITKIEWIC |
| 8492 | | 11/27/2009 | BKR | TASK:2465-BKR-CHANGD FUPDT  12/01/09 | CHRISTIANA NITKIEWIC |
| 8492 | | 11/24/2009 | BKR | DELQ POST-PETN PMT   (2632) COMPLETED 11/01/09 | ANDREA JENKINS |
| 8492 | | 11/24/2009 | BKR | DELQ PRE-PETN PMT   (2631) COMPLETED 10/01/09 | ANDREA JENKINS |
| 8492 | | 11/23/2009 | BKR | 11/23/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | Intercom From: McClelland, Daniel - | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | To: Nitkiewicz, Christiana; / | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | 11/22/09 - 13:19 - 52236 | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | Comments: BPO and Payoff requested | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | on 11/5.  Follow up on status | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | requested via LPS on 11/20.  No | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | resolution provided as of this date. | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | 11/22/09 - 13:19 - 52236 | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | Filing to 12/1/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | 11/22/09 - 13:19 - 52236 | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | Our office will provide status via | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | LPS on 12/1.  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 11/23/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | 11/20/09 - 16:33 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | he payoff and BPO in this matter. | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Thank You | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | 11/20/09 - 16:33 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | ercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Subject: Payoff & BPO Status / | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Message: Hey Christiana,    Could | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | you please advise on the status of t | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | 11/20/09 - 16:33 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/20/2009 | BKR | 11/20/2009 4:32:35 PM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Daniel McClelland / To: | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Nitkiewicz,Christiana; / CC: / Int | NEW TRAK SYSTEM ID |
| 8492 | | 11/20/2009 | BKR | Per Management updating follow up | JANINE YAMOAH |
| 8492 | | 11/20/2009 | BKR | date | JANINE YAMOAH |
| 8492 | | 11/20/2009 | BKR | TASK:0530-BKR-CHANGD FUPDT  10/10/10 | JANINE YAMOAH |
| 8492 | | 11/19/2009 | BKR | Per Management updating follow up | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | date | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | TASK:0532-BKR-CHANGD FUPDT  01/01/10 | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | Per Management updating follow up | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | date | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | TASK:0605-BKR-CHANGD FUPDT  03/01/10 | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | Per Management updating follow up | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | date | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | TASK:0602-BKR-CHANGD FUPDT  01/01/10 | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | Per Management updating follow up | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | date | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | TASK:0504-BKR-CHANGD FUPDT  03/01/10 | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | BKR | ADJUST PRE PET REPMT (534)  COMPLETED 11/01/09 | SANDY BROUGHTON |
| 8492 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 11/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/18/09 | SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | our firm on the above referenced | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | loan are in the total sum of | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | $400.00. Our current outstanding | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | attorney' | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | ct:  Re:  Re:  BPO/Appraisal & | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Payoff Needed  Hello Christiana, | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | As of this date, the total amount | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | of attorney's fees and costs paid to | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | m Type: Response Needed / Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Re:  Re:  Re:  BPO/Appraisal & | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Payoff Needed / Message: Thank you | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/16/2009 | BKR | From: Daniel McClelland  Subje | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/2009 8:31:13 AM / From: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Christiana Nitkiewicz / To: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | McClelland,Daniel;  / CC:  / Interco | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | rder the Payoff statement today, | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | however can you please tell me if | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | there are any outstand | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | BPO/Appraisal & Payoff Needed | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Good Morning Daniel   I am going | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | to have to order a BPO (drive by) | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | which will take a few days. I will o | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | ipate incurring additional fees of | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | $0.00 and costs of $900.00 through | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | November 10, 2009.      From: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Christiana Nitkiewicz  Subject:  Re: | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Christiana Nitkiewicz - (Cont) - s | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | fees are in the sum of $0.00 and | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | costs are in the sum of $0.00 on | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | this account. At this time, we antic | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | atter.  We will need this | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | information to proceed with the | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | preparation and filing of the | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | Motion for Relief.    Thank You. | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | McClelland  Subject: BPO/Appraisal | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | & Payoff Needed  Hello,    Could | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | you please provide a current BPO | NEW TRAK SYSTEM ID |
| 8492 | | 11/16/2009 | BKR | and updated payoff figures in this m | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8492 | | 11/16/2009 | BKR | 11/16/09 - 08:31 - 47579 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | Christiana Nitkiewicz - (Cont) - | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | ing fees or cost to add and when do | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | you want the statement good till? | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | Thanks   Chris      From: Daniel | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | 11/16/09 - 11:32 - 83824 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | date on 11/23.   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | 11/16/09 - 11:32 - 83824 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | Comments: BPO requested on 11/5 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | and not received as of 11/16. We | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | will continue to monitor for the | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | BPO and we will provide a further up | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | 11/16/09 - 11:32 - 83824 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/16/2009 | BKR | Filing to 11/23/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | ing attorney's fees are in the sum | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | of $0.00 and costs are in the sum | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | of $0.00 on this account. At this | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | time, w | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | total amount of attorney's fees and | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | costs paid to our firm on the above | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | referenced loan are in the total | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | sum of $400.00. Our current outstand | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | ercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | Subject: Re:  Re:  BPO/Appraisal & | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | Payoff Needed / Message: Hello | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | Christiana,    As of this date, the | NEW TRAK SYSTEM ID |
| ▮8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 11/10/2009 | BKR | Intercom Message: / Sent: | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/2009 12:02:39 PM / From: | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Daniel McClelland / To: | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Nitkiewicz,Christiana; / CC: / Int | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | st to add and when do you want the | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | statement good till?   Thanks | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Chris      From: | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | ich will take a few days. I will | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | order the Payoff statement today, | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | however can you please tell me if | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | there are any outstanding fees or co | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | m: Christiana Nitkiewicz  Subject: | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Re:  BPO/Appraisal & Payoff Needed | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Good Morning Daniel   I am going | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | to have to order a BPO (drive by) wh | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Daniel McClelland - (Cont) - e | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | anticipate incurring additional | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | fees of $0.00 and costs of $900.00 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | through November 10, 2009.     Fro | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | for Relief.   Thank You. | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | updated payoff figures in this | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | matter.  We will need this | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | information to proceed with the | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | preparation and filing of the Motion | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | 11/10/09 - 12:03 - 26794 | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | Daniel McClelland - (Cont) - Daniel | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | McClelland  Subject:  BPO/Appraisal | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | & Payoff Needed  Hello,    Could | NEW TRAK SYSTEM ID |
