## Exhibit E

| Account Number | 1 |
|---|---|
| ████ 4206 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ███4206 | KENNETH  DLIN | | 3431 WELCH AVE | P.O.BOX 601 |
| | | | KITTREDGE | KITTREDGE |
| | | | CO | CO |
| | | | 80457 | 80457 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ███6767 |
| Investor Number | 41058 |
| Investor Name Full | WELLS FARGO BANK, N.A. |
| Investor Id | |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ███6767 |
| Seller Company Name | GREENPOINT MORTGAGE |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 3.200% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 09/01/2009 |
| Next Due | 10/01/2009 |
| Last Payment | 09/05/2009 |
| Last Activity | 08/01/2013 |
| Setup Date | 02/25/2004 |
| Maturity Date | 03/01/2034 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | ███ | | | | | ███ | ███ | ███ |
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | ███ | | | | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | ███ | | | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | | | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | | | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | | | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | ███ | | ███ | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | | | | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | | | | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | ███ | ███ | ███ |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | ▇ | ▇ | ▇ | ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | ▇ | ▇ | ▇ | ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | ▇ | ▇ | ▇ | ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| 4206 | 02/11/2013 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/29/2013 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,470.54) | $0.00 | $0.00 | ($2,470.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/11/2013 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/12/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/13/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/15/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,428.92) | $0.00 | $0.00 | ($2,428.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/12/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/13/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/31/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,428.92) | $0.00 | $0.00 | ($2,428.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/11/2012 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/12/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($473.00) | $0.00 | $0.00 | ($473.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/12/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/13/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/16/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,422.76) | $0.00 | $0.00 | ($2,422.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/12/2011 | 09/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $514.07 | $0.00 | $0.00 | $0.00 | $514.07 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($499.00) | $0.00 | $0.00 | ($499.00) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4206 | 03/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($504.00) | $0.00 | $0.00 | ($504.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($504.00) | $0.00 | $0.00 | ($504.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/03/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,422.76) | $0.00 | $0.00 | ($2,422.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/11/2011 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/13/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/11/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/14/2010 | 09/01/2009 | $0.00 | FEE | 040 | FE | 01657 | $65.19 | $0.00 | $0.00 | $0.00 | $65.19 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/11/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/13/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/23/2010 | 09/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $2,487.36 | $0.00 | $0.00 | $0.00 | $2,487.36 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/13/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-REO Fire | | E23 | 32022 | ($670.00) | $0.00 | $0.00 | ($670.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/02/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/17/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/24/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/17/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/11/2010 | 09/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $861.18 | $0.00 | $0.00 | $0.00 | $861.18 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/26/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/18/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/14/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,420.96) | $0.00 | $0.00 | ($2,420.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/20/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/17/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/06/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/25/2010 | 09/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/17/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/01/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/17/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/09/2010 | 09/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $1,078.75 | $0.00 | $0.00 | $0.00 | $1,078.75 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/01/2010 | 09/01/2009 | $639,028.90 | Escrow Disb-Tax County | | E90 | 32687 | ($2,420.96) | $0.00 | $0.00 | ($2,420.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/26/2010 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/19/2010 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/29/2009 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/17/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4206 | 12/04/2009 | 09/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/01/2009 | 09/01/2009 | $639,028.90 | Escrow Disb-Fire | | E20 | 32022 | ($3,292.14) | $0.00 | $0.00 | ($3,292.14) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/30/2009 | 09/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/17/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/19/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/07/2009 | 09/01/2009 | $639,028.90 | PAYMENT | | AP | 00430 | $3,835.70 | $1,430.67 | $1,707.89 | $697.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/07/2009 | 08/01/2009 | $640,459.57 | PAYMENT | | AP | 00430 | $3,835.70 | $1,426.86 | $1,711.70 | $697.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/08/2009 | 07/01/2009 | $641,886.43 | PAYMENT | | AP | 00430 | $3,835.70 | $1,423.07 | $1,715.49 | $697.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/08/2009 | 06/01/2009 | $643,309.50 | PAYMENT | | AP | 00430 | $3,835.70 | $1,419.28 | $1,719.28 | $697.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/14/2009 | 05/01/2009 | $644,728.78 | Escrow Disb-Tax County | | E90 | 32687 | ($2,565.51) | $0.00 | $0.00 | ($2,565.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/06/2009 | 05/01/2009 | $644,728.78 | PAYMENT | | AP | 00430 | $3,840.20 | $1,415.51 | $1,723.05 | $701.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/01/2009 | 04/01/2009 | $646,144.29 | Curtailment | | CT | 15971 | $0.00 | $140.23 | $0.00 | $0.00 | $0.00 | ($140.23) | $0.00 | $0.00 |
| 4206 | 04/01/2009 | 04/01/2009 | $646,144.29 | PAYMENT | | SR | 15971 | $0.00 | $0.00 | $0.00 | $3,343.23 | $0.00 | ($3,343.23) | $0.00 | $0.00 |
| 4206 | 04/01/2009 | 04/01/2009 | $0.00 | Unapplied | | UFN | 15971 | ($3,483.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/30/2009 | 11/01/2008 | $0.00 | FEE | 164 | FWV | 32292 | ($83.00) | $0.00 | $0.00 | $0.00 | ($83.00) | $0.00 | $0.00 | $0.00 |
| 4206 | 03/30/2009 | 11/01/2008 | $646,284.52 | Non-Cash | | AA | 32292 | $0.00 | ($13,464.52) | ($13,381.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/27/2009 | 11/01/2008 | $632,820.00 | PAYMENT | | SR | 01653 | $3,483.46 | $0.00 | $0.00 | $0.00 | $0.00 | $3,483.46 | $0.00 | $0.00 |
| 4206 | 03/27/2009 | 11/01/2008 | $0.00 | Unapplied | | UFN | 01653 | $3,483.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/11/2009 | 11/01/2008 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/03/2009 | 11/01/2008 | $632,820.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,565.51) | $0.00 | $0.00 | ($2,565.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/02/2008 | 11/01/2008 | $632,820.00 | Escrow Disb-Fire | | E20 | 32022 | ($2,647.17) | $0.00 | $0.00 | ($2,647.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/06/2008 | 11/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,483.46 | $0.00 | $2,834.51 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/09/2008 | 10/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,483.46 | $0.00 | $2,834.51 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/01/2008 | 09/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,417.54 | $0.00 | $2,768.59 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/07/2008 | 08/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,417.54 | $0.00 | $2,768.59 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/30/2008 | 07/01/2008 | $632,820.00 | PAYMENT | | AP | 00401 | $3,417.54 | $0.00 | $2,768.59 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/04/2008 | 06/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,417.54 | $0.00 | $2,768.59 | $648.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/20/2008 | 05/01/2008 | $632,820.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,559.43) | $0.00 | $0.00 | ($2,559.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/05/2008 | 05/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,371.67 | $0.00 | $2,768.59 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/03/2008 | 04/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $3,371.67 | $0.00 | $2,768.59 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/10/2008 | 03/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/05/2008 | 02/01/2008 | $632,820.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,559.43) | $0.00 | $0.00 | ($2,559.43) | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4206 | 02/04/2008 | 02/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/07/2008 | 01/01/2008 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/05/2007 | 12/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/27/2007 | 11/01/2007 | $632,820.00 | Escrow Disb-Fire | | E20 | 32022 | ($2,285.18) | $0.00 | $0.00 | ($2,285.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/25/2007 | 11/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/01/2007 | 10/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/30/2007 | 09/01/2007 | $632,820.00 | PAYMENT | | AP | 00401 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/13/2007 | 08/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/12/2007 | 07/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/11/2007 | 06/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,624.12 | $0.00 | $4,021.04 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/18/2007 | 05/01/2007 | $632,820.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,401.75) | $0.00 | $0.00 | ($2,401.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/07/2007 | 05/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,575.42 | $0.00 | $4,021.04 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/11/2007 | 04/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,575.42 | $0.00 | $4,021.04 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/09/2007 | 03/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/06/2007 | 02/01/2007 | $632,820.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,401.75) | $0.00 | $0.00 | ($2,401.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/05/2007 | 02/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/11/2007 | 01/01/2007 | $632,820.00 | PAYMENT | | AP | 00430 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/11/2006 | 12/01/2006 | $632,820.00 | PAYMENT | | AP | 00422 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/01/2006 | 11/01/2006 | $632,820.00 | Escrow Disb-Fire | | E20 | 32022 | ($1,931.89) | $0.00 | $0.00 | ($1,931.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/02/2006 | 11/01/2006 | $632,820.00 | PAYMENT | | AP | 00430 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/06/2006 | 10/01/2006 | $632,820.00 | PAYMENT | | AP | 00430 | $4,641.34 | $0.00 | $4,086.96 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/11/2006 | 09/01/2006 | $632,820.00 | PAYMENT | | AP | 00430 | $4,245.83 | $0.00 | $3,691.45 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/07/2006 | 08/01/2006 | $632,820.00 | PAYMENT | | AP | 00430 | $4,245.83 | $0.00 | $3,691.45 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/12/2006 | 07/01/2006 | $632,820.00 | PAYMENT | | AP | 00430 | $4,245.83 | $0.00 | $3,691.45 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/08/2006 | 06/01/2006 | $632,820.00 | Curtailment | | CWA | 00430 | $180.00 | $180.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/08/2006 | 06/01/2006 | $633,000.00 | PAYMENT | | AP | 00430 | $4,246.88 | $0.00 | $3,692.50 | $554.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/10/2006 | 05/01/2006 | $633,000.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,414.40) | $0.00 | $0.00 | ($2,414.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/05/2006 | 05/01/2006 | $633,000.00 | PAYMENT | | AP | 00430 | $4,322.72 | $0.00 | $3,692.50 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/07/2006 | 04/01/2006 | $633,000.00 | PAYMENT | | AP | 00430 | $4,322.72 | $0.00 | $3,692.50 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/09/2006 | 03/01/2006 | $633,000.00 | PAYMENT | | AP | 00430 | $3,861.16 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/10/2006 | 02/01/2006 | $633,000.00 | PAYMENT | | AP | 00430 | $3,861.16 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/27/2006 | 01/01/2006 | $633,000.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,414.40) | $0.00 | $0.00 | ($2,414.40) | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4206 | 01/13/2006 | 01/01/2006 | $0.00 | FEE | 171 | FB | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/13/2006 | 01/01/2006 | $0.00 | FEE | 171 | FEA | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/13/2006 | 01/01/2006 | $633,000.00 | PAYMENT | | AP | 00802 | $3,861.16 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/30/2005 | 12/01/2005 | $0.00 | FEE | 028 | FWA | 00802 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/30/2005 | 12/01/2005 | $0.00 | FEE | 171 | FB | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/30/2005 | 12/01/2005 | $0.00 | FEE | 171 | FEA | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/30/2005 | 12/01/2005 | $633,000.00 | PAYMENT | | AP | 00802 | $4,022.70 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $161.54 |
| 4206 | 12/27/2005 | 11/01/2005 | $0.00 | FEE | 028 | FB | 25042 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/23/2005 | 11/01/2005 | $0.00 | FEE | 028 | FB | 25043 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/12/2005 | 11/01/2005 | $0.00 | FEE | 028 | FB | 12619 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/06/2005 | 11/01/2005 | $633,000.00 | Escrow Disb-Fire | | E20 | 32022 | ($1,901.87) | $0.00 | $0.00 | ($1,901.87) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/15/2005 | 11/01/2005 | $0.00 | FEE | 028 | FWA | 00430 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/15/2005 | 11/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,861.16 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/21/2005 | 10/01/2005 | $0.00 | FEE | 028 | FB | 25042 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/14/2005 | 10/01/2005 | $0.00 | FEE | 171 | FB | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/14/2005 | 10/01/2005 | $0.00 | FEE | 171 | FEA | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 10/14/2005 | 10/01/2005 | $633,000.00 | PAYMENT | | AP | 00802 | $3,861.16 | $0.00 | $3,230.94 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/23/2005 | 09/01/2005 | $0.00 | FEE | 028 | FB | 12571 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 09/12/2005 | 09/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,399.60 | $0.00 | $2,769.38 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 08/08/2005 | 08/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,399.60 | $0.00 | $2,769.38 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 07/11/2005 | 07/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,399.60 | $0.00 | $2,769.38 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 06/06/2005 | 06/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,399.60 | $0.00 | $2,769.38 | $630.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/16/2005 | 05/01/2005 | $633,000.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,188.71) | $0.00 | $0.00 | ($2,188.71) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 05/06/2005 | 05/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,390.50 | $0.00 | $2,769.38 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 04/08/2005 | 04/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $3,390.50 | $0.00 | $2,769.38 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 03/14/2005 | 03/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $2,863.00 | $0.00 | $2,241.88 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 02/08/2005 | 02/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $2,863.00 | $0.00 | $2,241.88 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/31/2005 | 01/01/2005 | $633,000.00 | Escrow Disb-Tax County | | E90 | 32687 | ($2,188.71) | $0.00 | $0.00 | ($2,188.71) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 01/11/2005 | 01/01/2005 | $633,000.00 | PAYMENT | | AP | 00430 | $2,863.00 | $0.00 | $2,241.88 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/15/2004 | 12/01/2004 | $633,000.00 | PAYMENT | | AP | 00430 | $2,863.00 | $0.00 | $2,241.88 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 12/03/2004 | 11/01/2004 | $633,000.00 | Escrow Disb-Fire | | E20 | 32022 | ($1,991.38) | $0.00 | $0.00 | ($1,991.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4206 | 11/15/2004 | 11/01/2004 | $633,000.00 | PAYMENT | | AP | 00430 | $2,863.00 | $0.00 | $2,241.88 | $621.12 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉4206 | 10/12/2004 | 10/01/2004 | $633,000.00 | PAYMENT | | AP | 00430 | $2,572.25 | $0.00 | $2,241.88 | $330.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉4206 | 09/02/2004 | 09/01/2004 | $633,000.00 | PAYMENT | | AP | 00430 | $2,176.62 | $0.00 | $1,846.25 | $330.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉4206 | 08/09/2004 | 08/01/2004 | $633,000.00 | PAYMENT | | AP | 00430 | $2,176.62 | $0.00 | $1,846.25 | $330.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉4206 | 07/23/2004 | 06/01/2004 | $633,000.00 | PAYMENT | | RT | 01786 | ($2,212.87) | $0.00 | ($1,846.25) | ($366.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉4206 | 07/23/2004 | 07/01/2004 | $633,000.00 | PAYMENT | | PT | 01786 | $2,212.87 | $0.00 | $1,846.25 | $366.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉4206 | 07/15/2004 | 07/01/2004 | $633,000.00 | PAYMENT | | PA | 01112 | $2,176.62 | $0.00 | $1,846.25 | $330.37 | $0.00 | $0.00 | $0.00 | $0.00 |

**Comments:**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉4206 | | 01/07/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | RACHAEL BROCK |
| ▉4206 | | 10/31/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | DIANA GAONA |
| ▉4206 | | 08/29/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 07/03/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 05/02/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 03/15/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 01/17/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 01/10/2012 | REO | REO    OT CHANGED FROM 0114894 TO 0270723 | KYLE WEAR |
