# EXHIBIT 9

# EXHIBIT 9

```
HISTORY FOR ACCOUNT  7440353498                        PAGE      48
                                                        DATE 08/26/09

      --------- MAIL ---------------------- --------- PROPERTY ----------------

      JEAN M GAGNON
      PAMELA LONGONI
      5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

      RENO              NV 89523    RENO              NV 89523

      -------------------------------------------------------------------
      POST   TRN  DUE   TRANSACTION   PRINCIPAL      INTEREST       ESCROW
      DATE   CDE  DATE    AMOUNT       PAID            PAID          PAID
      ------ ---  -----  ----------- -------------- --------------- --------------
      021609 DMD 000000  T:22222     50:00:00
                                     02/16/09 10:23:08 NO ANS
      021609 DMD 000000  T:22222     50:00:00
                                     00/00/00 00:00:00
      021609 FSV 110108  T:00000     INSP TYPE D ORDERED;    REQ CD =SCRIPT
      021809 NT  000000  T:25101     workout package sent to borrower
      021909 FOR 000000  T:25101     APPROVED FOR FCL 02/19/09
      021909 NT  000000  T:25101     Foreclosure Referral Review Completed
                                     and Management Approved
      021909 FOR 000000  T:25101     FORECLOSURE APPROVAL (1)    COMPLETED 02/19/09
      021909 D28 000000               BILLING STATEMENT FROM REPORT R628  STD FORM
      022009 FOR 000000              Fidelity AutoProc.
      022009 FOR 000000              Process opened 2/20/2009 by user
      022009 FOR 000000  T:01122     02/20/09 - 12:25 - 00007
      022309 FOR 000000  T:01122     ███████████████       COMPLETED 02/20/09
      022309 FOR 000000              (DIS)
      022309 FOR 000000              Attorney, completed on 2/20/2009
      022309 FOR 000000              following event: File Received By
      022309 FOR 000000              User has updated the system for the
      022309 FOR 000000  T:01122     02/23/09 - 13:11 - 30479
      022309 FOR 000000              ████████████████████████
      022309 FOR 000000              following event: File Referred To
      022309 FOR 000000              User has updated the system for the
      022309 FOR 000000  T:01122     02/20/09 - 20:41 - 00007
      022309 FOR 000000              Automated Tasks
      022309 FOR 000000              at 2/20/2009 8:21:43 PM by
      022309 FOR 000000              to Executive Trustee Services, Inc.
      022309 FOR 000000              Foreclosure (NIE Id# 10773887) sent
      022309 FOR 000000  T:01122     02/20/09 - 20:22 - 00007
      022309 FSV 000000  T:00000     INSP TP D RESULTS RCVD;   ORD DT=02/16/09
      022309 FB  110108              11.25  11 PROP INSPECTION FEE
      022509 FOR 000000              $2,204.00 (DIS)
      022509 FOR 000000              costs good through 2/25/2009 are
      022509 FOR 000000              Estimated foreclosure fees and
      022509 FOR 000000  T:01122     02/25/09 - 11:20 - 30479
      022609 NT  000000  T:25102     HOPE NOW is a partnership between mortgage

      ALL SB011437
```

GMAC-01-0065

```
HISTORY FOR ACCOUNT  7440353498                    PAGE      49
                                                   DATE 08/26/09


       --------- MAIL -------------------- --------- PROPERTY ----------------

       JEAN M GAGNON
       PAMELA LONGONI
       5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

       RENO              NV 89523        RENO              NV 89523


       ------------------------------------------------------------------------
       POST  TRN  DUE   TRANSACTION   PRINCIPAL     INTEREST      ESCROW
       DATE  CDE  DATE    AMOUNT        PAID          PAID         PAID
       -----  ---  -----  -----------  ----------  ------------  ------------
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | Description |
|---|---|---|---|---|
| 022609 | NT | 000000 | T:25102 | companies and non-profit housing counselors. Our mission is simple: we reach out to and attempt to assist homeowners who may be having difficulty paying their mortgages. GMAC and HFN are members. |
| 022809 | FOR | 000000 | T:01122 | ▓▓▓▓▓▓▓▓▓▓▓ (601) COMPLETED 02/26/09 |
| 022809 | FOR | 000000 | T:01122 | TASK:0603-FCL-CHANGD FUPDT 05/26/09 |
| 022809 | FOR | 000000 | | completed on 2/26/2009 (DIS) |
| 022809 | FOR | 000000 | | following event: NOD Filed, |
| 022809 | FOR | 000000 | | User has updated the system for the |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 |
| 022809 | FOR | 000000 | | (DIS) |
| 022809 | FOR | 000000 | | Expires, completed on 5/26/2009 |
| 022809 | FOR | 000000 | | following event: Presale Redemption |
| 022809 | FOR | 000000 | | User has updated the system for the |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 |
| 030209 | FOR | 000000 | | AM by Maricela Solano |
| 030209 | FOR | 000000 | | Services, Inc. at 3/2/2009 11:47:51 |
| 030209 | FOR | 000000 | | picked up by firm Executive Trustee |
| 030209 | FOR | 000000 | | Foreclosure (NIE Id# 10773887) |
| 030209 | FOR | 000000 | T:01122 | 03/02/09 - 11:48 - 00007 |
| 030309 | FOR | 000000 | | (DIS) |
| 030309 | FOR | 000000 | | Received, completed on 3/3/2009 |
| 030309 | FOR | 000000 | | following event: TSG Report |
| 030309 | FOR | 000000 | | User has updated the system for the |
| 030309 | FOR | 000000 | T:01122 | 03/03/09 - 15:31 - 30479 |
| 030309 | DM | 000000 | T:00000 | 50:00:00 |
| | | | | EARLY IND: SCORE 132 MODEL EI90S |
| 030409 | DM | 000000 | T:31826 | 20:04:00 |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO LMDC |
| 030409 | DM | 000000 | T:31826 | 20:04:00 |
| | | | | TTB1,VI,BORR CI TO GO OVR POSSIBLE RESOLUTION TO GET LOAN OUT OF FC,RVW FIN BORR IS IN NEG 1800.00,ADVISED COULD NOT AFFORD REIN,REPYMNT OR TRIAL MOD,TLKD ABOUT SPO.JSMITH6378 |
| 030509 | LMT | 000000 | T:30647 | APPROVED FOR LMT 03/05/09 |
| 030509 | LMT | 000000 | T:30647 | REFERRD TO LOSS MIT  (1)    COMPLETED 03/05/09 |

```
ALL SBO11437
```

GMAC-01-0066

```
HISTORY FOR ACCOUNT  7440353498                          PAGE    50
                                                         DATE 08/26/09

