#06018 ▮▮▮▮▮

Dear Homeowner:

We understand how difficult it may be to ask for help when you need it the most.

The best way to find out what options are available is to help us understand your financial situation by completing the attached application package, including all the required documentation. Upon receipt of the documentation, we will assign a relationship manager to assist you throughout the process.

As an alternative, if you are experiencing any difficulty completing the full package you may complete this form by checking all of the appropriate boxes to the right. This will help us identify potential programs available to meet your needs. Once we have received this information, we will assign a Relationship Manager to personally help you through this process.

Once your relationship manager is assigned they will stay with you throughout the process and assist with all documentation needs as well as explain every step of the process.

We look forward to working through this with you.

Thank you.

Loan Servicing

**Please check the box that best describes your situation.**

**I want to:**

| | |
|---|---|
| Keep the property | ☐ |
| Sell the property | ☐ |

**This home is:**

| | |
|---|---|
| Where I live | ☐ |
| Second Home | ☐ |
| Investment Property | ☐ |

**I, or a member of my family is or has been on active duty with our military** ☐
*You may be eligible for benefits and protection under the Servicemembers Civil Relief Act (SCRA)*

**I need help because I have/am...**

| | |
|---|---|
| A loss of income | ☐ |
| Increase in expenses | ☐ |
| Can't sell/rent my home | ☐ |
| Marital problems | ☐ |
| Unemployed | ☐ |
| Incarceration | ☐ |
| Damage to the home due to hurricane, flood, earthquake, etc | ☐ |
| Death or illness of family member | ☐ |
| Other | ☐ |

**Fax this letter with your documentation attached to 1-866-709-4744, -or- Mail to:  Loss Mitigation, 233 Gibraltar Rd., Suite 600, Horsham PA 19044**
**What is the best number/time to reach you? (** ▮▮▮▮▮
**_____am**

# ‡ 06018

**Consider all options.** We will explore all options to help you keep your home. If you do not wish to stay in your home, we can help make your transition to a new home easier. Following is a brief description of available options:

- Repayment Plan: If you have experienced a temporary loss of income or increase in expenses but can now afford to make higher payments, we may be able to develop a repayment plan.

- HAMP Modification: This is an important Federal Program designed to assist you in obtaining an affordable mortgage payment. We will review your monthly income and housing costs – including any past due payments – and determine an affordable mortgage payment.

- Other Loan Modifications: If you are not able to make higher monthly payments but can still afford your current mortgage payment, we may be able to modify your loan.

- Short Sale: If the value of your home has declined, you may be able to sell it for less than the full amount due and eliminate your mortgage.

- Deed in Lieu of Foreclosure: If you have tried to sell your property for 90 days, you may be able to voluntarily return the deed to GMAC Mortgage to satisfy your debt and avoid foreclosure.

Notice Regarding Foreclosure Scams:
- There is never a fee to participate in or learn more about our Modification Programs. To locate a HUD-approved counselor, visit: http://www.hud.gov/offices/hsg/sfh/hcc/fc/
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house. Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

Please Note:
Documentation must be received 7 days prior to the scheduled foreclosure sale date. If your property is in the state of Florida, a complete package must be received 30 business days prior to the scheduled foreclosure sale date.

This is an attempt to collect a debt and any information obtained will be used for that purpose

**FAX COVER SHEET** *(This page should be returned to us with your completed financial analysis form)*
***\*\*PLEASE INCLUDE THE ACCOUNT NUMBER ON EVERY PAGE OF YOUR RETURNED PACKAGE\*\****

| | |
|---|---|
| To: Loss Mitigation | |
| From: Gmac | Account Number(s) 06018_____ |
| Fax to: 1-866-709-4744 | or mail to: Loss Mitigation |
| | 233 Gibraltar Road Suite 600 |
| | Horsham PA 19044 |

**ALL of the following information must be completed and returned to determine eligibility:**

- ☒ Financial Analysis Form/Information for Government Monitoring Purposes
- ☒ A signed and dated Dodd-Frank Certification
- ☒ A signed and dated Acknowledgement and Agreement
- ☒ A signed and dated IRS Form 4506T-EZ (Request for Transcript of Tax Return). Borrowers who filed their tax returns jointly may send in one IRS Form 4506T-EZ signed and dated by both the joint filers. This form is required even if you have not filed or are not required to file tax returns.
- ☒ Documentation confirming occupancy – for example, a recent utility bill in your name at the property address.
- ☐ Documentation verifying expenses for Homeowners or Condominium Association Dues for condominiums and Co Ops. (if applicable)
- ☐ Documentation to verify all of the income of each borrower. Please see the chart below for the type of documentation required for each type of income.

| TYPE OF INCOME | | DOCUMENTATION REQUIRED |
|---|---|---|
| Paid by an employer or short term disability | ☒ | Copy of two most recent pay stubs from your employer including year to date information. Pay stubs cannot be more than 90 days old. |
| Self employed or receive a 1099 form | ☐ | Copy of most recent quarterly or year-to-date Profit and Loss statement See Exhibit A for a sample of a 3 Month Self Employment Income Statement (Profit and Loss Form) **AND** |
| | ☐ | Copies of two most recent bank statements. Bank statements cannot be over 90 days old. **AND** |
| | ☐ | Copy of the most recent federal tax return with all schedules, including Schedule B-Supplemental Income and Loss. |
| Child support or alimony* | ☐ | Copy of divorce decree, separation agreement, or other legal written agreement filed with the court that shows the amount of the award and period of time over which it will be received. **AND** |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of child support or alimony. Bank statements cannot be over 90 days old. |
| Social Security, disability, death benefits, or pension | ☐ | Copy of benefits statement or letter from the provider that states the amount and frequency of the benefit. **AND** |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of benefit income. Bank statements cannot be over 90 days old. |
| Other earned income (i.e. bonus, commission, housing allowance, and/or tips) | ☐ | Copy of third party documentation describing the nature of the income (i.e. an employment contract and/or printouts documenting tips) and indicating the income is not a one time payout. |
| Rental income from an investment property | ☐ | Copy of the most recent federal tax return with all schedules, including Schedule B-Supplemental Income and Loss. **AND** Current lease agreement for the subject property. **AND** |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. See Exhibit B for a sample of an Investment Property Schedule. |
| Rental income from room rental of the primary residence | ☐ | Copy of current lease agreement. **AND** |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |
| Unemployment | ☐ | Copy of a benefits statement or letter from the provider that states the amount, frequency, and duration of the benefit. Benefit must continue for at least 9 months to be considered. **AND** |
| | ☐ | Documentation must show receipt unemployment benefits have begun or will begin within 60 days. |
| Other income (investment, interest, dividends, etc.) | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |
| Income not specified above | ☐ | Signed letter from the person(s) that contributes the income showing the amount and frequency of the income. **AND** |
| | ☐ | Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income. Bank statements cannot be over 90 days old. |

*You are not required to disclose Child Support, Alimony, or Separate Maintenance income, unless you choose to have it considered.

**If you want to sell this property, please also include:**
- ☐ Copy of the listing agreement
- ☐ Copy of the sales contract, if available
- ☐ Copy of the estimated Settlement Statement (HUD1), if available
- ☐ Signed Third Party Authorization Form

 To ensure your request is processed without delay, it is important that you provide a complete package including all the supporting documentation and required signatures. You MUST sign all of the Acknowledgements and Agreements in this form. If you are unable to provide all the requested supporting documentation, please submit with the information you have available and we will provide a knowledgeable agent to assist you in compiling any missing documentation and guide you through the process.



**INTERNATIONAL**
REAL ESTATE COMPANY

8645 Mathis Ave, Ste. # 201
Manassas, VA 20110
(703) 686-4880 Office
(703) 369-6292 Fax

## AUTHORIZATION TO RELEASE INFORMATION

Date: 01-30-12

Lender: Gmac Mortgage

Loan #: 06018 █████████

Property Address: ████████████████████

I am aware that my mortgage loan is in default. I hereby authorize you to release any and all information, including but not limited to payoff, reinstatement amounts, loan modification, and as well as negotiation of a possible short sale of the property to the following:

INTERNATIONAL REAL ESTATE COMPANY
RUTH HENRIQUEZ, ██████████████
ORLANDO CAMPOS ███████████
MAYRA RAMIREZ

Sincerely,

_____
Borrower's Signature

Inmer E Campos
Borrower's Name

██████████████
Social Security No.

_____
Borrower's Signature

_____
Borrower's Name

_____
Social Security No.



**INTERNATIONAL**
REAL ESTATE COMPANY

8645 Mathis Ave, Ste. #201
Manassas, VA 20110
(703) 686-4880 Office
(703) 369-6292 Fax

# FINANCIAL SHEET

Loan # 06018 ▬▬▬

## MONTHLY INCOME

|  | Borrower #1 | Borrower #2 |
|---|---|---|
| Net Monthly Salary (Job 1) | 2,520.00 |  |
| Net Monthly Salary (Job 2) | 1,178.00 |  |
| Unemployment |  |  |
| Disability |  |  |
| Alimony / Child Support |  |  |
| Rental Income |  |  |
| Other |  |  |
| TOTAL INCOME | $ 3,698.00 |  |

## MONTHLY EXPENSES

| EXPENSE | AMOUNT | EXPENSE | AMOUNT |
|---|---|---|---|
| 1st Mortgage | 1,160.14 | Cable/Internet Service | ✓ |
| 2nd Mortgage | 310.00 | Car Payments # | ✓ |
| Property Taxes | ✓ | Car Insurance | 90.00 |
| Homeowners Insurance | ✓ | Gasoline/Repair/Toll | 320.00 |
| HOA | ✓ | Credit Card Payments | ✓ |
| Other Mortgages | ✓ | Personal Loan | ✓ |
| Lease (if now rents) | ✓ | Child Support/ Alimony | 498.00 |
| Water | 183.23 | Day Care Expenses | ✓ |
| Electricity | 165.62 | Food & Household Exp. | 600.00 |
| Gas | 146.84 | Tithe |  |
| Telephone/Cell Phone | 90.00 | Other 3,483.83 |  |

### TOTAL EXPENSES:

I agree that the financial information provided is an accurate statement of my current financial status. I understand and acknowledge that the information may be transcribed to a form requested by my lender.

| Borrower's Signature | Name  *Inmer E Campos* | Social Security No. ▬▬▬ |
|---|---|---|

| Borrower's Signature | Name | Social Security No. |
|---|---|---|

Form **4506T-EZ**
(October 2009)

**Short Form Request for Individual Tax Return Transcript**

OMB No. 1545-2154

Department of the Treasury
Internal Revenue Service

▶ Request may not be processed if the form is incomplete or illegible.

Tip: Use Form 4506T-EZ to order a 1040 series tax return transcript free of charge.

| 1a  Name shown on tax return. If a joint return, enter the name shown first. | 1b  First social security number on tax return |
|---|---|
| Inmer  E  Campos | ▉ |

| 2a  If a joint return, enter spouse's name shown on tax return. | 2b  Second social security number if joint tax return |
|---|---|
| | |

3  Current name, address (including apt., room, or suite no.), city, state, and ZIP code

▉

4  Previous address shown on the last return filed if different from line 3

5  If the transcript is to be mailed to a third party (such as a mortgage company), enter the third party's name, address, and telephone number. The IRS has no control over what the third party does with the tax information.

| Third party name | Telephone number |
|---|---|
| Emac Mortgage | ▉ |

Address (including apt., room, or suite no.), city, state, and ZIP code

6  Year(s) requested. Enter the year(s) of the return transcript you are requesting (for example, "2008"). Most requests will be processed within 10 business days.

2010          2009

Caution. If the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy.

Note. If the IRS is unable to locate a return that matches the taxpayer identity information provided above, or if IRS records indicate that the return has not been filed, the IRS may notify you or the third party that it was unable to locate a return, or that a return was not filed, whichever is applicable.

