# EXHIBIT 12

# EXHIBIT 12

HISTORY FOR ACCOUNT  7440353498

PAGE    48
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                     5540 TWIN CREEKS DRIVE

RENO                    NV 89523     RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 021609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 02/16/09 10:23:08 NO ANS | | |
| 021609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 021609 | FSV | 110108 | T:00000 | INSP TYPE D ORDERED;    REQ CD =SCRIPT | | |
| 021809 | NT | 000000 | T:25101 | workout package sent to borrower | | |
| 021909 | FOR | 000000 | T:25101 | APPROVED FOR FCL 02/19/09 | | |
| 021909 | NT | 000000 | T:25101 | Foreclosure Referral Review Completed | | |
| | | | | and Management Approved | | |
| 021909 | FOR | 000000 | T:25101 | FORECLOSURE APPROVAL (1)    COMPLETED 02/19/09 | | |
| 021909 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 022009 | FOR | 000000 | | Fidelity AutoProc. | | |
| 022009 | FOR | 000000 | | Process opened 2/20/2009 by user | | |
| 022009 | FOR | 000000 | T:01122 | 02/20/09 - 12:25 - 00007 | | |
| 022309 | FOR | 000000 | T:01122 | ▓▓▓▓▓▓▓▓▓▓▓    COMPLETED 02/20/09 | | |
| 022309 | FOR | 000000 | | (DIS) | | |
| 022309 | FOR | 000000 | | Attorney, completed on 2/20/2009 | | |
| 022309 | FOR | 000000 | | following event: File Received By | | |
| 022309 | FOR | 000000 | | User has updated the system for the | | |
| 022309 | FOR | 000000 | T:01122 | 02/23/09 - 13:11 - 30479 | | |
| 022309 | FOR | 000000 | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| 022309 | FOR | 000000 | | following event: File Referred To | | |
| 022309 | FOR | 000000 | | User has updated the system for the | | |
| 022309 | FOR | 000000 | T:01122 | 02/20/09 - 20:41 - 00007 | | |
| 022309 | FOR | 000000 | | Automated Tasks | | |
| 022309 | FOR | 000000 | | at 2/20/2009 8:21:43 PM by | | |
| 022309 | FOR | 000000 | | to Executive Trustee Services, Inc. | | |
| 022309 | FOR | 000000 | | Foreclosure (NIE Id# 10773887) sent | | |
| 022309 | FOR | 000000 | T:01122 | 02/20/09 - 20:22 - 00007 | | |
| 022309 | FSV | 000000 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=02/16/09 | | |
| 022309 | FB | 110108 | | 11.25  11 PROP INSPECTION FEE | | |
| 022509 | FOR | 000000 | | $2,204.00 (DIS) | | |
| 022509 | FOR | 000000 | | costs good through 2/25/2009 are | | |
| 022509 | FOR | 000000 | | Estimated foreclosure fees and | | |
| 022509 | FOR | 000000 | T:01122 | 02/25/09 - 11:20 - 30479 | | |
| 022609 | NT | 000000 | T:25102 | HOPE NOW is a partnership between mortgage | | |

ALL SB011437

GMAC-01-0065

HISTORY FOR ACCOUNT  7440353498

PAGE    49
DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                    NV 89523    RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 022609 | NT | 000000 | T:25102 | companies and non-profit housing counselors.  Our mission is simple: we reach out to and attempt to assist homeowners who may be having difficulty paying their mortgages. GMAC and HFN are members. | | |
| 022809 | FOR | 000000 | T:01122 | ~~~~~~~~~~~~~  (601)   COMPLETED 02/26/09 | | |
| 022809 | FOR | 000000 | T:01122 | TASK:0603-FCL-CHANGD FUPDT  05/26/09 | | |
| 022809 | FOR | 000000 | | completed on 2/26/2009 (DIS) | | |
| 022809 | FOR | 000000 | | following event: NOD Filed, | | |
| 022809 | FOR | 000000 | | User has updated the system for the | | |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 | | |
| 022809 | FOR | 000000 | | (DIS) | | |
| 022809 | FOR | 000000 | | Expires, completed on 5/26/2009 | | |
| 022809 | FOR | 000000 | | following event: Presale Redemption | | |
| 022809 | FOR | 000000 | | User has updated the system for the | | |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 | | |
| 030209 | FOR | 000000 | | AM by Maricela Solano | | |
| 030209 | FOR | 000000 | | Services, Inc. at 3/2/2009 11:47:51 | | |
| 030209 | FOR | 000000 | | picked up by firm Executive Trustee | | |
| 030209 | FOR | 000000 | | Foreclosure (NIE Id# 10773887) | | |
| 030209 | FOR | 000000 | T:01122 | 03/02/09 - 11:48 - 00007 | | |
| 030309 | FOR | 000000 | | (DIS) | | |
| 030309 | FOR | 000000 | | Received, completed on 3/3/2009 | | |
| 030309 | FOR | 000000 | | following event: TSG Report | | |
| 030309 | FOR | 000000 | | User has updated the system for the | | |
| 030309 | FOR | 000000 | T:01122 | 03/03/09 - 15:31 - 30479 | | |
| 030309 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 132 MODEL EI90S | | |
| 030409 | DM | 000000 | T:31826 | 20:04:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | | |
| 030409 | DM | 000000 | T:31826 | 20:04:00 | | |
| | | | | TTB1,VI,BORR CI TO GO OVR POSSIBLE RESOLUTION TO GET LOAN OUT OF FC,RVW FIN BORR IS IN NEG 1800.00,ADVISED COULD NOT AFFORD REIN,REPYMNT OR TRIAL MOD,TLKD ABOUT SPO.JSMITH6378 | | |
| 030509 | LMT | 000000 | T:30647 | APPROVED FOR LMT 03/05/09 | | |
| 030509 | LMT | 000000 | T:30647 | REFERRD TO LOSS MIT  (1)    COMPLETED 03/05/09 | | |

ALL SB011437

GMAC-01-0066

HISTORY FOR ACCOUNT  7440353498

PAGE     50
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

```
POST   TRN  DUE      TRANSACTION
DATE   CDE  DATE     AMOUNT       PRINCIPAL      INTEREST      ESCROW
                                  PAID           PAID          PAID
------ ---  ------  ------------  ------------  ------------  ------------
030509 LMT 000000   T:30647  ASSESS FINANCL PKG   (2)    COMPLETED 03/05/09
030509 LMT 000000   T:30647  COMPLETE FIN PKG REC (3)    COMPLETED 03/05/09
030509 LMT 000000   T:30647  LMT SOLUTN PURSUED   (6)    COMPLETED 03/05/09
030509 NT  000000   T:30647  List items received from customer and Imaged?
                             financial statement, hardship letter, bank
                             statement, poi  RFD: MULTIPLE ISSUES; Income? in
                             loss fin; Expenses? in loss fin; Total Amount of
                             Surplus or Shortage? in loss fin; Loss Mit
                             Rep/Site File was Assigned to? Dallas 1st Lien LM;
030509 NT  000000   T:30647  If account in Foreclosure, requested Foreclosure
                             fees and costs good thru date? 04/05/09.
030509 DM  000000   T:30647  05:52:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO NOTE
030509 DM  000000   T:30647  05:52:00
                             IMAGED AS WOUT, ICT-GLEE1@2863
030509 NT  000000   T:17172  acdv filed by b1,disputing acct stat/pmt hstry.
                             reported as 90 days del, fcl started ( 80-B0). -in
                             rev of 12/07-02/09, 1x30 1x60 1xH / jeanne m
030509 NT  000000   T:17172  8976878
030509 FOR 000000            Ylanan, good through 4/5/2009
030509 FOR 000000            entered for this loan by Rosan
030509 FOR 000000            A fees and costs request has been
030509 FOR 000000   T:01122  03/04/09 - 23:46 - 60615
030509 FOR 000000            Costs: 1648.30 Comment:
030509 FOR 000000            Through:4/5/2009 Fees: 600.00
030509 FOR 000000            Fees and costs response:  Good
030509 FOR 000000   T:01122  03/05/09 - 08:59 - 40703
030509 FOR 000000            rocesses.
030509 FOR 000000   T:01122  03/05/09 - 08:59 - 40703
030509 FOR 000000            submitted for all of the requested p
030509 FOR 000000            Message: Fees and costs have been
030509 FOR 000000            at-exet - To: Rosan Ylanan (GMAC) /
030509 FOR 000000            Intercom From: Chris Herrera,
030509 FOR 000000   T:01122  03/05/09 - 08:59 - 40703
030509 FSV 000000   T:00000  INSP TP D RESULTS RCVD;   ORD DT=01/15/09
030609 NT  000000   T:25101  outbound call made to advise borrower that
```

