**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Residential Capital, LLC                         CASE NO.: 12–12020–mg

  aka   Residential Capital Corporation

Social Security/Taxpayer ID/Employer ID/Other Nos.:      CHAPTER:  11
20–1770738

---

### NOTICE OF TRANSMITTAL OF
### RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on April 13, 2015, document number 8496, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 15–cv–3248 assigned to the Honorable Katherine Polk Failla.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: May 19, 2015                                    Vito Genna
                                                       Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:
Residential Capital, LLC                                              Case No. 12-12020-mg
          Debtor                                                      Chapter 11

## CERTIFICATE OF NOTICE

District/off: 0208-1          User: arouzeau          Page 1 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 21, 2015.
unk            +Karen M. Rozier,    1313 Idylwood Road,    Pikesville, MD 21208-3618

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                    TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 21, 2015                              Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on May 19, 2015 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid  Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com
              Abigail  Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan  Gardner berger@sgb-law.com,  whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,  rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alexander  Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner  aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,  docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy  Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy  Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,  kmak@kellerrohrback.com
              Amy C. Gross    on behalf of Plaintiff    Ally Financial, Inc. agross@kvwmail.com,
               dkornstein@kvwmail.com;wpollard@kvwmail.com
              Andrea  Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,  coston@txschoollaw.com
              Andrew  Behlmann    on behalf of Creditor Donna  Moore abehlmann@lowenstein.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,  courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,  kristen.markert@obermayer.com
              Anthony  Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com

District/off: 0208-1          User: arouzeau          Page 2 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
  Anthony_Boccanfuso@aporter.com
Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com,
  jlarson@ks-lawfirm.com
Anthony P. Alden    on behalf of Plaintiff    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
  Certain Mortgage Backed Securities Trusts alves@sewkis.com
Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com,
  jhoyte@samlegal.com;amazer@samlegal.com
Barbara A Lukeman    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
  blukeman@nixonpeabody.com
Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
  INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as
  Separate Trustee josselson@sewkis.com
Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership
  bdeutsch@schnader.com
Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
Bernard A. Eskandari    on behalf of Creditor    California Department of Justice
  bernard.eskandari@doj.ca.gov
Bernard Jaron Kornberg    on behalf of Creditor    OCWEN LOAN SERVICING, LLC bjk@severson.com
Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com,
  dharris@pszyjw.com
Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves
  and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc.
  bradley.schneider@mto.com
Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com,
  cabbott@burr.com;jwilson@burr.com
Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION
  brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as
  Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
  Servicing LLC blmessinger@duanemorris.com
Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
  gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
Brian Jeffrey Wegrzyn    on behalf of Creditor    RBC Mortgage Company bwegrzyn@buckleysandler.com
Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com,
  nymco@akingump.com
Bruce Weiner    on behalf of Creditor Albert Passaretti rmwlaw@att.net
Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com,
  ltrump@shermansilverstein.com
Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust,
  Hanover, MA bduggan@kellemandkellem.com
Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com,
  dboyd@smfadlaw.com
Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance
  cmomjian@attorneygeneral.gov
Carolyn E. Coffey    on behalf of Unknown Masayo Richardson ccoffey@mfy.org, cecoffey@gmail.com
Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii
  Corporation cmbrosius@vorys.com
Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com,
  docketny@winston.com
Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
  Margaret@myfaircredit.com
Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@mckennalong.com,
  jvargas@mckennalong.com;rgee@mckennalong.com
Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc.
  chawkins@bradleyarant.com
Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
  chawkins@bradleyarant.com
Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2007-1, Ltd. jmoon@mw-law.com
Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
Cristine Irvin Phillips    on behalf of Unknown    United States of America
  cristine.phillips@usdoj.gov
Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A.
  foreclosure@pitnickmargolin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group
          ross.martin@ropesgray.com
          D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
          ross.martin@ropesgray.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
          York as Separate Trustee christensen@sewkis.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
          York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
          christensen@sewkis.com
          Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
          DBlumenthal@schneiderMitola.com
          Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
          Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
          of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
          Corporation (Freddie Mac") dfliman@kasowitz.com,    courtnotices@kasowitz.com
          Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          daniel.bryer@sedgwicklaw.com
          Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
          Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
          sschultz@akingump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;
          akurichety@akingump.com;kylee@akingump.com
          Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
          tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Flanigan    on behalf of Creditor    Mitchell Settlement Class Claimants
          dflanigan@polsinelli.com,    tbackus@polsinelli.com;docket@polsinelli.com
          Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
          Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
          darrell.clark@stinsonleonard.com,    catherine.scott@stinsonleonard.com
          David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
          dneier@winston.com,    dcunsolo@winston.com
          David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
          dabrams@sralawfirm.com
          David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
          beck@carpenterlipps.com,    poulsen@carpenterlipps.com
          David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
          poulsen@carpenterlipps.com
          David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
          David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie
          david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
          David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
          David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
          cjk.davidfgarberpa@gmail.com
          David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
