# EXHIBIT 12

# EXHIBIT 12

```
HISTORY FOR ACCOUNT  7440353498                          PAGE      48
                                                         DATE 08/26/09

        --------- MAIL --------------------- --------- PROPERTY -----------------

        JEAN M GAGNON
        PAMELA LONGONI
        5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

        RENO                  NV 89523      RENO                 NV 89523
```

```
POST   TRN  DUE      TRANSACTION     PRINCIPAL       INTEREST       ESCROW
DATE   CDE  DATE     AMOUNT          PAID            PAID           PAID
------ ---  -----    -----------     ---------       --------       ------
021609 DMD 000000    T:22222    50:00:00
021609 DMD 000000    T:22222    02/16/09 10:23:08 NO ANS
                                50:00:00
021609 FSV 110108    T:00000    00/00/00 00:00:00
021809 NT  000000    T:25101    INSP TYPE D ORDERED;     REQ CD =SCRIPT
021909 FOR 000000    T:25101    workout package sent to borrower
021909 NT  000000    T:25101    APPROVED FOR FCL 02/19/09
                                Foreclosure Referral Review Completed
                                and Management Approved
021909 FOR 000000    T:25101    FORECLOSURE APPROVAL (1)      COMPLETED 02/19/09
021909 D28 000000               BILLING STATEMENT FROM REPORT R628  STD FORM
022009 FOR 000000               Fidelity AutoProc.
022009 FOR 000000               Process opened 2/20/2009 by user
022009 FOR 000000    T:01122    02/20/09 - 12:25 - 00007
022309 FOR 000000    T:01122    ████████████      COMPLETED 02/20/09
022309 FOR 000000               (DIS)
022309 FOR 000000               Attorney, completed on 2/20/2009
022309 FOR 000000               following event: File Received By
022309 FOR 000000               User has updated the system for the
022309 FOR 000000    T:01122    02/23/09 - 13:11 - 30479
022309 FOR 000000               ████████████████
022309 FOR 000000               following event: File Referred To
022309 FOR 000000               User has updated the system for the
022309 FOR 000000    T:01122    02/20/09 - 20:41 - 00007
022309 FOR 000000               Automated Tasks
022309 FOR 000000               at 2/20/2009 8:21:43 PM by
022309 FOR 000000               to Executive Trustee Services, Inc.
022309 FOR 000000               Foreclosure (NIE Id# 10773887) sent
022309 FOR 000000    T:01122    02/20/09 - 20:22 - 00007
022309 FSV 000000    T:00000    INSP TP D RESULTS RCVD;   ORD DT=02/16/09
022309 FB  110108               11.25  11 PROP INSPECTION FEE
022509 FOR 000000               $2,204.00 (DIS)
022509 FOR 000000               costs good through 2/25/2009 are
022509 FOR 000000               Estimated foreclosure fees and
022509 FOR 000000    T:01122    02/25/09 - 11:20 - 30479
022609 NT  000000    T:25102    HOPE NOW is a partnership between mortgage
```

ALL SB011437

GMAC-01-0065

HISTORY FOR ACCOUNT 7440353498

--------- MAIL -------------------- --------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                    NV 89523    RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 022609 | NT | 000000 | T:25102 | companies and non-profit housing counselors. Our | | |
| | | | | mission is simple: we reach out to and attempt to | | |
| | | | | assist homeowners who may be having difficulty | | |
| | | | | paying their mortgages. GMAC and HFN are members. | | |
| 022809 | FOR | 000000 | T:01122 | ███████████ (601) COMPLETED 02/26/09 | | |
| 022809 | FOR | 000000 | T:01122 | TASK:0603-FCL-CHANGD FUPDT 05/26/09 | | |
| 022809 | FOR | 000000 | | completed on 2/26/2009 (DIS) | | |
| 022809 | FOR | 000000 | | following event: NOD Filed, | | |
| 022809 | FOR | 000000 | | User has updated the system for the | | |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 | | |
| 022809 | FOR | 000000 | | (DIS) | | |
| 022809 | FOR | 000000 | | Expires, completed on 5/26/2009 | | |
| 022809 | FOR | 000000 | | following event: Presale Redemption | | |
| 022809 | FOR | 000000 | | User has updated the system for the | | |
| 022809 | FOR | 000000 | T:01122 | 02/27/09 - 15:34 - 30479 | | |
| 030209 | FOR | 000000 | | AM by Maricela Solano | | |
| 030209 | FOR | 000000 | | Services, Inc. at 3/2/2009 11:47:51 | | |
| 030209 | FOR | 000000 | | picked up by firm Executive Trustee | | |
| 030209 | FOR | 000000 | | Foreclosure (NIE Id# 10773887) | | |
| 030209 | FOR | 000000 | T:01122 | 03/02/09 - 11:48 - 00007 | | |
| 030309 | FOR | 000000 | | (DIS) | | |
| 030309 | FOR | 000000 | | Received, completed on 3/3/2009 | | |
| 030309 | FOR | 000000 | | following event: TSG Report | | |
| 030309 | FOR | 000000 | | User has updated the system for the | | |
| 030309 | FOR | 000000 | T:01122 | 03/03/09 - 15:31 - 30479 | | |
| 030309 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 132 MODEL EI90S | | |
| 030409 | DM | 000000 | T:31826 | 20:04:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | | |
| 030409 | DM | 000000 | T:31826 | 20:04:00 | | |
| | | | | TTB1,VI,BORR CI TO GO OVR POSSIBLE RESOLUTION TO | | |
| | | | | GET LOAN OUT OF FC,RVW FIN BORR IS IN NEG | | |
| | | | | 1800.00,ADVISED COULD NOT AFFORD REIN,REPYMNT OR | | |
| | | | | TRIAL MOD,TLKD ABOUT SPO.JSMITH6378 | | |
| 030509 | LMT | 000000 | T:30647 | APPROVED FOR LMT 03/05/09 | | |
| 030509 | LMT | 000000 | T:30647 | REFERRD TO LOSS MIT (1) COMPLETED 03/05/09 | | |

ALL SBO11437

GMAC-01-0066

HISTORY FOR ACCOUNT  7440353498

PAGE    50
DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO          NV 89523    RENO          NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 030509 | LMT | 000000 | T:30647 | ASSESS FINANCL PKG    (2) | COMPLETED 03/05/09 | |
| 030509 | LMT | 000000 | T:30647 | COMPLETE FIN PKG REC (3) | COMPLETED 03/05/09 | |
| 030509 | LMT | 000000 | T:30647 | LMT SOLUTN PURSUED    (6) | COMPLETED 03/05/09 | |
| 030509 | NT | 000000 | T:30647 | List items received from customer and Imaged? financial statement, hardship letter, bank statement, poi  RFD: MULTIPLE ISSUES; Income? in loss fin; Expenses? in loss fin; Total Amount of Surplus or Shortage? in loss fin; Loss Mit Rep/Site File was Assigned to? Dallas 1st Lien LM; | | |
| 030509 | NT | 000000 | T:30647 | If account in Foreclosure, requested Foreclosure fees and costs good thru date? 04/05/09. | | |
| 030509 | DM | 000000 | T:30647 | 05:52:00 ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | | |
| 030509 | DM | 000000 | T:30647 | 05:52:00 IMAGED AS WOUT, ICT-GLEE1@2863 | | |
| 030509 | NT | 000000 | T:17172 | acdv filed by b1,disputing acct stat/pmt hstry. reported as 90 days del, fcl started ( 80-B0). -in rev of 12/07-02/09, 1x30 1x60 1xH / jeanne m | | |
| 030509 | NT | 000000 | T:17172 | 8976878 | | |
| 030509 | FOR | 000000 | | Ylanan, good through 4/5/2009 | | |
| 030509 | FOR | 000000 | | entered for this loan by Rosan | | |
| 030509 | FOR | 000000 | | A fees and costs request has been | | |
| 030509 | FOR | 000000 | T:01122 | 03/04/09 - 23:46 - 60615 | | |
| 030509 | FOR | 000000 | | Costs: 1648.30 Comment: | | |
| 030509 | FOR | 000000 | | Through:4/5/2009 Fees: 600.00 | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FOR | 000000 | | Fees and costs response:  Good | | |
| 030509 | FOR | 000000 | | rocesses. | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FOR | 000000 | | submitted for all of the requested p | | |
| 030509 | FOR | 000000 | | Message: Fees and costs have been | | |
| 030509 | FOR | 000000 | | at-exet - To: Rosan Ylanan (GMAC) / | | |
| 030509 | FOR | 000000 | | Intercom From: Chris Herrera, | | |
| 030509 | FOR | 000000 | T:01122 | 03/05/09 - 08:59 - 40703 | | |
| 030509 | FSV | 000000 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=01/15/09 | | |
| 030609 | NT | 000000 | T:25101 | outbound call made to advise borrower that | | |