| ■8492 | | 11/10/2009 | BKR | you please provide a current BPO and | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8492 | 11/10/2009 | BKR | 11/10/09 - 12:31 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/10/2009 | BKR | Intercom From: McClelland, Daniel - | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/10/2009 | BKR | To: Nitkiewicz, Christiana; / | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/10/2009 | BKR | Appraisal & Payoff Needed/ | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 15:58 - 26794 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | ponse Needed / Subject: Re: | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | BPO/Appraisal & Payoff Needed / | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 15:58 - 26794 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Intercom Message: / Read: 11/6/2009 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 3:57:50 PM / From: Nitkiewicz, | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Christiana / To: McClelland, | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Daniel; / CC: / Intercom Type: Res | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | and when do you want the statement | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | good till?   Thanks   Chris | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | From: Daniel | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR |  will take a few days. I will order | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | the Payoff statement today, however | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | can you please tell me if there are | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | any outstanding fees or cost to add | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | eded / Subject: Re:  BPO/Appraisal | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | & Payoff Needed / Message: Good | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Morning Daniel   I am going to | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | have to order a BPO (drive by) which | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Intercom Message: / Sent: 11/6/2009 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 7:01:39 AM / From: Christiana | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | Nitkiewicz / To: McClelland,Daniel; | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | / CC: / Intercom Type: Response Ne | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | for Relief.   Thank You. | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 11/06/2009 | BKR |  updated payoff figures in this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/06/2009 | BKR | matter.  We will need this | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | information to proceed with the | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | preparation and filing of the Motion | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | 11/06/09 - 07:02 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | Christiana Nitkiewicz - (Cont) - | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | McClelland  Subject:  BPO/Appraisal | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | & Payoff Needed  Hello,    Could | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | you please provide a current BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | 11/06/09 - 07:00 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | Response Needed / Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | BPO/Appraisal & Payoff Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | 11/06/09 - 07:00 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | Intercom Message: / Read: 11/6/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | 7:00:07 AM / From: McClelland, | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | Daniel / To: Nitkiewicz, | NEW TRAK SYSTEM ID |
| 8492 | | 11/06/2009 | BKR | Christiana; / CC: / Intercom Type: | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | FSV | INSP TP E RESULTS RCVD;  ORD DT=11/02/09 | SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | 11/05/09 - 12:44 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | for Relief.    Thank You. | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | 11/05/09 - 12:44 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | updated payoff figures in this | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | matter.  We will need this | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | information to proceed with the | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | preparation and filing of the Motion | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | 11/05/09 - 12:44 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | ercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | Subject: BPO/Appraisal & Payoff | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | Needed / Message: Hello,    Could | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | you please provide a current BPO and | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | 11/05/09 - 12:44 - 26794 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | Intercom Message: / Sent: 11/5/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | 12:43:48 PM / From: Daniel | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | McClelland / To: | NEW TRAK SYSTEM ID |
| 8492 | | 11/05/2009 | BKR | Nitkiewicz,Christiana; / CC: / Int | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 11/02/2009 | BKR | 11/02/09 - 11:04 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | orwarded to the Motion prep | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | department in order to proceed with | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | the Motion process. We will provide | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | updated status of the Motion via NT | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | 11/02/09 - 11:04 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | Comments: Requested information | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | received. Email sent to the Opening | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | Department Supervisor on 11/2 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | requesting the file be created and f | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | 11/02/09 - 11:04 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | Filing to 11/16/2009. Reason: Other. | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | 11/02/09 - 11:04 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | on 11/16.  . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 11/02/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | BLCD | 10/30/2009 | NT | On October 9, 2009 the Debtors filed an Objection | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | to GMACM's Proof of Claim.  The Debtors' Objection | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | claims that GMACM lacks legal standing to file a | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | Proof of Claim and there is no documentation to | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | support the relationship between Debtors and | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | GMACM.  The Debtors' Objection further claims that | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | GMACM filed their Proof of Claim after the | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | deadline had passed.Advised our atty fee approval | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | for 5 hours at $180.00 per hour approved for | CHRISTIANA NITKIEWIC |
| 8492 | BLCD | 10/30/2009 | NT | filing opposition. | CHRISTIANA NITKIEWIC |
| 8492 | | 10/27/2009 | BKR | 10/27/09 - 01:11 - 71334 | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | 10/26/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | 10/27/09 - 01:22 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/27/2009 | BKR | picked up by firm Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | at 10/27/2009 1:22:09 AM by Neeraj | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | Mannan | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | 10/26/09 - 18:11 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | Bankruptcy - MFR (NIE Id# 14972692) | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | 10/26/2009 6:10:40 PM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 10/27/2009 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/26/09 - 14:00 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | Process opened 10/26/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | Christiana Nitkiewicz. | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/26/09 - 14:00 - 47579 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/26/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/24/09 - 16:59 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | Ch.11 plan not filed yet. Debtor | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | delay.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/24/09 - 16:59 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 12/8/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/24/09 - 16:59 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | s: Not set up yet.   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | 10/24/09 - 16:59 - 27428 | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | to 12/4/2009. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 10/26/2009 | BKR | MFR REFERRED TO ATTY (2400) COMPLETED 10/26/09 | CHRISTIANA NITKIEWICZ |
| 8492 | BLCD | 10/26/2009 | NT | We are in receipt of the Mtn to Object and dismiss | CHRISTIANA NITKIEWIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████8492 | BLCD | 10/26/2009 | NT | POC filed by GMAC Mortgage. Debtors are alleging | CHRISTIANA NITKIEWIC |
| ██████8492 | BLCD | 10/26/2009 | NT | that GMAC provided no documentation to our POC. | CHRISTIANA NITKIEWIC |
| ██████8492 | BLCD | 10/26/2009 | NT | sent email to our atty to review and advice | CHRISTIANA NITKIEWIC |
| ██████8492 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████8492 | | 10/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ██████8492 | | 10/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/19/09 | SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | 10/11/09 - 13:27 - 39771 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | Reconciled, completed on 10/11/2009 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | 10/09/09 - 20:09 - 44466 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | Reconciled, completed on 10/9/2009 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | 10/12/09 - 11:12 - 39776 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | following event: Filed POC | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/12/2009 | BKR | Reconciled, completed on 9/14/2009 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | 10/09/09 - 17:24 - 39776 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR |  In the process of reconciling the | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | POC.    . Status: Active, approval | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | 10/09/09 - 17:24 - 39776 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | step Filed POC Reconciled to | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/09/2009 | BKR | 10/26/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/08/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=10/02/09 | SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | 10/07/09 - 15:46 - 10040 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | e Charges: : 0  Other: : 128 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | Suspense Amount: : 0  'Other' item | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | details: : BPO $83, Propert | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | 10/07/09 - 15:46 - 10040 | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | nt of Corp Advance Not Included in | NEW TRAK SYSTEM ID |