| ▉4206 | | 11/21/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| ▉4206 | | 10/11/2011 | REO | REO    RE CHANGED FROM 0260397 TO 0270643 | RHONDA BOOTH |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 09/26/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4206 | DODV | 09/06/2011 | NT | Per DOD website review 8-01-11 borrower(s) are not | API CSRV |
| 4206 | DODV | 09/06/2011 | NT | active duty. | API CSRV |
| 4206 | | 08/09/2011 | REO | REO      OT CHANGED FROM 0250217 TO 0114894 | KYLE WEAR |
| 4206 | | 08/01/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4206 | | 07/13/2011 | FOR | 07/13/11 - 09:39 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/13/2011 | FOR | Intercom From: Spilde, Susan - To: | NEW TRAK SYSTEM ID |
| 4206 | | 07/13/2011 | FOR | Arrambide, Nicole; / | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | 07/08/11 - 14:11 - 87415 | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | ding the original Note and the | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | original recorded Mortgage to | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | Castle Stawiarski LLC via FEDEX | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | 7972 8484 0808. | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | 07/08/11 - 14:11 - 87415 | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 07/08/2011 | FOR | Type: Original Note. Comments: Provi | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | 06/29/11 - 00:05 - 12247 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | issue type: Original Note. Status: | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | 06/28/11 - 14:28 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | e | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | 06/28/11 - 14:28 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR |  original.  Please send the | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | original note to our office, in c/o | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | Nicole Arrambide, as soon as | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | possible.  Thank you!  Status: Activ | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | 06/28/11 - 14:28 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | e Comments: Hello  The borrower is | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | contesting the eviction and is | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | disputing the real party in | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | interest.  This dispute requires the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 06/29/2011 | FOR | 06/28/11 - 14:28 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2011 | FOR | loan.Issue Type: Original Note. Issu | NEW TRAK SYSTEM ID |
| 4206 | | 06/02/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4206 | | 05/14/2011 | REO | REO      LA CHANGED FROM 0118857 TO 0071104 | REO TRANS API ID1 |
| 4206 | | 05/12/2011 | REO | REO      LA CHANGED FROM 0071104 TO 0118857 | KAREN STEMMLE |
| 4206 | INQ60 | 04/13/2011 | CIT | 022 DONE 04/13/11 BY TLR 26437 | LINDSEY EAST |
| 4206 | INQ60 | 04/13/2011 | CIT | TSK TYP 242-STATE/REGULATOR | LINDSEY EAST |
| 4206 | INQ60 | 04/13/2011 | CIT | 022 Closing 242-Legal adv I cn resp, req i snd | LINDSEY EAST |
| 4206 | INQ60 | 04/13/2011 | CIT | them cpy. mld orig docs to b1, snt copy to M | LINDSEY EAST |
| 4206 | INQ60 | 04/13/2011 | CIT | Verma.  imaged. lindseye5165 | LINDSEY EAST |
| 4206 | | 04/05/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4206 | INQ60 | 04/05/2011 | CIT | 022 new cit 242-rcvd cmplnt from b1 via FDIC re: | LINDSEY EAST |
| 4206 | INQ60 | 04/05/2011 | CIT | ongoing litigation. emailed M Verma & A Angelo | LINDSEY EAST |
| 4206 | INQ60 | 04/05/2011 | CIT | to ? if they wll resp. lindseye5165 | LINDSEY EAST |
| 4206 | FDODN | 03/04/2011 | NT | Verified on DOD website that borrower(s) is not | JACOB BUSTOS |
| 4206 | FDODN | 03/04/2011 | NT | active military. jbustos 6597 | JACOB BUSTOS |
| 4206 | | 02/25/2011 | LIT | emaield to have REO put on hold | KARI KRULL |
| 4206 | | 02/25/2011 | LIT | added litigation codes per legal manager | KARI KRULL |
| 4206 | | 02/04/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 4206 | FCLRE | 11/23/2010 | NT | QC COMPLETE | CHARLES VINCENT |
| 4206 | FCLRE | 11/18/2010 | NT | FCL QC review complete, jcuddy. | THELMA ELIZALDE |
| 4206 | | 09/23/2010 | FOR | SALE DEED RECORDED   (610)  COMPLETED 08/27/10 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 00:00 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has edited the F3_Deed Data | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:<BR>- BOOK::  0<BR> | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 00:00 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has edited the F3_Deed Data | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:<BR>- RECORDING DATE:: | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 08/27/10<BR> | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 15:34 - 29800 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 09/23/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | following event: Trustee Deed | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Recorded, completed on 8/27/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 00:00 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has edited the F3_Deed Data | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:<BR>- DEED IN THE NAME OF:: | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR |  GMAC MORTGAGE, LLC<BR> | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 00:00 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has edited the F3_Deed Data | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:<BR>- PAGE::  0<BR> | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 15:34 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | OF:: : GMAC MORTGAGE, LLC | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | RECORDING DATE:: : 08/27/10  BOOK:: | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | : 0  PAGE:: : 0 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 15:34 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has completed the  F3_Deed | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:  COMMENTS:: : Reception | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Number 2010074613  DEED IN THE NAME | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | 09/23/10 - 00:00 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | User has edited the F3_Deed Data | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | entries:<BR>- COMMENTS:: Reception | NEW TRAK SYSTEM ID |
| 4206 | | 09/23/2010 | FOR | Number 2010074613<BR> | NEW TRAK SYSTEM ID |
| 4206 | INQ60 | 09/16/2010 | CIT | 021 DONE 09/16/10 BY TLR 26437 | LINDSEY EAST |
| 4206 | INQ60 | 09/16/2010 | CIT | TSK TYP 242-STATE/REGULATOR | LINDSEY EAST |
| 4206 | INQ60 | 09/16/2010 | CIT | 021 new cit 242-rcvd lttr to u3p frm Fed Res, cc'd | LINDSEY EAST |
| 4206 | INQ60 | 09/16/2010 | CIT | to us-basically adv u3p cmplntant that we cnt | LINDSEY EAST |
| 4206 | INQ60 | 09/16/2010 | CIT | prov info w/o auth. imaged as corr in iss/lg. | LINDSEY EAST |
| 4206 | INQ60 | 09/16/2010 | CIT | lindseye5165 | LINDSEY EAST |
| 4206 | INQ60 | 09/03/2010 | CIT | 020 DONE 09/03/10 BY TLR 26437 | LINDSEY EAST |
| 4206 | INQ60 | 09/03/2010 | CIT | TSK TYP 242-STATE/REGULATOR | LINDSEY EAST |
| 4206 | INQ60 | 09/03/2010 | CIT | 020 new cit 242-resp to Fed Res, adv still hvnt | LINDSEY EAST |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4206 | INQ60 | 09/03/2010 | CIT | rcvd auth for Susan Dlin frm b1, but prov info | LINDSEY EAST |
| ▮4206 | INQ60 | 09/03/2010 | CIT | to Fed, req they don't prov to Susan Dlin bc | LINDSEY EAST |
| ▮4206 | INQ60 | 09/03/2010 | CIT | she is u3p. imaged in iss/lg. lindseye5165 | LINDSEY EAST |
| ▮4206 |  | 09/03/2010 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | LINDSEY EAST |
| ▮4206 |  | 08/26/2010 | REO | EVICTION COMPLETED    (3603) COMPLETED 08/25/10 | STEPHANIE OWENS |
| ▮4206 |  | 08/19/2010 | FOR | 08/19/10 - 10:23 - 29800 | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | Deed sent to record on 8/18/10. | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | ETA is usually 4 to 5 weeks.  . | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | 08/19/10 - 10:23 - 29800 | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | step Trustee Deed Recorded to | NEW TRAK SYSTEM ID |
| ▮4206 |  | 08/19/2010 | FOR | 9/24/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮4206 | CBR | 08/18/2010 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| ▮4206 | CBR | 08/18/2010 | NT | Suppression will expire (00/00/00). | API CSRV |
| ▮4206 |  | 08/13/2010 | CBR | FCL SALE | SYSTEM ID |
| ▮4206 | HAZ60 | 08/13/2010 | CIT | 018 DONE 08/13/10 BY TLR 16693 | DAVINA WOJTOWICZ |
| ▮4206 | HAZ60 | 08/13/2010 | CIT | TSK TYP 507-CANC HAZ COV (P | DAVINA WOJTOWICZ |
| ▮4206 | HAZ60 | 08/13/2010 | CIT | 018 Closing cit 507 reo monthly process | DAVINA WOJTOWICZ |
| ▮4206 | INQ60 | 08/12/2010 | CIT | 019 DONE 08/12/10 BY TLR 26437 | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | TSK TYP 242-STATE/REGULATOR | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | 019 closing 242-per D Sainsbury @ fed res, mailed | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | auth form to b1 to auth u3p so i cn reply to | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | complaint. imaged in iss/lg. lindseye5165 | LINDSEY EAST |
| ▮4206 |  | 08/12/2010 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | 019 new cit 242-rcvd cmplnt frm u3p Susan Dlin via | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | Fed Res re: why we didnt accpt SPO offers. | LINDSEY EAST |
| ▮4206 | INQ60 | 08/12/2010 | CIT | lindseye5165 | LINDSEY EAST |
| ▮4206 |  | 08/11/2010 | REO | RA OFFER DATE      (4101) COMPLETED 08/11/10 | REO TRANS API ID1 |
| ▮4206 |  | 08/11/2010 | REO | EVICTION STARTED     (3501) COMPLETED 08/11/10 | REO TRANS API ID1 |
| ▮4206 |  | 08/11/2010 | REO | REVIEW ASSET ASSIGN  (42)  COMPLETED 08/11/10 | REO TRANS API ID1 |
| ▮4206 |  | 08/11/2010 | REO | INITIAL MAINT ORDERE (34)  COMPLETED 08/11/10 | REO TRANS API ID1 |
| ▮4206 |  | 08/11/2010 | REO | REFERRED TO BROKER   (3)    COMPLETED 08/11/10 | REO TRANS API ID1 |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 08/11/2010 | REO | NOTIFICATION OF REO  (2)    COMPLETED 08/11/10 | REO TRANS API ID1 |
| 4206 | | 08/11/2010 | REO | ACQUIRED         (1)    COMPLETED 08/11/10 | REO TRANS API ID1 |
| 4206 | FSV | 08/11/2010 | NT | Recd on 605/606 report, No P/P to shut down, No | GARIMELLA CHAKRAVART |
| 4206 | FSV | 08/11/2010 | NT | Utilities on, Kalyan | GARIMELLA CHAKRAVART |
| 4206 | FSV | 08/11/2010 | NT | Loan on 605/605 Report- Recv'd report | LAKITTA PANNELL |
| 4206 | FSV | 08/11/2010 | NT | from IA send to Distribution list to be | LAKITTA PANNELL |
| 4206 | FSV | 08/11/2010 | NT | processed. | LAKITTA PANNELL |
| 4206 | FSV | 08/11/2010 | NT | lpannell tx 3911 | LAKITTA PANNELL |
| 4206 | | 08/10/2010 | MFC | MERS NOTIFIED FRCLSR COMPLETE    08/09/10 | DRAFTING |
| 4206 | | 08/10/2010 | FOR | 08/10/10 - 14:13 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | following event: Post Sale | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | Redemption Expires, completed on | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | 8/9/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | 08/10/10 - 14:26 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | following event: Post Redemption | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | Codes Changed in Clients System, | NEW TRAK SYSTEM ID |
| 4206 | | 08/10/2010 | FOR | completed on 8/10/2010 | NEW TRAK SYSTEM ID |
| 4206 | BKR20 | 08/10/2010 | CIT | 018 NEW CIT# 507:  Please cancel hazard insurance, | NANCY SOWELL |
| 4206 | BKR20 | 08/10/2010 | CIT | request refund and place on REO coverage | NANCY SOWELL |
| 4206 | BKR20 | 08/10/2010 | CIT | effective 8/9/10. | NANCY SOWELL |
| 4206 | | 08/10/2010 | CLM | ACQUIRED         (101)  COMPLETED 08/09/10 | NANCY SOWELL |
| 4206 | | 08/10/2010 | FOR | ACQUIRED         (606)  COMPLETED 08/09/10 | NANCY SOWELL |
| 4206 | | 08/10/2010 | FOR | POST-SALE REDEMPTION (603)  COMPLETED 08/09/10 | NANCY SOWELL |
| 4206 | | 08/10/2010 | FOR | Redemption period expires 8/9/10 at | LORETTA CARTER |
| 4206 | | 08/10/2010 | FOR | 5:00 P.M. Will follow up on 8/10/10. | LORETTA CARTER |
| 4206 | | 08/10/2010 | FOR | TASK:0603-FCL-CHANGD FUPDT  08/10/10 | LORETTA CARTER |
| 4206 | | 08/09/2010 | FOR | 08/09/10 - 09:55 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | s: Redemption period expires 8/9/10 | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | at 5:00 P.M. Will follow up on | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | 8/10/10.  . Status: Active, | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | 08/09/10 - 09:55 - 29800 | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 08/09/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | step Post Sale Redemption Expires | NEW TRAK SYSTEM ID |
| 4206 | | 08/09/2010 | FOR | to 8/10/2010. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4206 | | 08/03/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4206 | | 08/02/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/10 | SYSTEM ID |
| 4206 | COL10 | 08/02/2010 | CIT | 017 DONE 08/02/10 BY TLR 20519 | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | TSK TYP 765-EQUATOR DELETIO | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | 017 NEW CIT 765 - DELETING FROM EQUATOR AS | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | FORECLOSURE SALE HELD 7/28/10; PROPERTY NOW IN | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | REDEMPTION, HOWEVER, SHORT SALE NO LONGER AN | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | OPTION. MBOOTH X6936 | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | 017 NEW CIT 765 - DELETING FROM EQUATOR AS | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | FORECLOSURE SALE HELD 7/28/10; PROPERTY NOW IN | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | REDEMPTION, HOWEVER, SHORT SALE NO LONGER AN | MARK BOOTH |
| 4206 | COL10 | 08/02/2010 | CIT | OPTION. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 07/28/2010 | MFC | MERS NOTIFIED FRCLSR COMPLETE    07/28/10 | LOCKBOX (REQUIRED) |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 14:53 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Updated, completed on 7/28/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 00:00 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | <BR> | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 00:00 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | F11_SaleResultsCO Data Form with | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | the following entries:<BR>- | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Property Sold To:  Property Acquired | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 14:52 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Process opened 7/28/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Jennifer Francis. | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 14:53 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | completed on 7/28/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 14:53 - 10528 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4206 | | 07/28/2010 | FOR | : REDEMPTION EXPIRES: 8/9/2010  . | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 14:53 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | step Post Sale Redemption Expires | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | to 8/9/2010. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 00:00 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | O BENEFICIARY GMAC MORTGAGE, LLC | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | IAO $477,000.00 REDEMPTION EXPIRES: | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 8/9/2010<BR> | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 00:00 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | User has edited the | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | F11_SaleResultsCO Data Form with | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | the following entries:<BR>- Sale | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | Comments:  PROPERTY SOLD 7/28/2010 T | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 14:52 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | TO BENEFICIARY GMAC MORTGAGE, LLC | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | IAO $477,000.00 REDEMPTION EXPIRES: | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 8/9/2010  Property Sold To: : | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | Property Acquired | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 14:52 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | F11_SaleResultsCO data form with | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | the following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | Comments: : PROPERTY SOLD 7/28/2010 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 09:04 - 10528 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | eded. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | confirm HMP prior to sale. | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 09:39 - 60094 | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | nts: package sent 11/13/09 and | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | never returned. . | NEW TRAK SYSTEM ID |
| ▮4206 | | 07/28/2010 | FOR | 07/28/10 - 09:39 - 60094 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 07/28/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Type: HMP Verification Needed. Comme | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 09:04 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | loan.Issue Type: HMP Verification Ne | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 09:42 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 07/28/10 - 09:42 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Intercom Message: / Read: 7/28/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | 9:42:26 AM / From: Fritz, Kimberly | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | / To: Francis, Jennifer;  / CC:  / | NEW TRAK SYSTEM ID |
| 4206 | | 07/28/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4206 | BKR20 | 07/28/2010 | CIT | 016 DONE 07/28/10 BY TLR 03099 | TIMOTHY STAUDENMAIER |
| 4206 | BKR20 | 07/28/2010 | CIT | TSK TYP 909-PRIVINV SALE FN | TIMOTHY STAUDENMAIER |
| 4206 | INV | 07/28/2010 | CIT | 016 CIT 909 - RI does nothing at this time | KARINA RATMANSKY |
| 4206 | | 07/28/2010 | FOR | redemption | TIMOTHY STAUDENMAIER |
| 4206 | | 07/28/2010 | FOR | TASK:0603-FCL-CHANGD FUPDT  08/09/10 | TIMOTHY STAUDENMAIER |
| 4206 | | 07/28/2010 | CLM | RECEIVED IN CLAIMS   (1)   COMPLETED 07/28/10 | TIMOTHY STAUDENMAIER |
| 4206 | | 07/28/2010 | FOR | FORECLOSURE SALE    (605)  COMPLETED 07/28/10 | TIMOTHY STAUDENMAIER |
| 4206 | BKR20 | 07/28/2010 | CIT | 016 NEW CIT 909  PROPERTY SOLD 7/28/2010 TO | TIMOTHY STAUDENMAIER |
| 4206 | BKR20 | 07/28/2010 | CIT | BENEFICIARY GMAC MORTGAGE, LLC IAO $477,000.00 | TIMOTHY STAUDENMAIER |
| 4206 | BKR20 | 07/28/2010 | CIT | REDEMPTION EXPIRES: 8/9/2010 | TIMOTHY STAUDENMAIER |
| 4206 | | 07/28/2010 | DM | TT UNAUTH PARTY NORMA LLYOD. THE PARTY CALLED TO | TANISHA BROOMFIELD |
| 4206 | | 07/28/2010 | DM | ASK WHAT HAPPENS TO A LOAN IF THE PROP IS FCL | TANISHA BROOMFIELD |
| 4206 | | 07/28/2010 | DM | UPON. EXPL IT GOES TO REO. PROVD REO TEL#. | TANISHA BROOMFIELD |
| 4206 | | 07/28/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | TANISHA BROOMFIELD |
| 4206 | LMT | 07/28/2010 | NT | DISREGARD LAST COMMENT (EQTR) MADE BY TELLER # | MARK BOOTH |