------ MAIL ---------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO              NV 89523      RENO              NV 89523
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 030509 | LMT | 000000 | T:30647 | ASSESS FINANCL PKG    (2) | COMPLETED 03/05/09 | |
| 030509 | LMT | 000000 | T:30647 | COMPLETE FIN PKG REC (3) | COMPLETED 03/05/09 | |
| 030509 | LMT | 000000 | T:30647 | LMT SOLUTN PURSUED     (6) | COMPLETED 03/05/09 | |
| 030509 | NT | 000000 | T:30647 | List items received from customer and Imaged? | | |
| | | | | financial statement, hardship letter, bank | | |
| | | | | statement, poi  RFD: MULTIPLE ISSUES; Income? in | | |
| | | | | loss fin; Expenses? in loss fin; Total Amount of | | |
| | | | | Surplus or Shortage? in loss fin; Loss Mit | | |
| | | | | Rep/Site File was Assigned to? Dallas 1st Lien LM; | | |
| 030509 | NT | 000000 | T:30647 | If account in Foreclosure, requested Foreclosure | | |
| | | | | fees and costs good thru date? 04/05/09. | | |
| 030509 | DM | 000000 | T:30647 | 05:52:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | | |
| 030509 | DM | 000000 | T:30647 | 05:52:00 | | |
| | | | | IMAGED AS WOUT, ICT-GLEE1&2863 | | |
| 030509 | NT | 000000 | T:17172 | acdv filed by b1,disputing acct stat/pmt hstry. | | |
| | | | | reported as 90 days del, fcl started ( 80-B0). -in | | |
| 030509 | NT | 000000 | T:17172 | rev of 12/07-02/09, 1x30 1x60 1xH / jeanne m | | |
| | | | | 8976878 | | |
| 030509 | FOR | 000000 | | Ylanan, good through 4/5/2009 | | |
| 030509 | FOR | 000000 | | entered for this loan by Rosan | | |
| 030509 | FOR | 000000 | | A fees and costs request has been | | |
| 030509 | FOR | 000000 | T:01122 | 03/04/09 - 23:46 - 60615 | | |
| 030509 | FOR | 000000 | | Costs: 1648.30 Comment: | | |
| 030509 | FOR | 000000 | | Through:4/5/2009 Fees: 600.00 | | |
| 030509 | FOR | 000000 | | Fees and costs response:  Good | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FOR | 000000 | | rocesses. | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FOR | 000000 | | submitted for all of the requested p | | |
| 030509 | FOR | 000000 | | Message: Fees and costs have been | | |
| 030509 | FOR | 000000 | | at-exet - To: Rosan Ylanan (GMAC) / | | |
| 030509 | FOR | 000000 | | Intercom From: Chris Herrera, | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FSV | 000000 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=01/15/09 | | |
| 030609 | NT | 000000 | T:25101 | outbound call made to advise borrower that | | |

```
ALL SBO11437
```

GMAC-01-0067

HISTORY FOR ACCOUNT  7440353498

PAGE    51
DATE 08/26/09

-------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                  NV 89523    RENO                NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 030609 | NT | 000000 | T:25101 | complete workout package received and that we will contact them. | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 B1 CI VI WANTED TO KNOW IF PCKT WAS RECVD ADV TODAY B1 WILL CALL NXT WEEK | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 ACTION/RESULT CD CHANGED FROM OASK TO LMDC | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 RECEIVED FINANCIAL STATEMENT, HARDSHIP LETTER, BANK STATEMENT,POI,FORWARD TO LOAN RESL.DEPT..HW | | |
| 031009 | FOR | 000000 | T:11286 | LMT BORR FIN REC ADDED | | |
| 031009 | LMT | 000000 | T:11286 | FILE CLOSED            (7)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | APPROVED FOR LMT 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | PURSUE REPAY PLAN    (4000) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REFERRD TO LOSS MIT  (1)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | ASSESS FINANCL PKG   (2)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY RECOMD TO INV  (4231) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY APPRV BY INV   (4232) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY PLAN STARTED   (4001) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | COMPLETE FIN PKG REC (3)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | LMT SOLUTN PURSUED   (6)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | TEMP REPAY STARTED   (4252) COMPLETED 03/10/09 | | |
| 031009 | RPA | 000000 | T:11286 | 11:13:00 REPAY PLAN SET UP | | |
| 031009 | RES | 11010B | T:11286 | ON-LINE REPAYMENT SCHEDULE            STD FORM | | |
| 031009 | NT | 000000 | T:11286 | MOD REFERRAL NOTES: DOWN PMT: $ 2270.00 DOWN PMT DUE DATE: 032309 TERM OF PLAN: 4 MONTHLY INSTALLMENTS: $ 2270.00 Adv of BALLOON PMT: $ 19421.76 Adv of cert funds: CSI, MONEY GRAM, WUQC, | | |
| 031009 | NT | 000000 | T:11286 | MONETARY IMPACT: $8000 SOURCE OF FUNDS: wages | | |

ALL SBO11437

GMAC-01-0068

HISTORY FOR ACCOUNT  7440353498                          PAGE      52
                                                          DATE 08/26/09


-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                  NV 89523      RENO                  NV 89523


| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 031009 | NT | 000000 | T:11286 | FUTURE CAPACITY:  y | | |
| | | | | ADVISED OF FCL STATUS: y | | |
| | | | | ADVISED OF FCL SALE DATE: na | | |
| | | | | ADV OF LC, NEG CR, NO GRACE WHILE ON THE PLAN: y | | |
| | | | | ESCROWED FOR TAXES: y | | |
| | | | | ESCROWED FOR INSURANCE: y | | |
| | | | | EBPO ON FILE: n | | |
| | | | | EBPO ORDERED ON: n | | |
| | | | | WHY CAN'T H/O FULLY REINSTATE: not enough funds | | |
| 031009 | NT | 000000 | T:11286 | BREACH EXP DATE: 02/01/09 | | |
| | | | | RFD HARDSHIP: | | |
| | | | | 1. law enforcement job transferred from Reno to | | |
| | | | | Vegas in August 08; | | |
| 031009 | CIT | 000000 | T:11286 | 006 new cit 847 mod ref; 2nd referral; different | | |
| | | | | hardship and ordering ibpo | | |
| 031009 | NT | 000000 | T:11286 | Order is successfully uploaded. Your Order ID is | | |
| | | | | 87047 and Batch ID is 100011 | | |
| 031009 | LMT | 000000 | T:11286 | FILE CLOSED         (7)    COMPLETED 03/10/09 | | |
| 031009 | DM | 000000 | T:11286 | 11:29:00 | | |
| | | | | REPAY PLAN CANCELED MANUALLY | | |
| 031009 | AA | 110108 | .00 | .00 | .00 | .00 |
| 031009 | AA | 110108 | .00 | .00 | .00 | .00 |
| 031009 | LMT | 000000 | T:11286 | APPROVED FOR LMT 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | PURSUE REPAY PLAN   (4000) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REFERRD TO LOSS MIT  (1)   COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY RECOMD TO INV (4231) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY APPRV BY INV  (4232) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY PLAN STARTED  (4001) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | COMPLETE FIN PKG REC (3)   COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | LMT SOLUTN PURSUED   (6)   COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | TEMP REPAY STARTED  (4252) COMPLETED 03/10/09 | | |
| 031009 | RPA | 000000 | T:11286 | 11:34:00 | | |
| | | | | REPAY PLAN SET UP | | |
| 031009 | RES | 110108 | T:11286 | ON-LINE REPAYMENT SCHEDULE        STD FORM | | |
| 031009 | OL | 110108 | T:11286 | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT   TXT 5.15 | | |
| 031009 | DM | 000000 | T:11286 | 11:38:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |

ALL SBO11437

GMAC-01-0069

HISTORY FOR ACCOUNT  7440353498

PAGE    53
DATE 08/26/09

--------- MAIL --------------------- -------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                    NV 89523    RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031009 | DM | 000000 | T:11286 | 11:36:00 | | |
| | | | | RESET PLAN TO PYMT DATE OF 033009 SAME AMOUNT | | |
| 031009 | FSV | 110108 | T:21386 | INSP TP R RESULTS RCVD;    ORD DT=02/05/09 | | |
| 031009 | FOR | 000000 | | have been submitted for all of the r | | |
| 031009 | FOR | 000000 | | (GMAC) / Message: Fees and costs | | |
| 031009 | FOR | 000000 | | at-exet - To: Michael  Wallace | | |
| 031009 | FOR | 000000 | | Intercom From: Chris Herrera, | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | equested processes. | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Costs: 1648.30 Comment: | | |
| 031009 | FOR | 000000 | | Through:3/28/2009 Fees: 600.00 | | |
| 031009 | FOR | 000000 | | Fees and costs response:  Good | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Wallace, good through 3/28/2009 | | |
| 031009 | FOR | 000000 | | entered for this loan by Michael | | |
| 031009 | FOR | 000000 | | A fees and costs request has been | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:13 - 71914 | | |
| 031109 | NT | 000000 | T:07038 | LOAN ON PRES. NEW REPAY REPORT | | |
| | | | | RAN CINS SCRIPT TO XL ANY INSP. ON | | |
| | | | | MTGS. | | |
| 031109 | NT | 000000 | T:07038 | 2ND IN 2ND LIEN POSTION, CODED TO | | |
| | | | | NOT INSPECT. | | |
| 031109 | FSV | 110108 | T:21396 | INSP TYPE S ORDERED;    REQ CD =1150 | | |
| 031309 | FSV | 110108 | T:21396 | INSP TP S RESULTS RCVD;    ORD DT=03/11/09 | | |
| 031309 | CBR | 110108 | T:00000 | DELINQUENT:    90  DAYS | | |
| 031309 | CBR | 110108 | T:00000 | FORECLOSURE STARTED | | |
| 031309 | CBR | 110108 | T:00000 | DISPUTED ACCOUNT FLAG:    FLAG = XB | | |
| 031709 | LMT | 000000 | T:30902 | LMT BPO/APPRAISAL REC ADDED | | |
| 031809 | NT | 000000 | T:17172 | acdv rcvd from b2, claiming acct is not his/hers. | | |
| | | | | verfd name and ssn - matched. reported as 90 days | | |
| | | | | del, fcl started ( 80-B0). in rev of 12/07-02/09, | | |
| | | | | 1x30 1x60 1xH /jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | additional info for acdv below. verfd name and ssn | | |
| | | | | thru ISS - matched / jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | 2nd  acdv rcvd from b2, claiming acct is not | | |

ALL SBO11437

GMAC-01-0070

HISTORY FOR ACCOUNT  7440353498

PAGE    54
DATE 08/26/09

--------- MAIL --------------------- -------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO                NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031809 | NT | 000000 | T:17172 | his/hers. verfd name and ssn - matched. reported 90 days del, fcl started ( 80-B0). in rev of 12/07-02/09, 1x30 1x60 1xH /jeanne m 8976878 | | |
| 031909 | NT | 000000 | T:02414 | Proposed Solution: GMAC Mortgage proposes a 3 month trial modification consisting of a down payment of $2270 and a monthly contribution of $2270.  Upon successful completion of the trial the estimated mod terms will be: Mod Type: Cap; Interest Rate Type: ARM to ARM; Interest Rate: | | |
| 031909 | NT | 000000 | T:02414 | 5.5; Index Rate: 3.9; Margin: 1.6; Arm Freeze: 5 Year Freeze; NPV: $15183.68;  Additional Notes: The borrower does not have enough savings to reinstate the loan and their financials do not support a repayment plan.  The credit report has been reviewed.; Additional Lien(s): N/A; Policy | | |
| 031909 | NT | 000000 | T:02414 | "Trial Modification Justification: Hardship: Distant employment transfer; Date: 8/8/2008-10/8/2008; Monetary Impact: $8000; | | |
| 031909 | NT | 000000 | T:02414 | Income : $9570; Current Payment: $2933.18; Non-Mortgage Expenses: $6550; Cushion: $750; Pre-Mod DTI: 1.07; Target Payment: $2270; BPO : $245000; Pre Mod Total Debt: $454421.47; LTV : 1.85; | | |
| 031909 | LMT | 000000 | T:02414 | ASSESS FINANCL PKG    (2)     COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | PURSUE LN MODIFCATN  (1000) COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | BPO ORDERED          (4)     COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | BPO OBTAINED         (5)     COMPLETED 03/19/09 | | |
| 031909 | DM | 000000 | T:02414 | 12:14:00 ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 031909 | DM | 000000 | T:02414 | 12:14:00 LEFT MESSAGE FOR BR STTING THAT I NEED INC DOCS AND HARDSHIP LETTER. PLEASE INFORM BR IF THEY CALL BACK. | | |
| 031909 | CIT | 000000 | T:02414 | 006 DONE 03/19/09 BY TLR 02414 TSK TYP 847-LOAN MOD REFERR | | |
| 031909 | DM | 000000 | T:31236 | 13:32:00 ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |

ALL SBO11437

GMAC-01-0071

HISTORY FOR ACCOUNT  7440353498                          PAGE     55
                                                         DATE 09/26/09


-------- MAIL ---------------------- -------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                 NV 89523     RENO               NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 031909 | DM | 000000 | T:31236 | 13:32:00 B2 CI ADS THE MESSAGE BY REP.. WANTD TO TAL TO REP.. EMALIED REP AND XFERED CALL TO REP. NBHAISE/ANDY | | |
| 031909 | NT | 000000 | T:02414 | Proposed Solution: GMAC Mortgage proposes a 3 month trial modification consisting of a down payment of $1600 and a monthly contribution of $1600.  Upon successful completion of the trial the estimated mod terms will be: Mod Type: Cap; | | |
| 031909 | NT | 000000 | T:02414 | Interest Rate Type: ARM to ARM; Interest Rate: 3.25; Index Rate: 3.9; Margin: -0.65; Arm Freeze: 5 Year Freeze; NPV: $ 10,737.80;  Additional Notes: The borrower does not have enough savings to reinstate the loan and their financials do not support a repayment plan.  The credit report has been reviewed.;  Additional Lien(s): N/A;  Policy | | |
| 031909 | NT | 000000 | T:02414 | "Trial Modification Justification: Hardship: Distant employment transfer; Date: | | |
| 031909 | NT | 000000 | T:02414 | 8/8/2008-3/19/2009; Monetary Impact: $8000; Income : $9570; Current Payment: $2933; Non-Mortgage Expenses: $7220; Cushion: $750; Pre-Mod DTI: 1.14; Target Payment: $1600; BPO : $245000; Pre Mod Total Debt: $454496.84; LTV : 1.86; | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| 031909 | DM | 000000 | T:02414 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC 15:53:00 | | |
| 031909 | DM | 000000 | T:02414 | TT BR2. SHE SAID THAT THEY WOULD NOT BE ABLE TO 15:53:00 | | |
| 031909 | DM | 000000 | T:02414 | AFFORD $2270 PMT.  WENT OVER FIN'S WITH HER AND ADJUSTED SOME EXPENSES TO REPORT ACCURATELY.  $1600 IS THE NEW PMT STARTING 3/30/09. | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| 031909 | AA | 110108 | REPAY PLAN CANCELED MANUALLY .00 | .00 | .00 | .00 |
| 031909 | AA | 110108 | .00 | .00 | .00 | .00 |
| 031909 | FOR | 000000 | RESET PAYMT PLAN | | |