Signature of taxpayer(s). I declare that I am either the taxpayer whose name is shown on line 1a or 2a. If the request applies to a joint return, either husband or wife must sign.

Note. This form must be received within 60 days of signature date.

| | | Telephone number of taxpayer on line 1a or 2a |
|---|---|---|
| **Sign Here** ▶ Signature (see instructions) | 01-31-12 Date | ▉ |
| ▶ Spouse's signature | Date | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.          Cat. No. 54185S          Form **4506T-EZ** (10-2009)

Loan # 0601⬛

FOLD AND REMOVE                                                          FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Inmer E Campos

Soc Sec #⬛⬛⬛  Employee ID:⬛

Pay Period: 01/13/12 to 01/19/12
Check Date: 01/20/12    Check #: 5414

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 420.77 | 1225.16 |
| **NET PAY** | **420.77** | **1225.16** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 15.7500 | 630.00 | 117.00 | 1842.75 |
| Vacation-Memo | | | M2.31 | | M127.05 |
| **EARNINGS** | 40.00 | | 630.00 | 117.00 | 1842.75 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 26.46 | 77.40 |
| Medicare | | 9.13 | 26.72 |
| Fed Income Tax | M 2 | 32.81 | 93.70 |
| VA Income Tax | 2 0 | 25.90 | 74.98 |
| **TOTAL** | | 94.30 | 272.80 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Garnishment | 114.93 | 344.79 |
| **TOTAL** | 114.93 | 344.79 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 420.77 | 1225.16 |

Payrolls by Paychex, Inc.

**0027 1300-7937**  Saah Unfinished Furniture • 5641F General Washington Dr • Alexandria VA 22312 • (703) 256-4315

Loan # 06018 ████

**PERSONAL AND CHECK INFORMATION**

Inmer E Campos

Soc Sec #: ████     Employee ID: ████

Pay Period: 01/20/12 to 01/26/12
Check Date: 01/27/12     Check #: 5420

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 420.77 | 1645.93 |
| NET PAY | 420.77 | 1645.93 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 15.7500 | 630.00 | 157.00 | 2472.75 |
| Vacation-Memo | | | M2.31 | | M129.36 |
| EARNINGS | 40.00 | | 630.00 | 157.00 | 2472.75 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 26.46 | 103.86 |
| Medicare | | 9.13 | 36.85 |
| Fed Income Tax | M 2 | 32.81 | 126.51 |
| VA Income Tax | 2 0 | 25.90 | 100.88 |
| TOTAL | | 94.30 | 367.10 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Garnishment | 114.93 | 459.72 |
| TOTAL | 114.93 | 459.72 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 420.77 | 1645.93 |

Payrolls by Paychex, Inc.

0027 1300-7937   Seah Unfinished Furniture • 5641F General Washington Dr • Alexandria VA  22312 • (703) 256-4315

0000745700
223040002 1013340009
074472-0

# Earnings Statement



Federal Express Corporation
U.S. Payroll Services
3875 Airways, H/I West
Memphis, Tennessee 38116
(901) 397-4070

Loan# 06018_____

Pay Period:        01/15/2012 - 01/21/2012
Advice Date:       01/27/2012
Advice Number:     0044320277
Batch Number:      DCL002008459

**INMER E. CAMPOS**
------------------------------------
Delivering on the Purple Promise
makes this check possible.

Page 001 of 001

Exemptions    Add'l Amt   Add'l %
Fed:  S-00
VA:   N-00

Total hours for hourly period 01/15/12 - 01/21/12:
Worked = 21.62 hours   Overtime = 0.00 hours

| Earnings | Rate | Hours | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Reg Earn | 13.350 | 21.62 | 288.63 | 1050.51 |
| Frontline | | | 77.82 | 77.82 |
| Holiday | | | | 106.80 |
| | | | | |
| Gross Pay | | | 366.45 | 1235.13 |
| Fed Tax Wages | | | 301.11 | 993.38 |

\# Non Cash Earnings & Benefits
\* Excluded from Taxable Wages

| Totals | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS | 366.45 | 1235.13 |
| TOTAL TAXES | 58.73 | 179.87 |
| TOTAL DEDUCTIONS | 66.01 | 244.33 |
| NET PAY | 241.71 | 810.93 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholding | 30.60 | 90.74 |
| Fed MED/EE | 4.74 | 15.66 |
| Fed OASDI/EE | 13.72 | 45.35 |
| VA Withholding | 9.67 | 28.12 |
| Total Taxes | 58.73 | 179.87 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| *401KPreTax | 25.65 | 86.46 |
| *ChoiceA NT | 28.85 | 86.55 |
| *DENTAL | 7.15 | 25.98 |
| *VISION | 3.69 | 13.33 |
| *ChPlusA NT | | 29.43 |
| OptLife PT | 0.67 | 2.58 |
| Total Deductions | 66.01 | 244.33 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| Totl Txbl Benefit | 0.00 | 0.00 |

Other Information

©1998, 2006, ADP, Inc. All Rights Reserved.

◄ TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

Federal Express Corporation
U.S. Payroll Services
3875 Airways, H/I West
Memphis, Tennessee  38116

VOID

Advice Number:  0044320277
Advice Date:    01/27/2012
0000745700

THIS IS NOT A CHECK

Deposited to the account of
INMER E. CAMPOS

Account Number
XXXXXXXX2334

Amount
241.71

**NON-NEGOTIABLE**



0000745700
223040002 1013340009

**Earnings Statement**

Loan# 06018

Federal Express Corporation
U.S. Payroll Services
3875 Airways, H/I West
Memphis, Tennessee 38116
(901) 397-4070

| | |
|---|---|
| Pay Period: | 01/08/2012 - 01/14/2012 |
| Advice Date: | 01/20/2012 |
| Advice Number: | 0044256446 |
| Batch Number: | DCL002008454 |

Page 001 of 001

Exemptions    Addl Amt    Addl %
Fed:  S-00
VA:   N-00

**INMER E. CAMPOS**
-----------------------------
Delivering on the Purple Promise
makes this check possible.

Total hours for hourly period 01/08/12 - 01/14/12:
Worked = 22.06 hours    Overtime = 0.00 hours

| Earnings | Rate | Hours | This Amt | Year-To-Date |
|---|---|---|---|---|
| Reg Earn | 13.350 | 22.06 | 294.50 | 761.88 |
| Holiday | | | | 106.80 |
| Gross Pay | | | 294.50 | 868.68 |
| Fed Tax Wages | | | 234.19 | 692.27 |

\# Non Cash Earnings & Benefits
\* Excluded from Taxable Wages

| | This Amt | Year-To-Date |
|---|---|---|
| TOTAL GROSS | 294.50 | 868.68 |
| TOTAL TAXES | 41.28 | 121.14 |
| TOTAL DEDUCTIONS | 60.98 | 178.32 |
| NET PAY | 192.24 | 569.22 |

| Taxes | This Amt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 20.56 | 60.14 |
| Fed MED/EE | 3.70 | 10.92 |
| Fed OASDI/EE | 10.70 | 31.63 |
| VA Withholdng | 6.32 | 18.45 |
| Total Taxes | 41.28 | 121.14 |

| Deductions | This Amt | Year-To-Date |
|---|---|---|
| *401KPretax | 20.62 | 60.81 |
| *ChoiceA NT | 28.85 | 57.70 |
| *DENTAL | 7.15 | 18.83 |
| *VISION | 3.69 | 9.64 |
| *ChPlusA NT | | 29.43 |
| OptLife PT | 0.67 | 1.91 |
| Total Deductions | 60.98 | 178.32 |

| Txbl Benefit | This Amt | Year-To-Date |
|---|---|---|
| Totl Txbl Benefit | 0.00 | 0.00 |

Other Information

©1998, 2005, ADP, Inc. All Rights Reserved.

VERIFY DOCUMENT AUTHENTICITY. COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM.

Federal Express Corporation
U.S. Payroll Services
3875 Airways, H/I West
Memphis, Tennessee 38116

Advice Number: 0044256446
Advice Date: 01/20/2012
0000745700

Deposited to the account of
INMER E. CAMPOS

Account Number
XXXXXXXXX2384

Amount
192.24

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK    HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE AUTHENTICITY OF THIS DOCUMENT

AD-I



**NORTHERN VIRGINIA ELECTRIC COOPERATIVE**

*Loan # 06018* ▮

**Account Summary**

| | | |
|---|---|---|
| Previous Balance | | 239.41 |
| Last Payment Received | 12/20/2011 | 160.00 |
| Balance Forward | | 79.41 |

NOVEC Distribution Services: Government Regulated
| | | |
|---|---|---|
| Distribution | 11/21/2011 - 12/21/2011 | 30.59 |

NOVEC Electricity Supply Services: Government Regulated      54.49

NOVEC Fees: Other Charges and Credits      1.13

Date Billed  01/04/2012
**Amount Due by 2:00 P.M. On 02/01/2012**      **165.62**
**Bill Is Due And Payable Upon Receipt**
Amount Due After 2:00 P.M. On 02/01/2012      168.04
1.5% Penalty If Not Paid by 2:00 P.M.

---

A correct home phone # (or cell phone # if you prefer) will expedite your outage reporting.
To verify/update our records call 703-335-0500 or 1-888-335-0500.  Please have your account number handy when you call.



Max kWh Usage  1,362
Avg kWh Usage  779
Min kWh Usage  453

**2011  –  13 Months Actual Consumption  –  2012**

1,500
750
0
J  F  M  A  M  J  J  A  S  O  N  D  J
Months of Consumption

---

PLEASE DETACH AND RETURN THIS PORTION WITH PAYMENT

| Account Number | Amount | Balance w/ ORU | Due By 2:00 p.m. (Current Charges Only) | Additional ORU | Amount Enclosed |
|---|---|---|---|---|---|
| ▮ | 165.62 | | 02/01/2012 | | |

☐  CHECK HERE IF YOU HAVE INDICATED AN ADDRESS OR PHONE NUMBER CHANGE BELOW      ☐  OPT OUT (Please see back of bill)
Current Phone Number (703) 897-9434

3382

INMER & ROSALVINA CAMPOS ▮

NORTHERN VIRGINIA ELECTRIC COOPERATIVE
PO BOX 34795
ALEXANDRIA VA  22334-0795

Do Not Mark Or Stamp In This Area

003208734800000000165621000007941800000000006

ACCOUNT TRANSACTION HISTORY       Loan# 06018 ▓

| AIF Name | INMER E CAMPOS CARRANZA | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ROSALBINA M CAMPOS | | | | | | | 01/27/2012 |
| | | | | | | | | Page   1 |
| | | | | | | | | Statement Date 01/23/2012 |
| Account # | ▓ | | | Previous Balance | | $22.96 Current Balance | | $5.53 |
| | | | | Total Debits | | $1,255.00 Total Credits | | $1,237.57 |

| Proc Date | Eff Date | DR/CR | Tran | | Tran Desc | | Ref # | Serial # | Amt | Ending Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2011 | 12/20/2011 | D | 7511 | | | | 02/78/4711 | 0000000185 | $10.00 | |
| | | | | | | | | | | $12.96 |
| 12/30/2011 | 12/30/2011 | C | 3500 | PAYROLL | Pillar Hotels | | 06/43/1163 | 0000000000 | $575.47 | |
| | | | | | | | | | | $588.43 |
| 12/30/2011 | 12/30/2011 | D | 7583 | | | | 04/95/9579 | 0000000000 | $475.00 | |
| | | | | | | | | | | $113.43 |
| 01/03/2012 | 01/03/2012 | D | 7523 | 12-31-11 | | 7426 | 00/00/0110 | 0000000000 | $100.00 | |
| | | | | | | | | | | $13.43 |
| 01/11/2012 | 01/11/2012 | C | 0033 | COUNTER DEPOSIT | | | 03/05/3782 | 0000000000 | $49.05 | |
| | | | | | | | | | | $62.48 |
| 01/13/2012 | 01/13/2012 | C | 3500 | PAYROLL | Pillar Hotels | | 05/71/2203 | 0000000000 | $613.05 | |
| | | | | | | | | | | $675.53 |
| 01/13/2012 | 01/13/2012 | D | 0031 | | | | 05/12/5656 | 0000000000 | $670.00 | |
| | | | | | | | | | | $5.53 |

Bank Statement

Loan# 06018▮▮▮

## ACCOUNT TRANSACTION HISTORY

| AIF Name | INMER E CAMPOS CARRANZA ROSALBINA M CAMPOS | | | | | | 01/27/2012 |
|---|---|---|---|---|---|---|---|
| | | | | | | | Page    1 |
| | | | | | | Statement Date | 02/17/2012 |

| Account # | 155928735 | | Previous Balance    $5.53 | Current Balance | | $5.53 |
|---|---|---|---|---|---|---|
| | | | Total Debits    $0.00 | Total Credits | | $0.00 |

| Proc Date | Eff Date | DR/CR | Tran | Tran Desc | Ref # | Serial # | Amt | Ending Bal |
|---|---|---|---|---|---|---|---|---|

Bank Statement

Loan# 06C

Form **1040**    Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return**   **2010**    (99)   IRS Use Only —

**Name, Address, and SSN**

For the year Jan 1 - Dec 31, 2010, or other tax year beginning , 2010, ending , 20

Your first name   MI   Last name
INMER    E    CAMPOS

If a joint return, spouse's first name   MI   Last name

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code

**See separate instructions.**

**Presidential Election Campaign**

Check here if you, or your spouse if filing jointly, want $3 to go to this fund? .................