ALL SBO11437

GMAC-01-0067

HISTORY FOR ACCOUNT  7440353498

PAGE    51
DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO                NV 89523     RENO                NV 89523

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|---|---|---|---|---|---|---|
| 030609 | NT | 000000 | T:25101 | complete workout package received and that we will<br>contact them. | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 | | |
| | | | | B1 CI VI WANTED TO KNOW IF PCKT WAS RECVD ADV<br>TODAY B1 WILL CALL NXT WEEK | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 | | |
| | | | | RECEIVED FINANCIAL STATEMENT, HARDSHIP LETTER,<br>BANK STATEMENT,POI,FORWARD TO LOAN RESL.DEPT..HW | | |
| 031009 | FOR | 000000 | T:11286 | LMT BORR FIN REC ADDED | | |
| 031009 | LMT | 000000 | T:11286 | FILE CLOSED        (7)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | APPROVED FOR LMT 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | PURSUE REPAY PLAN    (4000) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REFERRD TO LOSS MIT  (1)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | ASSESS FINANCL PKG   (2)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY RECOMD TO INV  (4231) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY APPRV BY INV   (4232) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY PLAN STARTED   (4001) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | COMPLETE FIN PKG REC (3)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | LMT SOLUTN PURSUED   (6)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | TEMP REPAY STARTED   (4252) COMPLETED 03/10/09 | | |
| 031009 | RPA | 000000 | T:11286 | 11:13:00 | | |
| | | | | REPAY PLAN SET UP | | |
| 031009 | RES | 110208 | T:11286 | ON-LINE REPAYMENT SCHEDULE            STD FORM | | |
| 031009 | NT | 000000 | T:11286 | MOD REFERRAL NOTES: | | |
| | | | | DOWN PMT: $ 2270.00 | | |
| | | | | DOWN PMT DUE DATE: 032309 | | |
| | | | | TERM OF PLAN: 4 | | |
| | | | | MONTHLY INSTALLMENTS: $ 2270.00 | | |
| | | | | Adv of BALLOON PMT: $ 19421.76 | | |
| | | | | Adv of cert funds: CSI, MONEY GRAM, WUQC, | | |
| 031009 | NT | 000000 | T:11286 | MONETARY IMPACT: $8000 | | |
| | | | | SOURCE OF FUNDS: wages | | |

ALL SB011437

GMAC-01-0068

HISTORY FOR ACCOUNT  7440353498                          PAGE      52
                                                         DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                  5540 TWIN CREEKS DRIVE

RENO                    NV 89523        RENO                   NV 89523

----------------------------------------------------------------------
POST  TRN  DUE   TRANSACTION   PRINCIPAL      INTEREST      ESCROW
DATE  CDE  DATE    AMOUNT        PAID           PAID         PAID
----- --- ------ ----------- ------------- ------------- --------------
031009 NT  000000  T:11286   FUTURE CAPACITY:  y
                             ADVISED OF FCL STATUS: y
                             ADVISED OF FCL SALE DATE: na
                             ADV OF LC, NEG CR, NO GRACE WHILE ON THE PLAN: y
                             ESCROWED FOR TAXES: y
                             ESCROWED FOR INSURANCE: y
                             EBPO ON FILE: n
                             EBPO ORDERED ON: n
                             WHY CAN'T H/O FULLY REINSTATE: not enough funds
031009 NT  000000  T:11286   BREACH EXP DATE: 02/01/09
                             RPD HARDSHIP:
                             1. law enforcement job transferred from Reno to
                             Vegas in August 08;
031009 CIT 000000  T:11286   006 new cit 847 mod ref; 2nd referral; different
                             hardship and ordering ibpo
031009 NT  000000  T:11286   Order is successfully uploaded. Your Order ID is
                             87047 and Batch ID is 100011
031009 LMT 000000  T:11286   FILE CLOSED          (7)   COMPLETED 03/10/09
031009 DM  000000  T:11286   11:29:00
                             REPAY PLAN CANCELED MANUALLY
031009 AA  110108            .00          .00          .00          .00
031009 AA  110108            .00          .00          .00          .00
031009 LMT 000000  T:11286   APPROVED FOR LMT 03/10/09
031009 LMT 000000  T:11286   PURSUE REPAY PLAN   (4000) COMPLETED 03/10/09
031009 LMT 000000  T:11286   REFERRD TO LOSS MIT (1)   COMPLETED 03/10/09
031009 LMT 000000  T:11286   REPAY RECOMD TO INV (4231) COMPLETED 03/10/09
031009 LMT 000000  T:11286   REPAY APPRV BY INV  (4232) COMPLETED 03/10/09
031009 LMT 000000  T:11286   REPAY PLAN STARTED  (4001) COMPLETED 03/10/09
031009 LMT 000000  T:11286   COMPLETE FIN PKG REC (3)  COMPLETED 03/10/09
031009 LMT 000000  T:11286   LMT SOLUTN PURSUED  (6)   COMPLETED 03/10/09
031009 LMT 000000  T:11286   TEMP REPAY STARTED  (4252) COMPLETED 03/10/09
031009 RPA 000000  T:11286   11:34:00
                             REPAY PLAN SET UP
031009 RES 110108  T:11286   ON-LINE REPAYMENT SCHEDULE          STD FORM
031009 OL  110108  T:11286   WDOYLM - FORECLOSURE REPAYMENT AGREEMENT  TXT 5.15
031009 DM  000000  T:11286   11:35:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO LMDC