          David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
          David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com,
          managingclerk@stblaw.com
          David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
          errol.hall@blbglaw.com
          David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
          David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
          David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
          pgroff@btlaw.com
          David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com
          David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
          dwdykhouse@pbwt.com,    mcobankruptcy@pbwt.com
          Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
          kressk@pepperlaw.com
          Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
          nymco@akingump.com,jcuatt@akingump.com
          Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
          dminoff@loeb.com,    tcummins@loeb.com
          Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
          bkdocketing@freeborn.com
          Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
          Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
          jc@severson.com
          Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
          jc@severson.com
          Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          dmannal@kramerlevin.com,
          docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
          docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
          Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
          douglas.wilson@tulsacounty.org

District/off: 0208-1          User: arouzeau          Page 4 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Douglas C. Wigley,   on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
          hpeters@dessauleslaw.com
          Douglas P. Baumstein   on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
          mcosbny@whitecase.com;jdisanti@whitecase.com
          Ehud  Gersten   on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
          Elizabeth  Banda Calvo   on behalf of Creditor    Johnson County et al, Richardson ISD
          rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Weller   on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Ellen K. Wolf   on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
          kmanning@wolfgroupla.com
          Eric  Lopez Schnabel   on behalf of Unknown    Dorsey and Whitney LLP
          mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric A Schaffer   on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
          slucas@reedsmith.com
          Eric A Schaffer   on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
          slucas@reedsmith.com
          Eric Alwin Boden   on behalf of Creditor    Liberty Property Limited Partnership
          tclancy@schnader.com
          Eric B. Levine   on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
          Eric D. Winston   on behalf of Creditor    Commerce Street Investments, LLC
          ericwinston@quinnemanuel.com
          Eric R. Wilson   on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
          KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Erin P. Severini   on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
          Erlene W. Krigel   on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
          erlenekrigel@gmail.com
          Etan  Mark   on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
          Fletcher W. Strong   on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
          Fred  Stevens   on behalf of Creditor    Tata America International Corporation
          fstevens@klestadt.com
          Garry M. Graber   on behalf of Creditor    Manufacturers and Traders Trust Company
          ggraber@hodgsonruss.com,
          mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
          Garvan F. McDaniel   on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
          Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
          gfmcdaniel@dkhogan.com,  karen@dkhogan.com
          Gary  Kaplan   on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
          gary.kaplan@ffhsj.com,  peter.siroka@friedfrank.com
          Gary A. Gotto   on behalf of Creditor    FHLB Boston ggotto@krplc.com
          Geoffrey J. Peters   on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
          George A Zelcs   on behalf of Creditor    National Credit Union Administration Board
          gzelcs@koreintillery.com,  dhutton@koreintillery.com
          George A. Shannon, Jr.   on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
          George M. Geeslin   on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
          pegandchat@aol.com
          Gerard  Uzzi   on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders
          guzzi@milbank.com,
          mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
          Gerard Sylvester Catalanello   on behalf of Creditor    Green Planet Servicing, LLC
          gcatalanello@duanemorris.com,  gcatalanello@duanemorris.com
          Glenn E. Siegel   on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers   on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory  Lahr   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          gregory.lahr@sedgwicklaw.com
          Gregory A. Horowitz   on behalf of Plaintiff    Official Commitee of Unsecured Creditors
          ghorowitz@kramerlevin.com
          Gregory A. Stout   on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com,
          kelli.brown@rslegal.com
          Gregory M. Petrick   on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com,
          nyecfnotice@cwt.com
          Hale  Yazicioglu   on behalf of Creditor    Iron Mountain Information Management, Inc.
          hy@bostonbusinesslaw.com
          Hanh V. Huynh   on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com,
          courtnotices@herrick.com
          Heather  McKeever   on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder   on behalf of Creditor    Connecticut Housing Finance Authority
          hk3ryder@gmail.com,  hk3ryder@ecf.inforuptcy.com
          Howard  Seife   on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick   on behalf of Unknown    Cerberus Capital Management, L.P.
          howard.godnick@srz.com,  evan.melluzzo@srz.com
          Howard W. Rachlin   on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez   on behalf of Unknown    Los Angeles County Employees Retirement Association
          ihernandez@manatt.com,  asatlari@manatt.com
          Ingrid  Bagby   on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com,
          michele.maman@cwt.com;david.kronenberg@cwt.com;benjamin.riskin@cwt.com;jeffrey.taub@cwt.com;wendy
          .kane@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com

District/off: 0208-1          User: arouzeau          Page 5 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey
           Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust
           ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc.
           ilevee@lowenstein.com,  mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp.
           igoldstein@proskauer.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com,
           patty.zellman@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy    on behalf of Defendant    Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured
           Noteholders cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
           TDonovan@GWFGlaw.com,  jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net,
           CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com,
           alg@hangley.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com,
           wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor
           bankruptcy@cabanillaslaw.com,  bankruptcy@cabanillaslaw.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC
           jvincequerra@duanemorris.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al
           jlawlor@wmd-law.com,  jgiampolo@wmd-law.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
           jwatkins@babc.com
          James S. Carr    on behalf of Creditor    UMB Bank, N.A.
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc.