ALL SBO11437

GMAC-01-0067

HISTORY FOR ACCOUNT 7440353498

PAGE     51
DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                 NV 89523   RENO                NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 030609 | NT | 000000 | T:25101 | complete workout package received and that we will contact them. | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | | |
| 030609 | DM | 000000 | T:31951 | 10:23:00 | | |
| | | | | B1 CI VI WANTED TO KNOW IF PCKT WAS RECVD ADV TODAY B1 WILL CALL NXT WEEK | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | | |
| 030909 | DM | 000000 | T:30741 | 16:08:00 | | |
| | | | | RECEIVED FINANCIAL STATEMENT, HARDSHIP LETTER, BANK STATEMENT,POI,FORWARD TO LOAN RESL.DEPT..HW | | |
| 031009 | FOR | 000000 | T:11286 | LMT BORR FIN REC ADDED | | |
| 031009 | LMT | 000000 | T:11286 | FILE CLOSED        (7)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | APPROVED FOR LMT 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | PURSUE REPAY PLAN    (4000) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REFERRD TO LOSS MIT   (1)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | ASSESS FINANCL PKG   (2)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY RECOMD TO INV  (4231) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY APPRV BY INV   (4232) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | REPAY PLAN STARTED   (4001) COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | COMPLETE FIN PKG REC (3)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | LMT SOLUTN PURSUED   (6)    COMPLETED 03/10/09 | | |
| 031009 | LMT | 000000 | T:11286 | TEMP REPAY STARTED   (4252) COMPLETED 03/10/09 | | |
| 031009 | RPA | 000000 | T:11286 | 11:13:00 | | |
| | | | | REPAY PLAN SET UP | | |
| 031009 | RES | 110208 | T:11286 | ON-LINE REPAYMENT SCHEDULE         STD FORM | | |
| 031009 | NT | 000000 | T:11286 | MOD REFERRAL NOTES: | | |
| | | | | DOWN PMT: $ 2270.00 | | |
| | | | | DOWN PMT DUE DATE: 032309 | | |
| | | | | TERM OF PLAN: 4 | | |
| | | | | MONTHLY INSTALLMENTS: $ 2270.00 | | |
| | | | | Adv of BALLOON PMT: $ 19421.76 | | |
| | | | | Adv of cert funds: CSI, MONEY GRAM, WUQC, | | |
| 031009 | NT | 000000 | T:11286 | MONETARY IMPACT: $8000 | | |
| | | | | SOURCE OF FUNDS: wages | | |

ALL SB011437

GMAC-01-0068

HISTORY FOR ACCOUNT  7440353498                          PAGE      52
                                                         DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                    NV 89523      RENO                NV 89523

--------------------------------------------------------------------
POST  TRN  DUE   TRANSACTION    PRINCIPAL      INTEREST      ESCROW
DATE  CDE  DATE    AMOUNT         PAID           PAID         PAID
------ --- ------ ----------- ------------- ------------- -------------
031009 NT  000000  T:11286    FUTURE CAPACITY:  y
                              ADVISED OF FCL STATUS: y
                              ADVISED OF FCL SALE DATE: na
                              ADV OF LC, NEG CR, NO GRACE WHILE ON THE PLAN: y
                              ESCROWED FOR TAXES: y
                              ESCROWED FOR INSURANCE: y
                              EBPO ON FILE: n
                              EBPO ORDERED ON: n
                              WHY CAN'T H/O FULLY REINSTATE: not enough funds
031009 NT  000000  T:11286    BREACH EXP DATE: 02/01/09
                              RPD HARDSHIP:
                              1. law enforcement job transferred from Reno to
                              Vegas in August 08;
031009 CIT 000000  T:11286    006 new cit 847 mod ref; 2nd referral; different
                              hardship and ordering ibpo
031009 NT  000000  T:11286    Order is successfully uploaded. Your Order ID is
                              87047 and Batch ID is 100011
031009 LMT 000000  T:11286    FILE CLOSED          (7)   COMPLETED 03/10/09
031009 DM  000000  T:11286    11:29:00
                              REPAY PLAN CANCELED MANUALLY
031009 AA  110108             .00          .00          .00          .00
031009 AA  110108             .00          .00          .00          .00
031009 LMT 000000  T:11286    APPROVED FOR LMT 03/10/09
031009 LMT 000000  T:11286    PURSUE REPAY PLAN   (4000) COMPLETED 03/10/09
031009 LMT 000000  T:11286    REFERRD TO LOSS MIT (1)   COMPLETED 03/10/09
031009 LMT 000000  T:11286    REPAY RECOMD TO INV (4231) COMPLETED 03/10/09
031009 LMT 000000  T:11286    REPAY APPRV BY INV  (4232) COMPLETED 03/10/09
031009 LMT 000000  T:11286    REPAY PLAN STARTED  (4001) COMPLETED 03/10/09
031009 LMT 000000  T:11286    COMPLETE FIN PKG REC (3)  COMPLETED 03/10/09
031009 LMT 000000  T:11286    LMT SOLUTN PURSUED  (6)   COMPLETED 03/10/09
031009 LMT 000000  T:11286    TEMP REPAY STARTED  (4252) COMPLETED 03/10/09
031009 RPA 000000  T:11286    11:34:00
                              REPAY PLAN SET UP
031009 RES 110108  T:11286    ON-LINE REPAYMENT SCHEDULE           STD FORM
031009 OL  110108  T:11286    WDOYLM - FORECLOSURE REPAYMENT AGREEMENT  TXT 5.15
031009 DM  000000  T:11286    11:35:00
                              ACTION/RESULT CD CHANGED FROM LMDC TO LMDC