| ██████8492 | | 10/07/2009 | BKR | POC: : 0  Explanation of Amount(s) | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/07/2009 | BKR | Not Included in POC: :  Escrow | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Shortage: : 63840.36  Additional Lat | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 10/07/09 - 15:46 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | /1/2009  Arrearage Late Charges: : | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 4052.07  Foreclosure Fees & Costs: | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | : 3484.23  NSF Charges: : 0 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Bankruptcy Fees & Costs: : 300  Amou | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 10/07/09 - 15:46 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | User has completed the  B1_POCDtl | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | entries:  First Month in Arrears: : | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 7/1/2009  Last Month in Arrears: : 2 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 10/07/09 - 15:46 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Christopher Guerrero - (Cont) - y | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Inspection Fee $45  Secured Total: | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | : 2218509.71  Arrearage Total: : | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 131836.18 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 10/07/09 - 15:47 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | following event: POC | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Completed/Mailed to Court, | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | completed on 9/14/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 10/07/09 - 15:47 - 10040 | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | following event: Actual Date POC | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | Filed with Court, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 10/07/2009 | BKR | 9/14/2009 | NEW TRAK SYSTEM ID |
| 8492 | OTH10 | 10/06/2009 | NT | sending mers maildoc notices & requests to bky | JENNIFER HARKEN |
| 8492 | OTH10 | 10/06/2009 | NT | dept mailbox. icn# 0927882835F | JENNIFER HARKEN |
| 8492 | | 10/05/2009 | BKR | 10/02/09 - 18:31 - 79130 | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | completed on 9/15/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | 10/02/09 - 18:31 - 79130 | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 10/05/2009 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 8492 | | 10/05/2009 | BKR | completed on 9/15/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 10/02/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | 09/26/09 - 22:35 - 09396 | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | 09/26/09 - 22:35 - 09396 | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | Intercom Message: / Read: 9/26/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | 10:34:53 PM / From: Ippoliti, | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | Robert / To: Mora, Monica;  / CC: | NEW TRAK SYSTEM ID |
| 8492 | | 09/28/2009 | BKR | / Intercom Type: Stop/Hold Action / | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | 09/23/09 - 12:16 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | no plan yet filed   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | 09/23/09 - 12:16 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | 10/23/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | 09/23/09 - 12:16 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | ts: no plan yet filed   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | 09/23/09 - 12:16 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 09/23/2009 | BKR | to 10/23/2009. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 8492 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 09/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/18/09 | SYSTEM ID |
| 8492 | | 09/16/2009 | BKR | PROOF OF CLAIM FILED (503)  COMPLETED 09/14/09 | KATHRYN PILS |
| 8492 | | 09/14/2009 | BKR | 09/14/09 - 13:02 - 86908 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | ments: $300.00 fee approved for POC. | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | 09/14/09 - 13:02 - 86908 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 09/14/2009 | BKR | Type: Additional Fee Request-BK. Com | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | 09/14/09 - 11:37 - 82401 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | est-BK. Issue Comments: Additional | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | fee request has been uploaded for | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | approval please review. Status: | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | Active | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | 09/14/09 - 11:37 - 82401 | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 09/14/2009 | BKR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 8492 | | 09/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | 09/08/09 - 21:59 - 09396 | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | est-BK. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | approve the fee of $100.00 for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | preparation and recordation of the | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | assignment.  Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | 09/08/09 - 21:59 - 09396 | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | 09/09/09 - 13:31 - 86908 | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | ments: $100.00 fee approved for the | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | preparation and recordation of the | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | assignment. | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | 09/09/09 - 13:31 - 86908 | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 09/09/2009 | BKR | Type: Additional Fee Request-BK. Com | NEW TRAK SYSTEM ID |
| 8492 | | 09/07/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=09/02/09 | SYSTEM ID |
| 8492 | | 09/02/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | OTH | 08/31/2009 | NT | Assigned out of MERS per a Bky process. | DEBRA BERGMAN |
| 8492 | OTH | 08/31/2009 | NT | Transferred to Non-MERS in MERS Online and the | DEBRA BERGMAN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | OTH | 08/31/2009 | NT | MERS codinghas been removed from MS | DEBRA BERGMAN |
| 8492 | | 08/25/2009 | FOR | 08/25/09 - 09:47 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | of Document: : imaged | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | 08/25/09 - 09:47 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | 08/25/09 - 09:47 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | FOR | Attorney, completed on 8/25/2009Auto | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | 08/24/09 - 18:03 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | : no plan filed   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | 08/24/09 - 18:03 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 08/25/2009 | BKR | to 9/9/2009. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | 08/24/09 - 08:29 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | Process opened 8/24/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | John Castagna. | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | 08/24/09 - 08:29 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | Type of document: :  Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | 08/24/09 - 08:29 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | 08/24/09 - 08:29 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 8492 | | 08/24/2009 | FOR | Execution, completed on 8/24/2009 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/21/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 | MARC GRANDINETTI |
| 8492 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 08/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/19/09 | SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | 08/18/09 - 17:32 - 47833 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | Process opened 8/18/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | Charles Vetter. | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | 08/18/09 - 17:32 - 47833 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | Select File: : assignment.pdf | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | 08/18/09 - 17:32 - 47833 | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 8492 | | 08/18/2009 | FOR | completed on 8/18/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 08/14/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 08/14/2009 | FOR | JUDGMENT DATE        (602)  COMPLETED 08/14/09 | VANYA MCINTYRE |
| 8492 | ESC | 08/13/2009 | NT | b1 calling about esc surplus, adv to disregard, no | TONYA LOEB |
| 8492 | ESC | 08/13/2009 | NT | surplus   esc analysis inaccurate   current esc | TONYA LOEB |
| 8492 | ESC | 08/13/2009 | NT | bal over $-59,000    next post pet payment | TONYA LOEB |
| 8492 | ESC | 08/13/2009 | NT | due 3/2009 $9824.64     TonyaL 2364101 | TONYA LOEB |
| 8492 | | 08/10/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=08/03/09 | SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/05/09 - 11:27 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Intercom From: Esperon, Jonathan - | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | To: Guerrero, Mario; / Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Issue Request/ | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 11:39 - 86700 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | of. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | as to who the legal action for this | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | loan will be in the name of. | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 11:39 - 86700 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 08/05/2009 | BKR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/04/09 - 15:06 - 39135 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | s: HSBC Bank USA, National | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Association as Trustee for | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | DALT2007-OA5 . | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/04/09 - 15:06 - 39135 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/05/09 - 07:26 - 45493 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/05/09 - 09:33 - 83791 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | red.  Thank you.  . | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/05/09 - 09:33 - 83791 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR |   This is a MERS originated loan; | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | there will not be any paper | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | assignments available. Please | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | prepare and submit a signature requi | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/05/09 - 09:33 - 83791 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/04/09 - 16:42 - 00007 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Bankruptcy - POC (NIE Id# 11257144) | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | picked up by firm Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | at 8/4/2009 4:41:48 PM by Mario | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | Guerrero | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | ded. If you do not have an | NEW TRAK SYSTEM ID |
| ■8492 | | 08/05/2009 | BKR | assignment transferring this loan, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 08/05/2009 | BKR | our office is able to create o | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | s nominee for Mortgageit, Inc. to | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | HSBC Bank USA, National Association | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | as Trustee for DALT2007-OA5. Please | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | have a copy of this assignment uploa | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | . Issue Comments: Our office is in | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | need of the assignment transferring | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | this loan from Mortgage Electronic | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Registration Systems, Inc., solely a | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | ent. Your timely response is | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | appreciated.    Thank you, | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | assignment for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | We are unable to | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | proceed with the requested Proof of | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Claim without a copy of this assignm | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | 08/04/09 - 16:49 - 88652 | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | Mario Guerrero - (Cont) - ne for | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | signature and recordation at a cost | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | of $100. Please advise if you | NEW TRAK SYSTEM ID |