| 4206 | LMT | 07/28/2010 | NT | 20519 AS ENTERED ON THE WRONG LOAN #. MBOOTH X6936 | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | EQ MSSG: There were no attachments to either | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | message sent. If they're not in PDF format, they | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | will not upload. If you're having problems | MARK BOOTH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | EQTR | 07/28/2010 | NT | uploading, please just fax to me at 866 492 3297. | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | I'll postpone the sale 1 week. If information, | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | including 2nd lien approval, not received within | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | that timeframe, will take to sale. Any questions, | MARK BOOTH |
| 4206 | EQTR | 07/28/2010 | NT | let me know. MBOOTH X6936 | MARK BOOTH |
| 4206 | FCLRE | 07/28/2010 | NT | <b>Foreclosure Review Process by: Crystal AC</b> | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/28/2010 | NT | Confirmed 2nd Review,rec'vd email from mbooth | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/28/2010 | NT | advising to proceed, so proceeding with sale<b> | CRYSTAL ADAMSON |
| 4206 | | 07/28/2010 | LMT | FILE CLOSED      (7)   COMPLETED 07/28/10 | MARK BOOTH |
| 4206 | | 07/28/2010 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  07/28/10 | MARK BOOTH |
| 4206 | | 07/28/2010 | LMT |  REJECTED BY:SERVICER | MARK BOOTH |
| 4206 | | 07/28/2010 | LMT | REJECT REASON: 2ND LIEN PROBLEM | MARK BOOTH |
| 4206 | FCLRE | 07/26/2010 | NT | <b>Foreclosure Review Process by: Crystal AC</b> | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | <b>Sale is NOT on hold, proceed with sale</b> | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | Active Pay Arrangements: no | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | Loss Mitigation pursued: yes possible spo | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | Wout Package Received:  no, not in last 90 days | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | Last Funds Received on:9/7/09 iao $3835.70 | CRYSTAL ADAMSON |
| 4206 | FCLRE | 07/26/2010 | NT | *emailed MBooth to inform of sale | CRYSTAL ADAMSON |
| 4206 | | 07/22/2010 | FOR | 07/22/10 - 12:01 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | Completed, completed on 7/22/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | 07/22/10 - 12:02 - 00007 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | ancis | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | 07/22/10 - 12:01 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | completed on 7/22/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | 07/22/10 - 12:01 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | completed on 7/22/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/22/2010 | FOR | 07/22/10 - 12:01 - 10528 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | 4206 | 07/22/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | on 7/22/2010 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | 07/22/10 - 12:02 - 00007 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | (NIE Id# 19748826) sent to Castle, | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | Meinhold & Stawiarski, LLC. at | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | 7/22/2010 12:01:46 PM by Jennifer Fr | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/22/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 07/22/10 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | 07/21/10 - 11:27 - 10528 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | pending bid    . Status: Active, | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | 07/21/10 - 11:27 - 10528 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | 7/23/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | 07/21/10 - 08:38 - 40290 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | , contact bid preparer in your | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | office.. | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | 07/21/10 - 08:38 - 40290 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/21/2010 | FOR | Type: Bid Inquiry. Comments: DS Firm | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | avoid any further postponement of | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | this sale please send all bidding | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | instructions no later than 12 P | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | AND A BREAKDOWN OF THE TOTAL DEBT. | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | Please note that even if you are | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | bidding a specified amount we will | NEW TRAK SYSTEM ID |
| █ | 4206 | 07/20/2010 | FOR | still need the above mentioned.  To | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | Comments:  Please be advised the | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | sale date is scheduled for July | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 28th 2010 / July  29th 2010 and we | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | are in need of BIDDING INSTRUCTIONS | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | loan.Issue Type: Bid Inquiry. Issue | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | bid after noon the day prior to | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | sale, you may either postpone the | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | sale for a week or, if y | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | r noon the day prior to sale, we | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | must have an attorney present at | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | the foreclosure sale to amend the | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | bid orally.  If you need to amend a | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | w, amended bids can be submitted to | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | the public trustee in writing no | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | later than noon the day prior to | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | sale.  If a bid must be amended afte | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | zayury de buc - (Cont) - M MST | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | Friday, July 30th , 2010 to ensure | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | that sale occurs as scheduled. | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | ***Please note*** Under Colorado la | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | 07/20/10 - 17:07 - 86407 | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | Thank you      Status: Active | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | zayury de buc - (Cont) - ou would | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | like for an attorney to appear and | NEW TRAK SYSTEM ID |
| █ 4206 | | 07/20/2010 | FOR | amend the bid orally, you will be | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 07/20/2010 | FOR | charged a $250 sale attendance fee. | NEW TRAK SYSTEM ID |
| 4206 | | 07/20/2010 | FOR | 07/20/10 - 12:18 - 57649 | NEW TRAK SYSTEM ID |
| 4206 | | 07/20/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/20/2010 | FOR | following event: Answer Filed | NEW TRAK SYSTEM ID |
| 4206 | | 07/20/2010 | FOR | Resolved - Hold/Issue Closed, | NEW TRAK SYSTEM ID |
| 4206 | | 07/20/2010 | FOR | completed on 7/20/2010 | NEW TRAK SYSTEM ID |
| 4206 | EQTR | 07/20/2010 | NT | EQ MSSG: No, I've not talked to our attorney. I | MARK BOOTH |
| 4206 | EQTR | 07/20/2010 | NT | normally don't. Without 2nd lien approval, don't | MARK BOOTH |
| 4206 | EQTR | 07/20/2010 | NT | think the investor will authorize a postponement | MARK BOOTH |
| 4206 | EQTR | 07/20/2010 | NT | of the sale so be sure to get something as soon as | MARK BOOTH |
| 4206 | EQTR | 07/20/2010 | NT | possible so I can get over to them. Any questions, | MARK BOOTH |
| 4206 | EQTR | 07/20/2010 | NT | let me know. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:51 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | User has completed the  MSJResults | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | entries:  Results of MSJ: : | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | Judgment Entered | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:51 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | Process opened 7/19/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | Nicole Arrambide. | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:53 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | following event: MSJ Results, | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | completed on 5/27/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:37 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | proval not required. | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:37 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | eeded for sale was granted however | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | the borrower has filed another | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | response. We will respond | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | accordingly.    . Status: Active, ap | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | 07/19/10 - 16:37 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 07/19/2010 | FOR | step MSJ Results to 8/2/2010. | NEW TRAK SYSTEM ID |
| 4206 | | 07/19/2010 | FOR | Reason: Other. Comments: the order n | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | 07/16/10 - 15:35 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | 010 | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | 07/16/10 - 15:35 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | following event: MSJ Hearing  Date/ | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | Agreed Judgment Filed /Projected | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | Resolution Date, completed on 7/15/2 | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | 07/16/10 - 15:35 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | User has completed the  MSJ Hearing | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | entries:  Is representative needed | NEW TRAK SYSTEM ID |
| 4206 | | 07/16/2010 | FOR | for hearing?: : Yes | NEW TRAK SYSTEM ID |
| 4206 | EQTR | 07/15/2010 | NT | EQ MSSG: Yes, please provide a copy so I can send | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | to the investor. I have a feeling Greentree is | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | going to come back with some ridiculous amount to | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | release which I believe the investor is going to | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | deny & allow property to go to sale considering | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | loan is 10 months delinquent, but we'll have to | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | see what they say. Also, remind Greentree of the | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | sale date, as we will not postpone the sale to | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | allow 2nd lien more time to make a decision. | MARK BOOTH |
| 4206 | EQTR | 07/15/2010 | NT | Thanks!! MBOOTH X6936 | MARK BOOTH |
| 4206 | | 07/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4206 | | 07/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4206 | EQTR | 07/09/2010 | NT | EQ MSSG: Sale showing in my system as 7/28/10. Do | MARK BOOTH |
| 4206 | EQTR | 07/09/2010 | NT | we have anything from B of A showing their balance | MARK BOOTH |
| 4206 | EQTR | 07/09/2010 | NT | (billing statement, payoff, etc)? The investor may | MARK BOOTH |
| 4206 | EQTR | 07/09/2010 | NT | not allow $39,000 to them & may opt to take to | MARK BOOTH |
| 4206 | EQTR | 07/09/2010 | NT | sale, but keep me posted once you have a decision. | MARK BOOTH |
| 4206 | EQTR | 07/09/2010 | NT | MBOOTH X6936 | MARK BOOTH |
| 4206 | EQTR | 07/07/2010 | NT | EQ MSSG: They asked for additional information | MARK BOOTH |
| 4206 | EQTR | 07/07/2010 | NT | from me which I've just finished providing. Will | MARK BOOTH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | EQTR | 07/07/2010 | NT | let you know once decision is made. Do you have | MARK BOOTH |
| 4206 | EQTR | 07/07/2010 | NT | Bank of America's approval? I have a feeling they | MARK BOOTH |
| 4206 | EQTR | 07/07/2010 | NT | may not allow the $39,000. Will keep you posted. | MARK BOOTH |
| 4206 | EQTR | 07/07/2010 | NT | MBOOTH X6936 | MARK BOOTH |
| 4206 | LMT | 07/07/2010 | NT | fwd'd asset plan to investor for rvw & apprvl. | MARK BOOTH |
| 4206 | LMT | 07/07/2010 | NT | mbooth x6936 | MARK BOOTH |
| 4206 | | 07/06/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/28/10 | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | 07/06/10 - 11:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | 2010. Reason: Foreclosure sale | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | continued to 7/28/2010 - Reason: | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | Contested  HEARING | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | 07/06/10 - 11:01 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | Postponement Reason: : Court Imposed | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | 07/06/10 - 11:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | Process opened 7/6/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | Jennifer Francis. | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | 07/06/10 - 11:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4206 | | 07/06/2010 | FOR | from 7/14/2010 to completed on 7/28/ | NEW TRAK SYSTEM ID |
| 4206 | | 07/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | 06/29/10 - 15:46 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | will file a reply to his response. | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | 06/29/10 - 15:46 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | Date to 7/15/2010. Reason: Other. | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | Comments: Hello  Please be advised | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | the borrower has filed another | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | response after our Order entered. We | NEW TRAK SYSTEM ID |
| 4206 | | 06/29/2010 | FOR | 06/29/10 - 15:46 - 18622 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██4206 | | 06/29/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██4206 | | 06/29/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██4206 | | 06/29/2010 | FOR | step MSJ Hearing  Date/ Agreed | NEW TRAK SYSTEM ID |
| ██4206 | | 06/29/2010 | FOR | Judgment Filed /Projected Resolution | NEW TRAK SYSTEM ID |
| ██4206 | | 06/24/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/16/10 | SYSTEM ID |
| ██4206 | EQTR | 06/24/2010 | NT | EQ MSSG: Information has been received. Have | MARK BOOTH |
| ██4206 | EQTR | 06/24/2010 | NT | submitted everything to the investor for approval. | MARK BOOTH |
| ██4206 | EQTR | 06/24/2010 | NT | Once they've made their decision, will let you | MARK BOOTH |
| ██4206 | EQTR | 06/24/2010 | NT | know. I'd allow 7-10 days for them to make a | MARK BOOTH |
| ██4206 | EQTR | 06/24/2010 | NT | decision. Will let you know if I hear sooner. | MARK BOOTH |
| ██4206 | EQTR | 06/24/2010 | NT | MBOOTH X6936 | MARK BOOTH |
| ██4206 | LMT | 06/24/2010 | NT | SPO PKG SENT TO INVESTOR FOR RVW & APPRVL. MBOOTH | MARK BOOTH |
| ██4206 | LMT | 06/24/2010 | NT | X6936 | MARK BOOTH |
| ██4206 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██4206 | | 06/18/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ██4206 | | 06/18/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ██4206 | EQTR | 06/18/2010 | NT | EQ MSSG; Will present to the investor, but | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | before I do, needing updated information from the | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | seller. Please obtain most recent 2 months bank | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | statements (all accounts, all pages) & 2009 tax | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | return. If not filed, provide a copy of his | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | extension & 2008 tax return. Once received, will | MARK BOOTH |
| ██4206 | EQTR | 06/18/2010 | NT | package up & send to the investor.  MBOOTH X6936 | MARK BOOTH |
| ██4206 | | 06/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██4206 | FCLRE | 06/16/2010 | NT | <B> Update: | JONATHAN WALWORTH |
| ██4206 | FCLRE | 06/16/2010 | NT | No change in status...jwalworth | JONATHAN WALWORTH |
| ██4206 | FCLRE | 06/15/2010 | NT | <B> Foreclosure review process: | JONATHAN WALWORTH |
| ██4206 | FCLRE | 06/15/2010 | NT | per LPS, sl dt is 7/14/10...jwalworth | JONATHAN WALWORTH |
| ██4206 | | 06/14/2010 | FOR | 06/14/10 - 11:52 - 10528 | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | Process opened 6/14/2010 by user | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | Jennifer Francis. | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | 06/14/10 - 11:52 - 10528 | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ██4206 | | 06/14/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 06/14/2010 | FOR | Postponement Reason: : Court Imposed | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 06/14/10 - 11:52 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 2010. Reason: CONTESTED | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 06/14/10 - 11:52 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | from 6/16/2010 to completed on 7/14/ | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 06/14/10 - 09:06 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | Intercom Message: / Read: 6/14/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 9:05:56 AM / From: Kobuley, Roman / | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | To: Francis, Jennifer; / CC: / | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | 06/14/10 - 09:06 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4206 | | 06/14/2010 | FOR | CONTESTED | TIMOTHY STAUDENMAIER |
| 4206 | | 06/14/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/14/10 | TIMOTHY STAUDENMAIER |
| 4206 | | 06/11/2010 | FOR | 06/11/10 - 15:03 - 11407 | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | Mortgage, LLC. | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | 06/11/10 - 15:03 - 11407 | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 06/11/2010 | FOR | Type: Vesting Issue. Comments: GMAC | NEW TRAK SYSTEM ID |
| 4206 | | 06/10/2010 | LMT | APPROVED FOR LMT 06/10/10 | MARK BOOTH |
| 4206 | | 06/10/2010 | LMT | FILE CLOSED      (7)    COMPLETED 06/10/10 | MARK BOOTH |
| 4206 | | 06/10/2010 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  06/10/10 | MARK BOOTH |
| 4206 | | 06/10/2010 | LMT | REJECTED BY:SERVICER | MARK BOOTH |
| 4206 | | 06/10/2010 | LMT | REJECT REASON: OTHER | MARK BOOTH |
| 4206 | | 06/10/2010 | LMT | AGED LM MODULE | MARK BOOTH |
| 4206 | EQTR | 06/10/2010 | NT | EQ MSSG: As I've told you before if it were my | MARK BOOTH |
| 4206 | EQTR | 06/10/2010 | NT | decision I could probably justify & get approved, | MARK BOOTH |
| 4206 | EQTR | 06/10/2010 | NT | but it's not my decision & this investor wants 85% | MARK BOOTH |
| 4206 | EQTR | 06/10/2010 | NT | of the value & are OK if it means properties go to | MARK BOOTH |