ALL SBO11437

GMAC-01-0072

```
HISTORY FOR ACCOUNT  7440353498                          PAGE    56
                                                         DATE 08/26/09


      --------- MAIL --------------------- --------- PROPERTY ----------------


      JEAN M GAGNON
      PAMELA LONGONI
      5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

      RENO                NV 89523    RENO                NV 89523

  -------------------------------------------------------------------------
  POST  TRN  DUE   TRANSACTION    PRINCIPAL       INTEREST       ESCROW
  DATE  CDE  DATE  AMOUNT         PAID            PAID           PAID
  ----- ---  ----- ----------- ------------- ------------ --------------
  031909 FOR 000000            REJECT REASON: OTHER
  031909 FOR 000000               REJECTED BY:SERVICER
  031909 FOR 000000  T:02414  0000000000 TASK:0000-LMT-REJECTED OPTION  03/19/09
  031909 LMT 000000  T:02414  PURSUE REPAY PLAN   (4000) COMPLETED 03/19/09
  031909 RPA 000000  T:02414  15:55:00
                             REPAY PLAN SET UP
  031909 LMT 000000  T:02414  REPAY PLAN STARTED   (4001) COMPLETED 03/19/09
  031909 DM  000000  T:02414  16:07:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
  031909 DM  000000  T:02414  16:07:00
                             TT B2 ABOUT NEW PAYMENT.  SHE SAYS THAT WHE WILL
                             BE SENDING IN PAY STUBS AND $1600 BEFORE 3/30/09
  031909 D28 000000               BILLING STATEMENT FROM REPORT R628  STD FORM
  032009 NT  000000  T:07047  Loan on pres new repay report, run CXNS script to
                             cncl any inspections on mtgs.
  032009 NT  000000  T:30011  REJECTING LOAN MODIFICATION IN LOSS WORK SINCE
                             MODIFICATION IS CURRENTLY PENDING MGMT APPROVAL.
                             -- R.MAGNESS 6659
  032009 LMT 000000           MOD STILL PENDING MGMT APPROVAL.
  032009 LMT 000000           REJECT REASON: OTHER
  032009 LMT 000000              REJECTED BY:SERVICER
  032009 LMT 000000  T:30011  0000000000 TASK:0000-LMT-REJECTED OPTION  03/20/09
  032109 LMT 000000  T:30902  LMT BPO/APPRAISAL REC ADDED
  032509 FB  110108     110.00 164 CORP ADV 3 DRM
  032709 DM  000000  T:02414  15:28:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
  032709 DM  000000  T:02414  15:28:00
                             TT BR2 SHE SAID THAT SHE WILL NEED A COUPLE MORE
  032709 DM  000000  T:02414  15:28:00
                             DAY'S I ADVS'D HER THAT I CAN HOLD IT TILL 4/3.
  033009 NT  000000  T:29966  $186K debt forgive for approval ........
                             reqst to debt forgive $185,613.41.  Cannot
                             capitalize arrearage because 2nd mod. Using tot
                             debt of $439,177.63 and IBPO value of 245000, LTV
                             is 179%.  Based upon HEAT analytics, best-case liq
  033009 DM  000000  T:00000  50:00:00
                             PROMISE BROKEN 03/30/09 PROMISE DT 03/30/09


  ALL SBO11437
```

GMAC-01-0073

HISTORY FOR ACCOUNT  7440353498                          PAGE      57
                                                         DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                 5540 TWIN CREEKS DRIVE

RENO                    NV 89523      RENO               NV 89523

-------------------------------------------------------------------------
POST  TRN  DUE    TRANSACTION      PRINCIPAL       INTEREST       ESCROW
DATE  CDE  DATE     AMOUNT           PAID            PAID          PAID
------ --- ------ --------------- -------------- --------------- --------------
040209 DM  000000  T:00000  50:00:00
                            EARLY IND: SCORE 133 MODEL EI90S
040309 RPL 033009  PAID 1600.00 DUE 1600.00 SHORT      .00 TELLER   606
040309 RPL 033009  NO. OF PLAN PMTS=01
040309 UFF 110108  UNAPPLIED FUNDS (2)            1600.00  BALANCE      1600.00
040309 SRA 110108    1600.00         .00            .00              .00
040309 FB  110108       7.50 171 SPEEDPAY FEE
040309 FEA 110108       7.50 171 SPEEDPAY FEE
040709 LMT 000000  T:21675  REPAY DEPOSIT RECEIVED.
040709 LMT 000000  T:21675  REC'D EXECUTED DOCS  (4100) COMPLETED 04/07/09
040709 FOR 000000           File on Hold, completed on 4/7/2009
040709 FOR 000000           following event: ███████████████
040709 FOR 000000           ███████████████████████
040709 FOR 000000  T:01122  04/07/09 - 08:58 - 57127
040709 FOR 000000           4/7/2009
040709 FOR 000000           to Place File on Hold, completed on
040709 FOR 000000           following event: ██████████████
040709 FOR 000000           ███████████████████████
040709 FOR 000000  T:01122  04/06/09 - 21:46 - 72698
040709 FOR 000000           Joselita Aquisay.
040709 FOR 000000           Process opened 4/6/2009 by user
040709 FOR 000000  T:01122  04/06/09 - 21:45 - 72698
040709 FB  110108      39.90  40 EXPENSE ADVANCES
040709 FB  110108     600.00  40 EXPENSE ADVANCES
040709 FB  110108      46.00  40 EXPENSE ADVANCES
040709 FB  110108    1520.40  40 EXPENSE ADVANCES
041009 CBR 110108  T:00000  DELINQUENT:  120  DAYS
041009 CBR 110108  T:00000  FORECLOSURE STARTED
041009 CBR 110108  T:00000  DISPUTED ACCOUNT FLAG:      FLAG = XB
041309 DMD 000000  T:22222  50:00:00
                            03/12/09 09:02:34                 LEFT MESSAGE
041309 DMD 000000  T:22222  50:00:00
                            03/12/09 12:48:48            PAR3 ALERT RETRIVAL
041309 DMD 000000  T:22222  50:00:00
                            00/00/00 00:00:00
041309 DMD 000000  T:22222  50:00:00
                            04/02/09 10:31:02                 LEFT MESSAGE

ALL SBO11437

GMAC-01-0074

```
HISTORY FOR ACCOUNT  7440353498                              PAGE      58
                                                            DATE 08/26/09


       --------- MAIL --------------------- --------- PROPERTY ---------------

       JEAN M GAGNON
       PAMELA LONGONI
       5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

       RENO              NV 89523        RENO              NV 89523


    ------------------------------------------------------------------------
    POST   TRN   DUE    TRANSACTION    PRINCIPAL      INTEREST        ESCROW
    DATE   CDE   DATE     AMOUNT         PAID           PAID           PAID
    ------ ---  ------  -----------  -------------  -------------  -------------
    041309 DMD 000000   T:22222    50:00:00
                                    04/02/09 10:47:50           PAR3 ALERT RETRIVAL
    041309 DMD 000000   T:22222    50:00:00
                                    00/00/00 00:00:00
    041309 DMD 000000   T:22222    50:00:00
                                    04/03/09 10:14:06                LEFT MESSAGE
    041309 DMD 000000   T:22222    50:00:00
                                    04/03/09 14:00:08           PAR3 ALERT RETRIVAL
    041309 DMD 000000   T:22222    50:00:00
                                    00/00/00 00:00:00
    041709 FB  110108     110.00 164 CORP ADV 3 DRM
    042109 D28 000000      FORCED BILLING STATEMENT FROM REPORT R628  STD FORM
    043009 DM  000000   T:00000    50:00:00            :
                                    PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09
    050109 DM  000000   T:30762    10:45:00
                                    ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
    050109 DM  000000   T:30762    10:45:00             .
                                    .TT B2 VI ADVSD LC, NEG CBR & RPP. CI TO DO PBP.
                                    ADVSD CERT FUNDS REQ. ADVSD ON CODES TO USE AT WU.
    050109 DM  000000   T:30762    10:45:00
                                    RKING2479
    050109 DM  000000   T:00000    50:00:00
                                    PROMISE BROKEN 05/01/09 PROMISE DT 05/01/09
    050409 RPL 043009   PAID  1600.00 DUE  1600.00 SHORT      .00 TELLER   410
    050409 RPL 043009   NO. OF PLAN PMTS=01
    050409 UI  120108       .00          .00           .00            .00
                    OPT PREMIUMS         .00  LATE CHARGE PYMT   -124.43*
    050409 AP  120108     2933.18        .00        2488.67        444.51
    050409 UFF 120108   UNAPPLIED FUNDS (2)      -1333.18  BALANCE    266.82
    050409 SRA 120108     -1333.18       .00           .00            .00
    050409 DM  000000   T:00000    50:00:00
                                    EARLY IND: SCORE 128 MODEL EI90S
    050509 D28 000000      BILLING STATEMENT FROM REPORT R628   STD FORM
    050509 DMD 000000   T:22222    50:00:00
                                    05/05/09 09:59:59                LEFT MESSAGE
    050509 DMD 000000   T:22222    50:00:00
                                    05/05/09 13:56:55           PAR3 ALERT RETRIVAL


    ALL SBO11437
```