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here .. ▶
4 ☒ Head of household (with quali instructions.) If the qualifying but not your dependent, enter name here ▶
5 ☐ Qualifying widow(er) with depe

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a ...........
b ☐ Spouse ...........................................

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ child u age qualifyi child (see |
|---|---|---|---|
| YEFRY MARTINEZ-LOPEZ | | Son | |

If more than four dependents, see Instructions and check here ..

d Total number of exemptions claimed .........................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ........................
8a Taxable interest. Attach Schedule B if required .....................
b Tax-exempt interest. Do not include on line 8a .......... | 8b |
9a Ordinary dividends. Attach Schedule B if required ....................
b Qualified dividends ................................ | 9b |
10 Taxable refunds, credits, or offsets of state and local income taxes ........
11 Alimony received .................................................
12 Business income or (loss). Attach Schedule C or C-EZ ...................
13 Capital gain or (loss). Att Sch D if reqd. if not reqd, ck here ............ ▶ ☐
14 Other gains or (losses). Attach Form 4797 ...........................
15a IRA distributions ........... | 15a |   b Taxable amount ...........
16a Pensions and annuities ... | 16a |   b Taxable amount ...........
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ..
18 Farm income or (loss). Attach Schedule F ...........................
19 Unemployment compensation .....................................
20a Social security benefits ......... | 20a |   b Taxable amount ...........
21 Other income ....................................................
22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ... ▶

**Adjusted Gross Income**

23 Educator expenses .......................... | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ..... | 24 |
25 Health savings account deduction. Attach Form 8889 ...... | 25 |
26 Moving expenses. Attach Form 3903 ................ | 26 |
27 One-half of self-employment tax. Attach Schedule SE ...... | 27 |
28 Self-employed SEP, SIMPLE, and qualified plans ......... | 28 |
29 Self-employed health insurance deduction ............. | 29 |
30 Penalty on early withdrawal of savings ............. | 30 |
31a Alimony paid b Recipient's SSN ... ▶ | 31a |
32 IRA deduction ............................. | 32 |
33 Student loan interest deduction ................ | 33 |
34 Tuition and fees. Attach Form 8917 .............. | 34 |
35 Domestic production activities deduction. Attach Form 8903 ...... | 35 |
36 Add lines 23 - 31a and 32 - 35 ...................................
37 Subtract line 36 from line 22. This is your **adjusted gross income** ........ ▶

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    FDIA0112   12/

Loan# 0601█████

**Form 1040**  Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2010**    (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2010, or other tax year beginning          , 2010, ending          , 20          OMB No. 1545-0074

| Name, Address, and SSN | | |
|---|---|---|
| Your first name | MI | Last name |
| INMER | E | CAMPOS |
| If a joint return, spouse's first name | MI | Last name |

Your social security number █████

Spouse's social security number

See separate instructions.

[address redacted]   a P.O. box, see instructions.   Apartment no.

City, town or post office. If you have a foreign address, see instructions.

Make sure the SSN(s) above and on line 6c are correct.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? ......  □ You  □ Spouse

**Filing Status**

Check only one box.

- 1 □ Single
- 2 □ Married filing jointly (even if only one had income)
- 3 □ Married filing separately. Enter spouse's SSN above & full name here ▶
- 4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
- 5 □ Qualifying widow(er) with dependent child

**Exemptions**

- 6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a ...........
- b □ Spouse ......................................................

Boxes checked on 6a and 6b ... **1**

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| (1) First name   Last name | | | |
| YEFRY MARTINEZ-LOPEZ | | Son | □ |
| | | | □ |
| | | | □ |
| | | | □ |

No. of children on 6c who:
- lived with you .... **1**
- did not live with you due to divorce or separation (see instrs)
- Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ □

d Total number of exemptions claimed ...............................

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .................... | 7 | 53,566. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required .................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a .......... | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required .................... | 9a | |
| b | Qualified dividends ................ | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes ..... | 10 | 430. |
| 11 | Alimony received ................................................ | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............. | 12 | -4,279. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ........... ▶ □ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ........................ | 14 | |
| 15a | IRA distributions ............ | 15a | | b Taxable amount ............. | 15b | |
| 16a | Pensions and annuities ...... | 16a | | b Taxable amount ............. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ........................ | 18 | |
| 19 | Unemployment compensation ...................................... | 19 | |
| 20a | Social security benefits ......... | 20a | | b Taxable amount ............. | 20b | |
| 21 | Other income ................................................... | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 49,717. |

**Adjusted Gross Income**

| 23 | Educator expenses ............................. | 23 | | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ... | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 ..... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 ................... | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ........... | 28 | | |
| 29 | Self-employed health insurance deduction ................ | 29 | | |
| 30 | Penalty on early withdrawal of savings ................. | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ... ▶ | 31a | | |
| 32 | IRA deduction ................................... | 32 | | |
| 33 | Student loan interest deduction ..................... | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 ................... | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 ........... | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 ........................................ | 36 | | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ........... ▶ | 37 | 49,717. |

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    FDIA0112  12/22/10    Form **1040** (2010)

Form 1040 (2010)    INMER E CAMPOS    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 49,717. |
| | 39a | Check if: ☐ You were born before January 2, 1946, ☐ Blind. ☐ Spouse was born before January 2, 1946, ☐ Blind. Total boxes checked ► 39a | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, check here ► 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) | 40 | 19,250. |
| | 41 | Subtract line 40 from line 38 | 41 | 30,467. |
| | 42 | Exemptions. Multiply $3,650 by the number on line 6d | 42 | 7,300. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 23,167. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 2,879. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| | 46 | Add lines 44 and 45 | 46 | 2,879. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 23 | 49 | 1,500. |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit (see instructions) | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | 1,379. |
| | 53 | Other crs from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits | 54 | 2,879. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | 55 | 0. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59a | Form(s) W-2, box 9 b ☐ Schedule H c ☐ Form 5405, line 16 | 59 | |
| | 60 | Add lines 55-59. This is your total tax | 60 | 0. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 2,929. |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return | 62 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making-work-pay-credit. Attach Schedule M | 63 | 0. |
| | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election ► 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | 1,000. |
| | 67 | First-time homebuyer credit from Form 5405, line 10 | 67 | |
| | 68 | Amount paid with request for extension to file | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ 8839 c ☐ 8801 d ☐ 8885 | 71 | |
| | 72 | Add lns 61-63, 64a, & 65-71. These are your total pmts ► | 72 | 3,929. |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you overpaid | 73 | 3,929. |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► | 74a | 3,929. |
| Direct deposit? See instructions. | ► b | Routing number ....    ► c Type: ☒ Checking ☐ Savings ► d Account number .... | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax ► | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 60. For details on how to pay see instructions ► | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | |

**Third Party Designee**    Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... ☐ Yes. Complete below.    ☒ No

| Designee's name ► | Phone no. ► | Personal identification number (PIN) ► |
|---|---|---|

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation  MANAGER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Print/Type preparer's name | Preparer's signature  Self Prepared | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ► | | | | |
| Firm's address ► | | | Firm's EIN ► | |
| | | | Phone no. | |

Form **1040** (2010)

FDIA0112  12/22/10

Form **6251**

Department of the Treasury
Internal Revenue Service    (99)

**Alternative Minimum Tax — Individuals**

► See separate instructions.
► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

INMER E CAMPOS

Your social security number

**Part I  Alternative Minimum Taxable Income** (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 and go to line 2. Otherwise, enter the amount from Form 1040, line 38 and go to line 6. (If less than zero, enter as a negative amount.) ... | **1** | 30,467. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4 or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | **2** | 1,243. |
| 3 | Taxes from Schedule A (Form 1040), lines 5, 6, and 8 | **3** | 3,723. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions | **4** | 0. |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | **5** | 3,835. |
| 6 | If filing Schedule L (Form 1040A or 1040), enter as a negative amount the sum of lines 6 and 17 from that schedule | **6** | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** | -430. |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** | |
| 9 | Depletion (difference between regular tax and AMT) | **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10** | |
| 11 | Alternative tax net operating loss deduction | **11** | 0. |
| 12 | Interest from specified private activity bonds exempt from the regular tax | **12** | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | **13** | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **14** | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **15** | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **16** | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | **17** | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **18** | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | **19** | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | **20** | |
| 21 | Circulation costs (difference between regular tax and AMT) | **21** | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | **22** | |
| 23 | Mining costs (difference between regular tax and AMT) | **23** | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | **24** | |
| 25 | Income from certain installment sales before January 1, 1987 | **25** | |
| 26 | Intangible drilling costs preference | **26** | |
| 27 | Other adjustments, including income-based related adjustments | **27** | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $219,900, see instructions.) | **28** | 38,838. |

**Part II  Alternative Minimum Tax (AMT)**

| | | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2010, see instructions.) | | |

| IF your filing status is ... | AND line 28 is not over ... | THEN enter on line 29 ... | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $47,450 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 72,450 | **29** | 47,450. |
| Married filing separately | 75,000 | 36,225 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 33 and 35 and skip the rest of Part II | **30** | 0. |
| 31 | ● If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>● If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 54 here.<br>● **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | **31** | 0. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** | 0. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33** | 0. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | **34** | 2,879. |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35** | 0. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIA5312  12/21/10    Form **6251** (2010)

| SCHEDULE A (Form 1040) | | Itemized Deductions | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service   (99)   ► Attach to Form 1040.   ► See Instructions for Schedule A (Form 1040).

**2010**
Attachment Sequence No. **07**

Name(s) shown on Form 1040

INMER E CAMPOS

Your social security number

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | 5,926. | | |
| | 2 | Enter amount from Form 1040, line 38 ..... 2 | 49,717. | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 3,729. | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 2,197. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | | |
| | | a ☒ Income taxes, or | 5 | 2,120. | | |
| | | b ☐ General sales taxes | | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 1,603. | | |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on page 2 (for certain vehicles purchased in 2009). Skip this line if you checked box 5b | 7 | | | |
| | 8 | Other taxes. List type and amount ► | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 3,723. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 8,745. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | | |
| **Note.** Your mortgage interest deduction may be limited (see instrs). | | | 11 | | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | 8,745. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | 250. | | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | 500. | | |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | 750. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► FORM 2106EZ _____ 4,829. | 21 | 4,829. | | |
| | 22 | Tax preparation fees | 22 | 0. | | |
| | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 23 | 0. | | |
| | 24 | Add lines 21 through 23 | 24 | 4,829. | | |
| | 25 | Enter amount from Form 1040, line 38 ..... 25 | 49,717. | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | 994. | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | 3,835. |
| **Other Miscellaneous Deductions** | 28 | Other — from list in instructions. List type and amount ► | | | 28 | 0. |
| **Total Itemized Deductions** | 29 | Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | | | 29 | 19,250. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.   FDIA0301   12/21/10   Schedule A (Form 1040) 2010

Form **2106-EZ**

Department of the Treasury
Internal Revenue Service  (99)

**Unreimbursed Employee Business Expenses**

► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **129A**

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| INMER CAMPOS | MANAGER | |

**You Can Use This Form Only if All of the Following Apply.**

● You are an employee deducting ordinary and necessary expenses attributable to your job. An ordinary expense is one that is common and accepted in your field of trade, business, or profession. A necessary expense is one that is helpful and appropriate for your business. An expense does not have to be required to be considered necessary.