ALL SB011437

GMAC-01-0069

HISTORY FOR ACCOUNT  7440353498

PAGE     53
DATE 08/26/09

-------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                 NV 89523      RENO                 NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031009 | DM | 000000 | T:11286 | 11:38:00 | | |
| | | | | RESET PLAN TO PYMT DATE OF 033009 SAME AMOUNT | | |
| 031009 | FSV | 110108 | T:21386 | INSP TP R RESULTS RCVD;    ORD DT=02/05/09 | | |
| 031009 | FOR | 000000 | | have been submitted for all of the r | | |
| 031009 | FOR | 000000 | | (GMAC) / Message: Fees and costs | | |
| 031009 | FOR | 000000 | | at-exet - To: Michael Wallace | | |
| 031009 | FOR | 000000 | | Intercom From: Chris Herrera, | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | equested processes. | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Costs: 1648.30 Comment: | | |
| 031009 | FOR | 000000 | | Through:3/28/2009 Fees: 600.00 | | |
| 031009 | FOR | 000000 | | Fees and costs response:  Good | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Wallace, good through 3/28/2009 | | |
| 031009 | FOR | 000000 | | entered for this loan by Michael | | |
| 031009 | FOR | 000000 | | A fees and costs request has been | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:13 - 71914 | | |
| 031109 | NT | 000000 | T:07038 | LOAN ON PRES. NEW REPAY REPORT | | |
| | | | | RAN CINS SCRIPT TO XL ANY INSP. ON | | |
| | | | | MTGS. | | |
| 031109 | NT | 000000 | T:07038 | 2ND IN 2ND LIEN POSTION, CODED TO | | |
| | | | | NOT INSPECT. | | |
| 031109 | FSV | 110108 | T:21396 | INSP TYPE S ORDERED;    REQ CD =1150 | | |
| 031309 | FSV | 110108 | T:21396 | INSP TP S RESULTS RCVD;    ORD DT=03/11/09 | | |
| 031309 | CBR | 110108 | T:00000 | DELINQUENT:    90 DAYS | | |
| 031309 | CBR | 110108 | T:00000 | FORECLOSURE STARTED | | |
| 031309 | CBR | 110108 | T:00000 | DISPUTED ACCOUNT FLAG:    FLAG = X3 | | |
| 031709 | LMT | 000000 | T:30902 | LMT BPO/APPRAISAL REC ADDED | | |
| 031809 | NT | 000000 | T:17172 | acdv rcvd from b2, claiming acct is not his/hers. | | |
| | | | | verfd name and ssn - matched. reported as 90 days | | |
| | | | | del, fcl started ( 80-B0). in rev of 12/07-02/09, | | |
| | | | | 1x30 1x60 1xH /jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | additional info for acdv below. verfd name and ssn | | |
| | | | | thru ISS - matched / jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | 2nd  acdv rcvd from b2, claiming acct is not | | |

ALL SB011437

GMAC-01-0070

HISTORY FOR ACCOUNT  7440353498

PAGE    54
DATE 08/26/09

--------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                 5540 TWIN CREEKS DRIVE

RENO                  NV 89523    RENO                  NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031809 | NT | 000000 | T:17172 | his/hers. verfd name and ssn - matched. reported 90 days del, fcl started ( 80-B0). in rev of 12/07-02/09, 1x30 1x60 1xH /jeanne m 8976878 | | |
| 031909 | NT | 000000 | T:02414 | Proposed Solution: GMAC Mortgage proposes a 3 month trial modification consisting of a down payment of $2270 and a monthly contribution of $2270.  Upon successful completion of the trial the estimated mod terms will be: Mod Type: Cap; Interest Rate Type: ARM to ARM; Interest Rate: | | |
| 031909 | NT | 000000 | T:02414 | 5.5; Index Rate: 3.9; Margin: 1.6; Arm Freeze: 5 Year Freeze; NPV: $15183.68; Additional Notes: The borrower does not have enough savings to reinstate the loan and their financials do not support a repayment plan.  The credit report has been reviewed.;  Additional Lien(s): N/A;  Policy | | |
| 031909 | NT | 000000 | T:02414 | "Trial Modification Justification: Hardship: Distant employment transfer; Date: 8/8/2008-10/8/2008; Monetary Impact: $8000; | | |
| 031909 | NT | 000000 | T:02414 | Income : $9570; Current Payment: $2933.18; Non-Mortgage Expenses: $6550; Cushion: $750; Pre-Mod DTI: 1.07; Target Payment: $2270; BPO : $245000; Pre Mod Total Debt: $454421.47; LTV : 1.85; | | |
| 031909 | LMT | 000000 | T:02414 | ASSESS FINANCL PKG    (2)    COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | PURSUE LN MODIFCATN  (1000) COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | BPO ORDERED          (4)    COMPLETED 03/19/09 | | |
| 031909 | LMT | 000000 | T:02414 | BPO OBTAINED         (5)    COMPLETED 03/19/09 | | |
| 031909 | DM | 000000 | T:02414 | 12:14:00 ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 031909 | DM | 000000 | T:02414 | 12:14:00 LEFT MESSAGE FOR BR STTING THAT I NEED INC DOCS AND HARDSHIP LETTER. PLEASE INFORM BR IF THEY CALL BACK. | | |
| 031909 | CIT | 000000 | T:02414 | 006 DONE 03/19/09 BY TLR 02414 TSK TYP 847-LOAN MOD REFERR | | |
| 031909 | DM | 000000 | T:31236 | 13:32:00 ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |

ALL SBO11437

GMAC-01-0071

HISTORY FOR ACCOUNT  7440353498

PAGE    55
DATE 08/26/09

--------- MAIL ------------------- -------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO              NV 89523      RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 031909 | DM | 000000 | T:31236 | 13:32:00 | | |
| | | | | B2 CI ADS THE MESSAGE BY REP.. WANTD TO TAL TO | | |
| | | | | REP.. EMAILED REP AND XFERED CALL TO REP. | | |
| | | | | NBHAISE/ANDY | | |
| 031909 | NT | 000000 | T:02414 | Proposed Solution: GMAC Mortgage proposes a 3 | | |
| | | | | month trial modification consisting of a down | | |
| | | | | payment of $1600 and a monthly contribution of | | |
| | | | | $1600.  Upon successful completion of the trial | | |
| | | | | the estimated mod terms will be: Mod Type: Cap; | | |
| 031909 | NT | 000000 | T:02414 | Interest Rate Type: ARM to ARM; Interest Rate: | | |
| | | | | 3.25; Index Rate: 3.9; Margin: -0.65; Arm Freeze: | | |
| | | | | 5 Year Freeze; NPV: $ $10,737.80;  Additional | | |
| | | | | Notes: The borrower does not have enough savings | | |
| | | | | to reinstate the loan and their financials do not | | |
| | | | | support a repayment plan.  The credit report has | | |
| | | | | been reviewed.;  Additional Lien(s): N/A;  Policy | | |
| 031909 | NT | 000000 | T:02414 | "Trial Modification Justification: | | |
| | | | | Hardship: Distant employment transfer; Date: | | |
| 031909 | NT | 000000 | T:02414 | 8/8/2008-3/19/2009; Monetary Impact: $8000; | | |
| | | | | Income : $9570; Current Payment: $2933; | | |
| | | | | Non-Mortgage Expenses: $7220; Cushion: $750; | | |
| | | | | Pre-Mod DTI: 1.14; Target Payment: $1600; BPO : | | |
| | | | | $245000; Pre Mod Total Debt: $454496.84; LTV : | | |
| | | | | 1.86; | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | TT BR2. SHE SAID THAT THEY WOULD NOT BE ABLE TO | | |
| 031909 | DM | 000000 | T:02414 | AFFORD $2270 PMT.  WENT OVER FIN'S WITH HER AND | | |
| | | | | ADJUSTED SOME EXPENSES TO REPORT ACCURATELY. $1600 | | |
| | | | | IS THE NEW PMT STARTING 3/30/09. | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | REPAY PLAN CANCELED MANUALLY | | |
| 031909 | AA | 110108 | | .00 | .00 | .00 | .00 |
| 031909 | AA | 110108 | | .00 | .00 | .00 | .00 |
| 031909 | FOR | 000000 | | RESET PAYMT PLAN | | |