           Janice.Grubin@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
          Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the
           Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class,
           and the Mitchell Class jnagi@polsinelli.com,
           tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com,
           lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders
           .com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com
          Jay  Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
           jteitelbaum@tblawllp.com,  dcampagne@tblawllp.com
          Jeffrey  Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
           jeffrey.mispagel@dechert.com
          Jeffrey B. Austin    on behalf of Interested Party Monty  Allen austin@bellsouth.net
          Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
          Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com,
           jstrauss@gwfglaw.com
          Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com,
           justin.roberts@tklaw.com
          Jennifer A.L. Battle    on behalf of Plaintiff    Rescap Liquidating Trust
           battle@carpenterlipps.com,
           gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
          Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
           Bowes Management Services, Inc. jzourigui@ingramllp.com
          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
           jennifer.demarco@cliffordchance.com,  adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
           jennifer.demarco@cliffordchance.com,  adam.lesman@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer  Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
           Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
           jshulman@afrct.com,  mpero@afrct.com;bcruz@afrct.com
          Jessica  Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
           mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Jill B. Bienstock   on behalf of Defendant   Hewlett-Packard Financial Services Company
   jbienstock@coleschotz.com, fpisano@coleschotz.com
Joel  Shafferman   on behalf of Creditor   Nyctl 2011-A trust joel@shafeldlaw.com
Joel C Haims   on behalf of Debtor   Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
Joel L. Perrell, Jr.   on behalf of Defendant   First Mariner Bank jperrell@milesstockbridge.com
Joel R. Glucksman   on behalf of Creditor   City of Union City, NJ
   jglucksman@scarincihollenbeck.com
John Brewer   on behalf of Plaintiff   American Residential Equities, LLC jbrewer@samlegal.com,
   jhoyte@samlegal.com
John Kibler   on behalf of Interested Party   HSBC Bank USA, National Association
   john.kibler@allenovery.com
John  Rosario   on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
John A. Boyle   on behalf of Creditor   Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
   Co. LLC jboyle@khmarino.com
John A. Morris   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
   Jmorris@PSZJLaw.com
John C. Weitnauer   on behalf of Creditor   Wells Fargo Bank, N.A., as Custodian for Certain
   Mortgage Backed Securities Trusts kit.weitnauer@alston.com
John C. Weitnauer   on behalf of Interested Party   Wells Fargo Bank, N.A.
   kit.weitnauer@alston.com
John H. Bae   on behalf of Defendant   Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
John H. Drucker   on behalf of Financial Advisor   FTI Consulting, Inc.
   jdrucker@coleschotz.com;jdrucker@aol.com
John L. Pottenger, Jr.   on behalf of Unknown Leslie  Watley j.pottenger@yale.edu
John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
   john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
John P. Dillman   on behalf of Creditor   Cleveland ISD houston_bankruptcy@publicans.com
John R. Ashmead   on behalf of Creditor   Wells Fargo Bank, N.A. ashmead@sewkis.com
John W. Weiss   on behalf of Defendant   Streetlinks LLC d/b/a Streetlinks Lender Solutions
   john.weiss@alston.com
Jonathan D. Crowley   on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
Jonathan M. Hoff   on behalf of Creditor   MBIA Insurance Corporation jonathan.hoff@cwt.com,
   jared.stanisci@cwt.com;nyecfnotice@cwt.com
Jonathan Paul Friedland   on behalf of Creditor   Universal Restoration Services, Inc.
   jfriedland@lplegal.com, ckrueger@lplegal.com
Jonathan Paul Friedland   on behalf of Plaintiff   Universal Restoration Services, Inc.
   jfriedland@lplegal.com, ckrueger@lplegal.com
Jordan A. Wishnew   on behalf of Unknown   ResCap Borrower Claims Trust jwishnew@mofo.com,
   ecf@mofo.com
Jordan S. Katz   on behalf of Creditor   Bank of America, N.A. sdny@kmk-law.net
Jose Raul Alcantar Villagran   on behalf of Interested Party   Neighborhood Assistance
   Corporation of America raul.alcantar@alcantarlaw.com
Joseph  Corneau   on behalf of Interested Party   Tracy L. Klestadt, in his Capacity as Chapter 7
   Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
Joseph  Corrigan   on behalf of Creditor   Iron Mountain Information Management, Inc.
   bankruptcy2@ironmountain.com
Joseph A. Shifer   on behalf of Interested Party   ResCap Liquidating Trust
   jshifer@kramerlevin.com, rringer@kramerlevin.com;bbecker@kramerlevin.com
Joseph M. DuRant   on behalf of Creditor   City of Newport News, Virginia jdurant@nngov.com
Joseph N. Cordaro   on behalf of Unknown   United States of America joseph.cordaro@usdoj.gov
Joseph Thomas Moldovan   on behalf of Interested Party   The Independent Directors of the
   Residential Capital, LLC bankruptcy@morrisoncohen.com
Joseph Thomas Moldovan   on behalf of Other Prof.   Morrison Cohen LLP
   bankruptcy@morrisoncohen.com
Joshua  Sherer   on behalf of Creditor   RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
   FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
   SERIES 2011-1T jsherer@feinsuch.com,
   jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
Joshua S. Bauchner   on behalf of Creditor   Palm Beach County Tax Collector jb@ansellgrimm.com
Joshua W. Cohen   on behalf of Creditor   Connecticut Housing Finance Authority
   jwcohen@daypitney.com, arametta@daypitney.com
Juandisha Harris   on behalf of Creditor   State Of Michigan, Department Of Treasury
   harrisj12@michigan.gov
Judith P Kenney   on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
Judith P Kenney   on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
Judson D Brown   on behalf of Interested Party   Ally Financial Inc. judson.brown@kirkland.com,
   bfriedman@kirkland.com
Julia A. Chincheck   on behalf of Defendant   Summit Community Bank, Inc.
   jchincheck@bowlesrice.com
Julia M Winters   on behalf of Defendant   The Ad Hoc Group of Junior Secured Noteholders
   jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
Justin Jonathan Lowe   on behalf of Creditor   Commonwealth of Massachusetts
   justin.lowe@state.ma.us
Justin R Bernbrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc.