ALL SBO11437

GMAC-01-0069

HISTORY FOR ACCOUNT  7440353498

PAGE    53
DATE 08/26/09

-------- MAIL ------------------- -------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO              NV 89523     RENO              NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031009 | DM | 000000 | T:11286 | 11:38:00 | | |
| | | | | RESET PLAN TO PYMT DATE OF 033009 SAME AMOUNT | | |
| 031009 | FSV | 110108 | T:21386 | INSP TP R RESULTS RCVD;   ORD DT=02/05/09 | | |
| 031009 | FOR | 000000 | | have been submitted for all of the r | | |
| 031009 | FOR | 000000 | | (GMAC) / Message: Fees and costs | | |
| 031009 | FOR | 000000 | | at-exet - To: Michael  Wallace | | |
| 031009 | FOR | 000000 | | Intercom From: Chris Herrera, | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | equested processes. | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Costs: 1648.30 Comment: | | |
| 031009 | FOR | 000000 | | Through:3/28/2009 Fees: 600.00 | | |
| 031009 | FOR | 000000 | | Fees and costs response:  Good | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:15 - 40703 | | |
| 031009 | FOR | 000000 | | Wallace, good through 3/28/2009 | | |
| 031009 | FOR | 000000 | | entered for this loan by Michael | | |
| 031009 | FOR | 000000 | | A fees and costs request has been | | |
| 031009 | FOR | 000000 | T:01122 | 03/10/09 - 10:13 - 71914 | | |
| 031109 | NT | 000000 | T:07038 | LOAN ON PRES. NEW REPAY REPORT | | |
| | | | | RAN CINS SCRIPT TO XL ANY INSP. ON | | |
| | | | | MTGS. | | |
| 031109 | NT | 000000 | T:07038 | 2ND IN 2ND LIEN POSTION, CODED TO | | |
| | | | | NOT INSPECT. | | |
| 031109 | FSV | 110108 | T:21396 | INSP TYPE S ORDERED;     REQ CD =1150 | | |
| 031309 | FSV | 110108 | T:21396 | INSP TP S RESULTS RCVD;    ORD DT=03/11/09 | | |
| 031309 | CBR | 110108 | T:00000 | DELINQUENT:   90  DAYS | | |
| 031309 | CBR | 110108 | T:00000 | FORECLOSURE STARTED | | |
| 031309 | CBR | 110108 | T:00000 | DISPUTED ACCOUNT FLAG:    FLAG = X3 | | |
| 031709 | LMT | 000000 | T:30902 | LMT BPO/APPRAISAL REC ADDED | | |
| 031809 | NT | 000000 | T:17172 | acdv rcvd from b2, claiming acct is not his/hers. | | |
| | | | | verfd name and ssn - matched. reported as 90 days | | |
| | | | | del, fcl started ( 80-B0). in rev of 12/07-02/09, | | |
| | | | | 1x30 1x60 1xH /jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | additional info for acdv below. verfd name and ssn | | |
| | | | | thru ISS - matched / jeanne m 8976878 | | |
| 031809 | NT | 000000 | T:17172 | 2nd  acdv rcvd from b2, claiming acct is not | | |

ALL SBO11437

HISTORY FOR ACCOUNT  7440353498                                  PAGE      54
                                                                 DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO               NV 89523  RENO                    NV 89523

-----------------------------------------------------------------------
POST   TRN  DUE     TRANSACTION     PRINCIPAL       INTEREST       ESCROW
DATE   CDE  DATE    AMOUNT          PAID            PAID           PAID
-----  ---  -----   -----------     ---------       --------       --------
031809 NT  000000   T:17172   his/hers. verfd name and ssn - matched. reported
                              90 days del, fcl started ( 80-B0). in rev of
                              12/07-02/09, 1x30 1x60 1xH /jeanne m 8976878
031909 NT  000000   T:02414   Proposed Solution: GMAC Mortgage proposes a 3
                              month trial modification consisting of a down
                              payment of $2270 and a monthly contribution of
                              $2270.  Upon successful completion of the trial
                              the estimated mod terms will be: Mod Type: Cap;
                              Interest Rate Type: ARM to ARM; Interest Rate:
031909 NT  000000   T:02414   5.5; Index Rate: 3.9; Margin: 1.6; Arm Freeze: 5
                              Year Freeze; NPV: $15183.68;  Additional Notes:
                              The borrower does not have enough savings to
                              reinstate the loan and their financials do not
                              support a repayment plan.  The credit report has
                              been reviewed.;  Additional Lien(s): N/A;  Policy
031909 NT  000000   T:02414   "Trial Modification Justification:
                              Hardship: Distant employment transfer; Date:
                              8/8/2008-10/8/2008; Monetary Impact: $8000;
031909 NT  000000   T:02414   Income : $9570; Current Payment: $2933.18;
                              Non-Mortgage Expenses: $6550; Cushion: $750;
                              Pre-Mod DTI: 1.07; Target Payment: $2270; BPO :
                              $245000; Pre Mod Total Debt: $454421.47; LTV :
                              1.85;
031909 LMT 000000   T:02414   ASSESS FINANCL PKG    (2)     COMPLETED 03/19/09
031909 LMT 000000   T:02414   PURSUE LN MODIFCATN  (1000) COMPLETED 03/19/09
031909 LMT 000000   T:02414   BPO ORDERED           (4)     COMPLETED 03/19/09
031909 LMT 000000   T:02414   BPO OBTAINED          (5)     COMPLETED 03/19/09
031909 DM  000000   T:02414   12:14:00
                              ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
031909 DM  000000   T:02414   12:14:00
                              LEFT MESSAGE FOR BR STTING THAT I NEED INC DOCS
                              AND HARDSHIP LETTER. PLEASE INFORM BR IF THEY CALL
                              BACK.
031909 CIT 000000   T:02414   006 DONE 03/19/09 BY TLR 02414
                              TSK TYP 847-LOAN MOD REFERR
031909 DM  000000   T:31236   13:32:00
                              ACTION/RESULT CD CHANGED FROM LMDC TO LMDC

ALL SB011437

GMAC-01-0071

HISTORY FOR ACCOUNT  7440353498

PAGE    55
DATE 08/26/09

--------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO            NV 89523      RENO            NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031909 | DM | 000000 | T:31236 | 13:32:00 | | |
| | | | | B2 CI ADS THE MESSAGE BY REP.. WANTD TO TAL TO | | |
| | | | | REP.. EMAILED REP AND XFERED CALL TO REP. | | |
| | | | | NBHAISE/ANDY | | |
| 031909 | NT | 000000 | T:02414 | Proposed Solution: GMAC Mortgage proposes a 3 | | |
| | | | | month trial modification consisting of a down | | |
| | | | | payment of $1600 and a monthly contribution of | | |
| | | | | $1600.  Upon successful completion of the trial | | |
| | | | | the estimated mod terms will be: Mod Type: Cap; | | |
| 031909 | NT | 000000 | T:02414 | Interest Rate Type: ARM to ARM; Interest Rate: | | |
| | | | | 3.25; Index Rate: 3.9; Margin: -0.65; Arm Freeze: | | |
| | | | | 5 Year Freeze; NPV: $ $10,737.80;  Additional | | |
| | | | | Notes: The borrower does not have enough savings | | |
| | | | | to reinstate the loan and their financials do not | | |
| | | | | support a repayment plan.  The credit report has | | |
| | | | | been reviewed.;  Additional Lien(s): N/A;  Policy | | |
| 031909 | NT | 000000 | T:02414 | "Trial Modification Justification: | | |
| | | | | Hardship: Distant employment transfer; Date: | | |
| 031909 | NT | 000000 | T:02414 | 8/8/2008-3/19/2009; Monetary Impact: $8000; | | |
| | | | | Income : $9570; Current Payment: $2933; | | |
| | | | | Non-Mortgage Expenses: $7220; Cushion: $750; | | |
| | | | | Pre-Mod DTI: 1.14; Target Payment: $1600; BPO : | | |
| | | | | $245000; Pre Mod Total Debt: $454496.84; LTV : | | |
| | | | | 1.86; | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | TT BR2. SHE SAID THAT THEY WOULD NOT BE ABLE TO | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | AFFORD $2270 PMT.  WENT OVER FIN'S WITH HER AND | | |
| | | | | ADJUSTED SOME EXPENSES TO REPORT ACCURATELY. $1600 | | |
| | | | | IS THE NEW PMT STARTING 3/30/09. | | |
| 031909 | DM | 000000 | T:02414 | 15:53:00 | | |
| | | | | REPAY PLAN CANCELED MANUALLY | | |
| 031909 | AA | 110108 | | .00 | .00 | .00 | .00 |
| 031909 | AA | 110108 | | .00 | .00 | .00 | .00 |
| 031909 | FOR | 000000 | | RESET PAYMT PLAN | | |