| 8492 | | 08/05/2009 | BKR | would like our office to create the | NEW TRAK SYSTEM ID |
| 8492 | | 08/03/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 07/28/2009 | BKR | 07/28/09 - 13:16 - 92485 | NEW TRAK SYSTEM ID |
| 8492 | | 07/28/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/28/2009 | BKR | following event: POC Bar Date, | NEW TRAK SYSTEM ID |
| 8492 | | 07/28/2009 | BKR | completed on 6/22/2009 | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | ESC05 | 07/28/2009 | CIT | 009 DONE 07/28/09 BY TLR 01261 | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | TSK TYP 319-MAN ANL DELQ SU | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | 009 CLOSING CIT #319 - ADDED TO UNRLSD SURP | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | TRACKING REPT | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | 008 DONE 07/28/09 BY TLR 01261 | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | TSK TYP 319-MAN ANL DELQ SU | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | 008 CLOSING CIT #319 - ADDED TO UNRLSD SURP | PEGGY BETTIS |
| 8492 | ESC05 | 07/28/2009 | CIT | TRACKING REPT | PEGGY BETTIS |
| 8492 | | 07/27/2009 | BKR | 07/27/09 - 11:04 - 81396 | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | s: We are currently waiting for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | assignment to be signed and | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | notarized.  Once that has been | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | completed, we will continue to proce | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | 07/27/09 - 11:04 - 81396 | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | to 8/27/2009. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | 07/27/09 - 11:04 - 81396 | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | ed with the proof of claim. | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | Thanks.   . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 07/27/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | 07/23/09 - 09:47 - 49525 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | s: Per Pacer, the Confirmation | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | hearing date has not been set as of | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | yet.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | 07/23/09 - 09:47 - 49525 | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 07/23/2009 | BKR | to 8/24/2009. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | ESC05 | 07/23/2009 | CIT | 007 DONE 07/23/09 BY TLR 01752 | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | TSK TYP 315-POST PETITION B | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | 007 Closing cit 315 - analyzed eff 3/09, $9824.64. | CONNIE TRASK |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | ESC05 | 07/23/2009 | CIT | Beg bal was -59198.95 added back the 4/09 tax | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | install iao 13924.21 for a new beg bal of | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | -45274.74. | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | 009 NEW CIT 319-MAN ANL DELQ SURP | CONNIE TRASK |
| 8492 | ESC05 | 07/23/2009 | CIT | 008 NEW CIT 319-MAN ANL DELQ SURP | CONNIE TRASK |
| 8492 | | 07/23/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CONNIE TRASK |
| 8492 | | 07/22/2009 | BKR | 07/22/09 - 15:26 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Bankruptcy - POC (NIE Id# 11257144) | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 7/22/2009 3:26:20 PM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 07/22/09 - 14:48 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | at 7/22/2009 2:48:26 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 07/21/09 - 21:06 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Plan has not been filed yet.  . | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | required. | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 07/21/09 - 21:06 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 07/22/2009 | BKR | 9/21/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | BKR | 07/20/09 - 18:15 - 39776 | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | BKR | 7/20/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | FOR | 07/20/09 - 18:12 - 39776 | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | FOR | completed for this loan by Lisa Dahl | NEW TRAK SYSTEM ID |
| 8492 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 07/20/2009 | FSV | INSP TP E RESULTS RCVD;  ORD DT=07/03/09 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 07/20/2009 | FOR | 07/20/09 - 17:17 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | Cornell Lang | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | 07/20/09 - 17:17 - 46288 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | Through:2/25/2009 Fees: 0 Costs: 0 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | Comment: FILE IN BANKRUTCY FEES MAY | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | INCREASE WHEN BK IS RELEASE | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | 07/20/09 - 16:22 - 39776 | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | entered for this loan by Lisa Dahl, | NEW TRAK SYSTEM ID |
| 8492 | | 07/20/2009 | FOR | good through 2/25/2009 | NEW TRAK SYSTEM ID |
| 8492 | BKR20 | 07/20/2009 | CIT | 007 applied $63840.36 from escrow shortage to bk | KATHRYN PILS |
| 8492 | BKR20 | 07/20/2009 | CIT | POC. first payment due 03/01/09.  Please | KATHRYN PILS |
| 8492 | BKR20 | 07/20/2009 | CIT | adjust payment amount. | KATHRYN PILS |
| 8492 | | 07/20/2009 | BKR | ACTIVATE REPMT PLAN  (533)  COMPLETED 07/20/09 | KATHRYN PILS |
| 8492 | | 07/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/20/09 | SYSTEM ID |
| 8492 | | 07/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 07/03/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 07/03/2009 | BKR | 07/02/09 - 09:56 - 09401 | NEW TRAK SYSTEM ID |
| 8492 | | 07/03/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 07/03/2009 | BKR | following event: Meeting of | NEW TRAK SYSTEM ID |
| 8492 | | 07/03/2009 | BKR | Creditors, completed on 3/25/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 07/03/2009 | BKR | MEETING OF CREDITORS (601)  COMPLETED 03/25/09 | NEW TRAK SYSTEM ID |
| 8492 | | 07/02/2009 | DM | EARLY IND: SCORE 156 MODEL EIFRC | SYSTEM ID |
| 8492 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 06/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/09 | SYSTEM ID |
| 8492 | | 06/16/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=06/03/09 | SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | 06/15/09 - 15:39 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | plan not yet filed  . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | 06/15/09 - 15:39 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 06/16/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | 7/21/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | 06/15/09 - 15:39 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | s: plan not yet filed   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | 06/15/09 - 15:39 - 77515 | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 06/16/2009 | BKR | to 7/22/2009. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 06/12/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 06/03/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 06/02/2009 | DM | EARLY IND: SCORE 169 MODEL EIFRC | SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | 05/19/09 - 18:27 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | ll provide a further update at that | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | time.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | 05/19/09 - 18:27 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | s: Per 5/19 PACER the Confirmation | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | Hearing date has not been set. We | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | will monitor pacer every 30 days | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | for confirmation hearing date and wi | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | 05/19/09 - 18:27 - 83824 | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 8492 | | 05/20/2009 | BKR | to 6/19/2009. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 8492 | | 05/19/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=05/04/09 | SYSTEM ID |
| 8492 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 05/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/19/09 | SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | 05/16/09 - 11:06 - 63059 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | you. . | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | 05/16/09 - 11:06 - 63059 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | d. Comments: Note is uploaded but | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | endorsed to Blank, please create | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/18/2009 | FOR | needed document and prepare and | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | upload to signature required. Thank | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | 05/16/09 - 11:06 - 63059 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | FOR | Type: Note Endorsement/Allonge Neede | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | BKR | 05/17/09 - 17:16 - 74080 | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | BKR | Intercom From: Billups, Keilani - | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | BKR | To: Jordan, Robyn ; / Subject: | NEW TRAK SYSTEM ID |
| 8492 | | 05/18/2009 | BKR | Issue Request/ | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | 05/11/09 - 21:20 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | Ch.11 plan is not filed   . Status: | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | 05/11/09 - 21:20 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 05/12/2009 | BKR | 6/11/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 8492 | | 05/08/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | 05/07/09 - 12:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | dorsement, a copy of the blank | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | endorsement must be provided as | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | well. Please have the Note a | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | 05/07/09 - 12:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR |  endorsements of the Note and the | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | Allonge to the Note if applicable | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | as well as the current location of | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | the Note. If the Note has a blank en | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | 05/07/09 - 12:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | Endorsement/Allonge Needed. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | Comments: Our office is in need of | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | a copy of the Note for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | We are also in need of a copy of the | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | 05/07/09 - 12:14 - 00000 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 05/07/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | event: User has updated a | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | Issue updated to: Issue Type: Note | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | 05/07/09 - 12:14 - 00000 | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | NewTrak User - (Cont) - nd all | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | endorsements uploaded in order to | NEW TRAK SYSTEM ID |
| 8492 | | 05/07/2009 | BKR | proceed. Thank you! Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 05/04/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 05/04/2009 | DM | EARLY IND: SCORE 169 MODEL EIFRC | SYSTEM ID |