| 4206 | EQTR | 06/10/2010 | NT | sale.  MBOOTH X6936 | MARK BOOTH |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4206 | | 06/09/2010 | FOR | 06/09/10 - 13:16 - 57649 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | ed/Litigation. Comments: $860.18 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | approved. | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | 06/09/10 - 13:16 - 57649 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | Type: Additional Fee Request-Contest | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | 06/09/10 - 13:47 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | Intercom From: Hill, Cathleen - To: | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/09/2010 | FOR | Arrambide, Nicole; / | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | 06/08/10 - 07:46 - 11407 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | issue type: Vesting Issue. Status: | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR |  Review and revise Notice of | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | Contested Hearing (.2); review and | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | revise Motion for Absentee | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | Testimony (.2); revi | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | d & filed Notice of Hearing, Motion | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | for Absentee Testimony, $90.00 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | Review response and objection to | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | notice filed by borrower. $60.00 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | ended answer (1.2); draft witness | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | questions for contested hearing and | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/08/2010 | FOR | send same to client for their | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | 4206 | 06/08/2010 | FOR | review (.6) $315.00  5-27:   Phone | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | conference with R.Lelli re | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | testimony (.2); attend contested | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Rule 120 hearing in Jefferson | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | County Dist | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Nicole Arrambide - (Cont) - ew | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | exhibits (.3) to be filed with the | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Court for contested hearing. | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | $105.00  5-26: Review borrower's ame | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | nded answer and notice of removal | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | (.3); research procedures for | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | objecting to removal to federal | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | court and MERS argument raised in am | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | atus: Active | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | est-Contested/Litigation. Issue | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Comments: Resolution:   Please | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | provide a breakdown of the | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | requested 8 total hours  4-27:Prepe | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | 06/08/10 - 15:14 - 18622 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Nicole Arrambide - (Cont) - rict | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | Court and obtain order authorizing | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | sale (1.7). $285.00  and 1 court | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/08/2010 | FOR | filing cost @ $6.18 Total $860.18 St | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | 06/07/10 - 16:58 - 10528 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | e Comments: please provide vesting | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | for sale. Status: Active | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | 06/07/10 - 16:58 - 10528 | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| █████ | 4206 | 06/07/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4206 | | 06/07/2010 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 08:37 - 39526 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | i need to do at this point? thanks. | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 08:37 - 39526 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | cole i am thinking this wasn't | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | under answer filed previously? i | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | would have seen this and been your | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | wittness..anyway can you advise what | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 08:37 - 39526 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | Type: Answer Filed. Comments: hey ni | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 17:52 - 10528 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | ending bid    . Status: Active, | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 17:52 - 10528 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 6/7/2010. Reason: Other. Comments: p | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 15:49 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | Intercom Message: / Read: 6/4/2010 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 3:48:34 PM / From: Keeley, | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | Jacqueline / To: Arrambide, Nicole; | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | 06/04/10 - 15:49 - 18622 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/04/2010 | FOR | ate / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | 06/01/10 - 12:45 - 39526 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | on: :  Status of Additional Fee | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | Request:: : | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | 06/01/10 - 12:45 - 39526 | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | User has completed the  FollowUp | NEW TRAK SYSTEM ID |
| ▉4206 | | 06/01/2010 | FOR | data form with the following | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 06/01/2010 | FOR | entries:  Next Contact: :  Contact | NEW TRAK SYSTEM ID |
| 4206 | | 06/01/2010 | FOR | Information: :  Follow Up Informati | NEW TRAK SYSTEM ID |
| 4206 | | 06/01/2010 | FOR | 06/01/10 - 12:45 - 39526 | NEW TRAK SYSTEM ID |
| 4206 | | 06/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 06/01/2010 | FOR | following event: Answer Filed | NEW TRAK SYSTEM ID |
| 4206 | | 06/01/2010 | FOR | Follow Up, completed on 5/27/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 05/28/2010 | FOR | 05/28/10 - 08:54 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/28/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 05/28/2010 | FOR | following event: MSJ Filed / Agreed | NEW TRAK SYSTEM ID |
| 4206 | | 05/28/2010 | FOR | Judgment Circulated Date, completed | NEW TRAK SYSTEM ID |
| 4206 | | 05/28/2010 | FOR | on 5/27/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/16/10 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 10:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | Postponement Reason: : Court Imposed | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 10:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 2010. Reason: Foreclosure sale | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | continued to 6/16/2010 - Reason: | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | contested | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 10:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | from 5/26/2010 to completed on 6/16/ | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 10:02 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | Process opened 5/27/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | Jennifer Francis. | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 14:36 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | o NIE, completed on 4/20/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | 05/27/10 - 14:36 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | following event: | NEW TRAK SYSTEM ID |
| 4206 | | 05/27/2010 | FOR | Pleadings/Appearance/Additional Fee | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 05/27/2010 | FOR | Request/Executive Summary uploaded t | NEW TRAK SYSTEM ID |
| 4206 | EQTR | 05/27/2010 | NT | EQ MSSG: Unless the offer is going to net $450,500 | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | (85% of our value) the investor will not approve. | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | If you can get a copy of the appraisal I can try & | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | get submitted, but feel it's unlikely based on | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | past experience. In addition, if you want me to | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | submit, will need updated info from the seller to | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | include pay stubs, bank statements & 2009 tax | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | return. Let me know how you want to proceed. In | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | regards to the sale, does look like it was | MARK BOOTH |
| 4206 | EQTR | 05/27/2010 | NT | postponed to 6/16/10. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 05/26/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/17/10 | SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | 05/26/10 - 16:07 - 39346 | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | Process opened 5/26/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | Robert Lelli. | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | 05/26/10 - 16:07 - 39346 | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | following event: Date | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | Answer/Appearance Filed, completed | NEW TRAK SYSTEM ID |
| 4206 | | 05/26/2010 | FOR | on 4/18/2010 | NEW TRAK SYSTEM ID |
| 4206 | EQTR | 05/26/2010 | NT | EQ MSSG: The sale is set for today. There is | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | redemption period in Colorado, but not sure what | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | options are there, as I'll no longer be involved | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | once sale occurs. Any further questions, let me | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | know. DO NOT SEND MESSAGES TO MY DIRECT E-MAIL AS | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | THEY WILL BE DELETED WITHOUT A RESPONSE. MBOOTH | MARK BOOTH |
| 4206 | EQTR | 05/26/2010 | NT | X6936 | MARK BOOTH |
| 4206 | FCLRE | 05/26/2010 | NT | <b>2nd review, no change in Status, Ali.</b> | ALI BAHARLOO |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | uring the hearing to go over the | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | payments applies to the loan. | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | Please provide the name and contact | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | informa | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | iginal Note which is all we really | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 05/25/2010 | FOR | need to prove who the owner of the | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | Note is. This is not a mediation. | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | The court will contact the witness d | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR |  Comments: The borrowers filed a | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | response to the Rule 120, the | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | response disputes who the real | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | party in interest is. We have the Or | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | loan.Issue Type: Answer Filed. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | d for May 27, 2010 at 8 am  THank | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | you  Status: Active | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | 05/25/10 - 12:48 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | Nicole Arrambide - (Cont) - tion of | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | a person who will be available to | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | appear telephonically at the | NEW TRAK SYSTEM ID |
| 4206 | | 05/25/2010 | FOR | contested hearing currently schedule | NEW TRAK SYSTEM ID |
| 4206 | FCLRE | 05/24/2010 | NT | <b>Foreclosure Review Process by: Ali.B</b> | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | <b>Sale Status: sale is NOT on hold</b> | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Active Pay Arrangements: no | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Loss Mitigation pursued: Poss SS but no PP/Hold | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | WOP Received: not in the last 90 days. | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Last Funds Received on:9/7/09 $3835.70 | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | EQ notes on acct. emailed negotiatior. ALI | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | <b>Foreclosure Review Process by: Ali.B</b> | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | <b>Sale Status: sale is NOT on hold</b> | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Active Pay Arrangements: no | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Loss Mitigation pursued: Poss SS but no PP/Hold | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | WOP Received: not in the last 90 days. | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | Last Funds Received on:9/7/09 $3835.70 | ALI BAHARLOO |
| 4206 | FCLRE | 05/24/2010 | NT | EQ notes on acct. emailed negotiatior. ALI | ALI BAHARLOO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | EQTR | 05/24/2010 | NT | EQ MSSG: Were you able to obtain a copy of the | MARK BOOTH |
| 4206 | EQTR | 05/24/2010 | NT | appraisal? If so, please forward so I can send to | MARK BOOTH |
| 4206 | EQTR | 05/24/2010 | NT | our valuations department for a 2nd review. | MARK BOOTH |
| 4206 | EQTR | 05/24/2010 | NT | MBOOTH X6936 | MARK BOOTH |
| 4206 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 05/17/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4206 | | 05/14/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4206 | | 05/14/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4206 | | 05/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4206 | | 05/03/2010 | FOR | 05/03/10 - 14:36 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 05/03/2010 | FOR | Intercom From: Spilde, Susan - To: | NEW TRAK SYSTEM ID |
| 4206 | | 05/03/2010 | FOR | Arrambide, Nicole; / | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 13:11 - 00000 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | tion Hearing Request. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Comments: Please provide the name | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | and contact information of a person | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | who will be available to appear tele | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 13:11 - 00000 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Issue updated to: Issue Type: Media | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 13:11 - 00000 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | phonically at the contested hearing | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | currently scheduled for May 27, | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 2010 at 8 am MST>  THank you | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 13:49 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 13:49 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Intercom Message: / Read: 4/26/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 1:49:15 PM / From: Craft, Laura / | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | To: Arrambide, Nicole;  / CC:  / | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:08 - 39325 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 04/26/2010 | FOR | diation, raise another issue.  if | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | it isn't for loss mit reasons then | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | raise a litigation issue. | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:08 - 39325 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | sue Denied. Comments: please | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | specify if this is for a mediation | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | hearing or if it has to be for | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | legal issues.    if for loss mit me | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:08 - 39325 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | for the issue. Issue type: | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Mediation Hearing Request Status: Is | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:27 - 00007 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Foreclosure (NIE Id# 16251640) | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | picked up by firm Castle, Meinhold | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | & Stawiarski, LLC. at 4/26/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 2:26:48 PM by Marelissa Granados | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:57 - 87415 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | ding original Note to Castle, | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Meinhold and Stawiarski FEDEX 7934 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 8237 2461. | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | 04/26/10 - 14:57 - 87415 | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 04/26/2010 | FOR | Type: Original Note. Comments: Provi | NEW TRAK SYSTEM ID |
| 4206 | | 04/23/2010 | FOR | 04/23/10 - 08:57 - 00007 | NEW TRAK SYSTEM ID |
| 4206 | | 04/23/2010 | FOR | Foreclosure (NIE Id# 16251640) sent | NEW TRAK SYSTEM ID |
| 4206 | | 04/23/2010 | FOR | to Castle, Meinhold & Stawiarski, | NEW TRAK SYSTEM ID |
| 4206 | | 04/23/2010 | FOR | LLC. at 4/23/2010 8:56:50 AM by | NEW TRAK SYSTEM ID |
| 4206 | | 04/23/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4206 | | 04/22/2010 | FOR | 04/22/10 - 13:20 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/22/2010 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4206 | | 04/22/2010 | FOR | 04/22/10 - 13:20 - 18622 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4206 | | 04/22/2010 | FOR | Intercom Message: / Read: 4/22/2010 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | 1:20:17 PM / From: Hong, Peggy / | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | To: Arrambide, Nicole;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | 04/22/10 - 10:50 - 42703 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | eded. Comments: Will upload a copy | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | of the History to New Trak on the | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | next business day.  . | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | 04/22/10 - 10:50 - 42703 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/22/2010 | FOR | Type: Contractual Payment History Ne | NEW TRAK SYSTEM ID |
| ▮4206 | LMT | 04/22/2010 | NT | replied to e-mail from agent w/ the fllwng: My | MARK BOOTH |
| ▮4206 | LMT | 04/22/2010 | NT | recommendation is to start dropping $5,000 per | MARK BOOTH |
| ▮4206 | LMT | 04/22/2010 | NT | week. Don't want to drop any more than that since | MARK BOOTH |
| ▮4206 | LMT | 04/22/2010 | NT | it's an investor owned loan.  mbooth x6936 | MARK BOOTH |
| ▮4206 | | 04/21/2010 | PPT | FILE CLOSED        (2)    COMPLETED 04/21/10 | M S REDDY |
| ▮4206 | | 04/20/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/15/10 | SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | 04/20/10 - 00:52 - 11617 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | issue type: Original Note. Status: | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | 04/20/10 - 06:50 - 39329 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | ed/Litigation. Comments: Please | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | provide a breakdown of the | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | requested 8 total hours. | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | 04/20/10 - 06:50 - 39329 | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | FOR | Type: Additional Fee Request-Contest | NEW TRAK SYSTEM ID |