GMAC-01-0075

HISTORY FOR ACCOUNT  7440353498                                      PAGE      59
                                                                     DATE 08/26/09


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JEAN M GAGNON
        PAMELA LONGONI
        5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

        RENO                  NV 89523      RENO                   NV 89523

-----------------------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 050509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 050809 | CBR | 120108 | T:00000 | DELINQUENT:  150  DAYS | | |
| 050809 | CBR | 120108 | T:00000 | FORECLOSURE STARTED | | |
| 052209 | NT | 000000 | T:25101 | Home Affordable Modification program sent to borrower | | |
| 052609 | FOR | 000000 | T:01122 | PRE-SALE REDEMPTION   (603)   COMPLETED 05/26/09 | | |
| 060109 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | PROMISE BROKEN 06/01/09 PROMISE DT 05/30/09 | | |
| 060209 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 128 MODEL EI90S | | |
| 060309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 06/03/09 10:42:27 | | LEFT MESSAGE |
| 060309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 06/03/09 11:26:01 | | PAR3 ALERT RETRIVAL |
| 060309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 060409 | RPL | 053009 | PAID  1600.00 DUE  1600.00 SHORT | .00 TELLER    606 | | |
| 060409 | RPL | 053009 | NO. OF PLAN PMTS=01 | | | |
| 060409 | UFF | 120108 | UNAPPLIED FUNDS (2) | 1600.00  BALANCE | 1866.82 | |
| 060409 | SRA | 120108 | 1600.00 | .00 | .00 | .00 |
| 060409 | FB | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | FEA | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 06/04/09 10:25:30 | | LEFT MESSAGE |
| 060409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 06/04/09 13:04:31 | | PAR3 ALERT RETRIVAL |
| 060409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 060509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 06/05/09 11:39:06 | | LEFT MESSAGE |
| 060509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 060509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 061209 | CBR | 120108 | T:00000 | DELINQUENT: 150  DAYS | | |

ALL SB011437

GMAC-01-0076

```
HISTORY FOR ACCOUNT  7440353498                        PAGE     60
                                                       DATE 08/26/09


      -------- MAIL -------------------- -------- PROPERTY ----------------

      JEAN M GAGNON
      PAMELA LONGONI
      5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

      RENO               NV 89523     RENO               NV 89523


   ------------------------------------------------------------------------
   POST  TRN  DUE    TRANSACTION    PRINCIPAL      INTEREST       ESCROW
   DATE  CDE  DATE     AMOUNT         PAID           PAID          PAID
   ----- ---  ------ ------------- -------------- -------------- --------------
   061209 CBR 120108  T:00000  FORECLOSURE STARTED
   061609 E20 120108   -2015.51  PAYEE = 1600.00966       .00      -2015.51
   061909 D28 000000           BILLING STATEMENT FROM REPORT R628  STD FORM
   063009 DM  000000  T:00000  50:00:00
                               PROMISE PLAN 29 BROKEN06/30/09 PROMISE DT 06/30/09
   070209 DM  000000  T:21136  08:34:00
                               ACTION/RESULT CD CHANGED FROM LMDC TO BRLM
   070209 DM  000000  T:21136  08:34:00
                               CALLED HOME LEFT MESSAGE. WILL NEED NEW HMP IN
   070209 DM  000000  T:21136  08:34:00
                               ORDER TO REVIEW FOR MOD. PLS HAVE BWR FAX TO
                               866-709-4744. LHUCK 6154
   070209 CIT 000000  T:21136  007 cit 155. pls send new hmp wkout to bwrs
                               mailing address. lhuck 6154
   070209 DM  000000  T:00000  50:00:00
                               EARLY IND: SCORE 120 MODEL EI90S
   070309 DMD 000000  T:22222  50:00:00
                               07/03/09 16:02:22              Par3 Exp Msg
   070309 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00
   070309 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00
   070609 NT  000000  T:01050  Open CIT155 - LM Package Sent.
   070609 NT  000000  T:25101  Suppressed Credit due to (Loan Modification).
                               Suppression will expire (09/10/09).
   070709 NT  000000  T:25101  HFN-GMAC DVN sent week of 06/08/09 - see 24Carat
   070709 DMD 000000  T:22222  50:00:00
                               07/07/09 10:54:19              LEFT MESSAGE
   070709 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00
   070709 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00
   070809 DMD 000000  T:22222  50:00:00
                               07/08/09 10:31:26             LEFT MESSAGE
   070809 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00
   070809 DMD 000000  T:22222  50:00:00
                               00/00/00 00:00:00


   ALL SBO11437
```

GMAC-01-0077

```
HISTORY FOR ACCOUNT  7440353498                         PAGE     61
                                                        DATE 08/26/09


        --------- MAIL -------------------- --------- PROPERTY ----------------

        JEAN M GAGNON
        PAMELA LONGONI
        5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

        RENO                NV 89523      RENO              NV 89523


        --------------------------------------------------------------------
        POST   TRN  DUE   TRANSACTION    PRINCIPAL      INTEREST      ESCROW
        DATE   CDE  DATE    AMOUNT         PAID           PAID         PAID
        ------ ---  -----  -----------  ------------- -------------- ------------
        070909 DM  000000   T:16890     10:11:00
                             ACTION/RESULT CD CHANGED FROM BRLM TO OAAI
        070909 DM  000000   T:16890     10:11:00
                             B1 CI ADV UNDER LMIT RPP - XFRD THE CALL        .
                             DFLT REASON 2 CHANGED TO: BLANK
        070909 DM  000000   T:11449     10:25:00
                             ACTION/RESULT CD CHANGED FROM OAAI TO LMDC
        070909 DM  000000   T:11449     10:25:00
                             TTB1 VAI. CI BC WANTED TO INQ MOD THAT WS APPROVED
        070909 DM  000000   T:11449     10:25:00
                             RECENTLY. ADV NT TRUE. ADV PREV REPAY PLAN IS
                             COMPLETED. ADV TO RETURN WOUT PCKG ASAP, TAT IS 60
                             DAYS, NO GUARANTEED.  I TRIED TO UPDATE DTI CALC
                             BT B DID NT KNOW HER GROSS INCOME, SD SHE WOULD CB
                             TOMO BC SHE HAD TO GO TO WK.
        070909 DM  000000   T:11449     10:25:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO OAAI
        070909 DM  000000   T:11449     10:25:00
                             RFD; SPS HAD TO GET ANOTHER JOB AND TOOK A
        070909 DM  000000   T:11449     10:25:00
                             PAYCUT...START: 09/2008-ONGOING. N/I; 1800 A MONTH.
                             ADV F/C SALE DT ON HOLD, L/C AND C/R CONT. HCASAS
        070909 DMD 000000   T:22222     50:00:00
                             07/08/09 10:31:26                    LEFT MESSAGE
        070909 DMD 000000   T:22222     50:00:00
                             07/09/09 06:59:57               PAR3 ALERT RETRIVAL
        070909 DMD 000000   T:22222     50:00:00
                             00/00/00 00:00:00
        070909 DMD 000000   T:22222     50:00:00
                             07/09/09 11:55:12                    LEFT MESSAGE
        070909 DMD 000000   T:22222     50:00:00
                             00/00/00 00:00:00
        070909 DMD 000000   T:22222     50:00:00
                             00/00/00 00:00:00
        071009 DM  000000   T:02414     29:28:00
                             REPAY PLAN CANCELED AUTOMATIC
        071009 FM           UNAP FUNDS CODE-2   F        TO              T: 02414

        ALL SB011437
```