● You **do not** get reimbursed by your employer for any expenses (amounts your employer included in box 1 of your Form W-2 are not considered reimbursements for this purpose).

● If you are claiming vehicle expense, you are using the standard mileage rate for 2010.

**Caution:** You can use the standard mileage rate for 2010 only if **(a)** you owned the vehicle and used the standard mileage rate for the first year you placed the vehicle in service, or **(b)** you leased the vehicle and used the standard mileage rate for the portion of the lease period after 1997.

**Part I  Figure Your Expenses**

| | | | |
|---|---|---|---:|
| 1 | Vehicle expense using the standard mileage rate. Complete Part II and multiply line 8a by 50¢ (.50) . . . . . . . . . | 1 | 0. |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc, that **did not** involve overnight travel or commuting to and from work . . . . . . . . . . . . . . . . . . | 2 | 0. |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment . . . . . . . . . . . . . . | 3 | 4,397. |
| 4 | Business expenses not included on lines 1 through 3. **Do not** include meals and entertainment . . . . . . . . . . . . . . . . . . . | 4 | 0. |
| 5 | Meals and entertainment expenses: $ _____ 864. x 50% (.50) (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 80% (.80) instead of 50%. For details, see instructions.) . . . . . . . . . . . . . . . . . | 5 | 432. |
| 6 | **Total expenses.** Add lines 1 through 5. Enter here and on **Schedule A (Form 1040), line 21** (or on Schedule A **(Form 1040NR), line 9**). (Armed Forces reservists, fee-basis state or local government officials, qualified performing artists, and individuals with disabilities: See the instructions for special rules on where to enter this amount.) . . . . . . . . . . . . . . . . . . . . | 6 | 4,829. |

**Part II  Information on Your Vehicle.** Complete this part only if you are claiming vehicle expense on line 1.

7  When did you place your vehicle in service for business use? (month, day, year) . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  _ _ _ _ _ _ _ _ _

8  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _  b Commuting (see instr) _ _ _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _

9  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

10  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

11a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **2106-EZ** (2010)

| SCHEDULE C-EZ | Net Profit From Business | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2010** |
| Department of the Treasury Internal Revenue Service (99) | ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ► Attach to Form 1040, 1040NR, or 1041. ► See Instructions. | Attachment Sequence No. **09A** |

Name of proprietor
INMER CAMPOS

Social security number (SSN) ███████

### Part I  General Information

| You May Use Schedule C-EZ Instead of Schedule C Only If You: | • Had business expenses of $5,000 or less. <br> • Use the cash method of accounting. <br> • Did not have an inventory at any time during the year. <br> • Did not have a net loss from your business. <br> • Had only one business as either a sole proprietor, qualified joint venture, or statutory employee. | **And You:** | • Had no employees during the year. <br> • Are not required to file Form 4562, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file. <br> • Do not deduct expenses for business use of your home. <br> • Do not have prior year unallowed passive activity losses from this business. |
|---|---|---|---|

| A | Principal business or profession, including product or service <br> AMWAY GLOBAL PRODUCTS | B Enter business code <br> ► 434990 |
|---|---|---|
| C | Business name. If no separate business name, leave blank. | D Enter your EIN (see instructions) |

E   Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

      City, town or post office, state, and ZIP code

### Part II  Figure Your Net Profit

| | | | |
|---|---|---|---|
| 1 | Gross receipts. Caution. See the instructions for Schedule C, line 1, and check the box if: <br> • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or <br> • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax ................................................... ► ☐ | 1 | 697. |
| 2 | Total expenses (see instructions). If more than $5,000, you **must** use Schedule C ..................... | 2 | 4,976. |
| 3 | Net profit. Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13.** (If you checked the box on line 1, do not report the amount from line 3 on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3** ......... | 3 | -4,279. |

### Part III  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 2.

4   When did you place your vehicle in service for business purposes? (month, day, year) ► 01/15/2010

5   Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

   a Business _ _ _ _ _ 9,952   b Commuting (see instructions) _ _ _ _ _ 2,965   c Other _ _ _ _ _ 9,973

| 6 | Was your vehicle available for personal use during off-duty hours? ........................................ | ☒ Yes | ☐ No |
|---|---|---|---|
| 7 | Do you (or your spouse) have another vehicle available for personal use? ................................ | ☒ Yes | ☐ No |
| 8a | Do you have evidence to support your deduction? ...................................................... | ☒ Yes | ☐ No |
| b | If 'Yes,' is the evidence written? ..................................................................... | ☒ Yes | ☐ No |

BAA   For Paperwork Reduction Act Notice, see your tax return instructions.                 Schedule C-EZ (Form 1040) 2010

FDIA8301   07/23/10

Form **8863**

Department of the Treasury
Internal Revenue Service    (99)

**Education Credits (American Opportunity and Lifetime Learning Credits)**
► See separate instructions to find out if you are eligible to take the credits.
► Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **50**

Name(s) shown on return
INMER E CAMPOS

Your social security number

**CAUTION!** *You cannot take both an education credit and the tuition and fees deduction (see Form 8917) for the same student for the same year.*

## Part I — American Opportunity Credit

Caution: *You cannot take the American opportunity credit for more than 4 tax years for the same student.*

| 1 | (a) Student's name (as shown on page 1 of your tax return) First name / Last name | (b) Student's social security number (as shown on page 1 of your tax return) | (c) Qualified expenses (see instructions). Do not enter more than $4,000 for each student. | (d) Subtract $2,000 from the amount in column (c). If zero or less, enter -0- | (e) Multiply the amount in column (d) by 25% (.25) | (f) If column (d) is zero, enter the amount from column (c). Otherwise, add $2,000 to the amount in column (e). |
|---|---|---|---|---|---|---|
| | YEFRY MARTINEZ-LOPEZ | | 4,000. | 2,000. | 500. | 2,500. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 2 | Tentative American opportunity credit. Add the amounts on line 1, column (f). If you are taking the lifetime learning credit for a different student, go to Part II; otherwise, go to Part III ............ ► | 2 | 2,500. |
|---|---|---|---|

## Part II — Lifetime Learning Credit.

Caution: *You cannot take the American opportunity credit and the lifetime learning credit for the same student in the same year.*

| 3 | (a) Student's name (as shown on page 1 of your tax return) First name / Last name | (b) Student's social security number (as shown on page 1 of your tax return) | (c) Qualified expenses (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| 4 | Add the amounts on line 3, column (c), and enter the total ................................... | 4 | |
|---|---|---|---|
| 5 | Enter the smaller of line 4 or $10,000 .................................................. | 5 | |
| 6 | Tentative lifetime learning credit. Multiply line 5 by 20% (.20). If you have an entry on line 2, go to Part III; otherwise go to Part IV .......................................................... | 6 | |

**BAA** For Paperwork Reduction Act Notice, see your tax return instructions.          FDIA3601   12/31/10          Form **8863** (2010)

Form **8863** (2010)   INMER E CAMPOS                                                                  Page **2**

## Part III  Refundable American Opportunity Credit

| | | | |
|---|---|---|---|
| 7 | Enter the amount from line 2 | **7** | 2,500. |
| 8 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | **8** 90,000. | |
| 9 | Enter the amount from Form 1040, line 38,* or Form 1040A, line 22 | **9** 49,717. | |
| 10 | Subtract line 9 from line 8. If zero or less, **stop;** you cannot take any education credit | **10** 40,283. | |
| 11 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **11** 10,000. | |
| 12 | If line 10 is: <br> • Equal to or more than line 11, enter 1.000 on line 12 <br> • Less than line 11, divide line 10 by line 11. Enter the result as a decimal (rounded to at least three places) | **12** | 1.000 |
| 13 | Multiply line 7 by line 12. **Caution:** If you were under age 24 at the end of the year **and** meet the conditions in the instructions, you **cannot** take the refundable American opportunity credit. Skip line 14, enter the amount from line 13 on line 15, and check this box ▸ ☐ | **13** | 2,500. |
| 14 | **Refundable American opportunity credit.** Multiply line 13 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 43. Then go to line 15 below | **14** | 1,000. |

## Part IV  Nonrefundable Education Credits

| | | | |
|---|---|---|---|
| 15 | Subtract line 14 from line 13 | **15** | 1,500. |
| 16 | Enter the amount from line 6, if any. If you have no entry on line 6, skip lines 17 through 22, and enter the amount from line 15 on line 6 of the Credit Limit Worksheet (see instructions) | **16** | |
| 17 | Enter: $120,000 if married filing jointly; $60,000 if single, head of household, or qualifying widow(er) | **17** | |
| 18 | Enter the amount from Form 1040, line 38,* or Form 1040A, line 22 | **18** | |
| 19 | Subtract line 18 from line 17. If zero or less, skip lines 20 and 21, and enter zero on line 22 | **19** | |
| 20 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **20** | |
| 21 | If line 19 is: <br> • Equal to or more than line 20, enter 1.000 on line 21 and go to line 22 <br> • Less than line 20, divide line 19 by line 20. Enter the result as a decimal (rounded to at least three places) | **21** | |
| 22 | Multiply line 16 by line 21. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▸ | **22** | |
| 23 | **Nonrefundable education credits.** Enter the amount from line 11 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 | **23** | 1,500. |

* If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub 970 for the amount to enter.