ALL SBO11437

GMAC-01-0072

```
HISTORY FOR ACCOUNT  7440353498                      PAGE    56
                                                     DATE 08/26/09


--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO                NV 89523     RENO                NV 89523


------------------------------------------------------------------------
POST   TRN DUE     TRANSACTION   PRINCIPAL      INTEREST      ESCROW
DATE   CDE DATE    AMOUNT        PAID           PAID          PAID
------ --- ------  -----------   ---------      ---------     --------
031909 FOR 000000            REJECT REASON: OTHER
031909 FOR 000000              REJECTED BY:SERVICER
031909 FOR 000000  T:02414  0000000 TASK:0000-LMT-REJECTED OPTION  03/19/09
031909 LMT 000000  T:02414  PURSUE REPAY PLAN    (4000) COMPLETED 03/19/09
031909 RPA 000000  T:02414  15:55:00
                            REPAY PLAN SET UP
031909 LMT 000000  T:02414  REPAY PLAN STARTED   (4001) COMPLETED 03/19/09
031909 DM  000000  T:02414  16:07:00
                            ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
031909 DM  000000  T:02414  16:07:00
                            TT B2 ABOUT NEW PAYMENT.  SHE SAYS THAT WHE WILL
                            BE SENDING IN PAY STUBS AND $1600 BEFORE 3/30/09
031909 D28 000000              BILLING STATEMENT FROM REPORT R628   STD FORM
032009 NT  000000  T:07047  Loan on prea new repay report, run CINS script to
                            cncl any inspections on mtgs.
032009 NT  000000  T:30011  REJECTING LOAN MODIFICATION IN LOSS WORK SINCE
                            MODIFICATION IS CURRENTLY PENDING MGMT APPROVAL.
                            -- R.MAGNESS 6659
032009 LMT 000000           MOD STILL PENDING MGMT APPROVAL.
032009 LMT 000000           REJECT REASON: OTHER
032009 LMT 000000              REJECTED BY:SERVICER
032009 LMT 000000  T:30011  0000000 TASK:0000-LMT-REJECTED OPTION  03/20/09
032109 LMT 000000  T:30902  LMT BPO/APPRAISAL REC ADDED
032509 FB  110108     110.00 164 CORP ADV 3 DRM
032709 DM  000000  T:02414  15:28:00
                            ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
032709 DM  000000  T:02414  15:28:00
                            TT BR2 SHE SAID THAT SHE WILL NEED A COUPLE MORE
032709 DM  000000  T:02414  15:28:00
                            DAY'S I ADVS'D HER THAT I CAN HOLD IT TILL 4/3.
033009 NT  000000  T:29966  $186K debt forgive for approval -----------
                            reqst to debt forgive $185,613.41.  Cannot
                            capitalize arrearage because 2nd mod. Using tot
                            debt of $439,177.63 and IBPO value of 245000, LTV
                            is 179%.  Based upon HEAT analytics, best-case liq
033009 DM  000000  T:00000  50:00:00
                            PROMISE BROKEN 03/30/09 PROMISE DT 03/30/09


ALL SBO11437
```

GMAC-01-0073

HISTORY FOR ACCOUNT  7440353498                          PAGE      57
                                                         DATE 08/26/09

--------- MAIL ------------------------ -------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO              NV 89523      RENO              NV 89523

---------------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|------|------|------|------|------|------|------|
| 040209 | DM | 000000 | T:00000   50:00:00 | | | |
| | | | EARLY IND: SCORE 133 MODEL EI90S | | | |
| 040309 | RPL | 033009 | PAID  1600.00 DUE  1600.00 SHORT | | .00 TELLER  606 | |
| 040309 | RPL | 033009 | NO. OF PLAN PMTS=01 | | | |
| 040309 | UFF | 110108 | UNAPPLIED FUNDS (2) | | 1600.00  BALANCE | 1600.00 |
| 040309 | SRA | 110108 | 1600.00 | .00 | .00 | .00 |
| 040309 | FB | 110108 | 7.50 171 SPEEDPAY FEE | | | |
| 040309 | FEA | 110108 | 7.50 171 SPEEDPAY FEE | | | |
| 040709 | LMT | 000000 | T:21675   REPAY DEPOSIT RECEIVED. | | | |
| 040709 | LMT | 000000 | T:21675   REC'D EXECUTED DOCS  (4100) COMPLETED 04/07/09 | | | |
| 040709 | FOR | 000000 | File on Hold, completed on 4/7/2009 | | | |
| 040709 | FOR | 000000 | following event: ▓▓▓▓▓▓▓▓▓▓▓ | | | |
| 040709 | FOR | 000000 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | |
| 040709 | FOR | 000000 | T:01122   04/07/09 - 08:58 - 57127 | | | |
| 040709 | FOR | 000000 | 4/7/2009 | | | |
| 040709 | FOR | 000000 | to Place File on Hold, completed on | | | |
| 040709 | FOR | 000000 | following event: ▓▓▓▓▓▓▓▓▓▓▓▓▓d | | | |
| 040709 | FOR | 000000 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | |
| 040709 | FOR | 000000 | T:01122   04/06/09 - 21:46 - 72698 | | | |
| 040709 | FOR | 000000 | Joselita Aquisay. | | | |
| 040709 | FOR | 000000 | Process opened 4/6/2009 by user | | | |
| 040709 | FOR | 000000 | T:01122   04/06/09 - 21:45 - 72698 | | | |
| 040709 | FB | 110108 | 39.90   40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 600.00   40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 46.00   40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 1520.40   40 EXPENSE ADVANCES | | | |
| 041009 | CBR | 110108 | T:00000   DELINQUENT:  120  DAYS | | | |
| 041009 | CBR | 110108 | T:00000   FORECLOSURE STARTED | | | |
| 041009 | CBR | 110108 | T:00000   DISPUTED ACCOUNT FLAG:    FLAG = XB | | | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 03/12/09 08:02:34 | | LEFT MESSAGE | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 03/12/09 12:48:48 | | PAR3 ALERT RETRIVAL | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 04/02/09 10:31:02 | | LEFT MESSAGE | |