   justin.bernbrock@kirkland.com, bfriedman@kirkland.com;jgoldfinger@kirkland.com
Kai H. Richter   on behalf of Creditor Christina  Ulbrich krichter@nka.com, assistant@nka.com
Kaitlin R. Walsh   on behalf of Defendant   Cadence Bank, N.A. KRWalsh@mintz.com,
   docketing@mintz.com

District/off: 0208-1          User: arouzeau          Page 7 of 12          Date Rcvd: May 19, 2015
                              Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Karamvir  Dahiya   on behalf of Creditor   Inmer Campos Carranza, etc. karam@bankruptcypundit.com
          Katherine  Stadler   on behalf of Unknown   ResCap Liquidating Trust kstadler@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Katherine S. Parker-Lowe   on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
          Kathleen A. Cashman-Kramer   on behalf of Creditor Jason and Jennifer  Schermerhorn
          kcashman@psdslaw.com,  theresam@psdslaw.com
          Kathleen G. Cully   on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
          Kay Diebel Brock   on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us
          Kayvan B. Sadeghi   on behalf of Debtor   Residential Capital, LLC ksadeghi@mofo.com,
          docketny@mofo.com
          Kenneth H. Eckstein   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
          keckstein@kramerlevin.com
          Kenneth H. Eckstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          keckstein@kramerlevin.com
          Kenneth M. Lewis   on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
          Kevin Michael Newman   on behalf of Defendant   BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin S. Allred   on behalf of Interested Party   Berkshire Hathaway Inc. kevin.allred@mto.com
          Kim Christian DSouza   on behalf of Creditor Phillip  Scott misterdsouza@aol.com
          Kimberly Ann Hamm,   on behalf of Defendant   Ace Securities Corp. khamm@stblaw.com
          Kiyam J. Poulson   on behalf of Defendant   Seneca Trustees, Inc. kpoulson@dlgnylaw.com
          Kristen M. Siracusa   on behalf of Defendant   First Mariner Bank ksiracusa@milesstockbridge.com
          Laird J. Heal   on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
          LJHeal@conversent.net,ECF@lh-law-office.com
          Lance  Miller   on behalf of Interested Party   Financial Guaranty Insurance Company
          lemiller@jonesday.com
          Laura E. Neish   on behalf of Unknown   National Credit Union Administration Board, Liquidating
          Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
          Laura E. Neish   on behalf of Creditor   National Credit Union Administration Board
          lneish@zuckerman.com
          Lauren A McMillen   on behalf of Plaintiff   Bayerische Landesbank lauren@blbglaw.com,
          Katherine.Stefanou@blbglaw.com
          Lauren A Rode   on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
          Laurie R. Binder   on behalf of Interested Party   U.S. Bank National Association as Master
          Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
          Lawrence J Klein   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          lawrence.klein@sedgwicklaw.com
          Lawrence J. Kotler   on behalf of Creditor   The Bank of New York Mellon f/k/a The Bank of New
          York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
          Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
          Lawrence S. Robbins   on behalf of Creditor   Aurelius Capital Management, LP
          lrobbins@robbinsrussell.com,  jboliani@robbinsrussell.com
          Lee E Riger   on behalf of Interested Party   HSBC BANK USA, N.A. as Trustee for the Registered
          Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
          Pass-Through Certificates lriger@balfeholland.com,  leeriger@yahoo.com
          Lee William Stremba   on behalf of Defendant   CHUBB ATLANTIC INDEMNITY LTD.
          lee.stremba@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Len M. Garza   on behalf of Creditor   HSBC BANK USA, N.A. lgarza@sterneisenberg.com
          Leon B Gordon   on behalf of Unknown   Texas Ad Valorem Taxing Jurisdictions nycourts@mvbalaw.com,
          vickie.covington@mvbalaw.com
          Leslie Ann Berkoff   on behalf of Creditor   Cal-Western Reconveyance Corporation
          lberkoff@moritthock.com
          Leslie C. Heilman   on behalf of Defendant   ISGN Fulfillment Services, Inc.
          heilmanl@ballardspahr.com
          Lorenzo Marinuzzi   on behalf of Auditor   Deloitte & Touche LLP lmarinuzzi@mofo.com
          Lori L. Winkelman   on behalf of Creditor   OneWest Bank lori.winkelman@quarles.com,
          sybil.aytch@quarles.com
          Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio   on behalf of Unknown   DLJ Consortium louis.curcio@snrdenton.com,
          nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER   on behalf of Unknown   Cerberus Capital Management, L.P.
          marguerite.gardiner@srz.com,  evan.melluzzo@srz.com;courtfilings@srz.com
          Marc  Abrams   on behalf of Interested Party   Monarch Alternative Capital LP maosbny@willkie.com,
          mabrams@willkie.com
          Margaret J. Cascino   on behalf of Creditor   HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
          cstranix@sterneisenberg.com
          Maria A. Bove   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
          mbove@pszjlaw.com,  dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark  Minuti   on behalf of Plaintiff   American Residential Equities, LLC mminuti@saul.com,
          rwarren@saul.com
          Mark A Nialis   on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
          Mark A. Strauss   on behalf of Interested Party   Landon Rothstein, Jennifer Davidson, Robert
          Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
          mstrauss@kmllg.com,  telrad@kmllg.com
          Mark C. Ellenberg   on behalf of Creditor   MBIA Insurance Corporation mark.ellenberg@cwt.com,
          wendy.kane@cwt.com;nyecfnotice@cwt.com

District/off: 0208-1          User: arouzeau          Page 8 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as
           Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
           Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles   on behalf of Creditor   Aurora Loan Services, Inc. broylesmk@rgcattys.com,
           ramoffatt@rgcattys.com
          Mark S. Finkelstein   on behalf of Defendant   Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
           cdemott@smfadlaw.com
          Martha E. Romero   on behalf of Unknown   The County of San Bernardino, California
           romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor   San Bernardino County romero@mromerolawfirm.com
          Martin G. Bunin   on behalf of Creditor   Wells Fargo Bank, N.A., as Custodian for Certain
           Mortgage Backed Securities Trusts marty.bunin@alston.com.
          Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
           agbanknewyork@ag.tn.gov
          Mary  Eaton   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com,
           meaton@willkie.com
          Maryann  Gallagher   on behalf of Plaintiff   Residential Capital, LLC, et al.
           mgallagher@curtis.com
          Maryann  Taylor   on behalf of Defendant   AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
           STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
           managingclerk@damato-lynch.com;ecf@damato-lynch.com
          Matthew C. Helland   on behalf of Creditor Bryan  Bubnick helland@nka.com
          Matthew D. Lee   on behalf of Other Prof.   Ernst & Young LLP mdlee@foley.com, nbowron@foley.com
          Matthew J. Dyer   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aclawllp.com
          Matthew P. Morris   on behalf of Defendant   Huntington Bancshares Inc. mpmorris@gelaw.com,
           ayusupova@gelaw.com
          Matthew Phineas Previn   on behalf of Defendant   RBC Mortgage Company mprevin@buckleysandler.com
          Matthew V Johnson   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
          Mauricio A. Espana   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A.
           mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
          Max  Weinstein   on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
          Mayer  Morganroth   on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com,
           dantovski@morganrothlaw.com;shall@morganrothlaw.com
          Melanie A. Sweeney   on behalf of Creditor   CITIMORTGAGE, INC. msweeney@msgrb.com,
           blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
          Melissa N Licker   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
          Menachem  M. Bensinger   on behalf of Unknown   Andrew Davidson & Co., Inc.
           mbensinger@mcgrailbensinger.com
          Meredith I. Friedman   on behalf of Creditor   PNC Bank, National Association mfriedman@meyner.com
          Michael  Jankowski   on behalf of Creditor   CIBM Bank mjankows@reinhartlaw.com
          Michael  Tsang   on behalf of Defendant   Citizens First Wholesale Mortgage Co.
           mtsang@tsanglawfirm.com
          Michael A. Rollin   on behalf of Creditor   Lehman Brothers Holdings Inc. mrollin@joneskeller.com,
           scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
          Michael C. Dunbar   on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net,
           mcdunbar@cfu.net
          Michael C. Manniello   on behalf of Creditor   Bank of America, N.A., Successor by Merger to BAC
           Home Loans Serviccing, LP michael.manniello@roachlawfirm.com,  kimberly.mcgrail@roachlawfirm.com
          Michael D. Warner   on behalf of Creditor   HP Enterprise Services, LLC mwarner@coleschotz.com,
           klabrada@coleschotz.com
          Michael E. Holt   on behalf of Creditor Hitoshi & Wakana  Inoue mholt@formanlaw.com
          Michael E. Norton   on behalf of 3rd Party Plaintiff   Emerson Network Power
           mnorton@nortonlawassociates.com
          Michael G. Cutini   on behalf of Unknown   Cerberus Capital Management, L.P.
           michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Michael L. Schein   on behalf of Defendant   Quantitative Risk Management Incorporated
           mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael P. Roland,   on behalf of Unknown   Jacques and Deirdre Raphael mprolandpa@gmail.com
          Michael Robert Carney   on behalf of Interested Party   Freddie Mac mcarney@mckoolsmith.com
          Michael S. Etkin   on behalf of Defendant   Boilermaker Blacksmith National Pension Trust
           metkin@lowenstein.com, mseymour@lowenstein.com
          Michael S. Etkin   on behalf of Creditor   Bankruptcy Counsel for Cambridge Place Investment
           Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
          Minyao  Wang   on behalf of Creditor   Massachusetts Mutual Life Insurance Company
           minyaowang@quinnemanuel.com
          N. Mahmood  Ahmad   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
          Nathan  Lebioda   on behalf of Interested Party   WFNBA nlebioda@winston.com
          Nicholas Heath Wooten   on behalf of Creditor WJ  Smith nick@nickwooten.com,
           notices@nickwooten.com;linnea@nickwooten.com
          Nicholas W. Armstrong   on behalf of Unknown State Court  Plaintiffs narmstrong@mmlaw.net,
           sreynolds@mmlaw.com
          Nickolas  Karavolas   on behalf of Creditor   Tower Capital Management, L.P. as Servicer to Tower
           DBW II Trust 2013-1 nkaravolas@phillipslytle.com
          Norman Scott Rosenbaum   on behalf of Defendant   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Norman Scott Rosenbaum   on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Pablo  Bustos   on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Patricia  Tomasco   on behalf of Creditor   The Frost National Bank ptomasco@jw.com,
              kgradney@jw.com;ccthomas@jw.com
            Patrick  Jones   on behalf of Unknown   Stewart Title Guaranty Company, subrogee of Trust Company
              of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
            Patrick  Stoltz   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
            Patrick D. Fleming   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche
              Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
              Pfleming@morganlewis.com
            Patrick D. Fleming   on behalf of Unknown   Deutsche Bank Trust Company Americas, as trustee
              Pfleming@morganlewis.com
            Patrick L. Robson   on behalf of Plaintiff   Ocwen Loan Servicing, LLC probson@hunton.com,
              acapo@hunton.com