ALL SBO11437

GMAC-01-0072

HISTORY FOR ACCOUNT 7440353498

                                                         PAGE    56
                                                         DATE 08/26/09

        --------- MAIL --------------------- --------- PROPERTY ----------------

        JEAN M GAGNON
        PAMELA LONGONI
        5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

        RENO                NV 89523      RENO               NV 89523

        -------------------------------------------------------------------
        POST   TRN  DUE     TRANSACTION    PRINCIPAL      INTEREST     ESCROW
        DATE   CDE  DATE     AMOUNT          PAID           PAID        PAID
        ------ ---  ------  -------------  -------------  ------------  --------------
        031909 FOR 000000                 REJECT REASON: OTHER
        031909 FOR 000000                   REJECTED BY:SERVICER
        031909 FOR 000000   T:02414        0000-0000-LMT-REJECTED OPTION  03/19/09
        031909 LMT 000000   T:02414        PURSUE REPAY PLAN     (4000) COMPLETED 03/19/09
        031909 RPA 000000   T:02414        15:55:00
                                            REPAY PLAN SET UP
        031909 LMT 000000   T:02414        REPAY PLAN STARTED    (4001) COMPLETED 03/19/09
        031909 DM  000000   T:02414        16:07:00
                                            ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
        031909 DM  000000   T:02414        16:07:00
                                            TT B2 ABOUT NEW PAYMENT.  SHE SAYS THAT WHE WILL
                                            BE SENDING IN PAY STUBS AND $1600 BEFORE 3/30/09
        031909 D28 000000                   BILLING STATEMENT FROM REPORT R628  STD FORM
        032009 NT  000000   T:07047        Loan on prea new repay report, run CINS script to
                                            cncl any inspections on mtgs.
        032009 NT  000000   T:30011        REJECTING LOAN MODIFICATION IN LOSS WORK SINCE
                                            MODIFICATION IS CURRENTLY PENDING MGMT APPROVAL.
                                            -- R.MAGNESS 6659
        032009 LMT 000000                  MOD STILL PENDING MGMT APPROVAL.
        032009 LMT 000000                  REJECT REASON: OTHER
        032009 LMT 000000                    REJECTED BY:SERVICER
        032009 LMT 000000   T:30011        0000-0000-LMT-REJECTED OPTION  03/20/09
        032109 LMT 000000   T:30902        LMT BPO/APPRAISAL REC ADDED
        032509 FB  110108       110.00 164 CORP ADV 3 DRM
        032709 DM  000000   T:02414        ACTION/RESULT CD CHANGED FROM LMDC TO LMDC
        032709 DM  000000   T:02414        15:28:00
                                            TT BR2 SHE SAID THAT SHE WILL NEED A COUPLE MORE
        032709 DM  000000   T:02414        15:28:00
                                            DAY'S I ADVS'D HER THAT I CAN HOLD IT TILL 4/3.
        033009 NT  000000   T:29966        $186K debt forgive for approval
                                            reqst to debt forgive $185,613.41.  Cannot
                                            capitalize arrearage because 2nd mod. Using tot
                                            debt of $439,177.63 and IBPO value of 245000, LTV
                                            is 179%.  Based upon HEAT analytics, best-case liq
        033009 DM  000000   T:00000        50:00:00
                                            PROMISE BROKEN 03/30/09 PROMISE DT 03/30/09

ALL SB011437

GMAC-01-0073

HISTORY FOR ACCOUNT  7440353498                          PAGE      57
                                                         DATE 08/26/09

--------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE              5540 TWIN CREEKS DRIVE

RENO                NV 89523  RENO               NV 89523

--------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|---|---|---|---|---|---|---|
| 040209 | DM | 000000 | T:00000  50:00:00 | | | |
| | | | EARLY IND: SCORE 133 MODEL EI90S | | | |
| 040309 | RPL | 033009 | PAID 1600.00 DUE 1600.00 SHORT | .00 TELLER | 606 | |
| 040309 | RPL | 033009 | NO. OF PLAN PMTS=01 | | | |
| 040309 | UFF | 110108 | UNAPPLIED FUNDS (2) | 1600.00 BALANCE | 1600.00 | |
| 040309 | SRA | 110108 | 1600.00 | .00 | .00 | .00 |
| 040309 | FB | 110108 | 7.50 171 SPEEDPAY FEE | | | |
| 040309 | FEA | 110108 | 7.50 171 SPEEDPAY FEE | | | |
| 040709 | LMT | 000000 | T:21675  REPAY DEPOSIT RECEIVED. | | | |
| 040709 | LMT | 000000 | T:21675  REC'D EXECUTED DOCS  (4100) COMPLETED 04/07/09 | | | |
| 040709 | FOR | 000000 | File on Hold, completed on 4/7/2009 | | | |
| 040709 | FOR | 000000 | following event: ████████████████ | | | |
| 040709 | FOR | 000000 | ████████████████████████████ | | | |
| 040709 | FOR | 000000 | T:01122  04/07/09 - 08:58 - 57127 | | | |
| 040709 | FOR | 000000 | 4/7/2009 | | | |
| 040709 | FOR | 000000 | to Place File on Hold, completed on | | | |
| 040709 | FOR | 000000 | following event: ████████████████ | | | |
| 040709 | FOR | 000000 | ████████████████████████████ | | | |
| 040709 | FOR | 000000 | T:01122  04/06/09 - 21:46 - 72698 | | | |
| 040709 | FOR | 000000 | Joselita Aquisay. | | | |
| 040709 | FOR | 000000 | Process opened 4/6/2009 by user | | | |
| 040709 | FOR | 000000 | T:01122  04/06/09 - 21:45 - 72698 | | | |
| 040709 | FB | 110108 | 39.90  40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 600.00  40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 46.00  40 EXPENSE ADVANCES | | | |
| 040709 | FB | 110108 | 1520.40  40 EXPENSE ADVANCES | | | |
| 041009 | CBR | 110108 | T:00000  DELINQUENT:  120  DAYS | | | |
| 041009 | CBR | 110108 | T:00000  FORECLOSURE STARTED | | | |
| 041009 | CBR | 110108 | T:00000  DISPUTED ACCOUNT FLAG:    FLAG = XB | | | |
| 041309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 03/12/09 08:02:34 | | LEFT MESSAGE | |
| 041309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 03/12/09 12:48:48 | | PAR3 ALERT RETRIVAL | |
| 041309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 041309 | DMD | 000000 | T:22222  50:00:00 | | | |
| | | | 04/02/09 10:31:02 | | LEFT MESSAGE | |

ALL SB011437

GMAC-01-0074

HISTORY FOR ACCOUNT  7440353498

PAGE      58
DATE 08/26/09

-------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO                NV 89523