| 8492 | INQ30 | 04/23/2009 | CIT | 006 DONE 04/23/09 BY TLR 01437 | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | TSK TYP 241-QWR REQUEST | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | 006 closing cit 241- mld qwr refrencing corr dated | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | 2/2/09 which referenced corr dated 1/25/09. | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | mld copy of hist, note, hud and mortgage. advs | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | to conatct BKR dept for repay plan and may | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/23/2009 | CIT | also contat out attorney. ad7661 | ALEJANDRA DIAZ |
| 8492 | | 04/22/2009 | BKR | 04/22/09 - 09:02 - 66612 | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | Active, Approved. | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | 04/22/09 - 09:02 - 66612 | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| 8492 | | 04/22/2009 | BKR | Active, Approved. | NEW TRAK SYSTEM ID |
| 8492 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 04/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/20/09 | SYSTEM ID |
| 8492 | INQ30 | 04/16/2009 | CIT | 006 new cit 241- responding again to the QWR dated | ALEJANDRA DIAZ |
| 8492 | INQ30 | 04/16/2009 | CIT | 02/02/09. ordering docs | ALEJANDRA DIAZ |
| 8492 | | 04/13/2009 | FSV | INSP TP E RESULTS RCVD;  ORD DT=04/03/09 | SYSTEM ID |
| 8492 | | 04/13/2009 | FOR | 04/11/09 - 03:47 - 64303 | NEW TRAK SYSTEM ID |
| 8492 | | 04/13/2009 | FOR | Intercom From: Herrera, Chris - To: | NEW TRAK SYSTEM ID |
| 8492 | | 04/13/2009 | FOR | Pagsolingan, Sheryll; / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 04/10/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 04/10/2009 | CBR | PB    PETITION FOR CHAPTER 11 | SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 04/09/09 - 10:06 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 1/2009.. Status: Active, approval | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 04/09/09 - 10:06 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | h.11 plan not filed.  Due date | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | holiday to next available business | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | day. Date moved from 5/9/2009 to 5/1 | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 04/09/09 - 10:06 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | step Plan Review Complete to | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 5/9/2009. Reason: Other. Comments: C | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 04/09/09 - 10:05 - 69966 | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | Received by Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 04/09/2009 | BKR | 3/20/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 04/03/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 04/03/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/04/09 | SYSTEM ID |
| 8492 | | 04/02/2009 | DM | EARLY IND: SCORE 169 MODEL EIFRC | SYSTEM ID |
| 8492 | | 03/24/2009 | BKR | FILING NOTIFICATION  (501)  COMPLETED 02/27/09 | KATHRYN PILS |
| 8492 | | 03/24/2009 | BKR | BANKRUPTCY FILED    (500)  COMPLETED 02/25/09 | KATHRYN PILS |
| 8492 | | 03/23/2009 | BKR | ORDER PROOF OF CLAIM (502)  COMPLETED 03/20/09 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | FOR | 03/23/09 - 10:19 - 71515 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | FOR | Intercom From: Castagna, John - To: | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | FOR | Marquez, Nuvia; / Subject: Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | 03/20/09 - 20:40 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | 3/20/2009 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/23/2009 | BKR | 03/20/09 - 20:31 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | Bankruptcy - POC (NIE Id# 11257144) | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | sent to Pite Duncan, LLP at | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | 3/20/2009 8:30:34 PM by Automated | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | 03/20/09 - 18:39 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | 11253900) sent to Pite Duncan, LLP | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | at 3/20/2009 6:38:43 PM by | NEW TRAK SYSTEM ID |
| 8492 | | 03/23/2009 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:44 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | completed on 3/20/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:44 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | Process opened 3/20/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | John Castagna. | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:45 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | Process opened 3/20/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | John Castagna. | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:45 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 3/20/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:45 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | will review. | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | 03/20/09 - 14:45 - 77414 | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | BKR | Type: FC RESPA. Comments: thank you | NEW TRAK SYSTEM ID |
| 8492 | | 03/20/2009 | POC | PROOF OF CLAIM | JOHN CASTAGNA |
| 8492 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 03/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/09 | SYSTEM ID |
| 8492 | | 03/13/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8492 | | 03/10/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/02/09 | SYSTEM ID |
| 8492 | INQ30 | 03/05/2009 | CIT | 005 DONE 03/05/09 BY TLR 01437 | ALEJANDRA DIAZ |
| 8492 | INQ30 | 03/05/2009 | CIT | TSK TYP 109-CC COR TRACKING | ALEJANDRA DIAZ |
| 8492 | INQ30 | 03/05/2009 | CIT | 005 closing cit 109- rcvd QWR for loan mod. loss | ALEJANDRA DIAZ |
| 8492 | INQ30 | 03/05/2009 | CIT | mit forward back to Customer care so sent | ALEJANDRA DIAZ |
| 8492 | INQ30 | 03/05/2009 | CIT | letter to cust to contact bkr attrny or call | ALEJANDRA DIAZ |
| 8492 | INQ30 | 03/05/2009 | CIT | bkr dept. ad7661 | ALEJANDRA DIAZ |
| 8492 | | 03/04/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 03/03/2009 | DM | EARLY IND: SCORE 175 MODEL EIFRC | SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | 02/27/09 - 08:50 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | Process opened 2/27/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | 02/27/09 - 08:49 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | Process opened 2/27/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | 02/27/09 - 13:26 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | File on Hold, completed on 2/27/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | 02/27/09 - 13:22 - 56351 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | 2/27/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | 02/27/09 - 13:22 - 56351 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | Process opened 2/27/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | Evelyn Rivera. | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | 02/27/09 - 10:13 - 38579 | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | Intercom From: Mayer, Tiffany - To: | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | Mora, Michael; / 25/09 Sale/ | NEW TRAK SYSTEM ID |
| 8492 | | 02/28/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/25/09 | NEW TRAK SYSTEM ID |
| 8492 | INQ30 | 02/27/2009 | CIT | 005 new cit 109 - corr rec | LEIGH FRAME |
| 8492 | | 02/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8492 | | 02/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8492 | | 02/26/2009 | DMD | 02/26/09 17:56:07 VACANT | DAVOX INCOMING FILE |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 17:24 - 76662 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Process opened 2/26/2009 by user | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Anjeanette Stairs. | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 17:24 - 76662 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | from 2/25/2009 to completed on 3/25/ | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 17:24 - 76662 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 2009. Reason: filed chapter 11 bk | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 17:23 - 76662 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | following entries:  : Bankruptcy | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Filed | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 15:01 - 39439 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Intercom From: Tiffany Mayer - To: | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Mora,Michael; / 25/09 Sale/Message: | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Please post the sale results in New | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Trak today.  Thanks! | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 07:25 - 00000 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR |  Issue updated to: Issue Type: FC RE | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | 02/26/09 - 07:25 - 00000 | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | SPA. Issue Comments: Uploaded | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | dispute letter to NT under | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Borr.Correspondence.     Thanks, | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | FOR | Nuvia Marquez Status: Active | NEW TRAK SYSTEM ID |
| ■8492 | | 02/26/2009 | BKR | UPDATE BY INTERFACE | |
| ■8492 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8492 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/25/2009 | DMD | 02/25/09 19:09:01 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/25/2009 | FOR | 02/25/09 - 17:47 - 71515 | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | loan.Issue Type: FC Payment Research | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | 02/25/09 - 17:47 - 71515 | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | /Dispute. Issue Comments: Uploaded | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | dispute letter to NT under | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | Borr.Correspondence.    Thanks, | NEW TRAK SYSTEM ID |
| 8492 | | 02/25/2009 | FOR | Nuvia Marquez Status: Active | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/24/2009 | DMD | 02/24/09 17:53:15 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/24/2009 | FOR | 02/24/09 - 08:33 - 40703 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | Intercom From: Chris Herrera, | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | at-exet - To: Merlina Lapay (GMAC) | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | 02/24/09 - 08:33 - 40703 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | 02/24/09 - 08:33 - 40703 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | Through:2/24/2009 Fees: 6989.81 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | Costs: 2526.23 Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | 02/24/09 - 00:13 - 65623 | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | entered for this loan by Merlina | NEW TRAK SYSTEM ID |
| 8492 | | 02/24/2009 | FOR | Lapay, good through 2/24/2009 | NEW TRAK SYSTEM ID |
| 8492 | LMT | 02/24/2009 | NT | forwarded to Vocie of Customer, glee1@2863. | GEVONA LEE |
| 8492 | LMT | 02/24/2009 | NT | rcvd qualified written request, imaged as corr, | MERLINA LAPAY |
| 8492 | LMT | 02/24/2009 | NT | sent to Gevona Lee, ict-glee1@2863 | MERLINA LAPAY |
| 8492 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/23/2009 | DMD | 02/23/09 19:04:24 VACANT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/20/2009 | DMD | 02/20/09 18:40:34 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 02/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 02/13/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/09 | SYSTEM ID |