| ▮4206 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4206 | | 04/19/2010 | FOR | 04/18/10 - 14:06 - 18622 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4206 | | 04/19/2010 | FOR | k you! Status: Active | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 14:06 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | nal Note as part of our defense. | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Please send the Original Note to | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | the attention of Nicole Arrambide | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | at your earliest convenience.   Than | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 14:06 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | e Comments: Hello  The response | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | filed by the borrower is disputing | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | the real party in interest, an | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | answer which willl require the Origi | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 14:06 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | loan.Issue Type: Original Note. Issu | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 13:58 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | itional fee approval at this time. | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | I have uploaded an additional fee | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | approval request form. Thank you. | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 13:58 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | est-Contested/Litigation. Issue | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Comments: Hello  Please be advised | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | the borrower has filed a response | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | to the Rule 120. I am requesting add | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 13:58 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 14:03 - 18622 | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | of default. Thank you! Status: | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | Active | NEW TRAK SYSTEM ID |
| ■4206 | | 04/19/2010 | FOR | 04/18/10 - 14:03 - 18622 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 04/19/2010 | FOR | History Needed. Issue Comments: | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | Hello  Please upload the borrowers | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | payment history as I will need to | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | file this with the court as evidence | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | 04/18/10 - 14:03 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | loan.Issue Type: Contractual Payment | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | 04/18/10 - 14:04 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | ing currently scheduled for May 27, | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | 2010 at 8 am MST>  THank you | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | 04/18/10 - 14:04 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | Comments: Please provide the name | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | and contact information of a person | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | who will be available to appear | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | telephonically at the contested hear | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | 04/18/10 - 14:04 - 18622 | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 04/19/2010 | FOR | loan.Issue Type: Answer Filed. Issue | NEW TRAK SYSTEM ID |
| 4206 | | 04/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4206 | | 04/15/2010 | DM | U3P NORMA WANTED TO KNOW STATUS ON SPO...ADV NO | DENNIS INBARAJ |
| 4206 | | 04/15/2010 | DM | AUTH...ASKED TO FAX IT TO US...SAID WILL GET IN | DENNIS INBARAJ |
| 4206 | | 04/15/2010 | DM | TOUCH WITH REP...DENNIS | DENNIS INBARAJ |
| 4206 | | 04/15/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DENNIS INBARAJ |
| 4206 | | 04/09/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4206 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4206 | | 04/07/2010 | PPT | FILE CLOSED      (2)    COMPLETED 04/07/10 | SURESH KILARI |
| 4206 | | 04/06/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/15/10 | SYSTEM ID |
| 4206 | LMT | 04/05/2010 | NT | ofr & hud-1 recd via e-mail; imaged. replied via | MARK BOOTH |
| 4206 | LMT | 04/05/2010 | NT | e-mail w/ the following: I can tell you right now, | MARK BOOTH |
| 4206 | LMT | 04/05/2010 | NT | this investor will deny. They want 85% net, so | MARK BOOTH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | LMT | 04/05/2010 | NT | based on our most recent value, they're looking to | MARK BOOTH |
| 4206 | LMT | 04/05/2010 | NT | net no less than $450,500. I'm not going to even | MARK BOOTH |
| 4206 | LMT | 04/05/2010 | NT | submit as I know they will not approve. Sorry!!! | MARK BOOTH |
| 4206 | LMT | 04/05/2010 | NT | mbooth x6936 | MARK BOOTH |
| 4206 | | 04/02/2010 | DM | EARLY IND: SCORE 103 MODEL EIFRC | SYSTEM ID |
| 4206 | | 03/26/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 4206 | | 03/23/2010 | FOR | 03/23/10 - 09:25 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | For, completed on 5/26/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | 03/23/10 - 09:25 - 10528 | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | Process opened 3/23/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 03/23/2010 | FOR | Jennifer Francis. | NEW TRAK SYSTEM ID |
| 4206 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 03/18/2010 | FSV | INSP TP S RESULTS RCVD;  ORD DT=03/16/10 | CORY STARR |
| 4206 | | 03/16/2010 | FSV | INSP TYPE S ORDERED;    REQ CD =1150 | SYSTEM ID |
| 4206 | | 03/16/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4206 | IBPO | 03/15/2010 | NT | IBPO ORDERED THRU EQUATOR. MBOOTH X6936 | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | EQUATOR MESSAGE TO AGENT: | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | Norma, A new interior BPO has been requested so | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | expect a call in the next day or two. Once I | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | receive, I'll follow up, but please go into | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | Equator.com and accept the short sale assignment | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | to the flow will proceed. | MARK BOOTH |
| 4206 | EQ | 03/15/2010 | NT | MBOOTH X6936 | MARK BOOTH |
| 4206 | | 03/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4206 | | 03/12/2010 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 4206 | | 03/04/2010 | DM | RTND CLL TO NORMA, AGNT, @ 720 217 4651 (CELL), | MARK BOOTH |
| 4206 | | 03/04/2010 | DM | LMOVM STATING MSSG RECD ABT APPRSL, BUT WLD BE | MARK BOOTH |
| 4206 | | 03/04/2010 | DM | ORDERING NEW IBPO NXT WK. TLD HER ONCE SHE HAS | MARK BOOTH |
| 4206 | | 03/04/2010 | DM | APPRSL TO FWD OVR, BUT WLD ORDER IBPO NXT WK. | MARK BOOTH |
| 4206 | | 03/04/2010 | DM | MBOOTH X6936 | MARK BOOTH |
| 4206 | | 03/04/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 03/02/2010 | DM | EARLY IND: SCORE 114 MODEL EIFRC | SYSTEM ID |
| 4206 | | 03/01/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/12/10 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 02/27/2010 | FOR | HEARING COMPLETE     (624)  COMPLETED 02/26/10 | NEW TRAK SYSTEM ID |
| 4206 | | 02/24/2010 | FOR | SALE DATE | TIMOTHY STAUDENMAIER |
| 4206 | | 02/24/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT 05/26/10 | TIMOTHY STAUDENMAIER |
| 4206 | | 02/24/2010 | FOR | SALE SCHEDULED     (604)  COMPLETED 02/24/10 | TIMOTHY STAUDENMAIER |
| 4206 | | 02/23/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4206 | | 02/23/2010 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 4206 | | 02/23/2010 | DM | NORMA, AGNT, CLLD TO DSCSS. TLD HER INVESTOR WLL | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | NOT APPRV OFR AS PRSNTD AS THY WNT 85% NET. ALSO | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | ADVSD THY WLD NO BE HPPY W/ $50K PRICE REDUCTION. | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | TLD HER BPO WLL EXPIRE IN A FEW WKS & WLL REORDER | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | BUT TLD HER NDNG BTR OFR. SD SHE'D SEE WHT SHE CLD | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | DO & KP ME PSTD.  MBOOTH X6936 | MARK BOOTH |
| 4206 | | 02/23/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 02/19/2010 | D28 |     BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 02/12/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4206 | | 02/08/2010 | DM | RTND CLL TO NORMA, AGNT, @ 303 679 4112 (OFC); GOT | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | VCML. TEL 720 217 4651 (CELL), LMOVM STATING MSSG | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | SNT THRU EQUATOR, BUT DID NOT REALIZE HOW LOW OFR | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | IS. ASKD HER TO CNTR BYRS TO CLP, BUT HV THM SBMT | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | HGHST & BST, BUT ALSO SBMT LP & SHWNGS HSTRY AS | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | WLL & CLL TO DSCSS. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 02/08/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 02/02/2010 | DM | EARLY IND: SCORE 146 MODEL EIFRC | SYSTEM ID |
| 4206 | | 01/29/2010 | DM | TEL NORMA, AGNT, @ 720.217.4651 (CELL); ASKD FOR | MARK BOOTH |
| 4206 | | 01/29/2010 | DM | UPDATE. SD LP DWN TO ALMST $500K, BUT HAS 2ND | MARK BOOTH |
| 4206 | | 01/29/2010 | DM | SHWNG THS WKND. THNKS SHE MAY HV OFR W/IN A WK. | MARK BOOTH |
| 4206 | | 01/29/2010 | DM | TLD HER TO KP ME PSTD; SD SHE WLD. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 01/26/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/13/10 | SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 01/26/10 - 15:24 - 61969 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Received, completed on 1/26/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 01/26/10 - 15:24 - 61969 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | TITLE SUMMARY   Date of Report: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 01/26/2010 | FOR | January 26, 2010    Title Company: | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Colorado American Title | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Mortgagor: Kenneth Dlin    Property | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 01/26/10 - 15:24 - 61969 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Prior/Open Liens:  None | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Subject Deed of Trust  Your DOT: | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 03/01/2004  $633,000.00 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | GreenPoint Mortgage Funding, Inc. | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 01/26/10 - 15:24 - 61969 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Address: 3431 Welch Avenue | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Kittredge, CO 80457    Tax | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Information:    2009 taxes: | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | $4841.92    POSITION OF DOT: 1st | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 01/26/10 - 15:24 - 61969 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Subordinate Loans/Liens:    DOT: | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | 02/28/2006  $338,770.00 | NEW TRAK SYSTEM ID |
| 4206 | | 01/26/2010 | FOR | Countrywide Home Loans, Inc. | NEW TRAK SYSTEM ID |
| 4206 | | 01/22/2010 | FOR | TASK:0624-FCL-CHANGD FUPDT  02/26/10 | NEW TRAK SYSTEM ID |
| 4206 | | 01/22/2010 | FOR | 01/22/10 - 17:58 - 88997 | NEW TRAK SYSTEM ID |
| 4206 | | 01/22/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 01/22/2010 | FOR | following event: Hearing Complete, | NEW TRAK SYSTEM ID |
| 4206 | | 01/22/2010 | FOR | completed on 2/26/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/25/10 | SYSTEM ID |
| 4206 | FSV | 01/15/2010 | NT | Loan on RESI 2501 report.  Ran script to order | TOSHA DIEHL MOWATT |
| 4206 | FSV | 01/15/2010 | NT | inspection if needed. | TOSHA DIEHL MOWATT |
| 4206 | | 01/14/2010 | FOR | 01/13/10 - 12:00 - 10515 | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | John Golus - Public Trustee | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | Received - 01/13/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | 01/13/10 - 21:36 - 10515 | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | following event: Public Trustee | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | Received, completed on 1/13/2010 | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | PUBLICATION        (602)  COMPLETED 01/13/10 | NEW TRAK SYSTEM ID |
| 4206 | | 01/14/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 01/13/10 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆ 4206 | | 01/13/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | 01/12/10 - 10:21 - 42703 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | ments: Will upload a copy of the | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | Modification to New Trak on the | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | next business day.  . | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | 01/12/10 - 10:21 - 42703 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/12/2010 | FOR | Type: Copy of Loan Modification. Com | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED    01/07/10 | |
| ▆ 4206 | | 01/08/2010 | FOR | 01/08/10 - 07:55 - 00007 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Foreclosure (NIE Id# 16251640) | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | picked up by firm Castle, Meinhold | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | & Stawiarski, LLC. at 1/8/2010 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 7:55:17 AM by Marelissa Granados | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 01/07/10 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 01/07/10 - 20:40 - 00007 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Foreclosure (NIE Id# 16251640) sent | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | to Castle, Meinhold & Stawiarski, | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | LLC. at 1/7/2010 8:39:55 PM by | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 01/07/10 - 18:42 - 00007 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Attorney, completed on 1/7/2010 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 01/07/10 - 18:48 - 00000 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Process opened 1/7/2010 by user | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | NewTrak User. | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 01/07/10 - 18:48 - 00000 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | Attorney, completed on 1/7/2010 | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ▆ 4206 | | 01/08/2010 | FOR | 01/07/10 - 18:38 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 01/08/2010 | FOR | Foreclosure (NIE Id# 16251640) sent | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | to Castle, Meinhold & Stawiarski, | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | LLC. at 1/7/2010 6:38:05 PM by | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | 01/08/10 - 12:29 - 64836 | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | 01/08/10 - 12:29 - 64836 | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | Name to Foreclose in.  Thank you | NEW TRAK SYSTEM ID |
| 4206 | | 01/08/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4206 | | 01/07/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  01/28/10 | NEW TRAK SYSTEM ID |
| 4206 | | 01/07/2010 | FOR | 01/07/10 - 15:13 - 00007 | NEW TRAK SYSTEM ID |
| 4206 | | 01/07/2010 | FOR | Process opened 1/7/2010 by user | NEW TRAK SYSTEM ID |
| 4206 | | 01/07/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 4206 | | 01/06/2010 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 01/06/10 | API CSRV |
| 4206 | FCL | 01/06/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| 4206 | FCL | 01/06/2010 | NT | and Management Approved | API CSRV |
| 4206 | | 01/06/2010 | FOR | APPROVED FOR FCL 01/06/10 | API CSRV |
| 4206 | INQ10 | 01/05/2010 | CIT | 015 DONE 01/05/10 BY TLR 01504 | RACHEL KRUGER |
| 4206 | INQ10 | 01/05/2010 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 4206 | INQ10 | 01/05/2010 | CIT | 015 Loss Mit closure letter sent. | RACHEL KRUGER |
| 4206 | | 01/04/2010 | DM | EARLY IND: SCORE 254 MODEL EI90C | SYSTEM ID |
| 4206 | INQ10 | 01/04/2010 | CIT | 014 DONE 01/04/10 BY TLR 01504 | RACHEL KRUGER |
| 4206 | INQ10 | 01/04/2010 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 4206 | INQ10 | 01/04/2010 | CIT | 014 Loss Mit closure letter sent | RACHEL KRUGER |
| 4206 | | 12/29/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/16/09 | SYSTEM ID |
| 4206 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | FSV | 12/17/2009 | NT | Loan on RESI 2501 report.  Ran script to order | SCRIPT-DEB MCCREA |
| 4206 | FSV | 12/17/2009 | NT | inspection if needed. | SCRIPT-DEB MCCREA |
| 4206 | | 12/16/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 4206 | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/25/10 | SYSTEM ID |
| 4206 | | 12/04/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/16/09 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 12/03/2009 | D19 | BREACH KENNETH  DLIN | SYSTEM ID |
| 4206 | | 12/02/2009 | DM | EARLY IND: SCORE 320 MODEL EI60C | SYSTEM ID |
| 4206 | | 11/30/2009 | DM | TEL NORMA, AGNT, @ 720.217.4651 (CELL), LMOVM | MARK BOOTH |
| 4206 | | 11/30/2009 | DM | STATING IBPO BCK & CLP SLGHTLY ABV FMV. SGGSTD SHE | MARK BOOTH |
| 4206 | | 11/30/2009 | DM | DRP CLP TO FMV IMMEDIATELY & ASKD THT SHE KP ME | MARK BOOTH |
| 4206 | | 11/30/2009 | DM | PSTD IF OFR COMES IN. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 11/30/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 11/24/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 4206 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 11/20/2009 | DMD | 11/20/09 10:58:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 4206 | | 11/20/2009 | DMD | 11/20/09 10:56:36 HANGUP IN Q | DAVOX INCOMING FILE |
| 4206 | | 11/20/2009 | FSV | INSP TP S RESULTS RCVD;  ORD DT=11/18/09 | CORY STARR |
| 4206 | | 11/20/2009 | DM | RTND CLL TO NORMA, AGNT, @ 720.217.4651 (CELL), | MARK BOOTH |
| 4206 | | 11/20/2009 | DM | LMOVM STATING MSSG RECD & THT MSSG SENT THRU R | MARK BOOTH |
| 4206 | | 11/20/2009 | DM | THT SHE NDS TO SGN IN TO RT & ACCPT SPO ASSGNM | MARK BOOTH |
| 4206 | | 11/20/2009 | DM | CLL IF ANY ?'S. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 11/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK BOOTH |
| 4206 | | 11/19/2009 | LMT | APPROVED FOR LMT 11/19/09 | MARK BOOTH |
| 4206 | COL10 | 11/19/2009 | CIT | 013 DONE 11/19/09 BY TLR 20519 | MARK BOOTH |
| 4206 | COL10 | 11/19/2009 | CIT | TSK TYP 803-SHORT SALES REF | MARK BOOTH |
| 4206 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 11/18/2009 | FSV | INSP TYPE S ORDERED;    REQ CD =1150 | SYSTEM ID |
| 4206 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 11/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 11/18/2009 | DMD | 11/18/09 11:59:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 4206 | IBPO | 11/17/2009 | NT | IBPO ORDER INFO: Order is successfully uploaded. | MARK BOOTH |
| 4206 | IBPO | 11/17/2009 | NT | Your Order ID is 202400 and Batch ID is 225711. | MARK BOOTH |