GMAC-01-0078

HISTORY FOR ACCOUNT  7440353498                          PAGE     62
                                                         DATE 08/26/09

------- MAIL -------------- -------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 071009 | FM | | UNAP FUNDS-2 | | 1866.82 TO | .00 T: 02414 |
| 071009 | FM | | UNAP FUNDS CODE-1 | | TO U | T: 02414 |
| 071009 | FM | | UNAP FUNDS-1 | | .00 TO | 1866.82 T: 02414 |
| 071009 | UFU | 120108 | UNAPPLIED FUNDS (1) | | 1866.82 BALANCE | 1866.82 |
| 071009 | UPF | 120108 | UNAPPLIED FUNDS (2) | | -1866.82 BALANCE | 0.00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/10/09 10:18:17 | | LEFT MESSAGE |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071009 | FSV | 120108 | T:00000 | DELINQ INSP HOLD RELEASED | | |
| 071009 | FSV | 120108 | T:00000 | INSP TYPE F ORDERED;      REQ CD =AUTO DELQ | | |
| 071009 | CBR | 120108 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/10/09 | | |
| 071309 | NT | 000000 | T:20136 | tried to contact h/o regarding poss hmp loan mod | | |
| | | | | left call back number and advised that we need a | | |
| 071309 | NT | 000000 | T:20136 | completed hmp package back to review the acct for | | |
| | | | | a poss loan mod; b layton 6909 | | |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/11/09 09:40:22 | | LEFT MESSAGE |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071609 | OL | 120108 | T:15744 | WDOYLM - REPAY PLAN CANCEL          TXT 5.86 | | |
| 071609 | LMT | 000000 | | Closed lmit, Resumed FCL in MS & NT | | |
| 071609 | LMT | 000000 | T:15744 | Brkn repay - no pmt, sent denial ltr | | |
| 071609 | LMT | 000000 | T:15744 | FILE CLOSED       (7)     COMPLETED 07/16/09 | | |
| 071609 | FOR | 000000 | | 7/15/2009. Reason: Hold Ended. Comme | | |
| 071609 | FOR | 000000 | | step Sale Scheduled For to | | |
| 071609 | FOR | 000000 | | event: User has reprojected the | | |
| 071609 | FOR | 000000 | | System updated for the following | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 00007 | | |
| 071609 | FOR | 000000 | | approval not required. | | |

ALL SBO11437

GMAC-01-0079

HISTORY FOR ACCOUNT  7440353498                         PAGE        63
                                                        DATE 08/26/09

----------- MAIL ------------------------- ---------- PROPERTY ------------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                NV 89523        RENO                NV 89523

-----------------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 071609 | FOR | 000000 | | nts: Hold Ended   . Status: Active, | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 00007 | | |
| 071609 | FOR | 000000 | | System updated for the following eve | | |
| 071609 | FOR | 000000 | | Subject: Hold Request/Message: | | |
| 071609 | FOR | 000000 | | - To: Joselita Aquisay (GMAC) / | | |
| 071609 | FOR | 000000 | | Intercom From: Ricardo Napao, GMAC | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 64299 | | |
| 071609 | FOR | 000000 | | Loss Mitigation Workout | | |
| 071609 | FOR | 000000 | | End Date: 07/15/2009. Hold type: | | |
| 071609 | FOR | 000000 | | nt: User has ended the hold. Hold | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 64299 | | |
| 071609 | FSV | 000000 | T:00000 | INSP TP F RESULTS RCVD;   ORD DT=07/10/09 | | |
| 071609 | FB | 120108 | | 11.25  11 PROP INSPECTION FEE | | |
| 071709 | FOR | 000000 | | Request/ | | |
| 071709 | FOR | 000000 | | Aquisay, Joselita; / Subject: Hold | | |
| 071709 | FOR | 000000 | | Intercom From: Napao, Ricardo - To: | | |
| 071709 | FOR | 000000 | T:01122 | 07/17/09 - 02:24 - 72698 | | |
| 071709 | SLC | 120108 | | .00 | | | 124.43 |
| 072009 | FOR | 000000 | | $2,661.00 (DIS) | | |
| 072009 | FOR | 000000 | | costs good through 8/14/2009 are | | |
| 072009 | FOR | 000000 | | Estimated foreclosure fees and | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:04 - 30479 | | |
| 072009 | FOR | 000000 | | Connie Canada. | | |
| 072009 | FOR | 000000 | | Process opened 7/20/2009 by user | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:16 - 30479 | | |
| 072009 | FOR | 000000 | | For, completed on 8/14/2009 (DIS) | | |
| 072009 | FOR | 000000 | | following event: Sale Scheduled | | |
| 072009 | FOR | 000000 | | User has updated the system for the | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:16 - 30479 | | |
| 072009 | FOR | 000000 | T:01122 | SALE SCHEDULED     (604)  COMPLETED 07/20/09 | | |
| 072009 | FOR | 000000 | T:01122 | TASK:0605-FCL-CHANGD FUPDT 08/14/09 | | |
| 072009 | FOR | 000000 | | approval not required. | | |
| 072009 | FOR | 000000 | | review   . Status: Active, | | |
| 072009 | FOR | 000000 | | file forwarded to pub unit for | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 12:56 - 57127 | | |
| 072009 | FOR | 000000 | | 7/31/2009. Reason: Other. Comments: | | |

ALL SBO11437

GMAC-01-0080

HISTORY FOR ACCOUNT  7440353498

PAGE      64
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

--------------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 072009 | FOR | 000000 | | step Sale Scheduled For to | | |
| 072009 | FOR | 000000 | | event: User has reprojected the | | |
| 072009 | FOR | 000000 | | System updated for the following | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 12:56 - 57127 | | |
| 072009 | D28 | 000000 | | FORCED BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 072709 | E90 | 120108 | -673.03 | PAYEE = 0016.00000 | .00 | -673.03 |
| 072909 | NT | 000000 | T:25102 | obama workout package provided in today 30 days to | | |
| | | | | sale (no contact) letter | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:28:19 VACANT | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:29:25 NO ANS | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:12 VACANT | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:55 NO ANS | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:19:07 VACANT | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:22:09 NO ANS | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 115 MODEL EI90S | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:44:39 VACANT | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:45:59 NO ANS | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:23:58 VACANT | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:25:25 NO ANS | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