Form **8863** (2010)

Form **5695**

Department of the Treasury
Internal Revenue Service

**Residential Energy Credits**

► See Instructions.
► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **158**

Name(s) shown on return

INMER E CAMPOS

Your social security number

### Nonbusiness Energy Property Credit (See instructions before completing this part.)

| | | | |
|---|---|---|---|
| 1 | Were the qualified energy efficiency improvements or residential energy property costs for your main home located in the United States? (see instructions) ............................................................... ► | 1 | [X] Yes    [ ] No |
| | **Caution:** If you checked the 'No' box, you cannot claim the nonbusiness energy property credit. Do not complete Part I. | | |
| 2 | Qualified energy efficiency improvements (see instructions). | | |
| a | Insulation material or system specifically and primarily designed to reduce the heat loss or gain of your home ...................................................................................................... | 2a | |
| b | Exterior windows (including certain storm windows) and skylights ...................................... | 2b | 6,319. |
| c | Exterior doors (including certain storm doors) ........................................................... | 2c | |
| d | Metal roof with appropriate pigmented coatings or asphalt roof with appropriate cooling granules that are specifically and primarily designed to reduce the heat gain of your home, and the roof meets or exceeds the Energy Star program requirements in effect at the time of purchase or installation ........................ | 2d | |
| 3 | Residential energy property costs (see instructions). | | |
| a | Energy-efficient building property .......................................................................... | 3a | |
| b | Qualified natural gas, propane, or oil furnace or hot water boiler ...................................... | 3b | |
| c | Advanced main air circulating fan used in a natural gas, propane, or oil furnace ...................... | 3c | |
| 4 | Add lines 2a through 3c ...................................................................................... | 4 | 6,319. |
| 5 | Multiply line 4 by 30% (.30) ................................................................................ | 5 | 1,896. |
| 6 | Maximum credit amount. (If you jointly occupied the home, see instructions) .......................... | 6 | 1,500. |
| 7 | Enter the amount, if any, from your 2009 Form 5695, line 11. Otherwise enter -0- ...................... | 7 | 0. |
| 8 | Subtract line 7 from line 6 .................................................................................. | 8 | 1,500. |
| 9 | Enter the smaller of line 5 or line 8 ....................................................................... | 9 | 1,500. |
| 10 | Limitation based on tax liability. Enter the amount from the Credit Limit Worksheet (see instructions) ......... | 10 | 1,379. |
| 11 | **Nonbusiness energy property credit.** Enter the smaller of line 9 or line 10. Also include this amount on Form 1040, line 52, or Form 1040NR, line 49 .............................................................. | 11 | 1,379. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Form 5695 (2010)

Form **5695** (2010)   INMER E CAMPOS

**Part II**  Residential Energy Efficient Property Credit (See instructions before completing this part.)

**Note.** *Skip lines 12 through 21 if you only have a **credit carryforward from 2009**.*

| | | | |
|---|---|---|---|
| 12 | Qualified solar electric property costs ..................................................... | 12 | |
| 13 | Qualified solar water heating property costs ................................................ | 13 | |
| 14 | Qualified small wind energy property costs ................................................. | 14 | |
| 15 | Qualified geothermal heat pump property costs .............................................. | 15 | |
| 16 | Add lines 12 through 15 ................................................................... | 16 | |
| 17 | Multiply line 16 by 30% (.30) ............................................................. | 17 | |
| 18 | Qualified fuel cell property costs .............................. 18 | | |
| 19 | Multiply line 18 by 30% (.30) ................................. 19 | | |
| 20 | Kilowatt capacity of property on line 18 above ▶ _____ X $1,000... 20 | | |
| 21 | Enter the smaller of line 19 or line 20 ...................................................... | 21 | |
| 22 | Credit carryforward from 2009. Enter the amount, if any, from your 2009 Form 5695, line 28 .......... | 22 | |
| 23 | Add lines 17, 21, and 22 .................................................................. | 23 | |
| 24 | Enter the amount from Form 1040, line 46, or Form 1040NR, line 44 ........... 24 | | |
| 25 | **1040 filers:** Enter the total, if any, of your credits from Form 1040, lines 47 through 50; line 11 of this form; line 12 of the Line 11 worksheet in Pub 972 (see instructions); Form 8396, line 9; Form 8859, line 3; Form 8834, line 22; Form 8910, line 21; Form 8936, line 14; and Schedule R, line 22.<br><br>**1040NR filers:** Enter the amount, if any, from Form 1040NR, lines 45 through 47; line 11 of this form; line 12 of the Line 11 worksheet in Pub 972 (see instructions); Form 8396, line 9; Form 8859, line 3; Form 8834, line 22; Form 8910, line 21; and Form 8936, line 14. | ..... 25 | | |
| 26 | Subtract line 25 from line 24. If zero or less, enter -0- here and on line 27 ........................... | 26 | |
| 27 | **Residential energy efficient property credit.** Enter the smaller of line 23 or line 26. Also include this amount on Form 1040, line 52, or Form 1040NR, line 49 ................................................. | 27 | |
| 28 | Credit carryforward to 2011. If line 27 is less than line 23, subtract line 27 from line 23 ................................................................... 28 | | |

Form **5695** (2010)

**2010 VA760CG** Page 1  [                    ]
Individual Income Tax Return



INMER      E CAMPOS

| | | | | | | | Name or Filing Change: | | Amended: | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Filing Status: | 1 | | Head of Household: | X | | | NOL: | | |
|---|---|---|---|---|---|---|---|---|---|

Address Change:

Virginia Return Not Filed Last Year:

Federal Earned Income Credit

Locality:   900

| Exemptions | Dependents | Total | 65 and over | Blind | Total |
|---|---|---|---|---|---|
| Yourself | 1 | 1 | 2 | | |
| Spouse | | | | | |

Your SSN    CAMP

Spouse's SSN

Vendor ID:   1030

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Federal Adjusted Gross Income | 1 | 49717. | | 16a | Your VAGI | 16a | |
| 2 | Additions, see page 2, line 3 | 2 | | | 16b | Spouse's VAGI | 16b | |
| 3 | Subtotal | 3 | 49717. | | 17 | Net Tax | 17 | 1485. |
| 4a | Age Deduction — You | 4a | | | 18a | Your Withholding | 18a | 2120. |
| 4b | Age Deduction — Spouse | 4b | | | 18b | Spouse's Withholding | 18b | |
| 5 | Social Security and Tier 1 Railroad | 5 | | | 19 | Estimated Payments | 19 | |
| 6 | State Income Tax Overpayment | 6 | 430. | | 20 | Extension Payments | 20 | |
| 7 | Other Subtractions, see Page 2, Line 7 | 7 | | | 21 | Credit for Low Income | 21 | |
| 8 | Subtotal Subtractions | 8 | 430. | | 22 | Credit tax paid another state | 22 | |
| 9 | Total VAGI | 9 | 49287. | | 23 | Other Credits | 23 | |
| 10a | Federal Schedule A Itemized Deductions | 10a | 19250. | | 24 | Total Payments /Credits | 24 | 2120. |
| 10b | State/Local Income Tax | 10b | 2120. | | 25 | Tax You Owe | 25 | |
| 10 | Standard/Itemized Deductions | 10 | 17130. | | 26 | Overpayment Amount | 26 | 635. |
| 11 | Exemptions | 11 | 1860. | | 27 | Amount to Credit to Next Year's Tax | 27 | |
| 12 | Deductions from VAGI, see Pg 2, Line 9 | 12 | | | 28 | Adjustments/Contributions | 28 | |
| 13 | Subtotal Lines 10, 11 and 12 | 13 | 18990. | | | Amount You Owe: Paid by Credit Card | | |
| 14 | VA Taxable Income | 14 | 30297. | | | Refund: | | 635. |
| 15 | Tax Amount | 15 | 1485. | | | Bank Routing Number | C | |
| 16 | Spouse Tax Adjustment | 16 | | | | Bank Account Number | | |

VAIA0212   11/04/10

_ LAR  _ DLAR  _ DTD _ LTD  $_____   _____

2010 VA760CG Page 2



## ADDITIONAL FILING INFORMATION

Dependent on
another's return:

Farming/Fishing
Merchant Seaman:

Taxpayer
Deceased:

Overseas
when due:

### Additions -- SCH ADJ/CG -- Part 1

1   Interest on obligations
    of other state
2   Other Additions:
    a Fixed Date Conformity

    b

    c

3   Total Additions:

### Subtractions

4   Income from obligations
    or securities of the U.S.

5   Disability Income
    reported as wages
    5a  You

    5b  Spouse

6   Other Subtractions:
    a Fixed Date Conformity

    b

    c

    d

7   Total Subtractions:

### Deductions
8   Deduction Code and Amount

    a

    b

    c

9   Total Deductions:

Spouse's Name -- Filing Status 3 Only

### AGE DEDUCTION DETAILS

You

Spouse

### Contact Information

Your Phone

Spouse

Dept of Taxation may discuss
my return with my preparer.

Preparer Phone Number

Preparer Info                    2

I (We), the undersigned, declare under penalty of law that I (we) have examined this return
and to the best of my (our) knowledge, it is a true, correct and complete return.

If you are requesting direct deposit of your refund by providing bank information on your
return, you are certifying that the ultimate destination of the funds is within the territorial
jurisdiction of the United States.

Your Signature _____ Date _____

Spouse's Signature _____ Date _____

Preparer
Signature _____ Date _____

Self-Prepared

File by May 1, 2011

VAIA0212    10/01/10

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 11630.31 | 638.39 |

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 12046.42 | 746.88 |

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 12046.42 | 174.67 |

| d  Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 0000745700 W0Z | 22304 | 0002 | Q    19765 |

c  Employer's name, address, and ZIP code    1013340D09

FEDERAL EXPRESS CORPORATION
3675 AIRWAYS BLVD
MODULE H 1ST FLOOR -- U.S. PAYRO
MEMPHIS, TN  38116-5070

Employer's SSA number

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a  D      416.11 |
| 14 Other | 12b |
| 1824.00  GRP INS | 12c |
|  | 12d |
|  | 13 Stat emp Ret. plan 3rd party sick pay    X |

c/f Employee's name, address and ZIP code
INMER E CAMPOS

| 15 State Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| VA | 11630.31 |
| 17 State income tax | 18 Local wages, tips, etc. |
| 302.16 | |
| 18 Local income tax | 20 Locality name |

City or Local Filing Copy

**W-2** Wage and Tax Statement  **2010**

OMB No. 1545-0008

Copy 2 to be filed with employee's City or Local Income Tax Return.

## Form W-2 Wage and Tax Statement 2010

| a Control number | | | Void | c Employer's name, address, and ZIP code | | Department of the Treasury - Internal Revenue Service. OMB No. 1545-0008 | |
|---|---|---|---|---|---|---|---|
| b Employer's identification number | | d Employee's social security number | | | | 1 Wages, tips, other compensation. | 2 Federal income tax withheld |
| 13 Statutory employee | Retirement plan | Third-party sick pay | | | | 3 Social security wages | 4 Social security tax withheld |
| 12 See Instrs. for Box 12 | 14 Other | | | e Employee's name, address, and ZIP code | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | | | | | 7 Social security tips | 8 Allocated tips |
| | | | | | | 9 Advance EIC payment | 10 Dependent care benefits |
| | | | | | | 11 Nonqualified plans | |
| 15 State | Employer's state ID No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

**EMPLOYEE W-2 WAGE SUMMARY 2010**

0027-13007937

SAAH INC
2330 COLUMBIA PIKE
ARLINGTON VA 22204

The chart below indicates your 2010 voluntary payroll adjustments
which are included (+), excluded (-), or did not affect (N/A) your federal
wages (Box 1) and state wages.

| VOLUNTARY ADJUSTMENTS | YTD AMOUNT | FEDERAL WAGES |
|---|---|---|
| GARNISHMEN | 9970.36 | N/A |

FEDERAL WITHHOLDING EXEMPTIONS    M    2
VA WITHHOLDING EXEMPTIONS         M    2

REGULAR WAGES FOR 2010    41680.24

INMER E CAMPOS
3207 BERKLY LANE
WOODBRIDGE VA 22193

11009

PAYROLLS BY *PAYCHEX*

Copy C, for employees records

## Form W-2 Wage and Tax Statement 2010

| a Control number 0027-13007937 000310- | | Void | c Employer's name, address, and ZIP code<br>SAAH INC<br>2330 COLUMBIA PIKE<br>ARLINGTON VA 22204 | Department of the Treasury - Internal Revenue Service<br>OMB No. 1545-0008 | |
|---|---|---|---|---|---|
| b Employer's identification number<br>54-1052308 | c Employee's social security number | | | 1 Wages, tips, other compensation<br>41680.24 | 2 Federal income tax withheld<br>3290.65 |
| 13 Statutory employee | Retirement plan | Third-party sick pay | | 3 Social security wages<br>41680.24 | 4 Social security tax withheld<br>2584.15 |
| 12 See Instrs. for Box 12 | 14 Other | | e Employee's name, address, and ZIP code<br>INMER E CAMPOS | 5 Medicare wages and tips<br>41680.24 | 6 Medicare tax withheld<br>604.35 |
| | | | | 7 Social security tips | 8 Allocated tips |
| | | | | 9 Advance EIC payment | 10 Dependent care benefits |
| | | | | 11 Nonqualified plans | |
| 15 State  Employer's state ID No.<br>VA    305A1052308F123 | | 16 State wages, tips, etc.<br>41680.24 | 17 State income tax<br>1817.75 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.