ALL SE011437

GMAC-01-0074

```
HISTORY FOR ACCOUNT  7440353498                          PAGE      58
                                                         DATE 08/26/09


--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                 NV 89523      RENO               NV 89523

-----------------------------------------------------------------------
POST   TRN  DUE    TRANSACTION    PRINCIPAL      INTEREST       ESCROW
DATE   CDE  DATE     AMOUNT         PAID           PAID          PAID
------ ---  ------  -----------  -----------   -----------   ------------
041309 DMD 000000   T:22222   50:00:00
                             04/02/09 10:47:50              PAR3 ALERT RETRIVAL
041309 DMD 000000   T:22222   50:00:00
                             00/00/00 00:00:00
041309 DMD 000000   T:22222   50:00:00
                             04/03/09 10:14:06                      LEFT MESSAGE
041309 DMD 000000   T:22222   50:00:00
                             04/03/09 14:00:08              PAR3 ALERT RETRIVAL
041309 DMD 000000   T:22222   50:00:00
                             00/00/00 00:00:00
041709 FB  110108   110.00 164 CORP ADV 3 DRM
042109 D28 000000   FORCED BILLING STATEMENT FROM REPORT R628   STD FORM
043009 DM  000000   T:00000   50:00:03
                             PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09
050109 DM  000000   T:30762   10:45:00
                             ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
050109 DM  000000   T:30762   10:45:00
                             ,TT B2 VI ADVSD LC, NEG CBR & RPP. CI TO DO PBP.
                             ADVSD CERT FUNDS REQ. ADVSD ON CODES TO USE AT WU.
050109 DM  000000   T:30762   10:45:00
                             RKING2479
050109 DM  000000   T:00000   50:00:00
                             PROMISE BROKEN 05/01/09 PROMISE DT 05/01/09
050409 RPL 043009   PAID  1600.00 DUE  1600.00 SHORT      .00 TELLER    410
050409 RPL 043009   NO. OF PLAN PMTS=01
050409 UI  120108        .00         .00          .00            .00
      OPT PREMIUMS                   .00   LATE CHARGE PYMT     -124.43*
050409 AP  120108      2933.18       .00      2488.67        444.51
050409 UFF 120108   UNAPPLIED FUNDS (2)     -1333.18 BALANCE    266.82
050409 SRA 120108      -1333.18      .00          .00            .00
050409 DM  000000   T:00000   50:00:00
                             EARLY IND: SCORE 128 MODEL EI90S
050509 D28 000000        BILLING STATEMENT FROM REPORT R628   STD FORM
050509 DMD 000000   T:22222   50:00:00
                             05/05/09 09:59:59                      LEFT MESSAGE
050509 DMD 000000   T:22222   50:00:00
                             05/05/09 13:56:55              PAR3 ALERT RETRIVAL


ALL SB011437
```

GMAC-01-0075

HISTORY FOR ACCOUNT  7440353498

PAGE      59
DATE 08/26/09

-------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO            NV 89523    RENO            NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 050509 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 050809 | CBR | 120108 | T:00000  DELINQUENT:  150  DAYS | | | |
| 050809 | CBR | 120108 | T:00000  FORECLOSURE STARTED | | | |
| 052209 | NT | 000000 | T:25101  Home Affordable Modification program sent to | | | |
| | | | borrower | | | |
| 052609 | FOR | 000000 | T:01122  PRE-SALE REDEMPTION  (603)  COMPLETED 05/26/09 | | | |
| 060109 | DM | 000000 | T:00000  50:00:00 | | | |
| | | | PROMISE BROKEN 06/01/09 PROMISE DT 05/30/09 | | | |
| 060209 | DM | 000000 | T:00000  50:00:00 | | | |
| | | | EARLY IND: SCORE 128 MODEL EI90S | | | |
| 060309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 06/03/09 10:42:27 | | LEFT MESSAGE | |
| 060309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 06/03/09 11:26:01 | | PAR3 ALERT RETRIVAL | |
| 060309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060409 | RPL | 053009 | PAID  1600.00 DUE  1600.00 SHORT      .00 TELLER    606 | | | |
| 060409 | RPL | 053009 | NO. OF PLAN PMTS=01 | | | |
| 060409 | UFF | 120108 | UNAPPLIED FUNDS (2) | | 1600.00  BALANCE | 1866.22 |
| 060409 | SRA | 120108 | 1600.00            .00 | | .00 | .00 |
| 060409 | FB | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | FEA | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 06/04/09 10:25:30 | | LEFT MESSAGE | |
| 060409 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 06/04/09 13:04:31 | | PAR3 ALERT RETRIVAL | |
| 060409 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060509 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 06/05/09 11:39:06 | | LEFT MESSAGE | |
| 060509 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060509 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 061209 | CBR | 120108 | T:00000  DELINQUENT:  150  DAYS | | | |

ALL SBO11437

GMAC-01-0076

```
HISTORY FOR ACCOUNT  7440353498                          PAGE    60
                                                         DATE 08/26/09


         -------- MAIL -------------------- -------- PROPERTY ----------------

         JEAN M GAGNON
         PAMELA LONGONI
         5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

         RENO              NV 89523     RENO              NV 89523
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 061209 | CBR | 120108 | T:00000 | FORECLOSURE STARTED | | |
| 061609 | E20 | 120108 | -2015.51 | PAYEE = 1600.00966 | .00 | -2015.51 |
| 061909 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 063009 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | PROMISE PLAN 29 BROKEN06/30/09 PROMISE DT 06/30/09 | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | CALLED HOME LEFT MESSAGE. WILL NEED NEW HMP IN | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | ORDER TO REVIEW FOR MOD. PLS HAVE BWR FAX TO | | |
| | | | | 866-709-4744. LHUCK 6154 | | |
| 070209 | CIT | 000000 | T:21136 | 007 cit 155. pls send new hmp wkout to bwrs | | |
| | | | | mailing address. lhuck 6154 | | |
| 070209 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 120 MODEL EI90S | | |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/03/09 16:02:22 | | Par3 Exp Msg |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070609 | NT | 000000 | T:01050 | Open CIT155 - LM Package Sent. | | |
| 070609 | NT | 000000 | T:25101 | Suppressed Credit due to (Loan Modification). | | |
| | | | | Suppression will expire (09/10/09). | | |
| 070709 | NT | 000000 | T:25101 | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | | |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/07/09 10:54:19 | | LEFT MESSAGE |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/08/09 10:31:26 | | LEFT MESSAGE |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