            Patrick M. Kennell   on behalf of Defendant   CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com,
              ktorres@kdvlaw.com
            Patrick Reynolds Gallagher   on behalf of Creditor   Nassau County Treasurer
              pgallagher@nassaucountyny.gov
            Paul  Rubin   on behalf of Unknown   Canon USA, Inc. prubin@rubinlawllc.com
            Paul J. Pascuzzi   on behalf of Unknown   California Housing Finance Agency ppascuzzi@ffwplaw.com
            Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
            Paul Nii-Amar Amamoo   on behalf of Creditor   Federal Housing Finance Agency, as conservator
              for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
            Paul R Koepff   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us,
              meisee.hon@clydeco.us
            Paul R. DeFilippo   on behalf of Creditor   Syncora Guarantee Inc. pdefilippo@wmd-law.com,
              gparascondola@wmd-law.com;jgiampolo@wmd-law.com
            Paul T. Curley   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
            Paul V. Shalhoub   on behalf of Interested Party   Bayview Fund Management LLC
              maosbny@willkie.com, pshalhoub@willkie.com
            Peter B. Siroka   on behalf of Financial Advisor   Mesirow Financial Consulting, LLC
              peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
            Peter E Calamari   on behalf of Debtor   In re ResCap Liquidating Trust Mortgage Purchase
              Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
            Phillip  Mahony   on behalf of Creditor   Capital One, N.A. pmahony@rasboriskin.com,
              dsullivan@rasboriskin.com
            Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
            Pranali  Datta   on behalf of Creditor   Suntrust Mortgage, Inc. pdatta@hhstein.com,
              carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
            Rachel J. Mauceri   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche
              Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
              rmauceri@morganlewis.com
            Rachel S. Blumenfeld   on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,  rblmnf@aol.com
            Ray C Schrock   on behalf of Defendant   Ally Financial Inc. ray.schrock@kirkland.com,
              matthew.goren@weil.com;elizabeth.hendee@weil.com;nelly.almeida@weil.com;Alana.Heumann@weil.com;Me
              lissa.Siegel@weil.com
            Ray C Schrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc. ray.schrock@weil.com,
              matthew.goren@weil.com;elizabeth.hendee@weil.com;nelly.almeida@weil.com;Alana.Heumann@weil.com;Me
              lissa.Siegel@weil.com
            Rebecca E Boon   on behalf of Plaintiff   Bayerische Landesbank rebecca.boon@blbglaw.com
            Reginald  Jenkins, Jr.   on behalf of Defendant   Schenker, Inc. rjenkins@pricemeese.com
            Rhonda Steadman Hood   on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
            Richard  Levy, Jr.   on behalf of Defendant   Primary Capital Advisors LLC rlevy@pryorcashman.com
            Richard  Sax   on behalf of Interested Party   Additional Homeowners Claimants
              richard@saxlaw.com, rsaxdiane@pacbell.net
            Richard  Sax   on behalf of Creditor Julio  Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net
            Richard B. Levin   on behalf of Interested Party   Credit Suisse Securities (USA) LLC
              rlevin@cravath.com, mao@cravath.com;jmanning@cravath.com
            Richard J. Bernard   on behalf of Defendant   CMG Mortgage, Inc. rbernard@foley.com,
              khall@foley.com;rbressler@foley.com
            Richard L. Wynne   on behalf of Interested Party   Financial Guaranty Insurance Company
              rlwynne@jonesday.com
            Richard P. Norton   on behalf of Interested Party   Newport Management Corporation
              rnorton@hunton.com
            Richard W. Clary   on behalf of Interested Party   Barclays Capital, Inc. rclary@cravath.com,
              mao@cravath.com
            Richardo I. Kilpatrick   on behalf of Creditor   Oakland County Treasurer ecf@kaalaw.com
            Robert  Fryd   on behalf of Defendant   Mortgage Investors Group, Inc. rfryd@wbcsk.com,
              lschindler@wbcsk.com
            Robert A. Rich   on behalf of Defendant   CoreLogic Default Information Services, LLC
              rrich2@hunton.com
            Robert A. Rich   on behalf of Creditor   CoreLogic, Inc. rrich2@hunton.com
            Robert Alan Johnson   on behalf of Creditor   Aurelius Capital Management, LP
              rajohnson@akingump.com, nymco@akingump.com
            Robert D. Nosek   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
              rnosek@silvermanacampora.com, CTiso@SALLP.com
            Robert D. Wolford   on behalf of Interested Party   RMBS Settling Investors represented by
              Talcott Franklin, PC ecfwolfordr@millerjohnson.com
            Robert Edward Brown   on behalf of Interested Party   Additional Homeowners Claimants
              rbrown@robertbrownlaw.com

District/off: 0208-1          User: arouzeau          Page 10 of 12          Date Rcvd: May 19, 2015
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert J. Feinstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
 rfeinstein@pszyj.com, dharris@pszyjw.com
Robert K. Dakis   on behalf of Other Prof.   Morrison Cohen LLP rdakis@morrisoncohen.com,
 bankruptcy@morrisoncohen.com
Robert L. Schug   on behalf of Creditor Bryan   Bubnick rschug@nka.com
Robert N. H. Christmas   on behalf of Unknown   U.S. Bank National Association as Indenture
 Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
 nyc.managing.clerk@nixonpeabody.com
Robert N. Michaelson   on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