--------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 04/02/09 10:47:50 | | PAR3 ALERT RETRIVAL | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 04/03/09 10:14:06 | | LEFT MESSAGE | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 04/03/09 14:00:08 | | PAR3 ALERT RETRIVAL | |
| 041309 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 041709 | FB | 110108 | 110.00 164 CORP ADV 3 DRM | | | |
| 042109 | D28 | 000000 | FORCED BILLING STATEMENT FROM REPORT R628  STD FORM | | | |
| 043009 | DM | 000000 | T:00000   50:00:00 | | | |
| | | | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | | | |
| 050109 | DM | 000000 | T:30762   10:45:00 | | | |
| | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | | |
| 050109 | DM | 000000 | T:30762   10:45:00 | | | |
| | | | TT B2 VI ADVSD LC, NEG CBR & RPP. CI TO DO PBP. | | | |
| | | | ADVSD CERT FUNDS REQ. ADVSD ON CODES TO USE AT WU. | | | |
| 050109 | DM | 000000 | T:30762   10:45:00 | | | |
| | | | RKING2479 | | | |
| 050109 | DM | 000000 | T:00000   50:00:00 | | | |
| | | | PROMISE BROKEN 05/01/09 PROMISE DT 05/01/09 | | | |
| 050409 | RPL | 043009 | PAID  1600.00 DUE  1600.00 SHORT     .00 TELLER   410 | | | |
| 050409 | RPL | 043009 | NO. OF PLAN PMTS=01 | | | |
| 050409 | UI | 120108 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -124.43* |
| 050409 | AP | 120108 | 2933.18 | .00 | 2488.67 | 444.51 |
| 050409 | UFF | 120108 | UNAPPLIED FUNDS (2) | | -1333.18 | BALANCE    266.82 |
| 050409 | SRA | 120108 | -1333.18 | .00 | .00 | .00 |
| 050409 | DM | 000000 | T:00000   50:00:00 | | | |
| | | | EARLY IND: SCORE 128 MODEL BT90S | | | |
| 050509 | D28 | 000000 | BILLING STATEMENT FROM REPORT R628  STD FORM | | | |
| 050509 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 05/05/09 09:59:59 | | LEFT MESSAGE | |
| 050509 | DMD | 000000 | T:22222   50:00:00 | | | |
| | | | 05/05/09 13:56:55 | | PAR3 ALERT RETRIVAL | |