| 8492 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/13/2009 | DMD | 02/13/09 18:40:01 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/12/2009 | OL | WDOYCUS - FILE DELAY | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | 004 DONE 02/12/09 BY TLR 16667 | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | TSK TYP 241-QWR REQUEST | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | 004 closign cit 241- not a formal qwr | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | recd letter from brrs threatening to sue if we | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | do not grant them a loan modification. sending | MORGAN BEHNKE |
| 8492 | INQ30 | 02/12/2009 | CIT | file delay, forwarding to loss mit. mb7498 | MORGAN BEHNKE |
| 8492 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/11/2009 | DMD | 02/11/09 20:23:26 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 15:34 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | (NIE Id# 10613867) sent to | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | Executive Trustee Services, Inc. at | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 2/11/2009 3:34:21 PM by Michelle Swa | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 15:34 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | im | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 15:34 - 39281 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | on 2/11/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 15:34 - 39281 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 02/11/2009 | FOR | completed on 2/11/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 15:34 - 39281 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | Completed, completed on 2/11/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | 02/11/09 - 16:45 - 36367 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | completed on 2/11/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 02/11/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 02/11/09 | MICHELLE SWAIM |
| 8492 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/10/2009 | DMD | 02/10/09 19:37:51 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/09/2009 | DMD | 02/09/09 20:20:05 VACANT | DAVOX INCOMING FILE |
| 8492 | INQ30 | 02/06/2009 | CIT | 004 new cit 241 corr rcvd | SUSAN PARKER |
| 8492 | | 02/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/05/2009 | DMD | 02/05/09 19:47:58 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/04/2009 | DMD | 02/04/09 20:05:39 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/03/2009 | DM | EARLY IND: SCORE 218 MODEL EIFRC | SYSTEM ID |
| 8492 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/03/2009 | DMD | 02/03/09 19:32:54 VACANT | DAVOX INCOMING FILE |
| 8492 | | 02/02/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 02/02/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/02/09 | SYSTEM ID |
| 8492 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 02/02/2009 | DMD | 02/02/09 18:51:27 VACANT | DAVOX INCOMING FILE |
| 8492 | | 01/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/29/2009 | DMD | 01/29/09 18:11:59 VACANT | DAVOX INCOMING FILE |
| 8492 | LMT | 01/29/2009 | NT | RCVD LOAN MOD JMOORE 2838 SENT TO JMEESTER | JEANA MOORE |
| 8492 | | 01/23/2009 | FOR | 01/23/09 - 17:00 - 72738 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | following entries:  : Client Request | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | 01/23/09 - 17:01 - 72738 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | 2009. Reason: Moratorium hold. | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | 01/23/09 - 17:01 - 72738 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | from 1/26/2009 to completed on 2/25/ | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT 02/25/09 | NEW TRAK SYSTEM ID |
| 8492 | | 01/23/2009 | DM | TT B1 VI ADVSD FC..CI STATING GOING TO FILE A | RONALD KING |
| 8492 | | 01/23/2009 | DM | LAWSUIT AGAIN GMAC BC WE WOULD NOT COOPERATE AND | RONALD KING |
| 8492 | | 01/23/2009 | DM | ASSIST HER. ADVSD FINS TOO OVEREXT FOR W/O. B1 | RONALD KING |
| 8492 | | 01/23/2009 | DM | STATED HUSBAND INCOME NOT INCLUDED. ADVSD THIS IS | RONALD KING |
| 8492 | | 01/23/2009 | DM | ONLY INFO WE HAD TO GO ON. ADVSD WILL NOTATE ACCT. | RONALD KING |
| 8492 | | 01/23/2009 | DM | RKING2479 | RONALD KING |
| 8492 | | 01/23/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RONALD KING |
| 8492 | PPCAL | 01/20/2009 | NT | outbound call made to advise borrower that we | API CSRV |
| 8492 | PPCAL | 01/20/2009 | NT | received fax but are missing some information. We | API CSRV |
| 8492 | PPCAL | 01/20/2009 | NT | will contact them in 5 business days to obtain | API CSRV |
| 8492 | PPCAL | 01/20/2009 | NT | missing info. Please refer to PAPRK note to see | API CSRV |
| 8492 | PPCAL | 01/20/2009 | NT | what documents we need. Fax missing docs to | API CSRV |
| 8492 | PPCAL | 01/20/2009 | NT | 8667094744 | API CSRV |
| 8492 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | 01/15/09 - 22:34 - 64303 | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | entered for this loan by Sheryll | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | Pagsolingan, good through 1/25/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | 01/16/09 - 08:49 - 40703 | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | 01/16/09 - 08:49 - 40703 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/19/2009 | FOR | Intercom From: Chris Herrera, | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | at-exet - To: Sheryll Pagsolingan | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | 01/16/09 - 08:49 - 40703 | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | Through:1/25/2009 Fees: 6989.81 | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | FOR | Costs: 2526.23 Comment: | NEW TRAK SYSTEM ID |
| 8492 | | 01/19/2009 | DM | A3P BOOTS CLD TO DSCS LN MOD.,ADV | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | OVEREXTENDED BY -4460.94 & IF CLD CUT SOME | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | EXPENSES OR SALE PROP.,STATED DID NOT WANT TO | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | LOSE HOME, ADV HAVE THREE OPTIONS:#1)GET MORE | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | INCOME #2) CUT SOME EXPENSES OR #3)SALE PROPERTY, | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | STATED DID NOT WNT O INCL MTG, DAV HAVE TO INCL. | PORTIA BUTLER |
| 8492 | | 01/19/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | PORTIA BUTLER |
| 8492 | | 01/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 01/16/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8492 | | 01/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/09 | SYSTEM ID |
| 8492 | | 01/16/2009 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | MICHAEL CAPUTO |
| 8492 | | 01/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | MICHAEL CAPUTO |
| 8492 | | 01/16/2009 | OL | WDOYLM - 10 DAY DOC | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | List items received from customer and Imaged? | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | financial statement RFD: na; Outstanding items | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | for a complete package that a 10 day letter will | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | be sent to the customer? poi, bank statement, itr, | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | hardship letter  ; Income if available? in loss | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | fin; Expenses if available? in loss fin; Total | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | Amount of Surplus or Shortage if available? in | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | loss fin; Loss Mit Rep/Site File was Assigned to? | MICHAEL CAPUTO |
| 8492 | PARPK | 01/16/2009 | NT | Velincia Serrano. | MICHAEL CAPUTO |
| 8492 | | 01/16/2009 | FOR | LMT BORR FIN REC ADDED | MICHAEL CAPUTO |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | all occupied single-family | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | properties to include any sales | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | scheduled between now & 01/31/09. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/15/2009 | FOR | Please cancel or postpone the sale u | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | following entries: : GMAC has | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | decided to extend the moratorium on | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 1/15/2009 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | Process opened 1/15/2009 by user | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | Jessica Hannah. | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 1/09 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 14:06 - 59125 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | ntil on or after 02/01/09.  The | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | foreclosure can proceed otherwise, | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | but sales can not be held during | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | the moratorium timeline. : until 2/ | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 01/15/09 - 16:20 - 57127 | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 8492 | | 01/15/2009 | FOR | 1/15/2009 | NEW TRAK SYSTEM ID |
| 8492 | LMT | 01/15/2009 | NT | 3rd is faxing us updated figures today. Roberto | REO VENDOR-CHI TITLE |
| 8492 | LMT | 01/15/2009 | NT | montoya 8742474 | REO VENDOR-CHI TITLE |
| 8492 | | 01/15/2009 | DM | SPK WITH 3RD PARTY DUE TO 3RD PARTY CHANGING | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | FIGURES AND STD THE TOTAL INCOME IS $10K PER MONTH | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | TO $19K PER MONTH TO $22K PER MONTH ADV 3RD PARTY | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | DUE TO LOTS OF CHANGES ON THE FINANCIALS TO FAX TO | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | GENERAL FAX # TO REVIEW ADV 3RD PARTY MAY NOT HAVE | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | ENOUGH TIME TO STOP F/C PROCEEDINGS | CHOE CHUN |
| 8492 | | 01/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CHOE CHUN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8492 | | 01/14/2009 | DMD | 01/14/09 11:48:20 VACANT | DAVOX INCOMING FILE |
| 8492 | | 01/02/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8492 | | 01/02/2009 | DM | EARLY IND: SCORE 231 MODEL EIFRC | SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | 12/30/08 - 18:32 - 30479 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | % FeesAndCostComment% (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | 12/30/08 - 18:31 - 30479 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | For, completed on 1/26/2009 (DIS) | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | 12/30/08 - 18:31 - 30479 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | Process opened 12/30/2008 by user | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | SALE SCHEDULED     (604)  COMPLETED 12/30/08 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 12/29/08 | NEW TRAK SYSTEM ID |
| 8492 | | 12/31/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT 01/26/09 | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | 12/29/08 - 17:13 - 74155 | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | ile being reviewed for pub/sale | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | date    . Status: Active, | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | 12/29/08 - 17:13 - 74155 | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 8492 | | 12/30/2008 | FOR | 1/9/2009. Reason: Other. Comments: F | NEW TRAK SYSTEM ID |
| 8492 | LMT | 12/19/2008 | NT | fwd physical wout to Velencia, zcohn | LESLEY GALAYDA |
| 8492 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/19/08 | SYSTEM ID |
| 8492 | LMT | 12/17/2008 | NT | Per 3rd party h/o is seeking a mod. instead of | MEAGAN VISSER |
| 8492 | LMT | 12/17/2008 | NT | short sale sent email to am rep Zac to forward to | MEAGAN VISSER |
| 8492 | LMT | 12/17/2008 | NT | someone doing resolutions..bkc 2757 | MEAGAN VISSER |
| 8492 | | 12/12/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8492 | | 12/12/2008 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 8492 | | 12/08/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/03/08 | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | LMT | 12/08/2008 | NT | A3P W/ATTY SYDNEY AHLL CLD TO DSCS LN MOD, ADV PER | PORTIA BUTLER |
| ████8492 | LMT | 12/08/2008 | NT | NOTES ON 11/19 RCVD SHRT SALE, A3P WLD NOT ALLW | PORTIA BUTLER |