| 4206 | IBPO | 11/17/2009 | NT | MBOOTH X6936 | MARK BOOTH |
| 4206 | IBPO | 11/17/2009 | NT | Ordered IBPO w/ Norma, agnt, as POC w/ best | MARK BOOTH |
| 4206 | IBPO | 11/17/2009 | NT | contact # of 303.670.3232. Order info to follow. | MARK BOOTH |
| 4206 | IBPO | 11/17/2009 | NT | Mbooth x6936 | MARK BOOTH |
| 4206 | CIT | 11/17/2009 | NT | CIT155 - LM Package Sent | DAWN STONER |
| 4206 | CBR | 11/17/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 4206 | CBR | 11/17/2009 | NT | Suppression will expire (01/25/10). | API CSRV |
| 4206 | | 11/16/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | COL24 | 11/16/2009 | CIT | 015 Open CIT#155 CIT 155 Workout Package received | EBONY WHITE |
| 4206 | COL24 | 11/16/2009 | CIT | through the HOPE Now Counselor Hotline. | EBONY WHITE |
| 4206 | COL24 | 11/16/2009 | CIT | Additional information needed. | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | Workout Package received through the | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | HOPE Now Counselor Hotline. Only | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | received RFD & Financials, need complete | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | workout package for modification | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | referral. Sending new HMP packet to | EBONY WHITE |
| 4206 | HPF | 11/16/2009 | NT | homeowner. | EBONY WHITE |
| 4206 | | 11/16/2009 | DM | TEL NORMA LOYD, AGNT, @ 303 670 3232, INTRODUCED | MARK BOOTH |
| 4206 | | 11/16/2009 | DM | MYSLF AS LM REP & CNFRMD HER AS POC. ADVSD HER W/B | MARK BOOTH |
| 4206 | | 11/16/2009 | DM | WRKNG THRU RT & SHLD RECEIVE E-MAIL. TLD HER WLD | MARK BOOTH |
| 4206 | | 11/16/2009 | DM | ORDER BPO & ONCE RECD BCK, WLD CNTCT HER DSCSS | MARK BOOTH |
| 4206 | | 11/16/2009 | DM | LSTNG. MBOOTH X6936 | MARK BOOTH |
| 4206 | | 11/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | MARK BOOTH |
| 4206 | CIT | 11/16/2009 | NT | CIT155 - LM Package Sent | DAWN STONER |
| 4206 | CBR | 11/16/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 4206 | CBR | 11/16/2009 | NT | Suppression will expire (01/22/10). | API CSRV |
| 4206 | | 11/16/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/22/10 | SYSTEM ID |
| 4206 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 11/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 11/13/2009 | DMD | 11/13/09 11:37:35 MSG TO VOICE | DAVOX INCOMING FILE |
| 4206 | COL75 | 11/13/2009 | CIT | 014 B1 cld, advised will mail financial package | TINA KAPPMEYER |
| 4206 | COL75 | 11/13/2009 | CIT | information. Provided expectations. | TINA KAPPMEYER |
| 4206 | | 11/13/2009 | DM | VAI, NEG CRDT, TAD, LATES, B1 CLD TO STATE THAT HE | JOHN EDGIN |
| 4206 | | 11/13/2009 | DM | IS UPSET SD IS NOT GONNA MAKE ANY MORE PMT AND | JOHN EDGIN |
| 4206 | | 11/13/2009 | DM | WILL IGNORE ALL COLL EFFORTS THE HOUSE IS FOR SALE | JOHN EDGIN |
| 4206 | | 11/13/2009 | DM | REFER TO NOTES SENT A SHORT SALE REFEREAL TO BE | JOHN EDGIN |
| 4206 | | 11/13/2009 | DM | COMPLETED | JOHN EDGIN |
| 4206 | | 11/13/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JOHN EDGIN |
| 4206 | | 11/13/2009 | OL | WDOYLM - NEW FINANCIAL W/SHORT SALE REQ | JOHN EDGIN |
| 4206 | COL05 | 11/13/2009 | CIT | 013 Norma Loyd | JOHN EDGIN |
| 4206 | COL05 | 11/13/2009 | CIT | 303) 670-3232 | JOHN EDGIN |
| 4206 | COL05 | 11/13/2009 | CIT | 600,000.00 | JOHN EDGIN |
| 4206 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4206 | | 11/12/2009 | DMD | 11/12/09 14:22:03 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 11/12/2009 | DMD | 11/12/09 14:20:37 HANGUP IN Q | DAVOX INCOMING FILE |
| ████4206 | | 11/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ████4206 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 11/09/2009 | DMD | 11/09/09 13:38:59 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 11/06/2009 | DMD | 11/06/09 12:52:34 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 11/03/2009 | DM | EARLY IND: SCORE 388 MODEL EI30C | SYSTEM ID |
| ████4206 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 11/02/2009 | DMD | 11/02/09 13:05:42 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 11/02/2009 | DMD | 11/02/09 13:04:18 NO ANS | DAVOX INCOMING FILE |
| ████4206 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/30/2009 | DMD | 10/30/09 10:43:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/28/2009 | DMD | 10/28/09 10:52:06 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/26/2009 | DMD | 10/26/09 14:45:35 MSG ANS MACH | DAVOX INCOMING FILE |
| ████4206 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 10/16/2009 | DM | TT B1 VAI ADV OF TAD, LC, CR, RFD WORK IS SLOW AND | ALEJANDRA LOWE |
| ████4206 | | 10/16/2009 | DM | IS NOT ABLE TO MAKE PYMNT. B1 STATED WAS TOLD | ALEJANDRA LOWE |
| ████4206 | | 10/16/2009 | DM | NEEDED TO BE DEFLTED TO GET LOAN MODED AND PYMNT | ALEJANDRA LOWE |
| ████4206 | | 10/16/2009 | DM | WHEN UP NOT DOWN AND RATE WAS LOWER STATED CREDIT | ALEJANDRA LOWE |
| ████4206 | | 10/16/2009 | DM | WAS DAMAGED WHICH HURT HIS BUSINESS | ALEJANDRA LOWE |
| ████4206 | | 10/16/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | ALEJANDRA LOWE |
| ████4206 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4206 | | 10/12/2009 | DMD | 10/12/09 14:11:11 MSG TO VOICE | DAVOX INCOMING FILE |
| ████4206 | | 10/06/2009 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| ████4206 | LMT | 10/06/2009 | NT | Original mod doc in Kenwood Box | SARAH HAUPERT |
| ████4206 | LMT | 10/06/2009 | NT | #: 17020124719. | SARAH HAUPERT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 09/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 09/07/2009 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4206 | | 08/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 08/05/2009 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4206 | | 07/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/07/2009 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4206 | INQ30 | 06/16/2009 | CIT | 012 DONE 06/16/09 BY TLR 01250 | KAREN BASS |
| 4206 | INQ30 | 06/16/2009 | CIT | TSK TYP 106-CREDIT AMEND > | KAREN BASS |
| 4206 | INQ30 | 06/16/2009 | CIT | 012 closing cit 106:  sent 2:69 denial ltr.  b1 | KAREN BASS |
| 4206 | INQ30 | 06/16/2009 | CIT | thought mod would not affect pmt.  we report | KAREN BASS |
| 4206 | INQ30 | 06/16/2009 | CIT | factual & mod does not grant credit | KAREN BASS |
| 4206 | INQ30 | 06/16/2009 | CIT | proctection.  kb 7436 | KAREN BASS |
| 4206 | | 06/16/2009 | OL | WDOYCUS-CREDIT CHANGE DENIED-CONTACT CB | KAREN BASS |
| 4206 | | 06/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 06/05/2009 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4206 | INQ30 | 06/05/2009 | CIT | 012 new cit 106 corr rcvd | SUSAN PARKER |
| 4206 | INQ | 06/04/2009 | NT | b1 ci to tlk to credit reprtng dept; adv can send | CRISTINA GARCIA |
| 4206 | INQ | 06/04/2009 | NT | fax to dispute; b1 wnna tlk to some one who can | CRISTINA GARCIA |
| 4206 | INQ | 06/04/2009 | NT | amend credit  now, wn't prvdd wth xplntn 'cus he | CRISTINA GARCIA |
| 4206 | INQ | 06/04/2009 | NT | he ws alrdy on ph wth rep over half hr xplnng; adv | CRISTINA GARCIA |
| 4206 | INQ | 06/04/2009 | NT | only way to reach credit rep dept dirctly is via | CRISTINA GARCIA |
| 4206 | INQ | 06/04/2009 | NT | fax. cristinag8977106 | CRISTINA GARCIA |
| 4206 | | 06/04/2009 | DM | IS ACCURATE. ADV B1 I CANNOT DISPUTE THE NEGATIVE | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | REPORTING BC A PMT WAS NOT MADE. B1 ASKED TO SPEAK | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | WITH A SUPER AND I MADE THE XFER. | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | TT B1.VAI.AVD OF PENDING ESCR. B1 CALLE DIN TO | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | DISOUTE THE NEGATIVE REPORTING ON HIS CREDIT | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | REPORT DURING THE MOD PROCESS. B1 STATED THAT HE | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | WAS TOLD THAT HE WLD HAVE TO BE LATE AND DELQ IN | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | ORDER TO PURSUE A MODIFICATION. ADV B1 IF A PMT | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | WAS NOT MADE DURING THAT TIME THEN THE REPORT | ERICK BOCANEGRA |
| 4206 | | 06/04/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO LMDC | ERICK BOCANEGRA |
| 4206 | LMT | 06/04/2009 | NT | b1 inq re acct on loan mod xfer to loss mit emalyn | EMALYN CRUZ |
| 4206 | LMT | 06/04/2009 | NT | c/8978238 | EMALYN CRUZ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | LMT | 05/18/2009 | NT | Original mod doc sent to R & R | SARAH HAUPERT |
| 4206 | LMT | 05/18/2009 | NT | Box 732. | SARAH HAUPERT |
| 4206 | | 05/07/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 05/06/2009 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| 4206 | | 05/05/2009 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| 4206 | | 04/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 4206 | ALT03 | 04/02/2009 | CIT | 009 DONE 04/02/09 BY TLR 17748 | RENAE DAVIDSON |
| 4206 | ALT03 | 04/02/2009 | CIT | TSK TYP 431-ARM LOSS MIT | RENAE DAVIDSON |
| 4206 | ALT03 | 04/02/2009 | CIT | 009 431:closing. updated loan per mod. rd/arms. | RENAE DAVIDSON |
| 4206 | | 04/02/2009 | NT | update loan per mod. rd/arms. | RENAE DAVIDSON |
| 4206 | | 04/02/2009 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | INV | 04/01/2009 | CIT | 010 DONE 04/01/09 BY TLR 21572 | GARY LEESE |
| 4206 | INV | 04/01/2009 | CIT | TSK TYP 917-PRIV INV LOSS M | GARY LEESE |
| 4206 | ESC05 | 04/01/2009 | CIT | 011 DONE 04/01/09 BY TLR 01682 | MICHELE HUBER |
| 4206 | ESC05 | 04/01/2009 | CIT | TSK TYP 317-FINAL LOAN MODI | MICHELE HUBER |
| 4206 | ESC05 | 04/01/2009 | CIT | 011 closing cit #317 - new pmt 3840.20 eff 05/09. | MICHELE HUBER |
| 4206 | | 04/01/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | MICHELE HUBER |
| 4206 | | 04/01/2009 | LMT | FILE CLOSED      (7)    COMPLETED 04/01/09 | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | 011 New CIT 317- Mod completed, final analysis | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | needed, please run effective with 5/1/2009 | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | payment. | STEPHANIE GRIFFIN |
| 4206 | LMT | 04/01/2009 | NT | money moved frm 4N, $3343.23 to escrw, $140.23 to | STEPHANIE GRIFFIN |
| 4206 | LMT | 04/01/2009 | NT | delq. int. | STEPHANIE GRIFFIN |
| 4206 | | 04/01/2009 | FSV | DELINQ INSP HOLD RELEASED | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | 010 new cit# 917 system changes due to loan mod. | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | old upb: $632,820.00, new upb: $646,144.29, | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | new pi: $3,138.56, term: 299, rate  3.20000% | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | effective 4/1/2009 | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | capped items: $83.00 to corp. adv, $13,241.29 | STEPHANIE GRIFFIN |
| 4206 | COL07 | 04/01/2009 | CIT | to delq. int. | STEPHANIE GRIFFIN |
| 4206 | ALT03 | 03/31/2009 | CIT | 009 Open CIT#431 New cit 431 arm trailers loaded | CARRIE PFLEGER |
| 4206 | ALT03 | 03/31/2009 | CIT | by script, arm parameters by mod docs. | CARRIE PFLEGER |
| 4206 | | 03/31/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR 08/11/09 | CARRIE PFLEGER |
| 4206 | | 03/30/2009 | LMT | RECV EXEC DOCS     (1031) COMPLETED 03/30/09 | PRADEEP PETERSON |
| 4206 | | 03/30/2009 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 03/30/09 | PRADEEP PETERSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4206 | LMT | 03/30/2009 | NT | closing cit 6 and cit 840. | PRADEEP PETERSON |
| ███4206 | LMT | 03/30/2009 | NT | received good docs and funds for loan mod. | PRADEEP PETERSON |
| ███4206 | COL07 | 03/30/2009 | CIT | 008 DONE 03/30/09 BY TLR 15970 | PRADEEP PETERSON |
| ███4206 | COL07 | 03/30/2009 | CIT | TSK TYP 840-FUNDS RECEIVED | PRADEEP PETERSON |
| ███4206 | COL07 | 03/30/2009 | CIT | 007 DONE 03/30/09 BY TLR 15970 | PRADEEP PETERSON |
| ███4206 | COL07 | 03/30/2009 | CIT | TSK TYP 006-LOSS MIT MAIL M | PRADEEP PETERSON |
| ███4206 | CSH10 | 03/27/2009 | CIT | 008 posted funds to 4n | LISA SCOTT |
| ███4206 | COL10 | 03/25/2009 | CIT | 007 Open CIT#6 REC'D SIGNED MOD DOCS NOTIFIED | ZENAIDA VERTUDES |
| ███4206 | COL10 | 03/25/2009 | CIT | CLOSER TO WORK. | ZENAIDA VERTUDES |
| ███4206 | | 03/24/2009 | DM | BWR CALLED IN TO FIND OUT HOW TO SEND THE DOCS | SANDWIP MUKHERJEE |
| ███4206 | | 03/24/2009 | DM | BACK....ADVISED SEND THE DOCS AND THE PMT | SANDWIP MUKHERJEE |
| ███4206 | | 03/24/2009 | DM | SEPERATELY TO US AND SEND THEM BY 03/31 BY ANY | SANDWIP MUKHERJEE |
| ███4206 | | 03/24/2009 | DM | MEANS....SANDY | SANDWIP MUKHERJEE |
| ███4206 | | 03/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SANDWIP MUKHERJEE |
| ███4206 | | 03/19/2009 | DM | BRRWR CALD IN TO SAY THT MOD DID NOT HELP HIM AND | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | PMT IS HIGHER THAN BEFORE...INFORMD THT THERE IS | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | TOTAL DUE AMT WHICH IS HIGH HOWEVER THE PMT AMT | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | ALSO WIL BE HIGH....ADV TO EITHER ACCEPT THE MOD | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | OR PAY THE DEL AMT AND CONT WITH THE PREVIOUS | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | INTRST RATE......MEENA/MONA | MARK ORTIZ |
| ███4206 | | 03/19/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK ORTIZ |
| ███4206 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███4206 | | 03/18/2009 | DM | PLEASE ADV THAT BRRWR IF CALLS BACK... THAT IS THE | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | BEST MOD THAT CAN BE OFFERED... CANNOT REDUCE THE | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | MOD PMTS......MARY | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | TT B.... BRRWR CALLED IN REGARDING THE LOAN | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | MOD.... EXPLAINED THE TERMS... BRRWR WANTED TO | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | KNOW WHY THE PMTS GONE HIGH WITH A 3.02% INT | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | RATE......ADV THE BRRWR THE PERV NOTES FROM THE | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | MOD SPLST THAT IS AMT THAT NEEDS TO BE MADE ON THE | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | PM.... BRRWR SD WILL CB SINCE ISWAS GETTING LATE. | MARY ANITHA |
| ███4206 | | 03/18/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARY ANITHA |
| ███4206 | | 03/16/2009 | DM | GOT REPLY FROM REP THAT THE INTEREST RATE WAS | DENNIS INBARAJ |
| ███4206 | | 03/16/2009 | DM | LOWERED TO 3.2%. IF THEY CAN'T AFFORD THE PAYMENT | DENNIS INBARAJ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 03/16/2009 | DM | AT A 3.2% INTEREST RATE, THEY NEED TO LOOK INTO | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | SELLING THE PROPERTY.  WE CAN'T GO ANY LOWER. | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | BASED OFF THE NEW FINANCIALS, THEY NEED TO LOOK | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | INTO SELLING.....DENNIS | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | BWR WANTED TO WHETHER HIS PYMTS COULD BE REDUCED | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | SINCE HIS INCOME IS NOT STEADY,ASKED TO PROVIDE AN | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | AVERAGE ,UPDATED FINANCIAL INFO...EMAILED REP ON | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | CHANGE ASKED TO CALL BACK..DENNIS | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DENNIS INBARAJ |
| 4206 | | 03/16/2009 | DM | B1 CALLED------TRANS TO MODQ | LEAH KAHRS |
| 4206 | | 03/16/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | LEAH KAHRS |
| 4206 | | 03/13/2009 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 4206 | | 03/09/2009 | DM | UPDATE FROM SPECIALIST: 3.2% IS THE BEST RATE | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | INVESTER COULD APPROVE. AND THE PYMTS ARE HIGHER | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | AS THE DELINQ AMOUNT CAPPED IS HIGH..SO | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | CANNOT..LOWER THE PYMTS ANYMORE. | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | SEAN | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | BWER CALLD TO CHECK ON THE MOD DOCS HE RECVD.. | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | SAID THE PYMTS HAVE GONE HIGHER.. THAN THE | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | REGULAR..PYMT. THAT HE DEFAULTED AT.. EMILD REP | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | FOR A POSSIBLE MOD REVIEW TO RESET FOR LOWER | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | PYMTS.. SEAN | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | RAJU MURTHY |
| 4206 | | 03/09/2009 | DM | B1 CI V/I,ADV LOAN IS BEING HANDLED BY LM DEP,ADV | DIANE ERIKA GOROSPE |
| 4206 | | 03/09/2009 | DM | 800#,XNSFER CALL | DIANE ERIKA GOROSPE |
| 4206 | | 03/09/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | DIANE ERIKA GOROSPE |
| 4206 | LMT | 03/04/2009 | NT | Mail Merge docs are located in 3/4/09. | ERICKA GREEN |
| 4206 | | 03/03/2009 | DM | EARLY IND: SCORE 333 MODEL EI90C | SYSTEM ID |
| 4206 | | 03/03/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =05/03/09 | TYLECK BLADESTORM |
| 4206 | | 03/03/2009 | LMT | TASK:1031-LMT-CHANGD FUPDT  04/03/09 | TYLECK BLADESTORM |
| 4206 | | 03/03/2009 | LMT | SEND EXEC DOCS      (1040) COMPLETED 03/03/09 | TYLECK BLADESTORM |
| 4206 | STOP | 02/27/2009 | NT | ***CLOSER*** Please send docs fedex overnight with | CLAYTON WEST |
| 4206 | STOP | 02/27/2009 | NT | a prepaid overnight fedex return envelope. Thank | CLAYTON WEST |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 4206 | STOP | 02/27/2009 | NT | you.  Cwest6216 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | lmt2-1, perm mod approved. $3843.46 due back | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | 3/15/09. Please post funds to 4N and open cit 840 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | when funds received. please | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | forward signed/notarized docs to waterloo los mit. | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | Cwest6216 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | ***mod closer*** loan remains ARM. | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | RATE 3.2 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | MARGIN 2.25 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | FLOOR 0.00 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | CEILING 12.0 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | NEXT RATE CHANGE 4/1/2012 | CLAYTON WEST |
| █ 4206 | STOP | 02/27/2009 | NT | Thank you. Cwest6216 | CLAYTON WEST |
| █ 4206 | LMT | 02/27/2009 | NT | MOD APPRVD: PM CNTRBTN OF $3,483.46 DUE 3/15/2009; | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | NEW UPB $646,144.29, TTL CPPD $13,324.29 (INT | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | $13,241.29 / ESC $0.00), OLD PPTD 12/08, NEW | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | 04/09, OLD RATE 5.3750%, NEW RATE 3.2000%, ORGNL | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | TERM 360, CRRNT TERM 304, MOD TERM 299, MAT DATE | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | 3/1/2034 , OLD PI $2,834.51, NEW PI $3,138.56, OLD | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | PITI $3,483.46, NEW PITI $3,786.23 INC RATIO 0.00% | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | WITH SRPLS OF $0.00; RFD: Curtailment of Income- | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | SUBMITTED BY: Clayton West APPROVED BY: Clayton | API LOSS MITIGATION |
| █ 4206 | LMT | 02/27/2009 | NT | West | API LOSS MITIGATION |