ALL SBO11437

GMAC-01-0081

```
HISTORY FOR ACCOUNT  7440353498                          PAGE     65
                                                         DATE 08/26/09

         --------- MAIL ---------------------- --------- PROPERTY -----------------

         JEAN M GAGNON
         PAMELA LONGONI
         5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

         RENO                 NV 89523     RENO              NV 89523

   ----------------------------------------------------------------------------------
   POST   TRN  DUE   TRANSACTION    PRINCIPAL        INTEREST         ESCROW
   DATE   CDE  DATE    AMOUNT         PAID             PAID            PAID
   ------ ---  -----  -----------  --------------   --------------   --------------
   080709 DMD 000000  T:22222      50:00:00
                                   08/07/09 12:07:24 VACANT
   080709 DMD 000000  T:22222      50:00:00
                                   08/07/09 12:08:03 NO ANS
   080709 DMD 000000  T:22222      50:00:00
                                   00/00/00 00:00:00
   081009 FSV 120108  T:00000      INSP TYPE F ORDERED;     REQ CD =AUTO DELQ
   081109 FOR 000000  T:08834      JUDGMENT DATE        (602)   COMPLETED 08/11/09
   081409 FOR 000000  T:23862      BIDDING INSTRUCTIONS (609)   COMPLETED 08/14/09
   081409 FOR 000000               completed on 8/14/2009
   081409 FOR 000000               ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
   081409 FOR 000000               ▮▮▮▮▮▮▮▮▮▮▮▮▮ng
   081409 FOR 000000               User has updated the system for the
   081409 FOR 000000  T:01122      08/14/09 - 12:41 - 84378
   081409 FOR 000000               on 8/14/2009
   081409 FOR 000000               ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
   081409 FOR 000000               ▮▮▮▮▮▮▮▮▮▮▮▮▮ng
   081409 FOR 000000               User has updated the system for the
   081409 FOR 000000  T:01122      08/14/09 - 12:41 - 84378
   081409 FOR 000000               completed on 8/14/2009
   081409 FOR 000000               following event: Bid Approved,
   081409 FOR 000000               User has updated the system for the
   081409 FOR 000000  T:01122      08/14/09 - 12:41 - 84378
   081409 FOR 000000               Completed, completed on 8/14/2009
   081409 FOR 000000               following event: Bid Calculation
   081409 FOR 000000               User has updated the system for the
   081409 FOR 000000  T:01122      08/14/09 - 12:41 - 84378
   081409 FOR 000000               Bid app needed
   081409 FOR 000000               Ugwuadu,Kenneth; / 14/09/Message:
   081409 FOR 000000               Intercom From: Gillian Martil - To:
   081409 FOR 000000  T:01122      08/14/09 - 12:43 - 84378
   081409 FOR 000000               Comments: SoldDate=8/14/2009 11:00:0
   081409 FOR 000000               the following entries:  Sale
   081409 FOR 000000               F40_SaleResultsNV data form with
   081409 FOR 000000               User has completed the
   081409 FOR 000000  T:01122      08/14/09 - 16:18 - 00007

   ALL SBO11437
```

GMAC-01-0082

```
HISTORY FOR ACCOUNT  7440353498                          PAGE      66
                                                         DATE 08/26/09


          --------- MAIL --------------------- --------- PROPERTY ----------------

          JEAN M GAGNON
          PAMELA LONGONI
          5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

          RENO                NV 89523        RENO                  NV 89523

----------------------------------------------------------------------------------
POST   TRN  DUE    TRANSACTION     PRINCIPAL        INTEREST          ESCROW
DATE   CDE  DATE     AMOUNT          PAID             PAID             PAID
------ ---  ------ -------------- --------------- --------------- --------------
081409 FOR 000000                REALSTATE SERVICES,Address=1692 COUN
081409 FOR 000000                ive=STEVE OBRIAN,VestedTo=NATIONAL
081409 FOR 000000                AM,SoldPrice=$172,500.00,Representat
081409 FOR 000000                0
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                Property Sold To: 3rd Party Sale  3r
081409 FOR 000000                ATIONAL REALSTATE SERVICES
081409 FOR 000000                89423,Phone=(775)782-9559,VestedAs=N
081409 FOR 000000                TY RD SUITE B, MINDON, NV
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                SERVICES  3rd Party Phone Number: (7
081409 FOR 000000                Party Name: NATIONAL REALSTATE
081409 FOR 000000                SUITE B, MINDON, NV 89423  3rd
081409 FOR 000000                d Party Address: 1692 COUNTY RD
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                75)782-9559
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                completed on 8/14/2009
081409 FOR 000000                following event: Sale Held,
081409 FOR 000000                User has updated the system for the
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                $126,127.33  Successful Bid Amount:
081409 FOR 000000                Servicers Max Bid Amount:
081409 FOR 000000                Date: 8/14/2009 11:00:00 AM
081409 FOR 000000                Fidelity AutoProc - (Cont) - Sale
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                $172,500.00
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                Fidelity AutoProc.
081409 FOR 000000                Process opened 8/14/2009 by user
081409 FOR 000000   T:01122      08/14/09 - 16:18 - 00007
081409 FOR 000000                - Thanks Status: Active
081409 FOR 000000                e Comments: Please provide vesting
081409 FOR 000000   T:01122      08/14/09 - 17:01 - 84378
081409 FOR 000000                loan.Issue Type: Vesting Issue. Issu
081409 FOR 000000                Process-Level issue for this

ALL SE011437
```

GMAC-01-0083

HISTORY FOR ACCOUNT  7440353498                          PAGE      67
                                                         DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                  NV 89523    RENO                 NV 89523

----------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|---|---|---|---|---|---|---|
| 081409 | FOR | 000000 | | event: User has created a | | |
| 081409 | FOR | 000000 | | System updated for the following | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 17:01 - 84378 | | |
| 081409 | FOR | 000000 | | To: Martil, Gillian; / 14/09/ | | |
| 081409 | FOR | 000000 | | Intercom From: Ugwuadu, Kenneth - | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 13:06 - 84378 | | |
| 081409 | FOR | 000000 | | To: Ugwuadu, Kenneth; / 14/09/ | | |
| 081409 | FOR | 000000 | | Intercom From: Martil, Gillian - | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:53 - 39168 | | |
| 081409 | FOR | 000000 | | is approved.      From: Gillian M | | |
| 081409 | FOR | 000000 | | 14/09/Message: Bid imaged on 08/14 | | |
| 081409 | FOR | 000000 | | To: Martil,Gillian; / | | |
| 081409 | FOR | 000000 | | Intercom From: Kenneth Ugwuadu - | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:56 - 39168 | | |
| 081409 | FOR | 000000 | | Bid app needed | | |
| 081409 | FOR | 000000 | | artil  Subject: sale date 08/14/09 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:56 - 39168 | | |
| 081409 | FOR | 000000 | T:01122 | FORECLOSURE SALE    (605)  COMPLETED 08/14/09 | | |
| 081409 | MFC | 120108 | T:00122 | MERS NOTIFIED FRCLSR COMPLETE    08/14/09 | | |
| 081409 | CBR | 120108 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/10/09 | | |
| 081709 | FOR | 000000 | T:17320 | TASK:0606-FCL-CHANGD FUPDT  08/02/10 | | |
| 081709 | FOR | 000000 | T:17320 | 3rd Party FCL Sale | | |
| 081709 | CIT | 000000 | T:17320 | 008 New cit 551: discontinue the pmt of taxes and change to B service effective 08/14/09 | | |
| 081709 | CIT | 000000 | T:17320 | 009 new cit 906:  SoldDate=8/14/2009 11:00:00 AM,SoldPrice=$172,500.00,Representative=STEVE OBRIAN,VestedTo=NATIONAL REALSTATE | | |
| 081709 | CIT | 000000 | T:17320 | SERVICES,Address=1692 COUNTY RD SUITE B, MINDON, NV 89423,Phone=(775)782-9559,VestedAs=NATIONAL REALSTATE SERVICES Property Sold To: 3rd Party Sale | | |
| 081709 | CIT | 000000 | T:04840 | 009 DONE 08/17/09 BY TLR 04840 TSK TYP 906-PRIV INV SALE-3 | | |
| 081709 | FOR | 000000 | | Type: Vesting Issue. Comments: Vest | | |
| 081709 | FOR | 000000 | | associated with this loan. Issue | | |

ALL SBO11437

GMAC-01-0084

HISTORY FOR ACCOUNT  7440353498                                    PAGE     68
                                                                   DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ------------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                   5540 TWIN CREEKS DRIVE

RENO                    NV 89523      RENO                    NV 89523

----------------------------------------------------------------------------
POST   TRN  DUE    TRANSACTION       PRINCIPAL       INTEREST       ESCROW
DATE   CDE  DATE     AMOUNT            PAID            PAID           PAID
------ ---  -----  -----------       ---------       --------       ------
081709 FOR 000000             event: User has ended the Issue
081709 FOR 000000             System updated for the following
081709 FOR 000000  T:01122  08/14/09 - 20:35 - 72913
081709 FOR 000000             as Trustee for RAMP 2005EFC7 .
081709 FOR 000000             in U.S. Bank National Association
081709 FOR 000000  T:01122  08/14/09 - 20:35 - 72913
081709 FOR 000000             Updated, completed on 8/17/2009
081709 FOR 000000             following event: Client System
081709 FOR 000000             User has updated the system for the
081709 FOR 000000  T:01122  08/17/09 - 14:37 - 39355
081709 FSV 000000  T:00000  INSP TP F RESULTS RCVD;   ORD DT=08/10/09
081709 FB  120108      11.25  11 PROP INSPECTION FEE
081809 TX       TLR  1685   TAX COMMENTS: CIT 551 TO NON ESCROW 8/18/09
081809 CIT 000000  T:01685  008 closing cit 551 changed to non escrow tax
                              item, placed stop code cust stat.
081809 CIT 000000  T:01685  008 DONE 08/18/09 BY TLR 01685
                              TSK TYP 551-TAX REQUEST PRO
081809 SLC 120108       .00                                        124.43
081809 FB  120108      39.90  40 EXPENSE ADVANCES
081809 FB  120108     255.00  40 EXPENSE ADVANCES
081809 FB  120108      15.00  40 EXPENSE ADVANCES
081809 FB  120108     120.00  40 EXPENSE ADVANCES
081909 FOR 000000             Martil, Gillian;  / CC:  / Intercom
081909 FOR 000000             Aguixrejimenez, Catalina / To:
081909 FOR 000000             5:51:50 PM / From: Catalina
081909 FOR 000000             Intercom Message: / Read: 8/18/2009
081909 FOR 000000  T:01122  08/18/09 - 17:52 - 84378
081909 FOR 000000             Issue Request /
081909 FOR 000000             Type: Stop/Hold Action / Subject:
081909 FOR 000000  T:01122  08/18/09 - 17:52 - 84378
081909 D28 000000             BILLING STATEMENT FROM REPORT R628  STD FORM
082109 FOR 000000             Third Party Proceeds sent to GMACM o
082109 FOR 000000             following entries:  COMMENTS:: :
082109 FOR 000000             F5_FundsRcvd data form with the
082109 FOR 000000             User has completed the
082109 FOR 000000  T:01122  08/21/09 - 14:13 - 83190

ALL SBO11437

GMAC-01-0085

HISTORY FOR ACCOUNT  7440353498

PAGE       69
DATE 08/26/09

-------- MAIL --------------------- -------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082109 | FOR | 000000 | | to NIE?: : False  Sheriffs Deed Obta | | |
| 082109 | FOR | 000000 | | or Distribution of Funds Uploaded | | |
| 082109 | FOR | 000000 | | CHECK AMOUNT:: : 172,500.00    HUD1 | | |
| 082109 | FOR | 000000 | | n 08/21/09  TRACKING NUMBER:: : NA | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | False | | |
| 082109 | FOR | 000000 | | Copy of Check Uploaded to NIE?: : | | |
| 082109 | FOR | 000000 | | ined and Uploaded to NIE?: : False | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | on 8/21/2009 | | |
| 082109 | FOR | 000000 | | Received/ Sent To Client, completed | | |
| 082109 | FOR | 000000 | | following event: Third Party Funds | | |
| 082109 | FOR | 000000 | | User has updated the system for the | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:14 - 83190 | | |
| 082409 | UFX | 120108 | | UNAPPLIED FUNDS (4) | 172500.00  BALANCE | 172500.00 |
| 082409 | SR | 120108 | 172500.00 | .00 | .00 | .00 |
| 082409 | NT | 000000 | T:13962 | b2 inq about loan mod and if fcl is still in place | | |
| | | | | trns to lmt due to loan alerts on accnt ashleet | | |
| 082409 | NT | 000000 | T:13962 | 4214 | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| 082409 | DM | 000000 | T:21293 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | | |
| | | | | 16:08:00 | | |
| 082409 | DM | 000000 | T:21293 | VAI. B2 SAID THAT SHE RCVD AN EMAIL FROM A L/M | | |
| | | | | REP ON 7/9 STATING THAT THE FCL WAS ON HOLD AND WE | | |
| | | | | WERE TRYING TO GET THEM MODIFIED UNDER THE HMP | | |
| | | | | PROGRAM. HOWEVER, THE PROPERTY WENT TO FCL SALE ON | | |
| | | | | 8/14. TURNED ACCT OVER TO SUPER FTOLBERT. | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| | | | | ASMITH6718. | | |
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| 082409 | DM | 000000 | T:20793 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| | | | | 17:31:00 | | |
| 082409 | DM | 000000 | T:20793 | TT B2 VERI INFO OCC NEG CRD REP L/F FCL STASTU | | |
| | | | | SALE DATE/TAD 01/09-08/09 NOT INCLUDING ATTY F/C | | |
| | | | | AND FUNDS IN 1U/X-REF SS# NO OTHER LOAN/CST CLD IN | | |
| | | | | TO SPK WITH FTOLBERT ON POSS RESCIND ISSUE/ADV | | |

ALL SBO11437

GMAC-01-0086

HISTORY FOR ACCOUNT  7440353498

                                                    PAGE      70
                                                    DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| | | | SUPER GONE FOR THE DAY/ADV WILL SND FTOLBERT EMAIL TO CALL HER BK W/GOOD PH# SHE STD WANTS HER PROP | | | |
| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | | | |
| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |
| | | | CONT..BK WAS WKING WITH MOD AGENT WHO WAS EMAILING HER AND CONFIRMED WE WOULD HOLD THE FCL WHILE REVIEWING FOR A POSS MOD SHE STD SNT ALL THOSE | | | |
| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |
| | | | EMAILS TO SUPERVISOR/ADV OF FCL EVICTION PROCESS ADV UNLESS WE CAN RSCIND BUT WONT KNOW TILL SHE SPKS WITH SUPERVISOR KROJAS 6713 | | | |
| 082509 | NT | 000000 | T:20479 | recvd emails from b1; forwarded emails to bwills and lgill for research; they will f/u w/ b2; ftolbert | | | |
| 082609 | CIT | 000000 | T:23177 | 010 NEW CIT #502 - Please cancel all insurance and request a refund effective 08/14/09 | | | |
| 082609 | CIT | 000000 | T:23177 | 010 NEW CIT #502 - Please cancel all insurance and request a refund effective 08/14/09 | | | |
| 082609 | NT | 000000 | T:23177 | entered task 505 in error, this has changed apprprtly to tasks 502 accurately | | | |

END OF HISTORY

ALL SBO11437

GMAC-01-0087