**2010 W-2 and EARNINGS SUMMARY**

Safe, accurate, FAST! Use **e-file** Visit the IRS Web Site at www.irs.gov/efile

Employee Reference Copy

**W-2** Wage and Tax Statement **2010** OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 0000745700 W9Z | 22304 | 0002 Q | 19765 |

c Employer's name, address, and ZIP code  1013340D09
FEDERAL EXPRESS CORPORATION
3875 AIRWAYS BLVD
MODULE H 1ST FLOOR -- U.S. PAYRO
MEMPHIS, TN  38116-5070
BATCH# Q 0225

e/f Employee's name, address, and ZIP code
INMER E CAMPOS

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 71-0427007 | |
| 1 Wages, tips, other comp. 11630.31 | 2 Federal income tax withheld 636.39 |
| 3 Social security wages 12046.42 | 4 Social security tax withheld 746.88 |
| 5 Medicare wages and tips 12046.42 | 6 Medicare tax withheld 174.67 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 D 416.11 |
| 14 Other 1824.00  GRP INS | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay X |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| VA | 30710427007F001 | 11630.31 |
| 17 State income tax 302.16 | 18 Local wages, tips, etc. | |
| 19 Local income tax | 20 Locality name | |

© 2007 AOP, INC.

INMER E CAMPOS

Social Security Number: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

Exemptions/Allowances:
Federal: 0
State:   0
Local:   NA

PAGE 01 OF 01

Fold and Detach Here

| Copy C - For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.) | 38-2098803 OMB No. 1545-0008 | |
|---|---|---|
| a Employer's soc. sec. no. | 1 Wages, tips, other comp. 256.25 | 2 Federal income tax withheld 256.25 |
| b Employer ID number (EIN) 541761538 | 3 Social security wages 256.25 | 4 Social security tax withheld 15.89 |
| | 5 Medicare wages and tips 256.25 | 6 Medicare tax withheld 3.72 |

c Employer's name, address, and ZIP code

JACK H LUCKY FLORAL DESIGN

d Control number

e Employee's name, address, and ZIP code

INMIR CAMPOS

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory Employee | 14 Other | 12b Code |
| Retirement Plan | | 12c Code |
| Third-Party sick pay | | 12d Code |

| VA | 30541761538F001 | | 256.25 | |
|---|---|---|---|---|
| 15 State employer's state ID number | | 16 State wages, tips, etc. | | 17 State income tax |
| 18 Local wages, tips, etc. | | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement    2010    Dept. of the Treasury - IRS

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

---

| Copy 2 - To Be Filed with Employee's State, City, or Local Income Tax Return. | 38-2098803 OMB No. 1545-0008 | |
|---|---|---|
| a Employer's soc. sec. no. | 1 Wages, tips, other comp. 256.25 | 2 Federal income tax withheld 256.25 |
| b Employer ID number (EIN) 541761538 | 3 Social security wages 256.25 | 4 Social security tax withheld 15.89 |
| | 5 Medicare wages and tips 256.25 | 6 Medicare tax withheld 3.72 |

c Employer's name, address, and ZIP code

JACK H LUCKY FLORAL DESIGN

d Control number

e Employee's name, address, and ZIP code

INMIR CAMPOS

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory Employee | 14 Other | 12b Code |
| Retirement Plan | | 12c Code |
| Third-Party sick pay | | 12d Code |

| VA | 30541761538F001 | | 256.25 | |
|---|---|---|---|---|
| 15 State employer's state ID number | | 16 State wages, tips, etc. | | 17 State income tax |
| 18 Local wages, tips, etc. | | 19 Local income tax | | 20 Locality name |

Form W-2 Wage and Tax Statement    2010    Dept. of the Treasury - IRS

EW24UP    NTF 2572361



BRANCH BANKING & TRUST CO.
ALEXANDRIA - COLUMBIA PIKE
TELEPHONE NO. 1-800-394-1470
E.I.N. 56-1521960

468-13-01-00    2613002

INMER E CAMPOS CARRANZA

THIS INFORMATION IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE.

| FOR CALENDAR YEAR | TAXPAYER ID NUMBER |
|---|---|
| 2010 | 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 |

2010 - 1098, MORTGAGE INTEREST STATEMENT

| | ACCOUNT NUMBER | |
| INSTALLMENT INT | 87110226449001 | |
| BOX 1 | MORTGAGE INTEREST | 613.82 ✻ |

TOTAL INTEREST/POINTS PAID    613.82

IF YOUR SSN/EIN NUMBER IS INCORRECT,
PLEASE CONTACT YOUR LOCAL BB&T OFFICE.

### 1099 / 1098 US INFORMATION RETURN (OMB NO. SEE REVERSE)

FORM 1099-THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

FORM 1098-THE INFORMATION IN BOXES 1, 2, 3 AND 4 IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTIONS MAY BE IMPOSED ON YOU IF THE IRS DETERMINES THAT AN UNDERPAYMENT OF TAX RESULTS BECAUSE YOU OVERSTATED A DEDUCTION FOR THIS MORTGAGE INTEREST OR FOR THESE POINTS OR BECAUSE YOU DID NOT REPORT THIS REFUND OF INTEREST ON YOUR RETURN.

FORM 1098-Caution: The amount shown may not be fully deductible by you. Limits based on the loan amount and the cost and value of the secured property may apply. Also, you may only deduct interest to the extent it was incurred by you, actually paid by you and not reimbursed by another person.

0062107

## GMAC Mortgage Account Statement

### CUSTOMER INFORMATION

**GMAC Mortgage**

PROPERTY ADDRESS

**Name:** INMER E CAMPOS-CARRANZA
**Account Number:**
**Home Phone #:** (703)897-9434

For Customer Care inquiries call: 1-800-766-4622
For Insurance inquiries call: 1-800-256-9962

INMER E CAMPOS-CARRANZA



### MESSAGES

This is a reminder that we have not received your current payment. Please call our office to make payment arrangements.

See Reverse Side For Important Information
And State Specific Disclosures

### Account Information

| | |
|---|---|
| Account Number | |
| Statement Date | January 18, 2011 |
| Interest Rate | 3.37500 |
| Interest Paid Year-to-Date | $0.00 |
| Taxes Paid Year-to-Date | $0.00 |
| Escrow Balance | -$853.55 |
| Principal Balance(PB)* | $239,289.03 |

### Details of Amount Due/Paid

| | |
|---|---|
| Principal and Interest | $928.46 |
| Subsidy/buydown | $0.00 |
| Escrow | $204.70 |
| Additional Products/Services | $26.98 |
| Amount Past Due | $1,160.14 |
| Outstanding Late Charges | $53.92 |
| Other | $235.00 |
| Total Amount Due | $2,609.20 |
| Account Due Date | January 01, 2011 |

### Account Activity Since Last Statement

| Description | Pmt Date | Tran. Date | Tran. Total | Principal | Interest | Escrow | Add'l Products | Late Charge | Other |
|---|---|---|---|---|---|---|---|---|---|
| PO SPEEDPAY FEE | 12/01/10 | 12/27/10 | $7.50 | | | | | | $7.50 |
| SPEEDPAY FEE | 12/01/10 | 12/27/10 | $7.50 | | | | | | $7.50 |
| Payment | 12/01/10 | 12/27/10 | $1,199.06 | $254.74 | $673.72 | $204.70 | $26.98 | $38.92 | |

*This is your Principal Balance

This is your Principal Balance only, not the amount required to pay the loan in full. For payoff figures and mailing instructions, call the Customer Care number above or you may obtain necessary payoff figures through our automated system (24 hours a day, 7 days a week).

| RECIPIENT'S/LENDER'S name, address, and telephone number | | |
|---|---|---|
| GMAC MORTGAGE 3451 HAMMOND AVE WATERLOO IA 50702 800-766-4622 | ☐ CORRECTED (if checked) | |

*Caution: The amount shown may not be fully deductible by you. Limits based on the loan amount and the cost and value of the secured property may apply. Also, you may only deduct interest to the extent it was incurred by you, actually paid by you, and not reimbursed by another person.

OMB No. 1545-0901

**2010**

Substitute
Form 1098

| RECIPIENT'S federal identification no. | PAYER'S social security number |
|---|---|
| 23-1694840 | ▮▮▮▮▮ |

PAYER'S/BORROWER'S name, street address (including apt. no.), city, state, and ZIP code
INMER E CAMPOS CARRANZA

1. Mortgage interest received from payer(s)/borrower(s)*
$ 8,131.32

2. Points paid on purchase of principal residence (See Box 2 on back)
$ 0.00

3. Refund of overpaid interest (See box 3 on back)
$ 0.00

4. Mortgage insurance premiums
$ 0.00

5. Real Estate Taxes Paid
$ 1,602.90

Account number (see instructions)
0601809512

Substitute Form 1098          (keep for your records)          Department of the Treasury - Internal Revenue Service

**Mortgage Interest Statement**

**Copy B For Payer**
The information in boxes 1, 2, 3, and 4 is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the IRS determines that an underpayment of tax results because you overstated a deduction for this mortgage interest or for these points or because you did not report this refund of interest on your return.

---

## Mail This Portion With Your Payment
### Mortgage Payment Coupon

| Account Number | Due Date | Mortgage Payment | Total Amount Due | Amount Due With Late Fee if Received 15 Days AFTER Payment Date | GMAC Mortgage |
|---|---|---|---|---|---|
| ▮▮▮ | 01/01/11 | $1,160.14 | $2,609.20 | $1,206.58 | |

INMER E CAMPOS-CARRANZA

Please assist GMAC Mortgage in applying your payment

| | |
|---|---|
| Full Payment(s) | $ |
| ADDITIONAL Principal | $ |
| ADDITIONAL Escrow | $ |
| Late Charge | $ |
| Other Fees (please specify) | $ |
| Total Amount Enclosed | $ |

GMAC MORTGAGE
PO BOX 9001719
LOUISVILLE KY 40290-1719



02   0111   0601809512   00116014   04642   22222   5

## FINANCIAL ANALYSIS FORM

Account Number **O6O18**

| BORROWER | CO-BORROWER |
|---|---|

**Borrower's Name** _Inmer Elsides Campos Callanza_

Co-Borrower's Name

| | Date of Birth _11-01-72_ | Social Security Number | Date of Birth |
|---|---|---|---|

Home Phone Number With Area Code

Home Phone Number With Area Code

**Cell or Work Number With Area Code**

Cell or Work Number With Area Code

**Email Address** _icampos 49@ yahoo.com_

Email Address

**Mailing Address** _3209 Berkley Ln Woodbridge VA 22193_

Property Address (If Same As Mailing Address, Write Same) _Same._

I want to: ☒ Keep the Property    ☐ Sell the Property          The property is my: ☐ Primary Residence ☐ Second Home ☐ Investment

The property is:    ☒ Owner Occupied  ☐ Renter occupied  ☐ Vacant   If Owner Occupied, include a recent utility bill in your name at the property address.
If Renter Occupied, include a copy of the current lease agreement.

| | |
|---|---|
| Is the property listed for sale? ☐ Yes ☒ No  Date listed: | Have you contacted a credit-counseling agency for help? |
| For Sale by Owner? ☐ Yes ☒ No | ☐ Yes ☒ No |
| Agent's Name: | If yes, please complete counselor contact information below. |
| Agent's Phone Number: | Counselor's Name: |
| Have you received an offer on the property?  ☐ Yes ☒ No | Counselor's Phone Number: |
| Date of offer _____ Amount of Offer $ | Counselor's Email: |
| Who pays the Real Estate Tax bill on your property? _bank_ | Who pays the hazard insurance policy for your property? |
| Are the taxes current? ☒ Yes ☐ No  Condo or HOA Fee ☐ Yes $ _____ ☒ No | Is the policy current?  ☒ Yes ☐ No |
| Paid to: | |
| Address of paid to: | |

Number of People in the Household _6_

Have you filed for bankruptcy?  ☐ Yes ☒ No    If yes: ☐ Chapter 7 ☐ Chapter 13    Filing Date: _____
Has your bankruptcy been discharged? ☐ Yes ☐ No    Bankruptcy Case Number _____

If there are additional Liens/Mortgages or Judgments on this property, please name the person(s), company or firm and their telephone numbers.