```
ALL SB011437
```

GMAC-01-0077

HISTORY FOR ACCOUNT  7440353498                              PAGE      61
                                                             DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                NV 89523     RENO              NV 89523

---------------------------------------------------------------------
POST    TRN  DUB    TRANSACTION    PRINCIPAL      INTEREST      ESCROW
DATE    CDE  DATE   AMOUNT         PAID           PAID          PAID
------  ---  -----  -----------    ---------      --------      -------
070909 DM  000030   T:16890    10:11:00
                    ACTION/RESULT CD CHANGED FROM BRLM TO OAAI
070909 DM  000000   T:16890    10:11:00
                    B1 CI ADV UNDER LMIT RPP - XFRD THE CALL
                    DFLT REASON 2 CHANGED TO: BLANK
070909 DM  000000   T:11449    10:25:00
                    ACTION/RESULT CD CHANGED FROM OAAI TO LMDC
070909 DM  000000   T:11449    10:25:00
                    TTB1 VAI. CI BC WANTED TO INQ MOD THAT WS APPROVED
070909 DM  000000   T:11449    10:25:00
                    RECENTLY. ADV NT TRUE. ADV PREV REPAY PLAN IS
                    COMPLETED. ADV TO RETURN WOUT PCKG ASAP, TAT IS 60
                    DAYS, NO GUARANTEED.  I TRIED TO UPDATE DTI CALC
                    BT B DID NT KNOW HER GROSS INCOME, SD SHE WOULD CB
                    TOMO BC SHE HAD TO GO TO WK.
070909 DM  000000   T:11449    10:25:00
                    ACTION/RESULT CD CHANGED FROM LMDC TO OAAI
070909 DM  000000   T:11449    10:25:00
                    RPD; SPS HAD TO GET ANOTHER JOB AND TOOK A
070909 DM  000000   T:11449    10:25:00
                    PAYCUT...START: 09/2008-ONGOING. M/I; 1800 A MONTH.
                    ADV F/C SALE DT ON HOLD. L/C AND C/R CONT. HCASAS
070909 DMD 000000   T:22222    50:00:00
                    07/08/09 10:31:26                    LEFT MESSAGE
070909 DMD 000000   T:22222    50:00:00
                    07/09/09 06:59:57            PAR3 ALERT RETRIVAL
070909 DMD 000000   T:22222    50:00:00
                    00/00/00 00:00:00
070909 DMD 000000   T:22222    50:00:00
                    07/09/09 11:55:12                    LEFT MESSAGE
070909 DMD 000000   T:22222    50:00:00
                    00/00/00 00:00:00
070909 DMD 000000   T:22222    50:00:00
                    00/00/00 00:00:00
071009 DM  000000   T:02414    29:28:00
                    REPAY PLAN CANCELED AUTOMATIC
071009 FM           UNAP FUNDS CODE-2  F          TO              T: 02414

ALL SB011437

GMAC-01-0078

HISTORY FOR ACCOUNT  7440353498

PAGE        62
DATE 08/26/09

--------- MAIL ---------------------- -------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO                NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 071009 | FM | | UNAP FUNDS-2 | | 1866.82 TO | .00 T: 02414 |
| 071009 | FM | | UNAP FUNDS CODE-1 | | TO U | T: 02414 |
| 071009 | FM | | UNAP FUNDS-1 | | .00 TO | 1866.82 T: 02414 |
| 071009 | UFU | 120108 | UNAPPLIED FUNDS (1) | | 1866.82 BALANCE | 1866.82 |
| 071009 | UFF | 120108 | UNAPPLIED FUNDS (2) | | -1866.82 BALANCE | 0.00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/10/09 10:18:17 | | LEFT MESSAGE |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071009 | FSV | 120108 | T:00000 | DELINQ INSP HOLD RELEASED | | |
| 071009 | FSV | 120108 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | | |
| 071009 | CBR | 120108 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/10/09 | | |
| 071309 | NT | 000000 | T:20136 | tried to contact h/o regarding poss hmp loan mod | | |
| 071309 | NT | 000000 | T:20136 | left call back number and advised that we need a | | |
| | | | | completed hmp package back to review the acct for | | |
| | | | | a poss loan mod; b layton 6909 | | |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/11/09 09:40:22 | | LEFT MESSAGE |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 071609 | OL | 120108 | T:15744 | WDOYLM - REPAY PLAN CANCEL | TXT 5.86 | |
| 071609 | LMT | 000000 | | Closed lmit, Resumed FCL in MS & NT | | |
| 071609 | LMT | 000000 | T:15744 | Brkn repay - no pmt, sent denial ltr | | |
| 071609 | LMT | 000000 | T:15744 | FILE CLOSED        (7)    COMPLETED 07/16/09 | | |
| 071609 | FOR | 000000 | | 7/15/2009. Reason: Hold Ended. Comme | | |
| 071609 | FOR | 000000 | | step Sale Scheduled For to | | |
| 071609 | FOR | 000000 | | event: User has reprojected the | | |
| 071609 | FOR | 000000 | | System updated for the following | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 00007 | | |
| 071609 | FOR | 000000 | | approval not required. | | |

ALL SB011437

GMAC-01-0079

HISTORY FOR ACCOUNT  7440353498

PAGE     63
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 071609 | FOR | 000000 | | nts: Hold Ended   . Status: Active, | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 00007 | | |
| 071609 | FOR | 000000 | | System updated for the following eve | | |
| 071609 | FOR | 000000 | | Subject: Hold Request/Message: | | |
| 071609 | FOR | 000000 | | - To: Joselita Aquisay (GMAC) / | | |
| 071609 | FOR | 000000 | | Intercom From: Ricardo Napao, GMAC | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 64299 | | |
| 071609 | FOR | 000000 | | Loss Mitigation Workout | | |
| 071609 | FOR | 000000 | | End Date: 07/15/2009. Hold type: | | |
| 071609 | FOR | 000000 | | nt: User has ended the hold. Hold | | |
| 071609 | FOR | 000000 | T:01122 | 07/15/09 - 22:09 - 64299 | | |
| 071609 | FSV | 000000 | T:00000 | INSP TP F RESULTS RCVD;  ORD DT=07/10/09 | | |
| 071609 | FB | 120108 | | 11.25  11 PROP INSPECTION FEE | | |
| 071709 | FOR | 000000 | | Request/ | | |
| 071709 | FOR | 000000 | | Aquisay, Joselita; / Subject: Hold | | |
| 071709 | FOR | 000000 | | Intercom From: Napao, Ricardo - To: | | |
| 071709 | FOR | 000000 | T:01122 | 07/17/09 - 02:24 - 72698 | | |
| 071709 | SLC | 120108 | | .00 | | 124.43 |
| 072009 | FOR | 000000 | | $2,661.00 (DIS) | | |
| 072009 | FOR | 000000 | | costs good through 8/14/2009 are | | |
| 072009 | FOR | 000000 | | Estimated foreclosure fees and | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:04 - 30479 | | |
| 072009 | FOR | 000000 | | Connie Canada. | | |
| 072009 | FOR | 000000 | | Process opened 7/20/2009 by user | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:16 - 30479 | | |
| 072009 | FOR | 000000 | | For, completed on 8/14/2009 (DIS) | | |
| 072009 | FOR | 000000 | | following event: Sale Scheduled | | |
| 072009 | FOR | 000000 | | User has updated the system for the | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 17:16 - 30479 | | |
| 072009 | FOR | 000000 | T:01122 | SALE SCHEDULED     (504)  COMPLETED 07/20/09 | | |
| 072009 | FOR | 000000 | T:01122 | TASK:0605-FCL-CHANGD FUPDT  08/14/09 | | |
| 072009 | FOR | 000000 | | approval not required. | | |
| 072009 | FOR | 000000 | | review   . Status: Active, | | |
| 072009 | FOR | 000000 | | file forwarded to pub unit for | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 12:56 - 57127 | | |
| 072009 | FOR | 000000 | | 7/31/2009. Reason: Other. Comments: | | |

ALL SB011437

GMAC-01-0080

HISTORY FOR ACCOUNT  7440353498

PAGE    64
DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE           5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 072009 | FOR | 000000 | | step Sale Scheduled For to | | |