Robert T Kugler   on behalf of Examiner   Arthur J. Gonzalez, Examiner
 robert.kugler@stinsonleonard.com,
 ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
Robert W. Dremluk   on behalf of Creditor   CPN Pipeline Company rwdl517@gmail.com,
 rdremluk@culhanemeadows.com, rwdl517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
Rodd C. Walton   on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
Roland P. Reynolds   on behalf of Defendant   American Real Estate Corporation
 rreynolds@pldlawyers.com, cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
Ronak N Patel   on behalf of Creditor   Riverside County Treasure and Tax Collector
 rpatel@co.riverside.ca.us, tlwainwright@co.riverside.ca.us
Ronald J. Friedman   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
 filings@spailp.com,
 RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahone
 y@SilvermanAcampora.com;sbusell@silvermanacampora.com
Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association as Master
 Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
 Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
Ronald P. Schiller   on behalf of Defendant   STEADFAST INSURANCE COMPANY rps@hangley.com,
 baw@hangley.com;vaw@hangley.com
Ross E. Morrison   on behalf of Defendant   Balboa Insurance Company rmorrison@buckleysandler.com
Rosy Anette Aponte   on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
Roy Frederick Walters   on behalf of Plaintiff   CHRISTIE TURNER, individually and as
 representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
 jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
Ryan Philp   on behalf of Defendant   Lender Processing Services, Inc. ryan.philp@bgllp.com
Sapna  Gupta   on behalf of Interested Party John  Garcia pantanogupta@gmail.com
Sarah Schindler-Williams   on behalf of Interested Party   ISGN Solutions, Inc.
 schindlerwilliamss@ballardspahr.com
Sarah  Schindler-Williams   on behalf of Creditor   PNC Bank, National Association
 schindlerwilliamss@ballardspahr.com
Sarah Block Wallace   on behalf of Creditor   CITIMORTGAGE, INC. wallaces@ballardspahr.com,
 andersonre@ballardspahr.com
Saul Oscar Leopold   on behalf of Creditor   Bank of America, N.A. sleopold@leopoldassociates.com,
 mporch@leopoldassociates.com;ecf@leopoldassociates.com
Schuyler B. Kraus   on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
Scott A. Schechter   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY
 sschechter@kbrlaw.com
Scott A. Weiss   on behalf of Unknown   OceanFirst Bank, successor in interest to Columbia
 Equities, LTD scott@weissnweiss.com
Scott C. Shelley   on behalf of Creditor   The Prudential Life Insurance Company, Ltd.
 scottshelley@quinnemanuel.com
Scott C. Shelley   on behalf of Creditor   AIG Asset Management (US), LLC
 scottshelley@quinnemanuel.com
Scott D. Musoff   on behalf of Defendant   UBS Real Estate Securities, Inc.
 scott.musoff@skadden.com,
 paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
 n.com;alexander.drylewski@skadden.com
Scott D. Rosen   on behalf of Interested Party   Farmington Woods Master Association, Inc.
 srosen@cb-shea.com
Scott Edward Koerner   on behalf of Creditor   Bank of New York Mellon as Master Servicer of
 Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
 scott.koerner@troutmansanders.com, nymc@troutmansanders.com
Scott K. Rutsky   on behalf of Unknown   Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
Sean A. O'Neal   on behalf of Unknown   Wilmington Trust, National Association, as Indenture
 Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
 maofiling@cgsh.com
Sean C. Southard   on behalf of Unknown   Roosevelt Depositor LLC ssouthard@klestadt.com
Selena J. Linde   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
 cbensen@perkinscoie.com
Seth  Goldman   on behalf of Interested Party   Berkshire Hathaway Inc. seth.goldman@mto.com
Seth H. Lieberman   on behalf of Defendant   Primary Capital Advisors LLC
 slieberman@pryorcashman.com
Shari  Barak   on behalf of Creditor   Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
 LIBKCourt@logs.com.
Sharon F. McKee   on behalf of Defendant   STEADFAST INSURANCE COMPANY smckee@hangley.com,
 mzh@hangley.com
Sherri D. Lydell   on behalf of Creditor   Pite Duncan, LLP slydell@platzerlaw.com,
 tsadutto@platzerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Soo Yeon Kim   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
soo.kim@sedgwicklaw.com
Stanley B. Tarr   on behalf of Creditor   Infor Global Solutions (Michigan), Inc.
tarr@blankrome.com
Stephen Z. Starr   on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com
Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
Steven J. Reisman   on behalf of Debtor   Residential Capital, LLC sreisman@curtis.com,
cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
om
Steven J. Reisman   on behalf of Counter-Defendant   Residential Capital, LLC sreisman@curtis.com,
cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
om
Steven S. Fitzgerald   on behalf of Defendant   Columbus Life Insurance Company
sfitzgerald@wmd-law.com
Steven S. Sparling   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
ssparling@kramerlevin.com, docketing@kramerlevin.com
Steven T. Hoort   on behalf of Interested Party   Ad Hoc RMBS Holder Group
Steve.Hoort@ROPESGRAY.COM
Susan Jill Rice   on behalf of Defendant   Honor Bank jrice@nmichlaw.com
Susan N.K. Gummow   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
sgummow@fgppr.com, jezgum@fgppr.com
Suzanne Marinkovich   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
Tammy L. Terrell Benoza   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
Ted Eric May   on behalf of Creditor   Selene Finance as Servicing Agent for Movant DLJ Mortgage
Capital, Inc. ted.may@maylawfirm.com
Teresa Sadutto-Carley   on behalf of Creditor   Canon Financial Services, Inc.
tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
Terrence J McGuire   on behalf of Attorney   GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com,
admin@tmcguirelaw.com
Thomas A. Conrad   on behalf of Creditor   Petra Finance LLC taconrad@sbwlawfirm.com,
lwood@sbwlawfirm.com
Thomas A. Pitta   on behalf of Defendant   Allison Payment Systems, LLC tpitta@emmetmarvin.com,
pdelrio@emmetmarvin.com
Thomas C. Rice   on behalf of Defendant   Ace Securities Corp. trice@stblaw.com,
managingclerk@stblaw.com
Thomas J Cunningham   on behalf of Unknown   Locke Lord LLP tcunningham@lockelord.com,
kmorehouse@lockelord.com,ttill@lockelord.com
Thomas J. Moloney   on behalf of Creditor   CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
Thomas M. Horan   on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation
thoran@wcsr.com, hsasso@wcsr.com
Thomas M. Monahan   on behalf of Interested Party   Steven Archibald, et al., on behalf of
themselves and others similarly situated TMonahan@sheppardmullin.com,
NY-Docketing@Sheppardmullin.com
Thomas M. Mullaney   on behalf of Interested Party   CQS ABS Alpha Master Fund Limited
tmm@mullaw.org
Thomas P. Sarb   on behalf of Interested Party   RMBS Settling Investors represented by Talcott
Franklin, PC ecfsarbt@millerjohnson.com
Thomas Peter Beko   on behalf of Unknown Jean Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
Thomas R. Fawkes   on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com,
bkdocketing@freeborn.com
Thomas Ross Hooper   on behalf of Interested Party   Law Debenture Trust Company of New York as
Separate Trustee hooper@sewkis.com
Thomas Russell Mason   on behalf of Plaintiff Bruce DeMustchine attytmason@gmail.com
Thorn Rosenthal   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com,
mmcloughlin@cahill.com;nmarcantonio@cahill.com
Tiffany Strelow Cobb   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a
Varolii Corporation tscobb@vorys.com, bjtobin@vorys.com;lnfromme@vorys.com
Timothy J. Amos   on behalf of Unknown   Tim Amos, Individually, And Golden & Amos, PLLC
timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
Timothy P. Mcelduff, Jr.   on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
Todd M. Goren   on behalf of Debtor   Residential Capital, LLC tgoren@mofo.com
Todd M. Goren   on behalf of Defendant   The Rescap Liquidating Trust, a Delaware Statutory Trust
tgoren@mofo.com
Tracy L. Klestadt   on behalf of Interested Party   Community South Bank tklestadt@klestadt.com,
tklestadt@yahoo.com
Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
murrell.vicente@pbgc.gov, efile@pbgc.gov
Victor L. Hayslip   on behalf of Defendant   Synovus Mortgage Corp. vhayslip@burr.com,
cabbott@burr.com;jwilson@burr.com
Victoria D. Garry   on behalf of Creditor   State of Ohio vgarry@ag.state.oh.us
Vito Torchia, Jr.   on behalf of Unknown   Plaintiffs fcanale@brookstonelaw.com,
torchiav@brookstonelaw.com
Vivek Chopra   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
kgibbs@perkinscoie.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association, as Indenture
            Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
            vrubinstein@loeb.com
          Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association
            wcurchack@loeb.com,  vrubinstein@loeb.com
          Walter J. Ashbrook   on behalf of Creditor   OneWest Bank sybil.aytch@quarles.com
          Walter J. Ashbrook   on behalf of Creditor   OneWest Bank and Deutsche Bank National Trust
            Company sybil.aytch@quarles.com
          Wendy Alison  Nora   on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
          Wendy Alison  Nora   on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com
          William  Hao   on behalf of Unknown   Wells Fargo Bank, N.A. william.hao@alston.com
          William A. Hazeltine   on behalf of Interested Party   Mortgage Electronic Registration Systems,
            Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
          William B. Pollard, III   on behalf of Plaintiff   Ally Financial, Inc. wpollard@kvwmail.com
          William B. Schiller   on behalf of Creditor   First Niagara Bank, N.A, successor by merger to New
            Alliance Bank wschiller@schillerknapp.com,  lgadomski@schillerknapp.com
          William B. Schiller   on behalf of Creditor   Associate Partners, LLC wschiller@schillerknapp.com,
            lgadomski@schillerknapp.com
          William D May   on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
          William H. Hoch, III   on behalf of Creditor   MidFirst Bank will.hoch@crowedunlevy.com,
            ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann
            .wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
          William J. Brown   on behalf of Interested Party   HSBC Bank USA, National Association
            wbrown@phillipslytle.com,  khatch@phillipslytle.com
          William J.F. Roll, III   on behalf of Creditor   CITIBANK, N.A. wroll@shearman.com
          Yelena  Konanova   on behalf of Plaintiff   Rescap Liquidating Trust
            yelenakonanova@quinnemanuel.com
          peter c tashjian   on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                    TOTAL: 483