ALL SBO11437

GMAC-01-0075

HISTORY FOR ACCOUNT  7440353498

PAGE     59
DATE 08/26/09

-------- MAIL ----------------------- --------- PROPERTY -----------------

```
JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE          5540 TWIN CREEKS DRIVE

RENO              NV 89523      RENO              NV 89523
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 050509 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 050809 | CBR | 120108 | T:00000  DELINQUENT: 150 DAYS | | | |
| 050809 | CBR | 120108 | T:00000  FORECLOSURE STARTED | | | |
| 052209 | NT | 000000 | T:25101   Home Affordable Modification program sent to borrower | | | |
| 052609 | FOR | 000000 | T:01122   PRE-SALE REDEMPTION  (603)  COMPLETED 05/26/09 | | | |
| 060109 | DM | 000000 | T:00000 50:00:00 | | | |
| | | | PROMISE BROKEN 06/01/09 PROMISE DT 05/30/09 | | | |
| 060209 | DM | 000000 | T:00000 50:00:00 | | | |
| | | | EARLY IND: SCORE 128 MODEL EI90S | | | |
| 060309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 06/03/09 10:42:27 | | | LEFT MESSAGE |
| 060309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 06/03/09 11:26:01 | | PAR3 ALERT RETRIVAL | |
| 060309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060409 | RPL | 053009 | PAID  1600.00 DUE  1600.00 SHORT    .00 TELLER   606 | | | |
| 060409 | RPL | 053009 | NO. OF PLAN PMTS=01 | | | |
| 060409 | UFF | 120108 | UNAPPLIED FUNDS (2) | | 1600.00 BALANCE    1866.82 | |
| 060409 | SRA | 120108 | 1600.00 | .00 | .00 | .00 |
| 060409 | FB | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | FEA | 120108 | 7.50 171 SPEEDPAY FEE | | | |
| 060409 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 06/04/09 10:25:30 | | | LEFT MESSAGE |
| 060409 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 06/04/09 13:04:31 | | PAR3 ALERT RETRIVAL | |
| 060409 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060509 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 06/05/09 11:39:06 | | | LEFT MESSAGE |
| 060509 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 060509 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 061209 | CBR | 120108 | T:00000  DELINQUENT: 150 DAYS | | | |

ALL SB011437

GMAC-01-0076

HISTORY FOR ACCOUNT  7440353498

PAGE      60
DATE 08/26/09

-------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                 5540 TWIN CREEKS DRIVE

RENO                    NV 89523   RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 061209 | CBR | 120108 | T:00000 | FORECLOSURE STARTED | | |
| 061609 | E20 | 120108 | -2015.51 | PAYEE = 1600.00966 | .00 | -2015.51 |
| 061909 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 063009 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | PROMISE PLAN 29 BROKEN06/30/09 PROMISE DT 06/30/09 | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | CALLED HOME LEFT MESSAGE. WILL NEED NEW HMP IN | | |
| 070209 | DM | 000000 | T:21136 | 08:34:00 | | |
| | | | | ORDER TO REVIEW FOR MOD. PLS HAVE BWR FAX TO | | |
| | | | | 866-709-4744. LHUCK 6154 | | |
| 070209 | CIT | 000000 | T:21136 | 007 cit 155. pls send new hmp wkout to bwrs | | |
| | | | | mailing address. lhuck 6154 | | |
| 070209 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 120 MODEL EI90S | | |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/03/09 16:02:22 | | Par3 Exp Msg |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070309 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070609 | NT | 000000 | T:01050 | Open CIT155 - LM Package Sent. | | |
| 070609 | NT | 000000 | T:25101 | Suppressed Credit due to (Loan Modification). | | |
| | | | | Suppression will expire (09/10/09). | | |
| 070709 | NT | 000000 | T:25101 | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | | |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/07/09 10:54:19 | | LEFT MESSAGE |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/08/09 10:31:26 | | LEFT MESSAGE |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 070809 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

ALL SBO11437

GMAC-01-0077

HISTORY FOR ACCOUNT  7440353498

PAGE    61
DATE 08/26/09

---------- MAIL ---------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                 NV 89523    RENO                 NV 89523

| POST DATE | TRN CDE | DUB DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 070909 | DM | 000030 | T:16890 | 10:11:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | | | |
| 070909 | DM | 000000 | T:16890 | 10:11:00 | | |
| | | | B1 CI ADV UNDER LMIT RPP - XFRD THE CALL | | | |
| | | | DFLT REASON 2 CHANGED TO: BLANK | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | TTB1 VAI. CI BC WANTED TO INQ MOD THAT WS APPROVED | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | RECENTLY. ADV NT TRUE. ADV PREV REPAY PLAN IS | | | |
| | | | COMPLETED. ADV TO RETURN WOUT PCKG ASAP, TAT IS 60 | | | |
| | | | DAYS, NO GUARANTEED.  I TRIED TO UPDATE DTI CALC | | | |
| | | | BT B DID NT KNOW HER GROSS INCOME, SD SHE WOULD CB | | | |
| | | | TOMO BC SHE HAD TO GO TO WK. | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | RPD; SPS HAD TO GET ANOTHER JOB AND TOOK A | | | |
| 070909 | DM | 000000 | T:11449 | 10:25:00 | | |
| | | | PAYCUT...START  09/2008-ONGOING. M/I; 1800 A MONTH. | | | |
| | | | ADV F/C SALE DT ON HOLD, L/C AND C/R CONT. HCASAS | | | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 07/08/09 10:31:26 | | LEFT MESSAGE | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 07/09/09 06:59:57 | | PAR3 ALERT RETRIVAL | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 00/00/00 00:00:00 | | | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 07/09/09 11:55:12 | | LEFT MESSAGE | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 00/00/00 00:00:00 | | | |
| 070909 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 00/00/00 00:00:00 | | | |
| 071009 | DM | 000000 | T:02414 | 29:28:00 | | |
| | | | REPAY PLAN CANCELED AUTOMATIC | | | |
| 071009 | FM | | UNAP FUNDS CODE-2   F | TO | | T: 02414 |

ALL SBO11437

GMAC-01-0078

HISTORY FOR ACCOUNT  7440353498                                    PAGE      62
                                                                   DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                 NV 89523    RENO                  NV 89523

-------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 071009 | FM | | UNAP FUNDS-2 | | 1866.82 TO | .00 T: 02414 |
| 071009 | FM | | UNAP FUNDS CODE-1 | | TO U | T: 02414 |
| 071009 | FM | | UNAP FUNDS-1 | | .00 TO | 1866.82 T: 02414 |
| 071009 | UFU | 120108 | UNAPPLIED FUNDS (1) | | 1866.82 BALANCE | 1866.82 |
| 071009 | UFF | 120108 | UNAPPLIED FUNDS (2) | | -1866.82 BALANCE | 0.00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | AA | 120108 | .00 | .00 | .00 | .00 |
| 071009 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 07/10/09 10:18:17 | | | LEFT MESSAGE |
| 071009 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 071009 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 071009 | FSV | 120108 | T:00000  DELINQ INSP HOLD RELEASED | | | |
| 071009 | FSV | 120108 | T:00000  INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | | | |
| 071009 | CBR | 120108 | T:00000  CR BUR RPT STATUS=N;EXPIRE DT =  09/10/09 | | | |
| 071309 | NT | 000000 | T:20136  tried to contact h/o regarding poss hmp loan mod | | | |
| | | | left call back number and advised that we need a | | | |
| 071309 | NT | 000000 | T:20136  completed hmp package back to review the acct for | | | |
| | | | a poss loan mod; b layton 6909 | | | |
| 071309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 07/11/09 09:40:22 | | | LEFT MESSAGE |
| 071309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 071309 | DMD | 000000 | T:22222 50:00:00 | | | |
| | | | 00/00/00 00:00:00 | | | |
| 071609 | OL | 120108 | T:15744  WDOYLM - REPAY PLAN CANCEL | | TXT 5.86 | |
| 071609 | LMT | 000000 | Closed lmt, Resumed FCL in MS & NT | | | |
| 071609 | LMT | 000000 | T:15744  Brkn repay - no pmt, sent denial ltr | | | |
| 071609 | LMT | 000000 | T:15744  FILE CLOSED        (7)      COMPLETED 07/16/09 | | | |
| 071609 | FOR | 000000 | 7/15/2009. Reason: Hold Ended. Comme | | | |
| 071609 | FOR | 000000 | step Sale Scheduled For to | | | |
| 071609 | FOR | 000000 | event: User has reprojected the | | | |
| 071609 | FOR | 000000 | System updated for the following | | | |
| 071609 | FOR | 000000 | T:01122  07/15/09 - 22:09 - 00007 | | | |
| 071609 | FOR | 000000 | approval not required. | | | |

ALL SBO11437

GMAC-01-0079

HISTORY FOR ACCOUNT  7440353498                                    PAGE      63
                                                                   DATE 08/26/09

        --------- MAIL -------------------- --------- PROPERTY ----------------

        JEAN M GAGNON
        PAMELA LONGONI
        5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

        RENO              NV 89523     RENO              NV 89523

    ------------------------------------------------------------------------------