| ████8492 | LMT | 12/08/2008 | NT | NME TO XPLAIN OR ASSIST IN GETTING INFO. NEEDED, | PORTIA BUTLER |
| ████8492 | LMT | 12/08/2008 | NT | STARTED YELLING & DSC CALL., ADV. NEEDS FINACIALS | PORTIA BUTLER |
| ████8492 | | 12/03/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████8492 | | 12/02/2008 | DM | EARLY IND: SCORE 246 MODEL EIFRC | SYSTEM ID |
| ████8492 | LMT | 11/19/2008 | NT | RCVD SHORT SALE JMOORE 2838 SENT TO ZCOHN | JEANA MOORE |
| ████8492 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8492 | | 11/17/2008 | DM | PROMISE BROKEN 11/17/08 PROMISE DT 11/15/08 | SYSTEM ID |
| ████8492 | | 11/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/08 | SYSTEM ID |
| ████8492 | | 11/14/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████8492 | | 11/14/2008 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ████8492 | | 11/07/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/03/08 | SYSTEM ID |
| ████8492 | | 11/04/2008 | DM | EARLY IND: SCORE 265 MODEL EIFRC | SYSTEM ID |
| ████8492 | | 11/03/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████8492 | | 11/03/2008 | DM | A3P RUTH CLD TO GET MAILING ADDRESS TO MAILM LOSS | PORTIA BUTLER |
| ████8492 | | 11/03/2008 | DM | MIT PACK, PROV...3451 HAMMOND AVE...WATERLOO..IA | PORTIA BUTLER |
| ████8492 | | 11/03/2008 | DM | 50702, REFERNEC ACCT. # ON DOCS IF NOT THERE. | PORTIA BUTLER |
| ████8492 | | 11/03/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | PORTIA BUTLER |
| ████8492 | | 11/03/2008 | NT | Faxed to her at 650-376-3875. KHarris | KITTY HARRIS |
| ████8492 | | 11/03/2008 | DM | TTA3P; V/I; FAXED W/O PKG TO HER AT 650-376-3875 | KITTY HARRIS |
| ████8492 | | 11/03/2008 | DM | FOR POSSIBLE LOAN MOD. KHARRIS | KITTY HARRIS |
| ████8492 | | 11/03/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | KITTY HARRIS |
| ████8492 | | 10/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 10/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 10/23/2008 | DMD | 10/23/08 14:00:25  4 | DAVOX INCOMING FILE |
| ████8492 | TAX | 10/21/2008 | NT | As Per efile 10/06/2008 deliquent taxes are | SANJAY GOUDA |
| ████8492 | TAX | 10/21/2008 | NT | follows : For SAN MATEO COUNTY Disbursed 07/08 | SANJAY GOUDA |
| ████8492 | TAX | 10/21/2008 | NT | Total CK Delq. base tax 26961.66, Pen 4388.87 | SANJAY GOUDA |
| ████8492 | TAX | 10/21/2008 | NT | total 31350.53. GTD 10/31/08 Converted loan to | SANJAY GOUDA |
| ████8492 | TAX | 10/21/2008 | NT | escrow. SKG | SANJAY GOUDA |
| ████8492 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8492 | | 10/20/2008 | DM | AUTH: SYDNEY JAY HALL, ESQ LAW OFFICES OF SYDNEY | CONRADO ARTICULO |
| ████8492 | | 10/20/2008 | DM | JAY HALL, PH # 925.550.9709 FAX # 925.932.3940, | CONRADO ARTICULO |
| ████8492 | | 10/20/2008 | DM | IMAGED AS ARTP, ICT-GLEE1@2863 | CONRADO ARTICULO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8492 | 10/20/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | CONRADO ARTICULO |
| ████ | 8492 | 10/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/17/08 | SYSTEM ID |
| ████ | 8492 | 10/16/2008 | DM | U3P CI WANTED TO KNOW WHERE TO SEND LOA AND WANTED | DAVID MIDENCE |
| ████ | 8492 | 10/16/2008 | DM | A W/OUT PKG..ADVS OF FAX AND | DAVID MIDENCE |
| ████ | 8492 | 10/16/2008 | DM | WEBSITE...DMIDENCE5739 | DAVID MIDENCE |
| ████ | 8492 | 10/16/2008 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | DAVID MIDENCE |
| ████ | 8492 | 10/14/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/02/08 | SYSTEM ID |
| ████ | 8492 | 10/10/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ | 8492 | 10/10/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ████ | 8492 | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 8492 | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 8492 | 10/10/2008 | DMD | 10/10/08 10:53:57 NO ANS | DAVOX INCOMING FILE |
| ████ | 8492 | 10/03/2008 | FOR | 10/02/08 - 21:16 - 30479 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 10/03/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 10/03/2008 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| ████ | 8492 | 10/03/2008 | FOR | Received, completed on 10/2/2008 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 10/03/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ████ | 8492 | 10/02/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 8492 | 10/02/2008 | DM | EARLY IND: SCORE 302 MODEL EIFRC | SYSTEM ID |
| ████ | 8492 | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 8492 | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ | 8492 | 09/30/2008 | DMD | 09/30/08 13:46:59 NO ANS | DAVOX INCOMING FILE |
| ████ | 8492 | 09/30/2008 | FOR | 09/29/08 - 14:46 - 30479 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | Expires, completed on 12/29/2008 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | 09/29/08 - 14:46 - 30479 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | completed on 9/29/2008 (DIS) | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | 09/29/08 - 16:32 - 00007 | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | Foreclosure (NIE Id# 8673022) | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ████ | 8492 | 09/30/2008 | FOR | Services, Inc. at 9/29/2008 4:31:41 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | 09/30/2008 | FOR | PM by Maricela Solano | NEW TRAK SYSTEM ID |
| 8492 | 09/30/2008 | FOR | TASK:0603-FCL-CHANGD FUPDT 12/29/08 | NEW TRAK SYSTEM ID |
| 8492 | 09/30/2008 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 09/29/08 | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | 09/26/08 - 11:02 - 39286 | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | following event: Declaration | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | Reviewed/Completed, completed on | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | 9/25/2008 | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | 09/25/08 - 15:04 - 30479 | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | costs good through 9/25/2008 are | NEW TRAK SYSTEM ID |
| 8492 | 09/26/2008 | FOR | $5,560.00 (DIS) | NEW TRAK SYSTEM ID |
| 8492 | 09/25/2008 | FOR | 09/24/08 - 16:17 - 30479 | NEW TRAK SYSTEM ID |
| 8492 | 09/25/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | 09/25/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 8492 | 09/25/2008 | FOR | Attorney, completed on 9/24/2008 | NEW TRAK SYSTEM ID |
| 8492 | 09/25/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | MFI | MERS NOTIFIED FRCLSR INITIATED   09/24/08 | |
| 8492 | 09/24/2008 | FOR | 09/24/08 - 13:11 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Foreclosure (NIE Id# 8673022) sent | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | at 9/24/2008 1:11:24 PM by | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | 09/24/08 - 13:26 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Process opened 9/24/2008 by user | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | 09/24/08 - 13:26 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Attorney, completed on 9/24/2008 | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | 09/24/08 - 11:04 - 00007 | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Process opened 9/24/2008 by user | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 8492 | 09/24/2008 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 09/24/08 | NEW TRAK SYSTEM ID |
| 8492 | 09/23/2008 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 09/23/08 | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | FCL | 09/23/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| ████8492 | FCL | 09/23/2008 | NT | and Management Approved | API CSRV |
| ████8492 | | 09/23/2008 | FOR | APPROVED FOR FCL 09/23/08 | API CSRV |
| ████8492 | | 09/23/2008 | DM | CLLD MAX LO WITH GREENBANKER (650)307-8816 VM,LM. | LASHUN TOLBERTMARTIN |
| ████8492 | | 09/23/2008 | DM | LTOLBERT 6204 | LASHUN TOLBERTMARTIN |
| ████8492 | | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRLM | LASHUN TOLBERTMARTIN |
| ████8492 | COL12 | 09/23/2008 | CIT | 003 DONE 09/23/08 BY TLR 23427 | LASHUN TOLBERTMARTIN |
| ████8492 | COL12 | 09/23/2008 | CIT | TSK TYP 803-SHORT SALES REF | LASHUN TOLBERTMARTIN |
| ████8492 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8492 | | 09/18/2008 | DM | PROMISE BROKEN 09/18/08 PROMISE DT 09/18/08 | SYSTEM ID |
| ████8492 | | 09/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/08 | SYSTEM ID |
| ████8492 | | 09/17/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/15/08 | SYSTEM ID |
| ████8492 | | 09/15/2008 | DM | B1 ADV OF BREACH,LATE,CREDIT,TAD.RFD LOASS OF | MAVIS MANGA |
| ████8492 | | 09/15/2008 | DM | INCOME.B1 SAID SHE IS FILLING FOR BANKRUPCTY AND | MAVIS MANGA |
| ████8492 | | 09/15/2008 | DM | SHE WILL CALL BACK WITH THE BANKRUPTCY | MAVIS MANGA |
| ████8492 | | 09/15/2008 | DM | INFO.................. | MAVIS MANGA |
| ████8492 | | 09/15/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | MAVIS MANGA |
| ████8492 | | 09/12/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ████8492 | | 09/12/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ████8492 | FSV | 09/11/2008 | NT | RCVD ON 2501 REPORT-DID NOT ORDER | JAMES GAYMON |
| ████8492 | FSV | 09/11/2008 | NT | AN INSPECTION AS ONE WAS NOT YET | JAMES GAYMON |
| ████8492 | FSV | 09/11/2008 | NT | DUE THIS WEEK | JAMES GAYMON |
| ████8492 | | 09/08/2008 | OL | WDOYLM - NEW FINANCIAL W/SHORT SALE REQ | SHAWN LANE |
| ████8492 | COL03 | 09/08/2008 | CIT | 003 max lo with GreenBanker | SHAWN LANE |
| ████8492 | COL03 | 09/08/2008 | CIT | (650)307-8816 | SHAWN LANE |
| ████8492 | COL03 | 09/08/2008 | CIT | $300,500,000.00 | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | B1 CI. VAI. ADV TAD. RFD:UNEMPLOYED.BEGIN-DEC'07; | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | END-ONGOING;TEMP.NO FIN DUE TO NO INCOME.ASKED FOR | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | PBP.SHE SAID THAT SHE WILL MAIL THE JULY PYM BUT | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | DOESN'T KNOW WHEN SHE CAN MAKE THE NEXT PYM.ADV OF | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | LF,CRDT RPTNG,BRLTR,AND CCC.VRFD:OCC,PPT/ML ADDRS, | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | ALT#, X-REF.SELLING PPT SINCE JAN'08 BUT NO OFFER. | SHAWN LANE |
| ████8492 | | 09/08/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | SHAWN LANE |
| ████8492 | DM | 09/05/2008 | NT | BPO value received from EVAL | NATASHA UPSON |
| ████8492 | | 09/05/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=09/02/08 | NATASHA UPSON |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 09/04/08 12:02:53          No Answer | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 09/04/08 08:06:34          No Answer | DAVOX INCOMING FILE |
| ████8492 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | FSV | 09/04/2008 | NT | RCVD ON 2501 REPORT- DID NOT ORDER | JAMES GAYMON |
| ████8492 | FSV | 09/04/2008 | NT | AN INSPECTION AS ONE WAS NOT | JAMES GAYMON |
| ████8492 | FSV | 09/04/2008 | NT | YET NEEDED THIS WEEK | JAMES GAYMON |
| ████8492 | | 09/04/2008 | DM | CONT...WILL CONTACT ATTRNY AND FILE BKR ADV IF | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | INCOM CHNGS OR FILE BKR ON OTHER DEBT THT WLD CHNG | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | FIN INFO SHE CN CLL BCK W/INFO ON BKR ADV | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | CLS/LTR/LC/CR/BR LTR EXPIRED 9/3 | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | B1 CLD V/I ADV JULY-SEPT DUE RFD=B1 SD SHE IS OOW | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | SINC DEC NO BNFTS SHE WS SELF EMPLYD HS NO JOB YET | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | HER HUSBND WRKS AND SHE SD SHE HS RENTL INCOM SHE | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | WNTS LOAN MOD SD SHE RECVD LOAN MOD O OTHER PROP | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | W/O CREDT CHK ADV FINS ON REC ARE -5033 SHE SD | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | CRRCT ADV NO OPTION FR LOAN MOD SHE SD WLL CONTCT | BARBARA HELM |
| ████8492 | | 09/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | BARBARA HELM |
| ████8492 | | 09/04/2008 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| ████8492 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/03/2008 | DMD | 09/03/08 17:27:04 NO ANS | DAVOX INCOMING FILE |