| █ 4206 | MOD | 02/27/2009 | NT | HARDSHIP: | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | Curtailment of income due to slowdown in business, | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | Start: 8/08, End: 3/09, Monetary Impact: $17,000 | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | We received a workout package revealing a total | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | household income is $8600.00.  The total household | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | expenses are $7704.00. The expense cushion | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | calculated for this homeowner is $600.00  The | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | expense cushion is  to ensure that they do not | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | fail the plan.  I believe this plan is the best | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | option to allow them a chance to catch up, while | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | at the same time establishing their ability to pay | CLAYTON WEST |
| █ 4206 | MOD | 02/27/2009 | NT | their payment with us.  I believe that they have | CLAYTON WEST |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | MOD | 02/27/2009 | NT | provided sufficient desire to maintain ownership | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | of this property and are willing to do whatever is | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | necessary to keep this property. | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | Neither homeowner is contributing to a 401K plan. | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | They do not have any way to reinstate the loan. | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | The down payment is the most they could come up | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | with.  The credit report is in line with the loan | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | application information.  They Cannot do a repay | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | of 12 months or less.   They have a down payment | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | of $3483.46. A 12-month plan would well exceed | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | their capacity when including the expense cushion, | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | and I believe would put them in a position to fail | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | if we chose this option.  Payment ratio is 41.6% | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | of the total Gross income. | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | The H/o's have shown a strong desire to keep their | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | home, and I believe they are willing to do | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | whatever is necessary to reach that goal.  The | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | revised exterior value is $800,000.00. After the | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | MOD, the LTV will be 80.7%.  I feel that this plan | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | is in both parties best interest by allowing | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | payments to continue on the property, allowing the | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | homeowners the opportunity to remain in the | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | property, and by allowing the investor to sustain | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | minimal losses.  An NPV comparison reveals that | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | this modification  has an estimated gain of | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | $26,503.61. | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | The proposed plan will be a Cap modification of | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | the remaining arrearage, $13324.29. This will be | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | followed by a margin of  2.25% to reach a total | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | rate of 3.2%. This rate will need to be frozen for | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | 3 years to ensure that the payments do not exceed | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | the capacity of the homeowner.   The Servicer | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | attests that these are true and accurate figures | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | and the modification will fully amortize per PSA | CLAYTON WEST |
| 4206 | MOD | 02/27/2009 | NT | requirements. | CLAYTON WEST |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 4206 | | 02/27/2009 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 02/27/09 | CLAYTON WEST |
| ■ 4206 | MOD | 02/27/2009 | NT | received mod approval from investor cwest6216 | CLAYTON WEST |
| ■ 4206 | MOD | 02/20/2009 | NT | mod proposal submitted to investor for review | CLAYTON WEST |
| ■ 4206 | MOD | 02/20/2009 | NT | cwest6216 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | LOAN MOD STARTED    (1001) COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | BPO OBTAINED       (5)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | BPO ORDERED        (4)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 02/20/09 | CLAYTON WEST |
| ■ 4206 | | 02/20/2009 | LMT | APPROVED FOR LMT 02/20/09 | CLAYTON WEST |
| ■ 4206 | MOD | 02/19/2009 | NT | mod referral accepted for review cwest6216 | CLAYTON WEST |
| ■ 4206 | COL05 | 02/19/2009 | CIT | 006 DONE 02/19/09 BY TLR 23459 | CLAYTON WEST |
| ■ 4206 | COL05 | 02/19/2009 | CIT | TSK TYP 835-PRE-LOSS MIT MO | CLAYTON WEST |
| ■ 4206 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■ 4206 | | 02/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 4206 | | 02/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ 4206 | | 02/17/2009 | DMD | 02/17/09 15:28:41 SUCCESSFUL | DAVOX INCOMING FILE |
| ■ 4206 | | 02/17/2009 | DM | CONT...PROP VALU HS DROPPED RETOOK FINS HS SURP HE | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | SD HS FUNDS TO MK PMT AND WLD LIKE TO RENOGOTIATE | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | TERMS OF LOAN WNTS FIXD HE HS INT ONLY PMTS ADV | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | CL/LTR/LC/CR/BR LTR/ | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | ACTION/RESULT CD CHANGED FROM BRFR TO OAAI | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | COLL MOD REFERRAL CLD B1 VI ADV DEC-FEB DUE RFD=B1 | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | SD HE LOST INCM IN PAST 6 MOS HRD TO SY HOW MUCH | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | HE IS CONTRCTR AND BUS IS COMPETTIV NOW HE HD FINS | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | ON REC THT WERE NT CRRCT, HE SD HE WS NOT PD FR | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | SERV RENDERED HE IS OWED 17K AND HS NOT PUT LIEN | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | ON PERSONS HOME HE HS INVOICE FR 45 K IN BUS NOW | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRFR | BARBARA HELM |
| ■ 4206 | COL01 | 02/17/2009 | CIT | 006 collection | BARBARA HELM |
| ■ 4206 | | 02/17/2009 | FOR | LMT BORR FIN REC ADDED | BARBARA HELM |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | COL05 | 02/17/2009 | CIT | 005 DONE 02/17/09 BY TLR 20156 | RANDOLPH WILLIAMS |
| 4206 | COL05 | 02/17/2009 | CIT | TSK TYP 118-UNSUITABLE MOD | RANDOLPH WILLIAMS |
| 4206 | | 02/16/2009 | DMD | 02/13/09 18:40:12        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4206 | | 02/16/2009 | DMD | 02/13/09 14:57:39        Left Message | DAVOX INCOMING FILE |
| 4206 | | 02/16/2009 | DMD | 02/13/09 11:12:24        Left Message | DAVOX INCOMING FILE |
| 4206 | | 02/13/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4206 | | 02/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 02/12/2009 | DMD | 02/11/09 15:46:09        Left Message | DAVOX INCOMING FILE |
| 4206 | | 02/12/2009 | DMD | 02/11/09 11:26:41            " | DAVOX INCOMING FILE |
| 4206 | | 02/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 02/09/2009 | DMD | 02/06/09 19:35:19        PAR3 CONNECT | DAVOX INCOMING FILE |
| 4206 | | 02/09/2009 | DMD | 02/06/09 15:35:42        Left Message | DAVOX INCOMING FILE |
| 4206 | | 02/09/2009 | DMD | 02/06/09 11:09:24        Left Message | DAVOX INCOMING FILE |
| 4206 | DM | 02/09/2009 | NT | bpo value received from evals | JOLENE EDWARDS |
| 4206 | | 02/09/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/03/09 | JOLENE EDWARDS |
| 4206 | | 02/06/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/09/09 | SYSTEM ID |
| 4206 | | 02/05/2009 | DMD | 02/04/09 18:53:41        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4206 | | 02/05/2009 | DMD | 02/04/09 14:50:45        Left Message | DAVOX INCOMING FILE |
| 4206 | | 02/05/2009 | DMD | 02/04/09 10:07:16            " | DAVOX INCOMING FILE |
| 4206 | | 02/04/2009 | OL | WDOYLM - DENIAL LETTER | CLAYTON WEST |
| 4206 | COL05 | 02/04/2009 | CIT | 005 New CIT#118-Modification Denied, b1 too far | CLAYTON WEST |
| 4206 | COL05 | 02/04/2009 | CIT | overextended for mod | CLAYTON WEST |
| 4206 | | 02/03/2009 | DM | EARLY IND: SCORE 318 MODEL EI60C | SYSTEM ID |
| 4206 | | 02/03/2009 | D19 | BREACH KENNETH  DLIN | SYSTEM ID |
| 4206 | DM | 02/03/2009 | NT | standard exterior ordered through Evaluation | JOLENE EDWARDS |
| 4206 | DM | 02/03/2009 | NT | Solutions for no requestor provided. | JOLENE EDWARDS |
| 4206 | | 02/03/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SANDRA AMARO |
| 4206 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/30/2009 | DMD | 01/30/09 10:30:34        PAR3 CONNECT | DAVOX INCOMING FILE |
| 4206 | | 01/30/2009 | DM | CONT... ADV TO CONTINUE MAKING PMT TO AVOID F/C, | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | ?D 1MO PMT, SD WILL STOP MAKING PMT IF PMT CAN BE | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | LOWERED DOWN, ADV TO CONSIDER SELLING THE PROP, | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | ADV CC, LTR, BR, LC, CR | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRFR TO OAAI | RICHARD FRANCISCO |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 01/30/2009 | DM | COLL MOD REFERRAL RCVD CALL FROM ES, SD WAS TT A | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | LOAN SPCLST BUT GOT DISCONNECTED, NEG FIN -2018.07 | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | TAKEN 01/30/09, POS MOD TARGET PMT CALCULATOR | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | +715.39, CIT 835 CREATED, ADV WILL RCV NOTICE BY | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | MAIL W/IN 30 DAYS IF APPROVED OR DENIED, ADV NO | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | GUARANTEE, | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRFR | RICHARD FRANCISCO |
| 4206 | COL02 | 01/30/2009 | CIT | 004 Collection Mod Referral | RICHARD FRANCISCO |
| 4206 | | 01/30/2009 | DM | B1 CI,VI INFO,ADV TAD,-CRE,LC,POSS -CRE,CC | JANINE CRISTOBAL |
| 4206 | | 01/30/2009 | DM | RFD FULLY VI EARLIER.ADV DIDNT QUALIFY BEC HAVE | JANINE CRISTOBAL |
| 4206 | | 01/30/2009 | DM | SOME ADJ TO DO. XFER TO LS SINCE WANTS TO KNOW WHY | JANINE CRISTOBAL |
| 4206 | | 01/30/2009 | DM | NOT QUALIFIED. | JANINE CRISTOBAL |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | JANINE CRISTOBAL |
| 4206 | | 01/30/2009 | DM | XFER FRM ES TT B1, VI: ASKING FOR MOD, FINISHD | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | TAKING FINS WAS ABT TO ADV THAT HE DNT QUALIFY & | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | HAS TO MKE SOME ADJUSTMNTS WHN CALL GOT DC | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | DFLT REASON 1 CHANGED TO: BLANK | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | XFER FRM ES TT B1, VI: ASKING FOR MOD, FINISHD | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | TAKING FINS WAS ABT TO ADV THAT HE DNT QUALIFY & | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | HAS TO MKE SOME ADJUSTMNTS WHN CALL GOT DC | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | DFLT REASON 1 CHANGED TO: BLANK | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | FOR | LMT BORR FIN REC ADDED | KATHERINE PIEDAD |
| 4206 | | 01/30/2009 | DM | ADV TO XFER TO LATE STAGE | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | TT BI VI, ADV OWING SINCE DEC, OFFER PBP FOR TAD | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | IAO $7250.36, RFD VER AS PER NOTE 01/23-HARDSHIP | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | STARTED-6MOS AGO, WORK GOT SLOW- SELF | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | EMPLOYED-CANT GIVE MONETARY IMPACT-INCOME | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | VARIES-PERM HARDSHIP, ADV LC -CR CC LTRS,CI TO | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | PROVIDE FIN INFO FOR POSSIBLE LOAN MOD, | DANIEL EBIT |
| 4206 | | 01/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | DANIEL EBIT |
| 4206 | | 01/29/2009 | DMD | 01/28/09 18:53:01         LEFT MESSAGE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4206 | | 01/29/2009 | DMD | 01/28/09 15:03:22                      " | DAVOX INCOMING FILE |
| ▮4206 | | 01/29/2009 | DMD | 01/28/09 10:58:25          Left Message | DAVOX INCOMING FILE |
| ▮4206 | | 01/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ALEJANDRA RENTERIA |
| ▮4206 | | 01/23/2009 | FOR | LMT BORR FIN REC ADDED | ALEJANDRA RENTERIA |
| ▮4206 | | 01/23/2009 | DM | CONT, COULD MAKE 1 MONTH PMT BY EOM HOWEVER WILL | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | JUST WALK AWAY IF LOAN MOD WILL NOT BE OFFERED TO | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | HIM. ADV XFRRD TO LS. | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | CONT, WHY NO LATE PMTS AND ONE PERSON OWES HIM | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | WAITING FOR OTHER PMTS FOR HIS PREVIOUS PROJECTS. | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | TRYING TO GET A FIXED RATE. THINKS IT WILL BE TEMP | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | UNTIL ECONOMY GOES UP AGAIN. NO 401K NO IRA NO | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | SAVINGS. UNABLE TO BORROW FROM FRIENDS AND | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | RELATIVES. B1 AND SPOUSE SOURCE OF INCOME FOR PROP | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | TT B1 VI ADV ASKED TAD. GOT LTR IN MAIL POINTING | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | HIM OPTIONS. TRYING TO GET A POSSIBLE | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | MODIFICATION. PMTS ARE TOO MUCH WORK IS SLOWING | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | DOWN JUST HAVE TO MAKE A DECISION TO PAY MORT OR | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | FEED FAMILY. WORK SLOWED DOWN STILL WORKING AND | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | HAS MONEY COMING IN. BEEN SPENDING SAVINGS THAT'S | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | JUSTIN BALAGBAGAN |
| ▮4206 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4206 | | 01/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮4206 | | 01/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4206 | | 01/15/2009 | DMD | 01/14/09 15:45:27          Left Message | DAVOX INCOMING FILE |
| ▮4206 | | 01/15/2009 | DMD | 01/14/09 11:01:17          Left Message | DAVOX INCOMING FILE |
| ▮4206 | | 01/15/2009 | NT | CONTRACT CHANGED NO NOTES ENTERED | JAN DRUVENGA |
| ▮4206 | ALT | 01/15/2009 | NT | per note ln is at end of int only term, | CARRIE PFLEGER |
| ▮4206 | ALT | 01/15/2009 | NT | mvd ln to fully aming contract, system | CARRIE PFLEGER |
| ▮4206 | ALT | 01/15/2009 | NT | wl run adjustments. | CARRIE PFLEGER |
| ▮4206 | | 01/12/2009 | DMD | 01/09/09 18:49:19          LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4206 | | 01/12/2009 | DMD | 01/09/09 14:01:50          Left Message | DAVOX INCOMING FILE |
| ▮4206 | | 01/12/2009 | DMD | 01/09/09 09:49:19          Left Message | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 01/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4206 | | 01/08/2009 | DMD | 01/07/09 19:10:55         PAR3 CONNECT | DAVOX INCOMING FILE |
| 4206 | | 01/08/2009 | DMD | 01/07/09 14:25:25         Left Message | DAVOX INCOMING FILE |
| 4206 | | 01/08/2009 | DMD | 01/07/09 10:04:56         Left Message | DAVOX INCOMING FILE |
| 4206 | COL | 01/06/2009 | NT | b1 ci inq pmt options adv pre 30 lc and credit | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | impact and Currently we do not have programs that | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | support an interest rate reduction or other | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | modification available to you at this time and We | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | are, however, working through building these | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | capabilities as new options become available. | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | These new programs should start to be implemented | EDGARDO SARMIENTO |
| 4206 | COL | 01/06/2009 | NT | in February and adv hud edgars8978126 | EDGARDO SARMIENTO |
| 4206 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/05/2009 | DMD | 01/02/09 14:58:36         No Answer | DAVOX INCOMING FILE |
| 4206 | | 01/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 01/02/2009 | DM | EARLY IND: SCORE 384 MODEL EI30C | SYSTEM ID |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 12/30/08 15:35:37         No Answer | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 12/30/08 10:50:34         No Answer | DAVOX INCOMING FILE |
| 4206 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/29/2008 | DMD | 12/27/08 09:57:39         PAR3 CONNECT | DAVOX INCOMING FILE |
| 4206 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/26/2008 | DMD | 12/25/08 20:21:09         Par3 Exp Msg | DAVOX INCOMING FILE |
| 4206 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 12/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | COL | 12/05/2008 | NT | B1 called in to request if we could make a loan | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | modification so I adv we are not doing any of | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | those anymore so I adv acct is current so he would | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | have to call us whenever he gets behind more than | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | 30 days so we could set up a repayment plan | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | however there will be a Lt Ch and the credit might | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | be damaged so I adv to call the new goverments | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | Hope for Homeowners program at : 866-462-1347 Emmi | EMMANUEL COMUNIDAD |
| 4206 | COL | 12/05/2008 | NT | C / 8977094 | EMMANUEL COMUNIDAD |
| 4206 | | 11/19/2008 | DM | >> B1 CI WNT LOAN MOD ADV CB,WE CNT OFFER ANYTHNG | BECKY ODLAND |
| 4206 | | 11/19/2008 | DM | SNCE ACCT CURR.CNT REFI,ALRDY TALKD TO REFI DEPT & | BECKY ODLAND |
| 4206 | | 11/19/2008 | DM | WAS XFER TO US. | BECKY ODLAND |
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | 003 DONE 11/19/08 BY TLR 16417 | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | TSK TYP 940-TEAM LEAD ELEVA | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | 003 closing cit 940 - tt b1 @ 5:12pm est.wnt loan | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | mod but acct curr.adv we cnt do anythng if | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | acct curr.said alrdy talkd to refi dept & its | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | not gonna happen.threaten to return the prop | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | back to us snce we're not helpng him out.told | BECKY ODLAND |
| 4206 | COL02 | 11/19/2008 | CIT | him to cb, no opt as of the moment. | BECKY ODLAND |