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| | | | |

| INFORMATION FOR GOVERNMENT MONITORING PURPOSES |
|---|

If applying for the Making Home Affordable Modification Program we encourage you to provide the following, however this is not a requirement of other modification programs.  The law provides that a lender or servicer may not discriminate either on the basis of this information, or on whether you choose to furnish it.  If you furnish the information, please provide both ethnicity and race.  For race, you may check more than one designation.  If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person.

| BORROWER | | | CO-BORROWER | | |
|---|---|---|---|---|---|
| | ☒ | I do not wish to furnish this information | | ☐ | I do not wish to furnish this information |
| Ethnicity: | ☒ | Hispanic or Latino | Ethnicity: | ☐ | Hispanic or Latino |
| | ☐ | Not Hispanic or Latino | | ☐ | Not Hispanic or Latino |
| Race: | ☐ | American Indian or Alaska Native | Race: | ☐ | American Indian or Alaska Native |
| | ☐ | Asian | | ☐ | Asian |
| | ☐ | Black or African American | | ☐ | Black or African American |
| | ☐ | Native Hawaiian or Other Pacific Islander | | ☐ | Native Hawaiian or Other Pacific Islander |
| | ☒ | White | | ☐ | White |
| Sex: | ☐ | Female | Sex: | ☐ | Female |
| | ☒ | Male | | ☐ | Male |

| INFORMATION REGARDING MILITARY SERVICE MEMBERS |
|---|

Please check here if you or a family member is on active duty with our military.  You may be eligible for benefits and protection under the Service members Civil Relief Act "SCRA".     ☐

**FINANCIAL ANALYSIS FORM (Continued)**                    Account Number O⦾01⬛⬛

## INCOME/EXPENSES FOR HOUSEHOLD

| | Borrower 1 | Borrower 2 | (Assets) | | (Monthly Debt and Expenses) | |
|---|---|---|---|---|---|---|
| Gross Salary/Wages | ☒ Employed  ☐ Unemployed  Income Frequency:  ☐ Annually  ☐ Semi-Annually  ☐ Monthly  ☐ Bi-weekly  ☒ Weekly  ☐ 1st & 15th/15th & 30th  ☐ Other | ☐ Employed  ☐ Unemployed  Income Frequency:  ☐ Annually  ☐ Semi-Annually  ☐ Monthly  ☐ Bi-weekly  ☐ Weekly  ☐ 1st & 15th/15th & 30th  ☐ Other | Estimated Value of this property | $ 180,000.00 | First Mortgage Payment | $ 1,160.14 |
| | | | Estimated Value of Other Real Estate Owned | $ 0 | Alimony Payment | $ |
| | | | Checking Account(s) Balance | $ 700.00 | Child Support Payment | $ |
| | | | Saving Account(s)/Money Market Balance | $ | Dependent Care Payment | $ |
| | | | Life Insurance Cash Value | $ | Liens/Rents | $ |
| | | | IRA/Keogh Account(s) Balance | $ | Other Mortgages | $ |
| Gross salary/wages = total monthly income before any tax withholding or employer deductions. | | | 401K/ESOP Account(s) Balance | $ 500.00 | Personal Loans/Student Loans | $ |
| | Employment Start Date:  $ 930.45 | Employment Start Date:  $ | Stocks/Bonds/CDs Balance | $ | Auto Loans/Lease | $ |
| Self employed | $ | $ | Other Investments | $ | Auto Expenses | $ |
| Overtime | $ | $ | | | Auto Insurance | $ 90.00 |
| Child Support Income/Alimony Income* | $ | $ | | | Medical Expenses | $ |
| Social Security/SSDI | $ | $ | | | Medical Insurance | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | $ | | | HOA/Condo Fees | $ |
| Tips, commissions, and/or bonus income | $ | $ | | | Credit Card(s) / Installment Loans | $ |
| Rental income from investment property | $ | $ | | | Food/Household Supplies | $ 600.00 |
| Rental income from room rent of primary residence | $ | $ | | | Spending Money | $ 43.00 |
| Unemployment Income | | | | | Utilities/Water/Sewer/Phone(s)/Cable | $ 207.00 |
| Food Stamps/Welfare | $ | $ | | | Donations | $ |
| Other (investment, income, royalties, interest, dividends, etc.) | $ | $ | | | Property Taxes (If not escrowed and included in your current mortgage payment) | $ |
| | | | | | Insurance — Hazard, wind, flood etc (If not escrowed and included in your current mortgage payment) | $ |
| | | | | | Other | $ |
| Total Income (Gross) | $ 930.45 | $ | Total Assets | $ 3,000.00 | Total Debt/Expenses | $ 2,100.14 |

### ALL INCOME MUST BE DOCUMENTED

### HARDSHIP AFFIDAVIT

Please advise difficulty making your monthly payment because of financial difficulties created by (check all that apply).

| | | | |
|---|---|---|---|
| ☐ Borrower Death | ☒ Reduction of Income | ☐ Military Service | ☐ Payment Adjustment |
| ☐ Illness of Borrower | ☐ Excessive Financial Obligations (Examples may be large medical bills, credit card debt, or college tuition payments) | ☐ Unemployment | ☐ Ownership Transfer is Pending (If the home is in the process of being sold) |
| ☐ Illness of Family Member | ☐ Property Problem (Anything that may be defective about the property such as a costly repair that needs to be made) | ☐ Business Failure (Examples would be loss of business income) | ☐ Tenant not Paying |
| ☐ Death of Family Member | ☐ Inability to Sell Property | ☐ Bankruptcy Filed | ☐ Incarceration (Sentenced to a city, county, state, or federal jail) |
| ☐ Marital Difficulties (Examples include going through a legal separation or filing for divorce) | ☐ Inability to Rent Property | ☐ Casualty Loss (Unexpected event such as hurricane, flood, or earthquake that damages the property) | |

☐ Other

Explanation (Required):  reduction of hours.

If additional space is needed for Explanation, please include an additional page.

V110911

Account Number _06018_

## Dodd-Frank Certification

The following information is requested by the federal government in accordance with the Dodd-Frank Wall Street Reform and Consumer Protection Act (Pub. L. 111-203). **You are required to furnish this information.** The law provides that no person shall be eligible to begin receiving assistance from the Making Home Affordable Program, authorized under the Emergency Economic Stabilization Act of 2008 (12 U.S.C. 5201 *et seq.*), or any other mortgage assistance program authorized or funded by that Act, if such person, in connection with a mortgage or real estate transaction, has been convicted, within the last 10 years, of any one of the following: (A) felony larceny, theft, fraud, or forgery, (B) money laundering or (C) tax evasion.

I/we certify under penalty of perjury that I/we have not been convicted within the last 10 years of any one of the following in connection with a mortgage or real estate transaction:
(a) felony larceny, theft, fraud, or forgery,
(b) money laundering or
(c) tax evasion.

I/we understand that the servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements by performing routine background checks, including automated searches of federal, state and county databases, to confirm that I/we have not been convicted of such crimes. I/we also understand that knowingly submitting false information may violate Federal law.

This Certificate is effective on the earlier of the date listed below or the date received by your servicer.

_Inmer Campos_         _01-30-12_                    _____         _____
Name Primary Borrower       Date                     Name Secondary Borrower       Date

## ACKNOWLEDGEMENT AND AGREEMENT

Account Number ___Ob Ol 8___ ████

**In making this request for consideration to review my loan terms I/We certify under penalty of perjury:**

1. That all of the information in this document is truthful and the event(s) identified is/are the reason that I/we need to request a modification of the terms of my/our mortgage loan, short sale or deed-in-lieu of foreclosure.
2. I/we understand that the Servicer, the U.S. Department of the Treasury, owner or guarantor of my mortgage, or its agents may investigate the accuracy of my/our statements and/or may require me/us to provide supporting documentation. I/we also understand that knowingly submitting false information may violate Federal law.
3. I/we understand the Servicer will obtain a current credit report on all borrowers obligated on the Note.
4. I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable or any mortgage relief granted and may pursue foreclosure on my/our home.
5. I/we understand any fee to validate the value of the property will be assessed to the account.
6. I/we have not received a condemnation notice; and there has been no change in the ownership of the Property since I/we signed the documents for the mortgage that I/we want to modify.
7. I/we certify that I/we will obtain credit counseling if it is determined that my/our financial hardship is related to excessive debt. For purposes of the Making Home Affordable program, "excessive debt" means that my/our debt-to-income ratio after the modification would be greater than or equal to 55%.
8. If I am eligible for a trial period plan, repayment plan, or forbearance plan, and I accept and agree to all terms of such plan, I also agree that the terms of the Acknowledgment and Agreement are incorporated into such plan by reference as if set forth in such plan in full. My first timely payment following my my Servicer's determination and notification of my eligibility or prequalification for a trial period plan, repayment plan, or forbearance plan (when applicable) will serve as acceptance of the terms set forth in the notice sent to me that sets forth the terms and conditions of the trial period plan, repayment plan, or forbearance plan.
9. I/we agree that when the Servicer accepts and posts a payment during the term of any repayment plan, trial period plan, or forbearance plan it will be without prejudice to, and will not be deemed a waiver of, the acceleration of my loan or foreclosure action and related activities and shall not constitute a cure of my default under my loan unless such payments are sufficient to completely cure my entire default under my loan.
10. I/we am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.
11. I/we understand that the Servicer will use the information in this document to evaluate my/our eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me/us assistance based solely on the statements in this document.
12. I/we agree that any prior waiver as to payment of escrow items in connection with my/our loan has been revoked.
13. I/we agree to the establishment of an escrow account and the payment of escrow items if an escrow account never existed on the loan.
14. I/we understand that the Servicer will collect and record personal information, including, but not limited to, my/our name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I/we understand and consent to the disclosure of my/our personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my/our first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD certified housing counselor.
15. I/we agree that to be considered for the Making Home Affordable program, or any other program, all required documentation must be received no later than 7 business days prior to the scheduled foreclosure sale date.
16. NOTICE TO TEXAS BORROWERS: If the loan you are requesting to modify is a Texas Home Equity Loan or Line of Credit, your loan does not qualify to be modified. However, please proceed with submitting your financial information so that we can examine your financial situation and determine if there is a repayment program available to you in order to prevent foreclosure.
17. I/we understand the Servicer will not refer the account to foreclosure or conduct the foreclosure sale if already referred, while it is being reviewed for the Making Home Affordable program unless required by your investor. The review will not begin until all required documentation is received.
18. I/we consent to being contacted concerning this request for mortgage assistance at any cellular or mobile telephone number I have provided to the Lender. This includes text messages and telephone calls to my cellular or mobile telephone.
19. ☒ My/Our property is owner occupied; I/we intend to reside in this property for the next twelve months.
☐ My/Our property is not owner occupied.



_____          01-30-12          _____
Borrower Signature                Date                Co-Borrower Signature          Date


888-995-HOPE™
Homeowner's HOPE Hotline

---

**STOP** To ensure your request is processed without delay, it is important that you provide a complete package including all the supporting documentation and required signatures. You MUST sign all of the Acknowledgements and Agreements in this form. If you are unable to provide all the requested supporting documentation, please submit the application with the information you have available and we will provide a knowledgeable agent to assist you in compiling any missing documentation and guide you through the process.

---

If you have questions about this document or the modification process, please call us at the phone number listed on your monthly account statement. If you need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.

---

## NOTICE TO BORROWERS

Be advised that you are signing the following documents under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

By signing the enclosed documents you certify, represent and agree that:

"Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.

#06018

Form **4506T-EZ**

**Short Form Request for Individual Tax Return Transcript**

OMB No. 1545-2154

(October 2009)

Department of the Treasury
Internal Revenue Service

Request may not be processed if the form is incomplete or illegible.

Tip: Use Form 4506T-EZ to order a 1040 series tax return transcript free of charge.

| 1a Name shown on tax return. If a joint return, enter the name shown first. | 1b First social security number on tax return |
|---|---|
| *Inmer Campos* | |

| 2a If a joint return, enter spouse's name shown on tax return. | 2b Second social security number if joint tax return |
|---|---|

3 Current name, address (including apt., room, or suite no.), city, state, and ZIP code

4 Previous address shown on the last return filed if different from line 3

5 If the transcript is to be mailed to a third party (such as a mortgage company), enter the third party's name, address, and telephone number. The IRS has no control over what the third party does with the tax information.

| Third party name | Telephone number |
|---|---|
| GMAC Mortgage | 800-850-4622 |

Address (including apt., room, or suite no.), city, state, and ZIP code

Attn: Loss Mitigation, 233 Gibraltar Rd Suite 600, Horsham, PA 19044

6 Year(s) requested. Enter the year(s) of the return transcript you are requesting (for example, "2009"). Most requests will be processed within 10 business days.

2010                    2009

**Caution.** If the transcript is being mailed to a third party, ensure that you have filled in line 6 before signing. Sign and date the form once you have filled in line 6. Completing these steps helps to protect your privacy.

**Note.** If the IRS is unable to locate a return that matches the taxpayer identity information provided above, or if IRS records indicate that the return has not been filed, the IRS may notify you or the third party that it was unable to locate a return, or that a return was not filed, whichever is applicable.

Signature of taxpayer(s). I declare that I am either the taxpayer whose name is shown on line 1a or 2a. If the request applies to a joint return, either husband or wife must sign.

**Note.** This form must be received within 60 days of signature date.

| | | Telephone number of taxpayer on line 1a or 2a |
|---|---|---|
| **Sign Here** | Signature (see instructions)          Date  01-30-12 | |
| | Spouse's signature          Date | |

For Privacy Act and Paperwork Reduction Act Notice, see page 2.          Cat. No. 54185S          Form **4506T-EZ** (10-2009)

Loan # 06018▮▮▮

Form 4506T-EZ (10-2009)

**Purpose of form.** Individuals can use Form 4506T-EZ to request a tax return transcript that includes most lines of the original tax return. The tax return transcript will not show payments, penalty assessments, or adjustments made to the originally filed return. You can also designate a third party (such as a mortgage company) to receive a transcript on line 5. Form 4506T-EZ cannot be used by taxpayers who file Form 1040 based on a fiscal year (that is, a tax year beginning in one calendar year and ending in the following year). Taxpayers using a fiscal tax year must file Form 4506-T, Request for Transcript of Tax Return, to request a return transcript.

Use Form 4506-T to request the following.

● A transcript of a business return (including estate and trust returns).
● An account transcript (contains information on the financial status of the account, such as payments made on the account, penalty assessments, and adjustments made by you or the IRS after the return was filed).
● A record of account, which is a combination of line item information and later adjustments to the account.

● A verification of nonfiling, which is proof from the IRS that you did not file a return for the year.

● A Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.

Form 4506-T can also be used for requesting tax return transcripts.

**Automated transcript request.** You can call 1-800-829-1040 to order a tax return transcript through the automated self-help system. You cannot have a transcript sent to a third party through the automated system.

**Where to file.** Mail or fax Form 4506T-EZ to the address below for the state you lived in when that return was filed.

If you are requesting more than one transcript or other product and the chart below shows two different RAIVS teams, send your request to the team based on the address of your most recent return.

## Where to mail . . .

| If you filed an individual return and lived in: | Mail or fax to the "Internal Revenue Service" at: |
|---|---|
| Alabama, Delaware, Florida, Georgia, North Carolina, Rhode Island, South Carolina, Virginia | RAIVS Team P.O. Box 47-421 Stop 91 Doraville, GA 30362 770-455-2335 |
| Kentucky, Louisiana, Mississippi, Tennessee, Texas, a foreign country, or A.P.O. or F.P.O. address | RAIVS Team Stop 6716 AUSC Austin, TX 73301 512-460-2272 |
| Alaska, Arizona, California, Colorado, District of Columbia, Hawaii, Idaho, Iowa, Kansas, Maine, Maryland, Massachusetts, Minnesota, Montana, New Hampshire, New Mexico, New York, North Dakota, Oklahoma, Oregon, South Dakota, Utah, Vermont, Washington, Wisconsin, Wyoming | RAIVS Team Stop 37106 Fresno, CA 93888 559-456-5876 |
| Arkansas, Connecticut, Illinois, Indiana, Michigan, Missouri, New Jersey, Ohio, Pennsylvania, West Virginia | RAIVS Team Stop 6705-B41 Kansas City, MO 64999 816-292-6102 |

**Signature and date.** Form 4506T-EZ must be signed and dated by the taxpayer listed on line 1a or 2a. If you completed line 5 requesting the information be sent to a third party, the IRS must receive Form 4506T-EZ within 60 days of the date signed by the taxpayer or it will be rejected.

Transcripts of jointly filed tax returns may be furnished to either spouse. Only one signature is required. Sign Form 4506T-EZ exactly as your name appeared on the original return. If you changed your name, also sign your current name.

**Privacy Act and Paperwork Reduction Act Notice.** We ask for the information on this form to establish your right to gain access to the requested tax information under the Internal Revenue Code. We need this information to properly identify the tax information and respond to your request. Sections 6103 and 6109 require you to provide this information, including your SSN. If you do not provide this information, we may not be able to process your request. Providing false or fraudulent information may subject you to penalties.

Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation, and cities, states, and the District of Columbia for use in administering their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file Form 4506T-EZ will vary depending on individual circumstances. The estimated average time is: **Learning about the law or the form,** 9 min.; **Preparing the form,** 18 min.; and **Copying, assembling, and sending the form to the IRS,** 20 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making Form 4506T-EZ simpler, we would be happy to hear from you. You can write to the Internal Revenue Service, Tax Products Coordinating Committee, SE:W:CAR:MP:T:T:SP, 1111 Constitution Ave. NW, IR-6526, Washington, DC 20224. Do not send the form to this address. Instead, see Where to file on this page.

VII0911

**Exhibit A - 3 Month Self Employment Income Statement (Profit and Loss Form)**

This form may be used if you are self-employed or a 1099 wage earner only.    06018

BORROWER'S NAME _____    Account Number _____

For each borrower who is self employed a Profit and Loss Statement is required for each business. If borrower has more than one business, we require a Profit and Loss Form for each business. The example document may be used to supply the required information.

| Month and Year must be indicated. Use most recent consecutive months. | Month 1 Month ____ Year ____ | Month 2 Month ____ Year ____ | Month 3 Month ____ Year ____ | Total |
|---|---|---|---|---|
| Sales | | $ | $ | $ |
| Cost of Goods Sold | | | $ | $ |
| Gross Profit | | $ | $ | $ |
| **Operating Expenses** | | | | |
| Advertising | $ | $ | $ | $ |
| Amortization | $ | $ | $ | $ |
| Auto Expenses | $ | $ | $ | $ |
| Bank Charges | $ | $ | $ | $ |
| Depreciation | $ | $ | $ | $ |
| Dues & Subscriptions | $ | $ | $ | $ |
| Employee Benefits | $ | $ | $ | $ |
| Insurance | $ | $ | $ | $ |
| Interest | $ | $ | $ | $ |
| Office Expenses | $ | $ | $ | $ |
| Payroll Taxes | $ | $ | $ | $ |
| Rent | $ | $ | $ | $ |
| Repairs & Maintenance | $ | $ | $ | $ |
| Salaries & Wages | $ | $ | $ | $ |
| Supplies | $ | $ | $ | $ |
| Taxes & Licenses | $ | $ | $ | $ |
| Telephone | $ | $ | $ | $ |
| Utilities | $ | $ | $ | $ |
| Other | $ | $ | $ | $ |
| **Total Operating Expenses** | $ | $ | $ | $ |
| Net Profit Before Taxes | $ | $ | $ | $ |
| Income Taxes | $ | $ | $ | $ |
| Net Profit After Taxes | $ | $ | $ | $ |

**Exhibit B – Investment Property Schedule**

BORROWER'S NAME _____    Account Number _____

For each borrower who receives rental income from an investment property an Investment Property Schedule is required. If additional space is needed, please include an additional page.

| Property Number | Property Street Address | Property City, State, and Zip Code | Number of Units (1, 2, 3, 4, or 5+) | Status Circle All That Apply R – Rented V- Vacant PS – Pending Sale F – In Foreclosure | Gross Monthly Rental Income | Monthly Mortgage Payment (excluding taxes and insurance) | Monthly Insurance and Taxes | Monthly HOA/Condo Dues (if applicable) |
|---|---|---|---|---|---|---|---|---|
| Primary Residence | | | | R  V  PS  F | $ | $ | $ | $ |
| 2 | | | | R  V  PS  F | $ | $ | $ | $ |
| 3 | | | | R  V  PS  F | $ | $ | $ | $ |
| 4 | | | | R  V  PS  F | $ | $ | $ | $ |
| 5 | | | | R  V  PS  F | $ | $ | $ | $ |
| 6 | | | | R  V  PS  F | $ | $ | $ | $ |
| | | | | | $ | $ | $ | $ |

VH0911

**THIRD PARTY AUTHORIZATION and AGREEMENT TO RELEASE**

**Please complete and return if you want us to speak with your Real Estate Agent, or any other designated third party on your behalf.**

Account Number: OC 018 ▓▓▓▓    Name: Inmer Elsides Campos Carranca
Property Addre ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 **Before you sign this authorization, please be aware that...**

- There is never a fee to get assistance or information about the Making Home Affordable program from your lender or a HUD-approved housing counselor.
- Beware of any person or organization that asks you to pay a fee in exchange for housing counseling services or modification of a delinquent loan.
- Beware of anyone who says they can "save" your home if you sign or transfer over the deed to your house.
- Do not sign over the deed to your property to any organization or individual unless you are working directly with your mortgage company to forgive your debt.
- ONLY use HUD certified counseling agencies: Call **1.800.CALL.FHA** to find a HUD-certified housing counseling agency.
- Never make your mortgage payments to anyone other than your mortgage company without their approval.

I/we do hereby authorize (my lender/mortgage servicer) to release or otherwise provide to:

_Orlando Campos_ of _International Real Estate_ in his/her capacity as
Name                                    Company Name
_Realtor_                              ▓▓▓▓▓▓▓▓▓▓▓
Relationship (if applicable)           Phone Number                    Email Address

public and non-public personal financial information contained in my loan account which may include, but is not limited to, loan balances, final payoff statement, loan payment history, payment activity, and/or property information.

We, the lender/mortgage servicer, will take reasonable steps to verify the identity of the 3rd party authorized above, but will have no responsibility or liability to verify the true identity of the requestor when he/she asks to discuss my account or seeks information about my account. Nor shall we, the lender/mortgage servicer, have any responsibility or liability for what the requestor may do with the information he/she obtains concerning my account.

I/we do hereby indemnify and forever hold harmless the lender/mortgage servicer, from all actions and causes of actions, suits, claims, attorney fees, or demands against the lender/servicer which I/we and/or my heirs may have resulting from the lender/mortgage servicer discussing my loan account and/or providing any information concerning the loan account to the above named requestor or person identifying themselves to be that requestor

If you agree to this Authorization and the terms of the Release as stated above, please sign, date, and return with the Financial Analysis form

NOTE: No information concerning your account will be provided until we have received this executed document. The **authorization needs to be in the name of an individual (not a company)** and a form needs to be completed for each authorized individual. All parties on the Mortgage must sign.

_Inmer.E. Campos_        _[signature]_        _01-30-12_
Borrower Printed Name    Borrower Signature    Date        ◄ SIGN HERE

_____        _____        _____
Co-Borrower Printed Name    Co-Borrower Signature    Date