| 072009 | FOR | 000000 | | event: User has reprojected the | | |
| 072009 | FOR | 000000 | | System updated for the following | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 12:56 - 57127 | | |
| 072109 | D28 | 000000 | | FORCED BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 072709 | E90 | 120108 | -673.03 | PAYEE = 0016.000000 | .00 | -673.03 |
| 072909 | NT | 000000 | T:25102 | obama workout package provided in today 30 days to | | |
| | | | | sale (no contact) letter | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:28:19 VACANT | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:29:25 NO ANS | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:12 VACANT | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:55 NO ANS | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:19:07 VACANT | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:22:09 NO ANS | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 115 MODEL EI90S | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:44:39 VACANT | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:45:59 NO ANS | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:23:58 VACANT | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:25:25 NO ANS | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

ALL SBO11437

GMAC-01-0081

HISTORY FOR ACCOUNT  7440353498

PAGE    65
DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                  NV 89523    RENO                  NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/07/09 12:07:24 VACANT | | |
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/07/09 12:08:03 NO ANS | | |
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 081009 | FSV | 120108 | T:00000 | INSP TYPE F ORDERED; | REQ CD =AUTO DELQ | |
| 081109 | FOR | 000000 | T:08834 | JUDGMENT DATE | (602) COMPLETED 08/11/09 | |
| 081409 | FOR | 000000 | T:23862 | BIDDING INSTRUCTIONS (609) COMPLETED 08/14/09 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | | | |
| 081409 | FOR | 000000 | | ng | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | on 8/14/2009 | | |
| 081409 | FOR | 000000 | | | | |
| 081409 | FOR | 000000 | | ng | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Bid Approved, | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | Completed, completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Bid Calculation | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | Bid app needed | | |
| 081409 | FOR | 000000 | | Ugwuadu,Kenneth; / 14/09/Message: | | |
| 081409 | FOR | 000000 | T:01122 | Intercom From: Gillian Martil - To: | | |
| 081409 | FOR | 000000 | | 08/14/09 - 12:43 - 84378 | | |
| 081409 | FOR | 000000 | | Comments: SoldDate=8/14/2009 11:00:0 | | |
| 081409 | FOR | 000000 | | the following entries:  Sale | | |
| 081409 | FOR | 000000 | | P40_SaleResultsNV data form with | | |
| 081409 | FOR | 000000 | | User has completed the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00057 | | |

ALL SBO11437

HISTORY FOR ACCOUNT  7440353498

PAGE      66
DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                NV 89523       RENO                  NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 081409 | FOR | 000000 | | REALSTATE SERVICES,Address=1692 COUN | | |
| 081409 | FOR | 000000 | | ive=STEVE OBRIAN,VestedTo=NATIONAL | | |
| 081409 | FOR | 000000 | | AM,SoldPrice=$172,500.00,Representat | | |
| 081409 | FOR | 000000 | | 0 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | Property Sold To: 3rd Party Sale  3r | | |
| 081409 | FOR | 000000 | | ATIONAL REALSTATE SERVICES | | |
| 081409 | FOR | 000000 | | 89423,Phone={775}782-9559,VestedAs=N | | |
| 081409 | FOR | 000000 | | TY RD SUITE B, MINDON, NV | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | SERVICES  3rd Party Phone Number: (7 | | |
| 081409 | FOR | 000000 | | Party Name: NATIONAL REALSTATE | | |
| 081409 | FOR | 000000 | | SUITE B, MINDON, NV 89423  3rd | | |
| 081409 | FOR | 000000 | | d Party Address: 1692 COUNTY RD | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | 45)782-9559 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Sale Held, | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | $126,127.33  Successful Bid Amount: | | |
| 081409 | FOR | 000000 | | Servicers Max Bid Amount: | | |
| 081409 | FOR | 000000 | | Date: 8/14/2009 11:00:00 AM | | |
| 081409 | FOR | 000000 | | Fidelity AutoProc - (Cont) - Sale | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | $172,500.00 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | Fidelity AutoProc. | | |
| 081409 | FOR | 000000 | | Process opened 8/14/2009 by user | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | - Thanks Status: Active | | |
| 081409 | FOR | 000000 | | e Comments: Please provide vesting | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 17:01 - 84378 | | |
| 081409 | FOR | 000000 | | loan.Issue Type: Vesting Issue. Issu | | |
| 081409 | FOR | 000000 | | Process-Level issue for this | | |

ALL SB011437

GMAC-01-0083

HISTORY FOR ACCOUNT  7440353498

PAGE      67
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                  5540 TWIN CREEKS DRIVE

RENO                  NV 89523      RENO
                                                 NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 081409 | FOR | 000000 | | event: User has created a | | |
| 081409 | FOR | 000000 | | System updated for the following | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 17:01 - 84378 | | |
| 081409 | FOR | 000000 | | To: Martil, Gillian; / 14/09/ | | |
| 081409 | FOR | 000000 | | Intercom From: Ugwuadu, Kenneth - | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 13:06 - 84378 | | |
| 081409 | FOR | 000000 | | To: Ugwuadu, Kenneth; / 14/09/ | | |
| 081409 | FOR | 000000 | | Intercom From: Martil, Gillian - | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:53 - 39168 | | |
| 081409 | FOR | 000000 | | is approved.       From: Gillian M | | |
| 081409 | FOR | 000000 | | 14/09/Message: Bid imaged on 08/14 | | |
| 081409 | FOR | 000000 | | To: Martil,Gillian; / | | |
| 081409 | FOR | 000000 | T:01122 | Intercom From: Kenneth Ugwuadu - | | |
| 081409 | FOR | 000000 | | 08/14/09 - 12:56 - 39168 | | |
| 081409 | FOR | 000000 | | Bid app needed | | |
| 081409 | FOR | 000000 | T:01122 | artil  Subject: sale date 08/14/09 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:56 - 39168 | | |
| 081409 | MFC | 120108 | T:00122 | FORECLOSURE SALE    (605)  COMPLETED 08/14/09 | | |
| 081409 | CBR | 120108 | T:00000 | MERS NOTIFIED FRCLSR COMPLETE      08/14/09 | | |
| 081709 | FOR | 000000 | T:17320 | CR BUR RPT STATUS=N;EXPIRE DT = 09/10/09 | | |
| 081709 | FOR | 000000 | T:17320 | TASK:0606-FCL-CHANGD FUPDT  08/02/10 | | |
| 081709 | CIT | 000000 | T:17320 | 3rd Party FCL Sale | | |
| | | | | 008 New cit 551: discontinue the pmt of taxes and | | |
| 081709 | CIT | 000000 | T:17320 | change to B service effective 08/14/09 | | |
| | | | | 009 new cit 906:  SoldDate=8/14/2009 11:00:00 | | |
| | | | | AM,SoldPrice=$172,500.00,Representative=STEVE | | |
| | | | | OBRIAN,VestedTo=NATIONAL REALSTATE | | |
| 081709 | CIT | 000000 | T:17320 | SERVICES,Address=1692 COUNTY RD SUITE B, | | |
| | | | | MINDON, NV | | |
| | | | | 89423,Phone=(775)782-9559,VestedAs=NATIONAL | | |
| | | | | REALSTATE SERVICES Property Sold To: 3rd Party | | |
| | | | | Sale | | |
| 081709 | CIT | 000000 | T:04840 | 009 DONE 08/17/09 BY TLR 04840 | | |
| | | | | TSK TYP 906-PRIV INV SALE-3 | | |
| 081709 | FOR | 000000 | | Type: Vesting Issue. Comments: Vest | | |
| 081709 | FOR | 000000 | | associated with this loan. Issue | | |

ALL S8011437

GMAC-01-0084

HISTORY FOR ACCOUNT  7440353498

PAGE      68
DATE 08/26/09

--------- MAIL -------------------- ------- — PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO              NV 89523    RENO              NV 89523

-------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 081709 | FOR | 000000 | | event: User has ended the issue | | |
| 081709 | FOR | 000000 | | System updated for the following | | |
| 081709 | FOR | 000000 | T:01122 | 08/14/09 - 20:35 - 72913 | | |
| 081709 | FOR | 000000 | | as Trustee for RAMP 2005EFC7 . | | |
| 081709 | FOR | 000000 | | in U.S. Bank National Association | | |
| 081709 | FOR | 000000 | T:01122 | 08/14/09 - 20:35 - 72913 | | |
| 081709 | FOR | 000000 | | Updated, completed on 8/17/2009 | | |
| 081709 | FOR | 000000 | | following event: Client System | | |
| 081709 | FOR | 000000 | | User has updated the system for the | | |
| 081709 | FOR | 000000 | T:01122 | 08/17/09 - 14:37 - 39355 | | |
| 081709 | FSV | 000000 | T:00000 | INSP TP F RESULTS RCVD;    ORD DT=08/10/09 | | |
| 081709 | FB | 120108 | | 11.25  11 PROP INSPECTION FEE | | |
| 081809 | TX | | TLR 1685 | TAX COMMENTS: CIT 551 TO NON ESCROW 8/18/09 | | |
| 081809 | CIT | 000000 | T:01685 | 008 closing cit 551 changed to non escrow tax | | |
| | | | | item, placed stop code cust stat. | | |
| 081809 | CIT | 000000 | T:01685 | 008 DONE 08/18/09 BY TLR 01685 | | |
| | | | | TSK TYP 551-TAX REQUEST PRO | | |
| 081809 | SLC | 120108 | | .00 | | 124.43 |
| 081809 | FB | 120108 | | 39.90  40 EXPENSE ADVANCES | | |
| 081809 | FB | 120108 | | 255.00  40 EXPENSE ADVANCES | | |
| 081809 | FB | 120108 | | 15.00  40 EXPENSE ADVANCES | | |
| 081809 | FB | 120108 | | 120.00  40 EXPENSE ADVANCES | | |
| 081909 | FOR | 000000 | | Martil, Gillian;  / CC:  / Intercom | | |
| 081909 | FOR | 000000 | | Aguirrejimenez, Catalina / To: | | |
| 081909 | FOR | 000000 | | 5:51:50 PM / From: Catalina | | |
| 081909 | FOR | 000000 | | Intercom Message: / Read: 8/18/2009 | | |
| 081909 | FOR | 000000 | T:01122 | 08/18/09 - 17:52 - 84378 | | |
| 081909 | FOR | 000000 | | Issue Request / | | |
| 081909 | FOR | 000000 | | Type: Stop/Hold Action / Subject: | | |
| 081909 | FOR | 000000 | T:01122 | 08/18/09 - 17:52 - 84378 | | |
| 081909 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 082109 | FOR | 000000 | | Third Party Proceeds sent to GMACM o | | |
| 082109 | FOR | 000000 | | following entries:  COMMENTS:: : | | |
| 082109 | FOR | 000000 | | F5_FundsRcvd data form with the | | |
| 082109 | FOR | 000000 | | User has completed the | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |

ALL SBO11437

GMAC-01-0085

HISTORY FOR ACCOUNT  7440353498

PAGE    69
DATE 08/26/09

-------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                     5540 TWIN CREEKS DRIVE

RENO            NV 89523      RENO                    NV 89523

----------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 082109 | FOR | 000000 | | to NIE?: : False  Sheriffs Dead Obta | | |
| 082109 | FOR | 000000 | | or Distribution of Funds Uploaded | | |
| 082109 | FOR | 000000 | | CHECK AMOUNT:: : 172,500.00   HUD1 | | |
| 082109 | FOR | 000000 | | n 08/21/09  TRACKING NUMBER:: : NA | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | False | | |
| 082109 | FOR | 000000 | | Copy of Check Uploaded to NIE?: : | | |
| 082109 | FOR | 000000 | | ined and Uploaded to NIE?: : False | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | on 8/21/2009 | | |
| 082109 | FOR | 000000 | | Received/ Sent To Client, completed | | |
| 082109 | FOR | 000000 | | following event: Third Party Funds | | |
| 082109 | FOR | 000000 | | User has updated the system for the | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:14 - 83190 | | |
| 082409 | UFX | 120108 | | UNAPPLIED FUNDS (4) | 172500.00 | |
| 082409 | SR | 120108 | | 172500.00 | .00 | BALANCE | 172500.00 |
| 082409 | NT | 000000 | T:13962 | .00 | .00 | .00 |
| | | | | b2 inq about loan mod and if fcl is still in place | | |
| 082409 | NT | 000000 | T:13962 | trns to lmt due to loan alerts on accnt ashleet | | |
| 082409 | DM | 000000 | T:21293 | 4214 | | |
| | | | | 16:08:00 | | |
| 082409 | DM | 000000 | T:21293 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | | |
| | | | | 16:08:00 | | |
| | | | | VAI. B2 SAID THAT SHE RCVD AN EMAIL FROM A L/M | | |
| | | | | REP ON 7/9 STATING THAT THE FCL WAS ON HOLD AND WE | | |
| | | | | WERE TRYING TO GET THEM MODIFIED UNDER THE HMP | | |
| | | | | PROGRAM. HOWEVER, THE PROPERTY WENT TO FCL SALE ON | | |
| | | | | 8/14. TURNED ACCT OVER TO SUPER FTOLBERT. | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| | | | | ASMITH6718. | | |
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| | | | | TT B2 VERI INFO OCC NEG CRD REP L/F FCL STASTU | | |
| | | | | SALE DATE/TAD 01/09-08/09 NOT INCLUDING ATTY F/C | | |
| | | | | AND FUNDS IN 1U/X-REF SS# NO OTHER LOAN/CST CLD IN | | |
| | | | | TO SPK WITH FTOLBERT ON POSS RESCIND ISSUE/ADV | | |

ALL SB011437

GMAC-01-0086

HISTORY FOR ACCOUNT 7440353498

PAGE    70
DATE 08/26/09

--------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                  5540 TWIN CREEKS DRIVE

RENO                 NV 89523    RENO                 NV 89523

-------------------------------------------------------------------------
POST   TRN  DUE     TRANSACTION
DATE   CDE  DATE    AMOUNT       PRINCIPAL      INTEREST       ESCROW
                                 PAID           PAID           PAID
------ ---  ------  ------------ -------------- -------------- -----------
082409 DM   000000  T:20793   17:31:00
                              SUPER GONE FOR THE DAY/ADV WILL SND FTOLBERT EMAIL
                              TO CALL HER BK W/GOOD PH# SHE STD WANTS HER PROP
082409 DM   000000  T:20793   17:32:00
                              ACTION/RESULT CD CHANGED FROM LMDC TO OAAI
082409 DM   000000  T:20793   17:32:00
                              CONT..BK WAS WKING WITH MOD AGENT WHO WAS EMAILING
                              HER AND CONFIRMED WE WOULD HOLD THE FCL WHILE
                              REVIEWING FOR A POSS MOD SHE STD SNT ALL THOSE
082409 DM   000000  T:20793   17:32:00
                              EMAILS TO SUPERVISOR/ADV OF FCL EVICTION PROCESS
                              ADV UNLESS WE CAN RSCIND BUT WONT KNOW TILL SHE
                              SPKS WITH SUPERVISOR KROJAS 6713
082509 NT   000000  T:20479   recvd emails from b1; forwarded emails to bwills
                              and lgill for research; they will f/u w/ b2;
                              ftolbert
082609 CIT  000000  T:23177   010 NEW CIT #502 - Please cancel all insurance and
                              request a refund effective 08/14/09
082609 CIT  000000  T:23177   010 NEW CIT #502 - Please cancel all insurance and
                              request a refund effective 08/14/09
082609 NT   000000  T:23177   entered task 505 in error, this has changed
                              apprprtly to tasks 502 accurately

END OF HISTORY

ALL SBO11437

GMAC-01-0087