    POST   TRN  DUE    TRANSACTION     PRINCIPAL       INTEREST          ESCROW
    DATE   CDE  DATE      AMOUNT         PAID            PAID             PAID
    ------ ---  -----  -----------    -----------     ----------       ----------
    071609 FOR 000000                 nts: Hold Ended  . Status: Active,
    071609 FOR 000000   T:01122       07/15/09 - 22:09 - 00007
    071609 FOR 000000                 System updated for the following eve
    071609 FOR 000000                 Subject: Hold Request/Message:
    071609 FOR 000000                 - To: Joselita Aquisay (GMAC) /
    071609 FOR 000000                 Intercom From: Ricardo Napao, GMAC
    071609 FOR 000000   T:01122       07/15/09 - 22:09 - 64299
    071609 FOR 000000                 Loss Mitigation Workout
    071609 FOR 000000                 End Date: 07/15/2009. Hold type:
    071609 FOR 000000                 nt: User has ended the hold. Hold
    071609 FOR 000000   T:01122       07/15/09 - 22:09 - 64299
    071609 FSV 000000   T:00000       INSP TP F RESULTS RCVD;   ORD DT=07/10/09
    071609 FB  120108                 11.25  11 PROP INSPECTION FEE
    071709 FOR 000000                 Request/
    071709 FOR 000000                 Aquisay, Joselita; / Subject: Hold
    071709 FOR 000000                 Intercom From: Napao, Ricardo - To:
    071709 FOR 000000   T:01122       07/17/09 - 02:24 - 72698
    071709 SLC 120108                 .00                              124.43
    072009 FOR 000000                 $2,661.00 (DIS)
    072009 FOR 000000                 costs good through 8/14/2009 are
    072009 FOR 000000                 Estimated foreclosure fees and
    072009 FOR 000000   T:01122       07/20/09 - 17:04 - 30479
    072009 FOR 000000                 Connie Canada.
    072009 FOR 000000                 Process opened 7/20/2009 by user
    072009 FOR 000000   T:01122       07/20/09 - 17:16 - 30479
    072009 FOR 000000                 For, completed on 8/14/2009 (DIS)
    072009 FOR 000000                 following event: Sale Scheduled
    072009 FOR 000000                 User has updated the system for the
    072009 FOR 000000   T:01122       07/20/09 - 17:16 - 30479
    072009 FOR 000000   T:01122       SALE SCHEDULED      (504)  COMPLETED 07/20/09
    072009 FOR 000000   T:01122       TASK:0605-FCL-CHANGD FUPDT  08/14/09
    072009 FOR 000000                 approval not required.
    072009 FOR 000000                 review   . Status: Active,
    072009 FOR 000000                 file forwarded to pub unit for
    072009 FOR 000000   T:01122       07/20/09 - 12:56 - 57127
    072009 FOR 000000                 7/31/2009. Reason: Other. Comments:

    ALL SBO11437

GMAC-01-0080

HISTORY FOR ACCOUNT  7440353498

PAGE    64
DATE 08/26/09

-------- MAIL --------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                  5540 TWIN CREEKS DRIVE

RENO                    NV 89523    RENO                    NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 072009 | FOR | 000000 | | step Sale Scheduled For to | | |
| 072009 | FOR | 000000 | | event: User has reprojected the | | |
| 072009 | FOR | 000000 | | System updated for the following | | |
| 072009 | FOR | 000000 | T:01122 | 07/20/09 - 12:56 - 57127 | | |
| 072109 | D28 | 000000 | | FORCED BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 072709 | E90 | 120108 | -673.03  PAYEE = 0016.00000 | | .00 | -673.03 |
| 072909 | NT | 000000 | T:25102 | obama workout package provided in today 30 days to | | |
| | | | | sale (no contact) letter | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:28:19 VACANT | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/30/09 17:29:25 NO ANS | | |
| 073009 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:12 VACANT | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 07/31/09 10:11:55 NO ANS | | |
| 073109 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:19:07 VACANT | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/04/09 15:22:09 NO ANS | | |
| 080409 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080409 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 115 MODEL EI90S | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:44:39 VACANT | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/05/09 10:45:59 NO ANS | | |
| 080509 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:23:58 VACANT | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/06/09 11:25:25 NO ANS | | |
| 080609 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

ALL SB011437

GMAC-01-0081

HISTORY FOR ACCOUNT  7440353498

PAGE    65
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY -----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO                NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/07/09 12:07:24 VACANT | | |
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 08/07/09 12:08:03 NO ANS | | |
| 080709 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 081009 | FSV | 120108 | T:00000 | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | | |
| 081109 | FOR | 000000 | T:08834 | JUDGMENT DATE       (602)  COMPLETED 08/11/09 | | |
| 081409 | FOR | 000000 | T:23862 | BIDDING INSTRUCTIONS (609)  COMPLETED 08/14/09 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | ████████████████████ | | |
| 081409 | FOR | 000000 | | ██████████████ng | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | on 8/14/2009 | | |
| 081409 | FOR | 000000 | | ████████████████████ | | |
| 081409 | FOR | 000000 | | ██████████████ng | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Bid Approved, | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | Completed, completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Bid Calculation | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:41 - 84378 | | |
| 081409 | FOR | 000000 | | Bid app needed | | |
| 081409 | FOR | 000000 | | Ugwuadu,Kenneth; / 14/09/Message: | | |
| 081409 | FOR | 000000 | T:01122 | Intercom From: Gillian Martil - To: | | |
| 081409 | FOR | 000000 | | 08/14/09 - 12:43 - 84378 | | |
| 081409 | FOR | 000000 | | Comments: SoldDate=8/14/2009 11:00:0 | | |
| 081409 | FOR | 000000 | | the following entries:  Sale | | |
| 081409 | FOR | 000000 | | P40_SaleResultsNV data form with | | |
| 081409 | FOR | 000000 | | User has completed the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00087 | | |

ALL SBO11437

GMAC-01-0082

HISTORY FOR ACCOUNT  7440353498

PAGE     66
DATE 08/26/09

--------- MAIL -------------------- --------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE            5540 TWIN CREEKS DRIVE

RENO             NV 89523      RENO             NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 081409 | FOR | 000000 | | REALSTATE SERVICES,Address=1692 COUN | | |
| 081409 | FOR | 000000 | | ive=STEVE OBRIAN,VestedTo=NATIONAL | | |
| 081409 | FOR | 000000 | | AM,SoldPrice=$172,500.00,Representat | | |
| 081409 | FOR | 000000 | | 0 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | Property Sold To: 3rd Party Sale  3r | | |
| 081409 | FOR | 000000 | | ATIONAL REALSTATE SERVICES | | |
| 081409 | FOR | 000000 | | 89423,Phone={775)782-9559,VestedAs=N | | |
| 081409 | FOR | 000000 | | TY RD SUITE B, MINDON, NV | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | SERVICES  3rd Party Phone Number: (7 | | |
| 081409 | FOR | 000000 | | Party Name: NATIONAL REALSTATE | | |
| 081409 | FOR | 000000 | | SUITE B, MINDON, NV 89423  3rd | | |
| 081409 | FOR | 000000 | | d Party Address: 1692 COUNTY RD | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | 75)782-9559 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | completed on 8/14/2009 | | |
| 081409 | FOR | 000000 | | following event: Sale Held, | | |
| 081409 | FOR | 000000 | | User has updated the system for the | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | $126,127.33  Successful Bid Amount: | | |
| 081409 | FOR | 000000 | | Servicers Max Bid Amount: | | |
| 081409 | FOR | 000000 | | Date: 8/14/2009 11:00:00 AM | | |
| 081409 | FOR | 000000 | T:01122 | Fidelity AutoProc - (Cont) - Sale | | |
| 081409 | FOR | 000000 | | $172,500.00 | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | Fidelity AutoProc. | | |
| 081409 | FOR | 000000 | | Process opened 8/14/2009 by user | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 16:18 - 00007 | | |
| 081409 | FOR | 000000 | | - Thanks Status: Active | | |
| 081409 | FOR | 000000 | | e Comments: Please provide vesting | | |
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 17:01 - 84378 | | |
| 081409 | FOR | 000000 | | loan.Issue Type: Vesting Issue. Issu | | |
| 081409 | FOR | 000000 | | Process-Level issue for this | | |

ALL SB011437

GMAC-01-0083

HISTORY FOR ACCOUNT  7440353498

PAGE      67
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                NV 89523   RENO              NV 89523

-----------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 081409 | FOR | 000000 |         | event: User has created a |||
| 081409 | FOR | 000000 |         | System updated for the following |||
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 17:01 - 84378 |||
| 081409 | FOR | 000000 |         | To: Martil, Gillian; / 14/09/ |||
| 081409 | FOR | 000000 |         | Intercom From: Ugwuadu, Kenneth - |||
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 13:06 - 84378 |||
| 081409 | FOR | 000000 |         | To: Ugwuadu, Kenneth; / 14/09/ |||
| 081409 | FOR | 000000 |         | Intercom From: Martil, Gillian - |||
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:53 - 39168 |||
| 081409 | FOR | 000000 |         | is approved.      From: Gillian M |||
| 081409 | FOR | 000000 |         | 14/09/Message: Bid imaged on 08/14 |||
| 081409 | FOR | 000000 |         | To: Martil,Gillian; / |||
| 081409 | FOR | 000000 | T:01122 | Intercom From: Kenneth Ugwuadu - |||
| 081409 | FOR | 000000 |         | 08/14/09 - 12:56 - 39168 |||
| 081409 | FOR | 000000 |         | Bid app needed |||
| 081409 | FOR | 000000 | T:01122 | artil  Subject:  sale date 08/14/09 |||
| 081409 | FOR | 000000 | T:01122 | 08/14/09 - 12:56 - 39168 |||
| 081409 | MFC | 120108 | T:00122 | FORECLOSURE SALE     (605)  COMPLETED 08/14/09 |||
| 081409 | CBR | 120108 | T:00000 | MERS NOTIFIED FRCLSR COMPLETE      08/14/09 |||
| 081709 | FOR | 000000 | T:17320 | CR BUR RPT STATUS=N;EXPIRE DT =  09/10/09 |||
| 081709 | FOR | 000000 | T:17320 | TASK:0606-FCL-CHANGD FUPDT  08/02/10 |||
| 081709 | CIT | 000000 | T:17320 | 3rd Party FCL Sale |||
| | | | | 008 New cit 551: discontinue the pmt of taxes and |||
| 081709 | CIT | 000000 | T:17320 | change to B service effective 08/14/09 |||
| | | | | 009 new cit 906:  SoldDate=8/14/2009 11:00:00 |||
| | | | | AM,SoldPrice=$172,500.00,Representative=STEVE |||
| 081709 | CIT | 000000 | T:17320 | OBRIAN,VestedTo=NATIONAL REALSTATE |||
| | | | | SERVICES,Address=1692 COUNTY RD SUITE B, |||
| | | | | MINDON, NV |||
| | | | | 89423,Phone=(775)782-9959,VestedAs=NATIONAL |||
| | | | | REALSTATE SERVICES Property Sold To: 3rd Party |||
| | | | | Sale |||
| 081709 | CIT | 000000 | T:04840 | 009 DONE 08/17/09 BY TLR 04840 |||
| | | | | TSK TYP 906-PRIV INV SALE-3 |||
| 081709 | FOR | 000000 |         | Type: Vesting Issue. Comments: Vest |||
| 081709 | FOR | 000000 |         | associated with this loan. Issue |||

. ALL S9011437

GMAC-01-0084

HISTORY FOR ACCOUNT  7440353498

PAGE    68
DATE 08/26/09

--------- MAIL --------------------- --------- PROPERTY ---------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                NV 89523    RENO                          NV 89523

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 081709 | FOR | 000000 | | event: User has ended the issue | | |
| 081709 | FOR | 000000 | | System updated for the following | | |
| 081709 | FOR | 000000 | T:01122 | 08/14/09 - 20:35 - 72913 | | |
| 081709 | FOR | 000000 | | as Trustee for RAMP 2005EFC7 . | | |
| 081709 | FOR | 000000 | | in U.S. Bank National Association | | |
| 081709 | FOR | 000000 | T:01122 | 08/14/09 - 20:35 - 72913 | | |
| 081709 | FOR | 000000 | | Updated, completed on 8/17/2009 | | |
| 081709 | FOR | 000000 | | following event: Client System | | |
| 081709 | FOR | 000000 | | User has updated the system for the | | |
| 081709 | FOR | 000000 | T:01122 | 08/17/09 - 14:37 - 39355 | | |
| 081709 | FSV | 000000 | T:00000 | INSP TP F RESULTS RCVD;    ORD DT=08/10/09 | | |
| 081709 | FB | 120108 | | 11.25  11 PROP INSPECTION FEE | | |
| 081809 | TX | | TLR 1685 | TAX COMMENTS: CIT 551 TO NON ESCROW 8/18/09 | | |
| 081809 | CIT | 000000 | T:01685 | 008 closing cit 551 changed to non escrow tax | | |
| | | | | item, placed stop code cust stat. | | |
| 081809 | CIT | 000000 | T:01685 | 008 DONE 08/18/09 BY TLR 01685 | | |
| | | | | TSK TYP 551-TAX REQUEST PRO | | |
| 081809 | SLC | 120108 | | .00 | | |
| 081809 | FB | 120108 | | 39.90  40 EXPENSE ADVANCES | | 124.43 |
| 081809 | FB | 120108 | | 255.00  40 EXPENSE ADVANCES | | |
| 081809 | FB | 120108 | | 15.00  40 EXPENSE ADVANCES | | |
| 081809 | FB | 120108 | | 120.00  40 EXPENSE ADVANCES | | |
| 081909 | FOR | 000000 | | Martil, Gillian; / CC: / Intercom | | |
| 081909 | FOR | 000000 | | Aguirrejimenez, Catalina / To: | | |
| 081909 | FOR | 000000 | | 5:51:50 PM / From: Catalina | | |
| 081909 | FOR | 000000 | | Intercom Message: / Read: 8/18/2009 | | |
| 081909 | FOR | 000000 | T:01122 | 08/18/09 - 17:52 - 84378 | | |
| 081909 | FOR | 000000 | | Issue Request / | | |
| 081909 | FOR | 000000 | | Type: Stop/Hold Action / Subject: | | |
| 081909 | FOR | 000000 | T:01122 | 08/18/09 - 17:52 - 84378 | | |
| 081909 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 082109 | FOR | 000000 | | Third Party Proceeds sent to GMACM o | | |
| 082109 | FOR | 000000 | | following entries:  COMMENTS:: : | | |
| 082109 | FOR | 000000 | | F5_FundsRcvd data form with the | | |
| 082109 | FOR | 000000 | | User has completed the | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |

ALL SBO11437

GMAC-01-0085

HISTORY FOR ACCOUNT  7440353498

PAGE    69
DATE 08/26/09

-------- MAIL ------------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                         5540 TWIN CREEKS DRIVE

RENO            NV 89523    RENO                    NV 89523

----------------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 082109 | FOR | 000000 | | to NIE?: : False  Sheriffs Deed Obta | | |
| 082109 | FOR | 000000 | | or Distribution of Funds Uploaded | | |
| 082109 | FOR | 000000 | | CHECK AMOUNT:: : 172,500.00    HUD1 | | |
| 082109 | FOR | 000000 | | n 08/21/09  TRACKING NUMBER:: : NA | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | False | | |
| 082109 | FOR | 000000 | | Copy of Check Uploaded to NIE?: : | | |
| 082109 | FOR | 000000 | | ined and Uploaded to NIE?: : False | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:13 - 83190 | | |
| 082109 | FOR | 000000 | | on 8/21/2009 | | |
| 082109 | FOR | 000000 | | Received/ Sent To Client, completed | | |
| 082109 | FOR | 000000 | | following event: Third Party Funds | | |
| 082109 | FOR | 000000 | | User has updated the system for the | | |
| 082109 | FOR | 000000 | T:01122 | 08/21/09 - 14:14 - 83190 | | |
| 082409 | UFX | 120108 | | UNAPPLIED FUNDS (4)          172500.00  BALANCE  172500.00 | | |
| 082409 | SR | 120108 | | 172500.00          .00          .00          .00 | | |
| 082409 | NT | 000000 | T:13962 | b2 inq about loan mod and if fcl is still in place | | |
| | | | | trns to lmt due to loan alerts on accnt ashleet | | |
| 082409 | NT | 000000 | T:13962 | 4214 | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| | | | | VAI. B2 SAID THAT SHE RCVD AN EMAIL FROM A L/M | | |
| | | | | REP ON 7/9 STATING THAT THE FCL WAS ON HOLD AND WE | | |
| | | | | WERE TRYING TO GET THEM MODIFIED UNDER THE HMP | | |
| | | | | PROGRAM. HOWEVER, THE PROPERTY WENT TO FCL SALE ON | | |
| | | | | 8/14. TURNED ACCT OVER TO SUPER FTOLBERT. | | |
| 082409 | DM | 000000 | T:21293 | 16:08:00 | | |
| | | | | ASMITH6718. | | |
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |
| | | | | TT B2 VERI INFO OCC NEG CRD REP L/F FCL STASTU | | |
| | | | | SALE DATE/TAD 01/09-08/09 NOT INCLUDING ATTY F/C | | |
| | | | | AND FUNDS IN 1U/X-REF SS# NO OTHER LOAN/CST CLD IN | | |
| | | | | TO SPK WITH FTOLBERT ON POSS RESCIND ISSUE/ADV | | |

ALL SB011437

GMAC-01-0086

HISTORY FOR ACCOUNT  7440353498

PAGE    70
DATE 08/26/09

--------- MAIL -------------------- -------- PROPERTY ----------------

JEAN M GAGNON
PAMELA LONGONI
5540 TWIN CREEKS DRIVE                    5540 TWIN CREEKS DRIVE

RENO                    NV 89523    RENO                    NV 89523

--------------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|------|-----|------|------|------|------|------|
| 082409 | DM | 000000 | T:20793 | 17:31:00 | | |

SUPER GONE FOR THE DAY/ADV WILL SND FTOLBERT EMAIL
TO CALL HER BK W/GOOD PH# SHE STD WANTS HER PROP

| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |

ACTION/RESULT CD CHANGED FROM LMDC TO OAAI

| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |

CONT..BK WAS WKING WITH MOD AGENT WHO WAS EMAILING
HER AND CONFIRMED WE WOULD HOLD THE FCL WHILE
REVIEWING FOR A POSS MOD SHE STD SNT ALL THOSE

| 082409 | DM | 000000 | T:20793 | 17:32:00 | | |

EMAILS TO SUPERVISOR/ADV OF FCL EVICTION PROCESS
ADV UNLESS WE CAN RSCIND BUT WONT KNOW TILL SHE
SPKS WITH SUPERVISOR KROJAS 6713

| 082509 | NT | 000000 | T:20479 | | | |

recvd emails from b1; forwarded emails to bwills
and lgill for research; they will f/u w/ b2;
ftolbert

| 082609 | CIT | 000000 | T:23177 | | | |

010 NEW CIT #502 - Please cancel all insurance and
request a refund effective 08/14/09

| 082609 | CIT | 000000 | T:23177 | | | |

010 NEW CIT #502 - Please cancel all insurance and
request a refund effective 08/14/09

| 082609 | NT | 000000 | T:23177 | | | |

entered task 505 in error, this has changed
apprprtly to tasks 502 accurately

END OF HISTORY

ALL SBO11437

GMAC-01-0087