| ████8492 | | 09/02/2008 | DM | EARLY IND: SCORE 368 MODEL EI60C | SYSTEM ID |
| ████8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▮8492 | | 09/02/2008 | DMD | 09/02/08 12:00:41 | No Answer | DAVOX INCOMING FILE |
| ▮8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 09/02/2008 | DMD | 09/02/08 08:04:17 | No Answer | DAVOX INCOMING FILE |
| ▮8492 | | 09/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | DM | 09/02/2008 | NT | Standard Exterior ordered through Evaluation | | JOLENE EDWARDS |
| ▮8492 | DM | 09/02/2008 | NT | Solutions for no requestor provided. | | JOLENE EDWARDS |
| ▮8492 | | 09/02/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | | JOLENE EDWARDS |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 08/28/08 12:25:40 | Left Message | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 08/28/08 09:24:24 | Left Message | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮8492 | | 08/28/2008 | DM | CONT..REVIEW FOR FCL. | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | CONT..ANY ARRANGEMENT RIGHT NOW OR FOR LOAN MOD | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | THAT B1 IS ASKING.ADV TO CB IF THERE WOULD BE ANY | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | CHANGES IN FIN INFOS.ADV ABT -CR,LC,CC AND LTRS. | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | ADV CAN STILL CONTINUE TO MAKE ATLEAST 1 MO PMT TO | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | KEEP ACCNT ACTIVE WHILE WORKING ON THEIR FIN | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | STATUS OR MAKE A PMT BEFORE BR EXP TO AVOID POSS | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | CONT..MORT.SAID THEY HAVE PUT THE PROP FOR SALE | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | ABT 6MOS SINCE JAN 08 BUT DIDN'T HAD ANY OFFER SO | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | THEY WOULD JUST TRY TO PUT IT ON THE MARKET AGAIN | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | BY NEXT YEAR.B1 ALSO TRYING TO FIND A JOB.ADV FIN | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | FOR POSS OPT.FIN NEG,COUNSEL TO CUT DOWN ON OTHER | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | EXP OR ANY ADDTNL INC AS IT DOESN'T QUALIFY FOR | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | | MICHELLE VILLOTE |
| ▮8492 | | 08/28/2008 | DM | B1,CI,VI.ADV 2 MOS DUE,CANNOT MAKE ANY PMT AND | | MICHELLE VILLOTE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■8492 | | 08/28/2008 | DM | DOES NOT KNOW WHEN TO DO IT.RFD:BEEN OOW ARND | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | SEPT-OCT.DOESN'T HAVE ANY FIN RSRVS,SAVINGS OR ANY | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | OTHER SOURCE OF INC ASIDE FROM HUSB INC AND RENTAL | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | PROPS.DOESN'T HAVE ANY UNEMP COMP,SS OR 401K.BEEN | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | JUST MAKING ARRANGEMENTS W/ ALL OF THEIR OTHER | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN | MICHELLE VILLOTE |
| ■■8492 | | 08/28/2008 | FOR | LMT BORR FIN REC ADDED | MICHELLE VILLOTE |
| ■■8492 | | 08/27/2008 | DMD | 08/26/08 18:56:10          LEFT MESSAGE | DAVOX INCOMING FILE |
| ■■8492 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/27/2008 | DMD | 08/26/08 15:32:19          Left Message | DAVOX INCOMING FILE |
| ■■8492 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/26/2008 | DMD | 08/26/08 15:07:01  MSG ANS MACH | DAVOX INCOMING FILE |
| ■■8492 | | 08/26/2008 | DMD | 08/26/08 15:06:16 NO ANS | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 08/19/08 12:40:08          Left Message | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 08/19/08 09:51:32          Left Message | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■8492 | | 08/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/19/08 | SYSTEM ID |
| ■■8492 | | 08/15/2008 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| ■■8492 | | 08/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/13/2008 | DMD | 08/13/08 15:47:07  MSG ANS MACH | DAVOX INCOMING FILE |
| ■■8492 | | 08/13/2008 | DMD | 08/13/08 15:46:26 NO ANS | DAVOX INCOMING FILE |
| ■■8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■8492 | | 08/12/2008 | DMD | 08/12/08 16:06:30  MSG ANS MACH | DAVOX INCOMING FILE |
| ■■8492 | | 08/12/2008 | DMD | 08/12/08 16:05:26 NO ANS | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 08/12/08 12:04:36 | Left Message | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 08/12/08 08:00:54 | Left Message | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| 8492 | | 08/08/2008 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| 8492 | | 08/08/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | | SYSTEM ID |
| 8492 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/06/2008 | DMD | 08/06/08 14:56:44  MSG ANS MACH | | DAVOX INCOMING FILE |
| 8492 | | 08/06/2008 | DMD | 08/06/08 14:56:04 NO ANS | | DAVOX INCOMING FILE |
| 8492 | | 08/05/2008 | D19 | BREACH ERLINDA ANIEL | | SYSTEM ID |
| 8492 | | 08/04/2008 | DM | EARLY IND: SCORE 395 MODEL EI30C | | SYSTEM ID |
| 8492 | | 08/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 08/04/2008 | DMD | 08/04/08 13:55:28 SIT_TONE | | DAVOX INCOMING FILE |
| 8492 | | 08/04/2008 | DMD | 08/04/08 13:52:29 NO ANS | | DAVOX INCOMING FILE |
| 8492 | | 08/04/2008 | DM | 3P ADV HOME#6505259436 IS WRNG | | DIANA ROBINSON |
| 8492 | | 08/04/2008 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | | DIANA ROBINSON |
| 8492 | | 08/04/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRIP | | DIANA ROBINSON |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 07/31/08 12:08:25 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 07/31/08 08:17:24 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 8492 | | 07/29/2008 | DMD | 07/29/08 12:20:30 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 07/29/08 08:41:21 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/28/2008 | DMD | 07/26/08 08:08:38 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 07/24/08 12:47:28 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 07/24/08 09:14:34 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 07/22/08 09:37:01 | No Answer | DAVOX INCOMING FILE |
| 8492 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 8492 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 8492 | | 07/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/18/08 | | SYSTEM ID |
| 8492 | INQ30 | 07/08/2008 | CIT | 002 DONE 07/08/08 BY TLR 19595 | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | TSK TYP 165-LATE CHARGE/NSF | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | 002 closing cit 165; mailed letter to advs late | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | charge was correctly assessed, advsd we have | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | no control over postal delivery, so recomend | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | allowing 7-10 days, also gv other pmnt options | | LINDA DEVRIES |
| 8492 | INQ30 | 07/08/2008 | CIT | and included ach enrollment form lindab4120 | | LINDA DEVRIES |
| 8492 | | 07/08/2008 | OL | WDOYCUS - ACH REQUEST | | LINDA DEVRIES |
| 8492 | | 07/07/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8492 | INQ30 | 06/30/2008 | CIT | 002 new cit 165 corr rec'd. | TINA JARAMILLO |
| 8492 | INQ95 | 06/25/2008 | CIT | 001 DONE 06/25/08 BY TLR 05858 | JEN EXEPDITU ATIENZA |
| 8492 | INQ95 | 06/25/2008 | CIT | TSK TYP 253-TEAM LEAD ONLY: | JEN EXEPDITU ATIENZA |
| 8492 | INQ95 | 06/25/2008 | CIT | 001 closing cit 253 calldb1 home # at 3:09pm CST | JEN EXEPDITU ATIENZA |
| 8492 | INQ95 | 06/25/2008 | CIT | no response,no option fr vm jen a7167039 | JEN EXEPDITU ATIENZA |
| 8492 | INQ95 | 06/24/2008 | CIT | 001 FYI to cit 253 calld b1 home # at 10:23am CST | JEN EXEPDITU ATIENZA |
| 8492 | INQ95 | 06/24/2008 | CIT | no response,no option fr vm jen a7167039 | JEN EXEPDITU ATIENZA |
| 8492 | INQ75 | 06/24/2008 | CIT | 001 newcit253:b1 ci reg lc adv that pymnt was | CARLA GARCES |
| 8492 | INQ75 | 06/24/2008 | CIT | reciv on 06/17/08 and that is beyond grace | CARLA GARCES |
| 8492 | INQ75 | 06/24/2008 | CIT | period cant wive lc since that was not our | CARLA GARCES |
| 8492 | INQ75 | 06/24/2008 | CIT | error asked for sup she hung up carla g83167 | CARLA GARCES |
| 8492 | TAX | 06/20/2008 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/18/08.MAJ | MARY JONES |
| 8492 | | 06/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 06/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/08 | SYSTEM ID |
| 8492 | | 06/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 05/16/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/19/08 | SYSTEM ID |
| 8492 | | 05/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 05/06/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 04/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/18/08 | SYSTEM ID |
| 8492 | | 04/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 04/07/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 03/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/19/08 | SYSTEM ID |
| 8492 | | 03/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 03/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 02/15/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   02/15/08 | SYSTEM ID |
| 8492 | | 02/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 02/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 01/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   01/18/08 | SYSTEM ID |
| 8492 | | 01/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 01/07/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 8492 | | 12/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/19/07 | SYSTEM ID |
| 8492 | | 12/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8492 | | 12/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 8492 | | 11/16/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/16/07 | SYSTEM ID |
| 8492 | | 11/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8492 | | 11/06/2007 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ███ 8492 | | 10/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/19/07 | SYSTEM ID |
| ███ 8492 | | 10/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8492 | | 10/12/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =06/13/07 | SYSTEM ID |
| ███ 8492 | | 10/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| ███ 8492 | | 09/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/18/07 | SYSTEM ID |
| ███ 8492 | | 09/14/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/13/07 | SYSTEM ID |
| ███ 8492 | | 09/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8492 | | 09/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| ███ 8492 | | 08/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/17/07 | SYSTEM ID |
| ███ 8492 | | 08/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8492 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8492 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8492 | | 08/15/2007 | DMD | 08/15/07 12:40:19  MSG ANS MACH | DAVOX INCOMING FILE |
| ███ 8492 | | 08/10/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/13/07 | SYSTEM ID |
| ███ 8492 | | 08/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8492 | | 08/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8492 | | 08/08/2007 | DMD | 08/08/07 10:56:44 HANGUP IN Q | DAVOX INCOMING FILE |
| ███ 8492 | | 08/07/2007 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| ███ 8492 | | 07/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/19/07 | SYSTEM ID |
| ███ 8492 | | 07/13/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/13/07 | SYSTEM ID |
| ███ 8492 | | 07/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8492 | | 06/22/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/13/07 | SYSTEM ID |
| ███ 8492 | | 06/21/2007 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8492 | | 06/19/2007 | NT | loaded per note | POOJA CHETTRI |
| ███ 8492 | ALT | 06/14/2007 | NT | loaded mail code 5 as loan in ARM 0100 | DANIEL WOODS |
| ███ 8492 | | 06/14/2007 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| ███ 8492 | | 06/13/2007 | CLS | 0000O/B 002000000.00 P/B 002000000.00 07/01/07 | LOI |