| 4206 | | 11/19/2008 | DM | ...CONT...WILL BE REFERED FOR LOAN MOD ACCT | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | SPECIALIST WILL STILL DENY THE REQUEST. SAID HE | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | CAN'T BELIEVE THAT HE'S TALKING TO ACCT | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | SPECIALIST. ADV THAT REP IS NOT AN ACCT SPECIALIST | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | & HE WAS NOT ADV THAT HE IS TALKING TO AN ACCT | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | SPECIALIST. ASK FOR SUP. CFR TO ESCAL. | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | 003 new cit 940 | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | b1 ask for loan mod. adv that option & other | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | arrangement are offered to 2 months owing | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | accts or more. b1 insist for loan mod. said he | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | don't want his credit to be affected. adv that | JANICE VERGARA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | COL02 | 11/19/2008 | CIT | even if acct will be refered for loan mod acct | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | specialist will still deny the request since | JANICE VERGARA |
| 4206 | COL02 | 11/19/2008 | CIT | acct is current. janicev 31110. | JANICE VERGARA |
| 4206 | | 11/19/2008 | DM | B1 CI VI ADV ACCT CURRENT  , ADV HIM TO CB ONCE | KATHLEEN BERNARDINO |
| 4206 | | 11/19/2008 | DM | ACCT IS DUE ADV WE CNT PROVIDE OPT  FOR NOW SINCE | KATHLEEN BERNARDINO |
| 4206 | | 11/19/2008 | DM | ACCT CURRENT REFERRED TO REFI DEPT | KATHLEEN BERNARDINO |
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | KATHLEEN BERNARDINO |
| 4206 | | 11/19/2008 | DM | H/O CALLD FOR LOAN INFO TRANSFED TO C/S | CAROL DAY |
| 4206 | | 11/19/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | CAROL DAY |
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CAROL DAY |
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | GABRIELA MORALES |
| 4206 | FCL | 11/19/2008 | NT | b1 ci insisting to talk to loss mit. done. | LORENA FERNANDEZ |
| 4206 | FCL | 11/19/2008 | NT | loren*8977079 | LORENA FERNANDEZ |
| 4206 | COL02 | 11/19/2008 | CIT | 002 closing cit 940.tt b1.adv tht the accnt is | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | current.adv next due date & grace period.ci fr | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | a loan mod,adv tht loan mod is a default | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | workout option,accnt is not on default thus it | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | is not applicable on his mtg.adv to be xferd | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | to direct lending to see if they help him out | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | in lowering the interest rate.thomasl//8970933 | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | 002 DONE 11/19/08 BY TLR 19563 | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | TSK TYP 940-TEAM LEAD ELEVA | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | 002 closing cit 940.tt b1.adv tht the accnt is | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | current.adv next due date & grace period.ci fr | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | a loan mod,adv tht loan mod is a default | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | workout option,accnt is not on default thus it | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | is not applicable on his mtg.adv to be xferd | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | to direct lending to see if they help him out | ROBERT BRIMMER |
| 4206 | COL02 | 11/19/2008 | CIT | in lowering the interest rate.thomasl//8970933 | ROBERT BRIMMER |
| 4206 | | 11/19/2008 | DM | B1 CI VI ACCT IS CURENT ASKNG 4 OPTIONS SED HE MAY | MIKHAEL GOLI |
| 4206 | | 11/19/2008 | DM | HVE 2 DECIDE 2 WALK AWY FRM D PROP OR FEED HIS | MIKHAEL GOLI |
| 4206 | | 11/19/2008 | DM | FAMILY ADV NO OPS AVAIL CB NXT MNTH B1 INSISTED | MIKHAEL GOLI |
| 4206 | | 11/19/2008 | DM | SED HE DSNT WNT HIS CRED 2 B AFECTED ADV CNT | MIKHAEL GOLI |
| 4206 | | 11/19/2008 | DM | SETUP ANY ARRNGMNTS OR WRKOUT OPTIONS 4 NOW WNTS | MIKHAEL GOLI |
| 4206 | | 11/19/2008 | DM | TTT A SUP XFERD 2 A SUP | MIKHAEL GOLI |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 11/19/2008 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | MIKHAEL GOLI |
| 4206 | COL02 | 11/19/2008 | CIT | 002 new cit 940:b1 acct is curent askng 4 options | MIKHAEL GOLI |
| 4206 | COL02 | 11/19/2008 | CIT | adv cb nxt mnth no ops avail insisted sed he | MIKHAEL GOLI |
| 4206 | COL02 | 11/19/2008 | CIT | wnts ttt a sup xferd b1 alredy tt a sup frm cs | MIKHAEL GOLI |
| 4206 | COL02 | 11/19/2008 | CIT | but b1 stil insisted ttt a sup frm coll | MIKHAEL GOLI |
| 4206 | INQ95 | 11/19/2008 | CIT | 001 DONE 11/19/08 BY TLR 13969 | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | TSK TYP 250-TEAM LEAD ONLY: | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | 001 ..cont pmt arrangements yet.b1 insists of | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | talking to coll dept/xfer to coll dept | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | patriciap7167043 | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | 001 closing cit#250-tt b1 inq abt setting up a | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | pmt arrangement as he would have a prob making | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | the pmt for dec due adv him that since account | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | is paid ahead and he would like to look into | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | pmt opts he can call by next mo when his pmt | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | is due for us to assist him better/inq that he | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | wants a pmt arrangement setup right now/adv | BRIAN GRANT |
| 4206 | INQ95 | 11/19/2008 | CIT | him that we are unable to offer him any... | BRIAN GRANT |
| 4206 | INQ75 | 11/19/2008 | CIT | 001 new cit 250 -b1 ci to inq reg loan mod, but he | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | was telling me that he can still pay the | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | mortgage by dec,he was asking for som prog to | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | avoid foreclosure accdng to him if we cannot | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | help him he will not pay us anymore,adv lc and | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | credit reporting adv to cb next month if his | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | still having trouble with the pmt. peter | PETER ROMERO |
| 4206 | INQ75 | 11/19/2008 | CIT | r/8978050 | PETER ROMERO |
| 4206 | | 11/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 11/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | | 10/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 10/07/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | | 09/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | ALT03 | 08/14/2008 | NT | Sent manual adjustment letter. JN 5212 | JULIE NELSON |
| 4206 | | 08/12/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 08/08/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/11/08 | SYSTEM ID |
| 4206 | | 08/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4206 | | 08/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ████4206 | | 07/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 06/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 05/06/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 04/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 03/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 03/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ████4206 | | 02/11/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ████4206 | | 02/08/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   02/08/08 | SYSTEM ID |
| ████4206 | | 02/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 01/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 01/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 12/06/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 12/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 11/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 10/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 09/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | ALT | 08/27/2007 | NT | CORRECTION LAST NOTE. TLD B1 LOAN FIXED 1ST 5 | ELIZABETH HARN |
| ████4206 | ALT | 08/27/2007 | NT | YRS,AS INTEREST ONLY, AND GV 1ST PMT MO DATE. | ELIZABETH HARN |
| ████4206 | ALT | 08/27/2007 | NT | ELIZ.H 4030 | ELIZABETH HARN |
| ████4206 | ALT | 08/27/2007 | NT | B1 CI ASKING HOW OFTEN ADJUSTS? I ADVD EVERY 6 | ELIZABETH HARN |
| ████4206 | ALT | 08/27/2007 | NT | MOS, GV CEILING. ELIZ.H 4030 | ELIZABETH HARN |
| ████4206 | ALT | 08/27/2007 | NT | b1 ci re int adv xfer to arm ~Zarahs//73802~ | ZARAH JANE SUMAGUE |
| ████4206 | | 08/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 08/13/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ████4206 | | 08/10/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/10/07 | SYSTEM ID |
| ████4206 | | 08/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 07/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 07/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 06/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 06/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 05/08/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 05/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ████4206 | | 04/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4206 | | 04/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 03/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 03/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 02/09/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 02/07/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/08/07 | SYSTEM ID |
| 4206 | | 02/06/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 01/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 01/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 12/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 12/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 11/03/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 10/09/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 10/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 09/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 09/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 08/14/2006 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 08/10/2006 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/11/06 | SYSTEM ID |
| 4206 | | 08/08/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 08/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 07/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 06/09/2006 | D28 | CURTAILMENT POST BILLING STATEMENT FROM RE | SYSTEM ID |
| 4206 | | 06/06/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | | 05/08/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 05/05/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | | 04/10/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 04/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 03/10/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 03/07/2006 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 4206 | | 02/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 02/09/2006 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 02/07/2006 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/08/06 | SYSTEM ID |
| 4206 | | 02/07/2006 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 4206 | | 01/16/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | CSH | 01/13/2006 | NT | b1 pbp $3861.16  conf# 104707972 //richiel h 83091 | WARREN HUTTER |
| 4206 | | 01/05/2006 | DM | EARLY IND: SCORE 020 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | CSH | 12/30/2005 | NT | B:1 pymt 4102.70, Monique C. 4022 | ANGELA SPENCER |
| 4206 | | 12/29/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/29/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4206 | | 12/29/2005 | DMD | 12/28/05 21:50:21 HANGUP IN Q | DAVOX INCOMING FILE |
| 4206 | | 12/27/2005 | NT | PO Total Amount =642184.03 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Principal =633000.00 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Interest =7949.00 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Latecharge =161.54 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Unpaid Fees  =101.00 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Escrow Balance =972.49 | API VRU |
| 4206 | | 12/27/2005 | NT | PO Interest To Date =01/15/06 | API VRU |
| 4206 | | 12/27/2005 | NT | PO PHN =3034663325 | API VRU |
| 4206 | | 12/27/2005 | NT | PO FAX =3034663608 | API VRU |
| 4206 | | 12/27/2005 | NT | PO TYPE =FAX | API VRU |
| 4206 | | 12/27/2005 | PAY | ORIG TO: KENNETH  DLIN | API VRU |
| 4206 | | 12/27/2005 | PAY | INT TO 011506 EXP DT 012606 AMT 0642184.03 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Total Amount =642164.03 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Principal =633000.00 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Interest =7949.00 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Latecharge =161.54 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Unpaid Fees  =81.00 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Escrow Balance =972.49 | API VRU |
| 4206 | | 12/23/2005 | NT | PO Interest To Date =01/15/06 | API VRU |
| 4206 | | 12/23/2005 | NT | PO PHN =3037221400 | API VRU |
| 4206 | | 12/23/2005 | NT | PO FAX =3037651093 | API VRU |
| 4206 | | 12/23/2005 | NT | PO TYPE =FAX | API VRU |
| 4206 | | 12/23/2005 | PAY | ORIG TO: KENNETH  DLIN | API VRU |
| 4206 | | 12/23/2005 | PAY | INT TO 011506 EXP DT 012206 AMT 0642164.03 | API VRU |
| 4206 | | 12/20/2005 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 12/12/2005 | NT | TellerID:12619 | JASON AVERY |
| 4206 | | 12/12/2005 | NT | Fax Number:3034574112 | JASON AVERY |
| 4206 | | 12/12/2005 | NT | Phone Number:3034574111 | JASON AVERY |
| 4206 | | 12/12/2005 | NT | 637574.16: Final Payoff Amount | JASON AVERY |
| 4206 | | 12/12/2005 | NT | Requestor Name:jamie vonsteeg | JASON AVERY |
| 4206 | | 12/12/2005 | PAY | ORIG TO: JAMIE VONSTEEG | JASON AVERY |

12-12020-mg    Doc 8485-6    Filed 04/13/15    Entered 04/13/15 18:38:06    Decl.

Exhibit E    Pg 62 of 64

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 12/12/2005 | PAY | INT TO 122305 EXP DT 011106 AMT 0637574.16 | JASON AVERY |
| 4206 | | 12/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 11/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 11/07/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 10/21/2005 | NT | PO Total Amount =637125.91 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Principal =633000.00 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Interest =4611.83 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Latecharge =0.00 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Unpaid Fees  =61.00 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Escrow Balance =-546.92 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Daily/Monthly Interest =106.2226 | API VRU |
| 4206 | | 10/21/2005 | NT | PO Interest To Date =11/14/05 | API VRU |
| 4206 | | 10/21/2005 | NT | PO PHN =3033395752 | API VRU |
| 4206 | | 10/21/2005 | NT | PO FAX =3037894998 | API VRU |
| 4206 | | 10/21/2005 | NT | PO TYPE =FAX | API VRU |
| 4206 | | 10/21/2005 | PAY | ORIG TO: KENNETH  DLIN | API VRU |
| 4206 | | 10/21/2005 | PAY | INT TO 111405 EXP DT 112005 AMT 0637125.91 | API VRU |
| 4206 | | 10/17/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | CSH | 10/14/2005 | NT | pbp; conf# 104408743. denise b. 73853 | DENISE BATIANCELA |
| 4206 | CSH | 10/14/2005 | NT | pbp; conf# 104408743. denise b. 73853 | DENISE BATIANCELA |
| 4206 | | 10/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 10/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 09/23/2005 | NT | TellerID:12571 | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | NT | Fax Number:3037894998 | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | NT | Phone Number:3037899999 | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | NT | 634263.81: Final Payoff Amount | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | NT | Requestor Name:gina of washington title | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | PAY | ORIG TO: GINA OF WASHINGTON TITLE | CHATERRIA MARTIN |
| 4206 | | 09/23/2005 | PAY | INT TO 093005 EXP DT 102305 AMT 0634263.81 | CHATERRIA MARTIN |
| 4206 | | 09/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 09/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 08/12/2005 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 08/10/2005 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/11/05 | SYSTEM ID |
| 4206 | | 08/09/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 08/08/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 07/12/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 07/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4206 | | 06/07/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 05/09/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 05/05/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 04/11/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 04/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 04/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 03/15/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 03/08/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 02/11/2005 | D19 | LA - INTEREST ONLY ARM LETTER | SYSTEM ID |
| 4206 | | 02/09/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 02/09/2005 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 02/07/2005 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/08/05 | SYSTEM ID |
| 4206 | | 02/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 01/12/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 01/05/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4206 | | 12/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 12/07/2004 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 4206 | | 11/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 11/05/2004 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 4206 | | 10/13/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 10/06/2004 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 4206 | | 10/06/2004 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 4206 | | 09/10/2004 | CBR | PURCHASED LOAN:SERVICING DATE =  07/01/04 | SYSTEM ID |
| 4206 | | 09/03/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 08/13/2004 | CBR | CR BUR RPT STATUS=N; EXPIRE DT = 08/30/04 | SYSTEM ID |
| 4206 | | 08/12/2004 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 4206 | | 08/10/2004 | ET | ARM CHANGE NOTICE SCHEDULED FOR  08/11/04 | SYSTEM ID |
| 4206 | | 08/10/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 08/05/2004 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 4206 | | 07/29/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/28/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/27/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4206 | | 07/26/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/23/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/22/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/22/2004 | D19 | 6005 - S&A-YEAREND GENERIC WELC W/PRIVCY | SYSTEM ID |
| 4206 | | 07/21/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/21/2004 | D19 | 6005 - S&A-YEAREND GENERIC WELC W/PRIVCY | SYSTEM ID |
| 4206 | | 07/20/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/20/2004 | D19 | 6005 - S&A-YEAREND GENERIC WELC W/PRIVCY | SYSTEM ID |
| 4206 | | 07/16/2004 | CBR | CR BUR RPT STATUS=N; EXPIRE DT = 08/30/04 | SYSTEM ID |
| 4206 | | 07/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4206 | | 07/09/2004 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |