# Exhibit E

**DISPLAY/HISTORY**

Acct: 9299  Name: ROCIO PICHARDO     Sub: 2 of 6   Investor: 40983  Warn: 0  Lock: 1  Stop: 0     Page:

SSN: 4304                                                                                                Refresh Date:

| - Dates - | Paid To: | 7/1/2013 | Next Due: | Type: 8/1/2013 | Last Pmt: | 7/3/2013 |
| - Bal - | Prin: | $0.00 | Esc: | $0.00 | | |
| - Uncol - | LC: | $0.00 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 2/1/2004 | NT | | | | | T:99998 | ----- CONVERTED  HISTORY  ENDS  02/01/04 ------ |
| 2/10/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/13/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16N |
| 3/5/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 3/8/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2004 | NT | ESC | | | | T:01307 | ADV WHAT CAN BE DONE WITH SURPLUS PAUL E 4267 |
| 4/6/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 4/8/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/5/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 008 MODEL EI16N |
| 5/11/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/17/2004 | CIT | INQ75 | | | | T:04543 | 001 NEW CIT 189 PLS FAX AN INDEMNITY LETTER |
| 5/17/2004 | CIT | INQ75 | | | | T:04543 | TO H/O FOR TAXES IN ORANGE COUNTY |
| 5/17/2004 | CIT | INQ75 | | | | T:04543 | FAX# 7144474207 |
| 5/17/2004 | CIT | INQ75 | | | | T:04543 | RHEA H73528 |
| 5/19/2004 | NT | PAY | | | | T:05257 | H/O CLLD ABOUT PAYOFF ADVISED TO GO THR VRU FOR |
| 5/19/2004 | NT | PAY | | | | T:05257 | THE VERBAL LAUR AG72644 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | 002 OPEN CIT 720 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | PHN =7144474207 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | FAX =0000000000 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | PAYOFF INTEREST THRU DATE =06/10/04 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | BYPASS =PAYOFF FLAG 0-9 |
| 5/19/2004 | CIT | SBO01 | | | | T:25041 | PAYOFF TYPE=VERBAL |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | 001 DONE 05/20/04 BY TLR 01417 |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | TSK TYP 189-ON-LINE LETTERS |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | 001 CLOSING CIT# 189-FAXED TAX INDEM LETTER BECKYN |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | 5272 |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | 001 FYI CIT# 189-ORDERED TAX INDEM LETTER--WILL FA |
| 5/20/2004 | CIT | INQ20 | | | | T:01417 | X          BECKYN/5272 |
| 5/20/2004 | OL | | 0 | 10 | 2 | | WDOYCUS - TO CUST/3RD PRTY CONFRM PROOF |

| 5/20/2004 | CIT | CSH | | | | T:01680 | 202 DONE 05/20/04 BY TLR 01680 |
| 5/20/2004 | CIT | CSH | | | | T:01680 | TSK TYP 720-PO STMT SCRIPT |
| 6/7/2004 | NT | TAX | | | | T:02169 | WORKING ASC DELQ REPORT PER WEBSITE A SUPPLEMENTAL |
| 6/7/2004 | NT | TAX | | | | T:02169 | BILL IS DELQ TOTAL DUE 571.45 1ST 1/2 DUE 3/31/04 |
| 6/7/2004 | NT | TAX | | | | T:02169 | & 2ND 1/2 DUE 8/2/04 BASE FOR EA 1/2 272.12. |
| 6/7/2004 | NT | TAX | | | | T:02169 | DISB PMTS PLUS P/I FROM ESC. |
| 6/15/2004 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 7/6/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/5/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 8/9/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/7/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 9/14/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/6/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 10/6/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 098 MODEL EI16C |
| 10/8/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/5/2004 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 11/9/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/7/2004 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/5/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 1/11/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 2/8/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/8/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 3/10/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/7/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/12/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/5/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 5/6/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/9/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 6/9/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 7/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 7/8/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/8/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 8/9/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/19/2005 | NT | | | | | T:25041 | PBP BY IAVRU4  CONF # 104251597  AMT $1743.13 |
| 8/19/2005 | NT | CSH | | | | T:08408 | b2 ci to make pbp. trnsfr to vru. b1 says prev |
| 8/19/2005 | NT | CSH | | | | T:08408 | pymnt will rev due to nsf. antoinnette b. 73771 |
| 8/19/2005 | NT | INQ | | | | T:12562 | b2 ci reg pmt for aug. askng if it was postd since |

2

| Date | Code | Sub | | | | T-Num | Description |
|---|---|---|---|---|---|---|---|
| 8/19/2005 | NT | INQ | | | | T:12562 | he rcvd a notice on the bnk..adv to verify it w/ |
| 8/19/2005 | NT | INQ | | | | T:12562 | his bnk bec there is no info frm the bnk yet re |
| 8/19/2005 | NT | INQ | | | | T:12562 | nsf. leslie a 83006 |
| 8/23/2005 | ET | | 0 | 00 | 0 | | 10010 NON-SUFFICIENT FUNDS -NSF     08/23 |
| 8/23/2005 | NT | | | | | T:20005 | CHECK NUMBER ARC   CHECK DATED 08/08/05 FOR |
| 8/23/2005 | NT | | | | | T:20005 | 1743.13     RETURNED-NSF |
| 8/24/2005 | D19 | | 0 | 07 | 8 | | CSH - NSF/REVERSAL LETTER (10010) |
| 9/1/2005 | NT | HAZ | | | | T:12144 | this call was xferred fr balboa reg ins that was |
| 9/1/2005 | NT | HAZ | | | | T:12144 | paid by b1 for the who9le yr of 2005. since the |
| 9/1/2005 | NT | HAZ | | | | T:12144 | ins was paid,b1 req for a refund fr us. xferred to |
| 9/1/2005 | NT | HAZ | | | | T:12144 | balboa. michelle c.73933 |
| 9/1/2005 | NT | HAZ | | | | T:12112 | b1 cld re his ins, he sd he made a pmt for ins so |
| 9/1/2005 | NT | HAZ | | | | T:12112 | there should be an overage on his escrow, xferd to |
| 9/1/2005 | NT | HAZ | | | | T:12112 | balboa. charisse o/73917 |
| 9/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 9/9/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 10/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 10/10/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/3/2005 | NT | TAX | | | | T:13743 | b2 ci to inq abt his tax bill...adv b2 to forward |
| 11/3/2005 | NT | TAX | | | | T:13743 | tax bill to tax dept.//katrina d.83088 |
| 11/7/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 11/8/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/6/2005 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/14/2005 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/30/2005 | P60 | | | | | | 36.95  PAYEE = 1509.00000 |
| 1/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 1/16/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 2/10/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/3/2006 | NT | CSH | | | | T:13743 | b1` ci toinq for the lc on acc...adv grc period |
| 3/3/2006 | NT | CSH | | | | T:13743 | until the 10, info available on imageweb, b1 |
| 3/3/2006 | NT | CSH | | | | T:13743 | disputing that his grc period is on the 15th, b1 |
| 3/3/2006 | NT | CSH | | | | T:13743 | req to fax proof...provide corr fax number. |
| 3/3/2006 | NT | CSH | | | | T:13743 | //katrina d.83088 |
| 3/6/2006 | CIT | INQ30 | | | | T:01367 | 003 new cit 165 rcvd corr. |
| 3/7/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 3/9/2006 | CIT | INQ30 | | | | T:01439 | 003 DONE 03/09/06 BY TLR 01439 |
| 3/9/2006 | CIT | INQ30 | | | | T:01439 | TSK TYP 165-LATE CHARGE/NSF |
| 3/9/2006 | CIT | INQ30 | | | | T:01439 | 003 clsng 165 - orig ltr snt today alng with note |

| Date | Code | Type | | DT | | T-Number | Description |
|------|------|------|---|----|----|----------|-------------|
| 3/9/2006 | CIT | INQ30 | | | | T:01439 | showing grace period is 10 days not 15.. prior |
| 3/9/2006 | CIT | INQ30 | | | | T:01439 | servicer had 15 grace in error mr4606 |
| 3/13/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/27/2006 | NT | OPT | | | | T:15300 | b1 ci would like to know contact number of opt |
| 3/27/2006 | NT | OPT | | | | T:15300 | prod enrolled in. access ins mis & ins pay, gave |
| 3/27/2006 | NT | OPT | | | | T:15300 | #. / teresa e87376 |
| 3/27/2006 | NT | TAX | | | | T:13754 | b2 ci re reassessment of tax..advsd him that any |
| 3/27/2006 | NT | TAX | | | | T:13754 | change or refund will be noted on acct..will verif |
| 3/27/2006 | NT | TAX | | | | T:13754 | with tax assesor..asked for total protect no. |
| 3/27/2006 | NT | TAX | | | | T:13754 | ..dnis not working //zaldy r. 83099 |
| 3/31/2006 | P60 | | | | | | 36.95  PAYEE = 1509.00000 |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | 004 DONE 03/31/06 BY TLR 13024 |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | TSK TYP 250-TEAM LEAD ONLY: |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | 004 closing cit 250. b1 ci complaining about opt |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | prod he has. conferenced in vendor. vendor |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | explained opt prod. b1 satisfied |
| 3/31/2006 | CIT | INQ75 | | | | T:13024 | cris b/73876 |
| 3/31/2006 | CIT | INQ75 | | | | T:12521 | 004 new cit no. 250- b1 ci looking fr a manager. |
| 3/31/2006 | CIT | INQ75 | | | | T:12521 | Regarding the accnt stat. was ref to dif |
| 3/31/2006 | CIT | INQ75 | | | | T:12521 | managers thru diff servicers. Tired to verify |
| 3/31/2006 | CIT | INQ75 | | | | T:12521 | info bt insisted to speak with managr. mylene |
| 3/31/2006 | CIT | INQ75 | | | | T:12521 | s 73839 |
| 4/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 4/6/2006 | NT | INQ | | | | T:13747 | b1 ci re what is the # of his prev serv,adv cnt |
| 4/6/2006 | NT | INQ | | | | T:13747 | see the # of star mort serv - jazmine j83092 |
| 4/6/2006 | NT | TAX | | | | T:16017 | b1 ci re re assessment of taxes from 03/03 |
| 4/6/2006 | NT | TAX | | | | T:16017 | ,03/04,03/05,03/06 said that assessors office |
| 4/6/2006 | NT | TAX | | | | T:16017 | already provided the document to gmac over a week |
| 4/6/2006 | NT | TAX | | | | T:16017 | ago for the refund which is approx 1500-2k,adv no |
| 4/6/2006 | NT | TAX | | | | T:16017 | notation yet he asked for the contact # of star |
| 4/6/2006 | NT | TAX | | | | T:16017 | mtg prev servr because was upset if they have the |
| 4/6/2006 | NT | TAX | | | | T:16017 | info-polyannam83224 |
| 4/11/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/21/2006 | CIT | INQ10 | | | | T:01230 | 005 new cit #575--b1 cld adamant that we return |
| 4/21/2006 | CIT | INQ10 | | | | T:01230 | the refunds to him directly, please verify |
| 4/21/2006 | CIT | INQ10 | | | | T:01230 | with orange county that we did over pay and a |
| 4/21/2006 | CIT | INQ10 | | | | T:01230 | refund has been sent.  b2 states 3 separate |
| 4/21/2006 | CIT | INQ10 | | | | T:01230 | checks will be sent per b1.  tammyg. 4661 |
| 4/24/2006 | NT | TAX | | | | T:12648 | b2 ci wanted to know if we've recvd info from |
| 4/24/2006 | NT | TAX | | | | T:12648 | county, advsd mr according to notes we've recvd |

| Date | | | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 4/24/2006 | NT | TAX | | | | T:12648 | info from orange county that there is 2 cks coming |
| 4/24/2006 | NT | TAX | | | | T:12648 | totalling 964.62, advsd mr upon recvg we would |
| 4/24/2006 | NT | TAX | | | | T:12648 | re-run a new ana and any surplus would be refunded |
| 4/24/2006 | NT | TAX | | | | T:12648 | to him, mr said would call back tmrrw to see if |
| 4/24/2006 | NT | TAX | | | | T:12648 | funds have posted yet..thanks,angiew4090 |
| 4/24/2006 | NT | TAX | | | | T:16133 | REC'D TAX REF IN THE AMT OF 644.65 CK #18004308 |
| 4/24/2006 | NT | TAX | | | | T:16133 | FROM ORANGE COUNTY. WILL DEP TO ESCROW |
| 4/24/2006 | NT | TAX | | | | T:16133 | RECV'D TAX REF IN THE AMT OF 319.97 CK #18004309 |
| 4/24/2006 | NT | TAX | | | | T:16133 | FROM ORANGE COUNTY. WILL DEP TO ESROW |
| 4/25/2006 | NT | TAX | | | | T:13888 | adv b2 that an anysis has been reqtsd and still in |
| 4/25/2006 | NT | TAX | | | | T:13888 | process adv to allow more time adv if theres any |
| 4/25/2006 | NT | TAX | | | | T:13888 | surplus it will be sent back to b2 michellet 83162 |
| 4/25/2006 | NT | LMT | | | | T:01577 | xfrd mr to c/s for esc ? |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | 006 new cit #130... pls reanalyze escrow based on |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | new tax amts of $1667.40 each install... pls |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | send avail surplus to homeowner... thanks |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | 005 DONE 04/25/06 BY TLR 02167 |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | TSK TYP 575-TAX REFUND REQU |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | 005 clsg cit #575.... refunds have been recd, adj |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | tax amts to tax web site of $1667.40 for each |
| 4/25/2006 | CIT | TAX20 | | | | T:02167 | install.. wl req new analysis |
| 4/27/2006 | NT | ESC | | | | T:08175 | adv b1 esc ana was done in 4/27/6 w/surplus ck of |
| 4/27/2006 | NT | ESC | | | | T:08175 | 1071.26 and mtg pmt wl be 1583.84 - socorro d. |
| 4/27/2006 | NT | ESC | | | | T:08175 | 73703 |
| 4/27/2006 | CIT | INQ10 | | | | T:01485 | 006 DONE 04/27/06 BY TLR 01485 |
| 4/27/2006 | CIT | INQ10 | | | | T:01485 | TSK TYP 130-MANUAL ESCROW A |
| 4/27/2006 | CIT | INQ10 | | | | T:01485 | 006 closing cit 130. completed analysis. new pmt |
| 4/27/2006 | CIT | INQ10 | | | | T:01485 | 1583.84 eff 5/06. snt 2:88 ltr to cust. |
| 4/27/2006 | CIT | INQ10 | | | | T:01485 | mickit/5270 |
| 4/27/2006 | OL | | 0 | 88 | 2 | | WDOYCUS - ADJUSTMENT LETTER |
| 4/27/2006 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 5/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 5/10/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/31/2006 | P60 | | | | | | 36.95  PAYEE = 1509.00000 |
| 6/6/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 6/12/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/30/2006 | P60 | | | | | | 36.95  PAYEE = 1509.00000 |
| 7/5/2006 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 7/11/2006 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/31/2006 | P60 | | | | | | 36.95  PAYEE = 1509.00000 |

| Date | Code | | | | T/Num | Description |
|---|---|---|---|---|---|---|
| 8/7/2006 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 8/8/2006 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 8/23/2006 | ARC | | | | | AUTO RESET NSF COUNTER = 0 |
| 8/31/2006 | P60 | | | | | 36.95  PAYEE = 1509.00000 |
| 9/5/2006 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 9/11/2006 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 9/29/2006 | P60 | | | | | 36.95  PAYEE = 1509.00000 |
| 10/5/2006 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 10/10/2006 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 10/17/2006 | NT | OPT | | | | T:17167  b1 ci to cancel his opt product xrefer to the |
| 10/17/2006 | NT | OPT | | | | T:17167  vendor and gave the # of the vendor. rachelv73764 |
| 10/20/2006 | B60 | | | | | |
| 10/31/2006 | P60 | | | | | 36.95  PAYEE = 1509.00000 |
| 11/7/2006 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 11/9/2006 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 12/5/2006 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 12/8/2006 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 1/5/2007 | DM | | | | | T:00000  EARLY IND: SCORE 068 MODEL EI16C |
| 1/9/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 2/6/2007 | DM | | | | | T:00000  EARLY IND: SCORE 068 MODEL EI16C |
| 2/8/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 3/6/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 4/5/2007 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 4/6/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 5/7/2007 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 5/8/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2007 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 6/8/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 6/13/2007 | NT | CSH | | | | T:12129  b1 wanted tov er if his pymnt was returned I exp |
| 6/13/2007 | NT | CSH | | | | T:12129  the bnking system and advised it can take up to 3 |
| 6/13/2007 | NT | CSH | | | | T:12129  weeks to come back returned. Marsiak7593 |
| 6/13/2007 | NT | CSH | | | | T:01269  b1 wntd his paper cks processed electronically |
| 6/13/2007 | NT | CSH | | | | T:01269  appologized that is determined by the banks we |
| 6/13/2007 | NT | CSH | | | | T:01269  have no control. thanks juoileb 5233 |
| 6/15/2007 | NT | CSH | | | | T:15457  b1 ci to inf that bank has returned pmt for this |
| 6/15/2007 | NT | CSH | | | | T:15457  mo adz opts that if pmt will be reversed due to |
| 6/15/2007 | NT | CSH | | | | T:15457  nsf we ask the bank to resubmit pmt told funds is |
| 6/15/2007 | NT | CSH | | | | T:15457  avail on the acct. anthony d73529 |
| 7/5/2007 | DM | | | | | T:00000  EARLY IND: SCORE 097 MODEL EI16C |
| 7/10/2007 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |

| 8/7/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 9/7/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/6/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 11/8/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/9/2007 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 01/22/08 |
| 12/5/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/10/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/19/2007 | OL | | 0 | 77 | 2 | | WDOYCUS - NOTF LTR FOR NO SOCIAL SEC |
| 12/19/2007 | NT | INQ | | | | T:28927 | Letter mailed to customer. |
| 12/19/2007 | NT | INQ | | | | T:28927 | Letter: 2:77 |
| 12/19/2007 | NT | ESC | | | | T:28927 | b2 cld verified his ssn is incorr on the acct. b2 |
| 12/19/2007 | NT | ESC | | | | T:28927 | wanted to know if the esc analys has been done on |
| 12/19/2007 | NT | ESC | | | | T:28927 | his acct adv him that his anayls is sched for |
| 12/19/2007 | NT | ESC | | | | T:28927 | march 08 it is done once a yr on the same date.adv |
| 12/19/2007 | NT | ESC | | | | T:28927 | him that he had a surplus last yr as |
| 12/19/2007 | NT | ESC | | | | T:28927 | well.miker4029 |
| 1/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 1/8/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/29/2008 | CIT | INQ50 | | | | T:02071 | 007 DONE 01/29/08 BY TLR 02071 |
| 1/29/2008 | CIT | INQ50 | | | | T:02071 | TSK TYP 196-EOY-SSN CHANGE |
| 1/29/2008 | CIT | INQ50 | | | | T:02071 | 007 Received W-9 from customer; updated SSN. |
| 1/29/2008 | CIT | INQ50 | | | | T:02071 | Closing CIT |
| 2/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 2/8/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/22/2008 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN CB 01   BORROWERS SSN |
| 3/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 3/7/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/17/2008 | NT | ESCT | | | | T:30329 | Analysis Tool: Customer satisfied: Increase in |
| 3/17/2008 | NT | ESCT | | | | T:30329 | County Tax: We had anticipated to pay $1,667.40 |
| 3/17/2008 | NT | ESCT | | | | T:30329 | for your County Tax in April 2008. We actually |
| 3/17/2008 | NT | ESCT | | | | T:30329 | paid $0.00. A change of $1,667.40. We are |
| 3/17/2008 | NT | ESCT | | | | T:30329 | currently anticipating to pay $1,700.98 in April |
| 3/17/2008 | NT | ESCT | | | | T:30329 | 2009.Increase in Fire Insurance: We had |
| 3/17/2008 | NT | ESCT | | | | T:30329 | anticipated to pay $573.37 for your Fire Insurance |
| 3/17/2008 | NT | ESCT | | | | T:30329 | in November 2007. We actually paid $605.86. A |
| 3/17/2008 | NT | ESCT | | | | T:30329 | change of $32.49. We are currently anticipating to |
| 3/17/2008 | NT | ESCT | | | | T:30329 | pay $960.43 in December 2008.Increase in County |
| 3/17/2008 | NT | ESCT | | | | T:30329 | Tax: We had anticipated to pay $1,668.63 for your |

| 3/17/2008 | NT | ESCT | | | | T:30329 | Tax in December 2007. We actually paid $1,700.98. |
|---|---|---|---|---|---|---|---|
| 3/17/2008 | NT | ESCT | | | | T:30329 | A change of $32.35. We are currently anticipating |
| 3/17/2008 | NT | ESCT | | | | T:30329 | to pay $1,700.98 in December 2008. |
| 4/2/2008 | NT | TAX | | | | T:12970 | b2 call in adv taxes will be reduc ,b1 adv there |
| 4/2/2008 | NT | TAX | | | | T:12970 | is an over assesm on the prop and will contact |
| 4/2/2008 | NT | TAX | | | | T:12970 | county to have total due updated ,adv b1 of opt |
| 4/2/2008 | NT | TAX | | | | T:12970 | ,b1 adv will wait untill county make a deci and |
| 4/2/2008 | NT | TAX | | | | T:12970 | adv new amount ,escrow stands ,david s/77602 |
| 4/7/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/8/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | 008 DONE 05/05/08 BY TLR 17031 |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | TSK TYP 253-TEAM LEAD ONLY: |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | 008 closing 253 tt b1 re the pmt made for esc |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | shtg and pmt for may's due said that he didnt |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | get satisfaction from prev rep talked to ,,adv |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | him that mtg pmt will be $1588.81 since he |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | sent in the pmt for esc shtg adv of the total |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | disb this coming year adv of the |
| 5/5/2008 | CIT | INQ95 | | | | T:17031 | adjusted pmt /marvin b 7167042 |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | 008 new cit 253 b1 ci sd he sent the pmt for |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | mthly mtg pmt and esc shtge. b1 is insisting |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | that his pmt won't incerease since he sent in |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | shtge amt. adv no. b1 wants to talk with sup. |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | while xfering the call. line got disconn. |
| 5/5/2008 | CIT | INQ75 | | | | T:23899 | reiner k71567 |
| 5/6/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 5/8/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 6/10/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/24/2008 | NT | TAX | | | | T:22296 | b1 ci to f/up tax update, adv not yet as he have |
| 6/24/2008 | NT | TAX | | | | T:22296 | mentioned adjustment due to reduction tax amt, b1 |
| 6/24/2008 | NT | TAX | | | | T:22296 | also inq of esc shortage pmt received and new pmt |
| 6/24/2008 | NT | TAX | | | | T:22296 | amt, adv it was already received in may and new |
| 6/24/2008 | NT | TAX | | | | T:22296 | pmt amt is $1584.50/ julieto83009 |
| 7/7/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/5/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 9/8/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/7/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Subcode | | DT | 8 | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 11/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 11/10/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/20/2008 | DM | | | | | T:01602 | BREACH HOLD PLACED-EXPIRATION DATE 02/15/09 |
| 11/20/2008 | NT | DIS | | | | T:01602 | FEMA declaration due to Wildfires; |
| 11/20/2008 | NT | DIS | | | | T:01602 | Individual Assistance 11/17/08 |
| 12/5/2008 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/11/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/16/2008 | NT | INQ | | | | T:23654 | b1 call to be transfer to refinse dept david |
| 12/16/2008 | NT | INQ | | | | T:23654 | s/8977111 |
| 1/2/2009 | NT | CUS | | | | T:01475 | IOE posted 12/30/08 as a result of the |
| 1/2/2009 | NT | CUS | | | | T:01475 | Cristler settlement. |
| 1/6/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 1/9/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 2/10/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/19/2009 | CIT | INQ75 | | | | T:31762 | 009 new cit 155 pls send the workout package to b1 |
| 2/19/2009 | CIT | INQ75 | | | | T:31762 | thru mail thanks diwa c 8978009 |
| 2/19/2009 | NT | HPF | | | | T:20814 | Workout Package received through Hope Counselor |
| 2/19/2009 | NT | HPF | | | | T:20814 | Hotline. Forwarded to Collections Dept. imaged as |
| 2/19/2009 | NT | HPF | | | | T:20814 | wout. ewhite 8746588 |
| 2/20/2009 | DM | | | | | T:22768 | W/O PACKET RECEIVED TT B1 .CALLED |
| 2/20/2009 | DM | | | | | T:22768 | NUMBER:7144474207 WENT OVER FIN  ADV NEED TO |
| 2/20/2009 | DM | | | | | T:22768 | DECREASE DEBT OR INCREASE INCOME . FIN/NEG 2321.00 |
| 2/20/2009 | DM | | | | | T:22768 | . UPDATED FIN RECORD RFD: UNEMPLOYED  CALLED TO |
| 2/20/2009 | DM | | | | | T:22768 | ADV W/O PACKET HAS BEEN RECEIVED |
| 2/20/2009 | DM | | | | | T:22768 | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT |
| 2/20/2009 | DM | | | | | T:22768 | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM |
| 2/20/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 2/20/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 2/20/2009 | NT | CBR | | | | T:25101 | Suppression will expire (04/01/09). |
| 2/20/2009 | NT | CIT | | | | T:01475 | CIT 155 - LM Package Sent |
| 3/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 3/6/2009 | DM | | | | | T:26281 | B2 COL IN ADV ACCOUNT CUTRRENT/B2 STS WANTED TO |
| 3/6/2009 | DM | | | | | T:26281 | INFORM ABT THE SS DISABILITY B2 RCVNG $888 & B1 |
| 3/6/2009 | DM | | | | | T:26281 | $233 AS WELL AS DAUGHTER/ADVC B2 TO JUST FAX THE |
| 3/6/2009 | DM | | | | | T:26281 | INFO ON THE FAX# B2 SEND WRKOUT PCKG & THE DEPT |
| 3/6/2009 | DM | | | | | T:26281 | WILL  GVE COLBCK WITHIN THE NXT 2 DYS/ |
| 3/6/2009 | DM | | | | | T:26281 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 3/6/2009 | NT | COL | | | | T:21769 | b1 ci re the wokout pckge he sent asked if it ws |
| 3/6/2009 | NT | COL | | | | T:21769 | recvd coz the 1st time he faxd it ws the incorrct |

| 3/6/2009 | NT | COL | | | | T:21769 | info, adv he will be getting a call frm our loss |
|----------|-----|------|---|---|---|---------|-----------------------------------------------|
| 3/6/2009 | NT | COL | | | | T:21769 | mit for conf...wnts to talk to coll,xfrd |
| 3/6/2009 | NT | COL | | | | T:21769 | call/maeb8978052 |
| 3/6/2009 | DM | | | | | T:26274 | B2 CI VI. ADV ACCOUNT IS CURRENT NECT PMT DUE WILL |
| 3/6/2009 | DM | | | | | T:26274 | BE ON 04.01.09. ASK RE THE STATUS OF LOAN MOD. ADV |
| 3/6/2009 | DM | | | | | T:26274 | THAT THE FINANCES TAHT HE PROVIDED CANT SUSTAIN |
| 3/6/2009 | DM | | | | | T:26274 | THE LOAN MOD. SD TAHT HE HAS THE PACKAGE W/ THE |
| 3/6/2009 | DM | | | | | T:26274 | COMPLETE INFO.SD TO SEND AGAIN |
| 3/6/2009 | DM | | | | | T:26274 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 3/6/2009 | DM | | | | | T:21299 | TT TO B..VI INFO, XFERD TO 8743284....KHENRY |
| 3/6/2009 | DM | | | | | T:21299 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/6/2009 | DM | | | | | T:31992 | TT TO B..WANTED TO KNOW WHY MOD WAS |
| 3/6/2009 | DM | | | | | T:31992 | DENIED..EXPLAINED THE SAME..SAID THAT THE |
| 3/6/2009 | DM | | | | | T:31992 | FINANCIAL INFO IS WRONG..WANTED TO UPDATE AND |
| 3/6/2009 | DM | | | | | T:31992 | FINANCIAL AND REAPPLY FOR MOD..XFER TO LOAN |
| 3/6/2009 | DM | | | | | T:31992 | RES..SHOMA |
| 3/6/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/6/2009 | DM | | | | | T:31830 | VI;B1 CI STTS HE WAS DENIED FOR MOD AND WANTS TO |
| 3/6/2009 | DM | | | | | T:31830 | KNW WHY XFER TO MOD DEPT |
| 3/6/2009 | DM | | | | | T:31830 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/6/2009 | DM | | | | | T:31830 | VI;B1 CI STTS HE WAS DENIED FOR MOD AND WANTS TO |
| 3/6/2009 | DM | | | | | T:31830 | KNW WHY XFER TO MOD DEPT |
| 3/6/2009 | DM | | | | | T:31830 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 3/6/2009 | NT | LMT | | | | T:19292 | b1 ci rcvd call saying he's not qualified for the |
| 3/6/2009 | NT | LMT | | | | T:19292 | loan mod, inq why xfr to loss mit /jazz h 8978016 |
| 3/9/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/10/2009 | DM | | | | | T:30532 | TT BORRS...VI...BRRS CI TO GET UPDTE ON WOUTP |
| 3/10/2009 | DM | | | | | T:30532 | SUB...ADV PKG RCVD TODAY BUT NOT YET |
| 3/10/2009 | DM | | | | | T:30532 | ASSIGN...BORR STATE HE WAS TOLD BY A GOV AGENCY HE |
| 3/10/2009 | DM | | | | | T:30532 | QUALIFY FOR A PRG...CDEWS6174 |
| 3/10/2009 | DM | | | | | T:30532 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 3/10/2009 | DM | | | | | T:15749 | IMAGED AS WOUT, ICT-GLEE1@2863 |
| 3/10/2009 | DM | | | | | T:15749 | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | List items received from customer and Imaged? loan |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | modification request, financial statement RFD: |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | na; Income? 0; Expenses? in loss fin; Total Amount |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | of Surplus or Shortage? in loss fin; Loss Mit |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | Rep/Site File was Assigned to? Dallas 1st Lien LM; |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | If account in Foreclosure, requested Foreclosure |
| 3/10/2009 | NT | CMPPK | | | | T:15749 | fees and costs good thru date? . |

| 3/10/2009 | LMT | 12-12020-mg | | | | | LMT SOLUTN PURSUED (6) COMPLETED 03/10/09 |
|---|---|---|---|---|---|---|---|
| 3/10/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 03/10/09 |
| 3/10/2009 | LMT | | | | | | ASSESS FINANCL PKG   (2)    COMPLETED 03/10/09 |
| 3/10/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 03/10/09 |
| 3/10/2009 | LMT | | | | | | APPROVED FOR LMT 03/10/09 |
| 3/10/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 3/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 3/11/2009 | DMD | | | | | T:22222 | 03/11/09 14:47:53 MSG TO VOICE |
| 3/11/2009 | DM | | | | | T:11293 | B2 CLLD TO SEE IF WE RECVE WO PKG FOR GOVERNMENT |
| 3/11/2009 | DM | | | | | T:11293 | PROGRAM. ADVSD YES. RFD-IS ON DISABILITY/SSI AND |
| 3/11/2009 | DM | | | | | T:11293 | INCOME LIMITED. B2 STATED HE QUALIFIED FOR |
| 3/11/2009 | DM | | | | | T:11293 | GOVERNMENT PROGRAM. ADVSD WILL NOTE THE ACCOUNT. |
| 3/11/2009 | DM | | | | | T:11293 | WENT OVER FINS-NEG 600.00. ADVSD NO OPTIONS IN OUR |
| 3/11/2009 | DM | | | | | T:11293 | OFFICE. ADVSD TO GIVE TIME FOR REVIEW. HBONORDEN |
| 3/11/2009 | DM | | | | | T:11293 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/11/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 3/11/2009 | CIT | INQ35 | | | | T:11412 | 009 DONE 03/11/09 BY TLR 11412 |
| 3/11/2009 | CIT | INQ35 | | | | T:11412 | TSK TYP 155-CC TRACK - LM F |
| 3/11/2009 | CIT | INQ35 | | | | T:11412 | 009 Close CIT155 - LM Package Received. |
| 3/11/2009 | NT | CPCAL | | | | T:25101 | outbound call made to advise borrower that |
| 3/11/2009 | NT | CPCAL | | | | T:25101 | complete workout package received and that we will |
| 3/11/2009 | NT | CPCAL | | | | T:25101 | contact them. |
| 3/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 04/01/09 |
| 3/13/2009 | DM | | | | | T:31952 | B2 SD HE WAS CONTACTED BY A "FEDERAL AGENCY" AND |
| 3/13/2009 | DM | | | | | T:31952 | TOLD THAT HE QUALIFIED FOR A RATE/PMT REDUCTION. |
| 3/13/2009 | DM | | | | | T:31952 | ADV NOT SURE WHO CALLED, BUT AT THIS TIME THERE |
| 3/13/2009 | DM | | | | | T:31952 | HAS BEEN NOT WOO APPROVED ON LOAN AND PER FIN, DO |
| 3/13/2009 | DM | | | | | T:31952 | NOT QUAL FOR RPP.TD6641 |
| 3/13/2009 | DM | | | | | T:31952 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/13/2009 | DM | | | | | T:30741 | RECEIVED LOAN MODIFICATION REQUEST, FINANCIAL |
| 3/13/2009 | DM | | | | | T:30741 | STATEMENT,FORWARD TO LOAN RESL.DEPT..HW |
| 3/13/2009 | DM | | | | | T:30741 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/16/2009 | DM | | | | | T:30023 | TT B1 VI ADV CURRENT B1 INQ ABOUT MOD, UPDATE |
| 3/16/2009 | DM | | | | | T:30023 | FINS. FINS DON'T SUPPORT MOD. ADV INCREASE INCOME |
| 3/16/2009 | DM | | | | | T:30023 | TO SHOW AFORDABLITY. B1 STD HE HAS DISABLITY ACT. |
| 3/16/2009 | DM | | | | | T:30023 | ADV TO CALL GOV AGENCY TO GET MORE INFO AND CALL |
| 3/16/2009 | DM | | | | | T:30023 | BACK. DBROWN30023 |
| 3/16/2009 | DM | | | | | T:30023 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/1/2009 | NT | LMT | | | | T:23438 | b2 ci sttd he sent in financial docs to a senator |

| Date | | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 4/1/2009 | NT | LMT | | | | T:23438 | bcs we have denied his ln mod , b2 sttd he has been |
| 4/1/2009 | NT | LMT | | | | T:23438 | told several times his income dsnt qualify him for |
| 4/1/2009 | NT | LMT | | | | T:23438 | a ln mod. adv the LM dpt is still reviewing his |
| 4/1/2009 | NT | LMT | | | | T:23438 | financial docs he sent in & to pls allow more time |
| 4/1/2009 | NT | LMT | | | | T:23438 | for info to be reviewed. adv he will get a ltr |
| 4/1/2009 | NT | LMT | | | | T:23438 | letting him know what he qualifies for based on |
| 4/1/2009 | NT | LMT | | | | T:23438 | his income. maria m4052 |
| 4/3/2009 | NT | HMP | | | | T:31832 | cust wants to kp prpty w.o pckage has bn recvd |
| 4/3/2009 | NT | HMP | | | | T:31832 | rhall6387 |
| 4/3/2009 | DM | | | | | T:31832 | THT HE WOULD ND TO SPK W/ SUP B/C HE DOESNT WNT |
| 4/3/2009 | DM | | | | | T:31832 | ACCT TO GO DELINQUNT MORE ADVSD TO HLD SUP KBRANCH |
| 4/3/2009 | DM | | | | | T:31832 | TOOK CLL RHALL6387 |
| 4/3/2009 | DM | | | | | T:31832 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 4/3/2009 | DM | | | | | T:31832 | TT B2 VAI WNTED TO KNW STTUS ON MOD ADVSD CUST THT |
| 4/3/2009 | DM | | | | | T:31832 | HE HAS TO ALLW TIME TO REVW ACCT CUST STTED THT HE |
| 4/3/2009 | DM | | | | | T:31832 | WAS ADVSD WOULD HAVE A RESPNSE W/IN 30DYS ADVSD |
| 4/3/2009 | DM | | | | | T:31832 | TURNAROUND TIME CUST STTED THT HE HAS CONTCT |
| 4/3/2009 | DM | | | | | T:31832 | SENATE TO REVW THIS B/C WE ARE NT TRYING TO ASSIST |
| 4/3/2009 | DM | | | | | T:31832 | ADVSD NEVER STTED THT ADVSD UNDER REVW CUST STTED |
| 4/3/2009 | DM | | | | | T:31832 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/3/2009 | NT | LMT | | | | T:12948 | b2 ci reg the acct xfered LM/frances s8978097 |
| 4/3/2009 | NT | LMT | | | | T:17641 | b2 ci re stat of loan mod xfrd to LM dept   mydele |
| 4/3/2009 | NT | LMT | | | | T:17641 | m8978080 |
| 4/7/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/7/2009 | NT | LMT | | | | T:31949 | tt b2 verfd info. adv b2 the pmt due for apr; per |
| 4/7/2009 | NT | LMT | | | | T:31949 | b2 he is recv'ng disability and is not sure when |
| 4/7/2009 | NT | LMT | | | | T:31949 | he can make a pmt. adv b2 about l/c, cbr & grace |
| 4/7/2009 | NT | LMT | | | | T:31949 | days. b2 wanted to know the stat of the mod. adv |
| 4/7/2009 | NT | LMT | | | | T:31949 | b2 it was under review...sbarner x6652 |
| 4/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  04/01/09 |
| 4/10/2009 | DM | | | | | T:31990 | B1 CALLED IN TO CHK THE STATUS OF THE MOD ,ADV |
| 4/10/2009 | DM | | | | | T:31990 | ATILL UNDER PROCESS AND TO CALL BACK ,HE GOT UPSET |
| 4/10/2009 | DM | | | | | T:31990 | ADV HIM TEH REASONS FOR THE DELAY AND EXPLAINED |
| 4/10/2009 | DM | | | | | T:31990 | HIM HE ACKL AND SAID HE WILL CALL BACK ON THRUSDAY |
| 4/10/2009 | DM | | | | | T:31990 | FOR UN UPDATE ,ZAHOOR |
| 4/10/2009 | DM | | | | | T:31990 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/10/2009 | DM | | | | | T:11478 | TT B2, VAI, ADVSD OF MOD STAT, B2 ASKD TO SPK TO |
| 4/10/2009 | DM | | | | | T:11478 | MOD, XFRD TO MOD DEPT...CBEARD X2243 |
| 4/10/2009 | DM | | | | | T:11478 | ACTION/RESULT CD CHANGED FROM OAPC TO LMDC |
| 4/13/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

12

| Date | Code | | Col | | | Time | Description |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | DMD | 12-12020-mg | | | | T:22222 | 00/00/00 00:00:00 |
| 4/13/2009 | DMD | | | | | T:22222 | 03/12/09 08:02:08    PAR3 CONNECT |
| 4/14/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/15/2009 | DM | | | | | T:31992 | TT TO B..CI TO CHK ABT THE STATUS OF THE |
| 4/15/2009 | DM | | | | | T:31992 | MOD..UPDATED THE FINANCIAL INFO..OPENED CIT |
| 4/15/2009 | DM | | | | | T:31992 | 835..ADV TO FOLLOW UP AFTER 48 HRS..SHOMA |
| 4/15/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/15/2009 | CIT | COL10 | | | | T:31992 | 010 new CIT 835..plz review the file for possible |
| 4/15/2009 | CIT | COL10 | | | | T:31992 | loan mod..financial updated..shoma |
| 4/15/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 4/15/2009 | DM | | | | | T:31826 | TTB2,VI,BORR CI TO GET INFO IN REGARDS TO MOD |
| 4/15/2009 | DM | | | | | T:31826 | REQUEST,DEMANDED TO BE TRNSFRD TO MOD |
| 4/15/2009 | DM | | | | | T:31826 | DEPT.JSMITH6378 |
| 4/15/2009 | DM | | | | | T:31826 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/16/2009 | DM | | | | | T:31992 | TT TO B..CITO CHK THE UPDATE ON MOD..ADV THAT |
| 4/16/2009 | DM | | | | | T:31992 | UNDER REVIEW..CIT 847 WAS OPENED ON 04/15/09..SAID |
| 4/16/2009 | DM | | | | | T:31992 | THAT HE HAS CALLED SEVERAL TIMES REGARDING THE |
| 4/16/2009 | DM | | | | | T:31992 | SAME ..ESCALATED TO SUP FOR REVIEW AND TRY TO |
| 4/16/2009 | DM | | | | | T:31992 | EXEPEDITE THE PROCESS ..SHOMA |
| 4/16/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/17/2009 | DMD | | | | | T:22222 | 04/17/09 10:32:18    PAR3 CONNECT |
| 4/17/2009 | DM | | | | | T:11196 | THE  BRW CALLED IN WANTED TO CHECK ON THE LOAN |
| 4/17/2009 | DM | | | | | T:11196 | MOSD  ADVISED  ITS BEING REVIEWED  WAS NOT HAPPY |
| 4/17/2009 | DM | | | | | T:11196 | SENT AN EMAIL TO THE REP AND  ADVISE TO CALL US |
| 4/17/2009 | DM | | | | | T:11196 | BACK I A WEEK TIME .PALDAS |
| 4/17/2009 | DM | | | | | T:11196 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/17/2009 | OL | | 0 | 18 | 2 | | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION |
| 4/17/2009 | NT | INQ | | | | T:11412 | Authorization Received - Added Rich HildeBrandt. |
| 4/17/2009 | NT | INQ | | | | T:11412 | jpaulsen/4114 |
| 4/20/2009 | CIT | COL19 | | | | T:20136 | 011 new cit 155 |
| 4/20/2009 | CIT | COL19 | | | | T:20136 | 010 need poi to review for poss obama mod sending |
| 4/20/2009 | CIT | COL19 | | | | T:20136 | out wout b layton 6909 |
| 4/21/2009 | NT | CBR | | | | T:25102 | Suppressed Credit due to (Loan Modification). |
| 4/21/2009 | NT | CBR | | | | T:25102 | Suppression will expire (05/30/09). |
| 4/21/2009 | NT | CIT | | | | T:01253 | CIT155-LM Package Sent |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | 012 called b2 adv if does make pmts 4/30 prop |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | would not go into fcl adv about hmp wanted |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | pack mailed |

| 4/22/2009 | CIT | COL05 | | | | T:15759 | 012 DONE 04/22/09 BY TLR 15759 |
|---|---|---|---|---|---|---|---|
| 4/22/2009 | CIT | COL05 | | | | T:15759 | TSK TYP 940-TEAM LEAD ELEVA |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | 012 called b2 adv if does make pmts 4/30 prop |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | would not go into fcl adv about hmp wanted |
| 4/22/2009 | CIT | COL05 | | | | T:15759 | pack mailed |
| 4/22/2009 | DM | | | | | T:15952 | B2 CLD IN TO SPEAK WIT SUP, ADVCD CANT TRANSFER |
| 4/22/2009 | DM | | | | | T:15952 | THE CALL COZ SUP ALREADY HAS THE PHONE AND TOLD |
| 4/22/2009 | DM | | | | | T:15952 | HIM TO WAIT FOR THE CALL BACK, @ THE SAME TIME HE |
| 4/22/2009 | DM | | | | | T:15952 | HAS TO SEND THE POI TO GET THE MOD , ASAHIL |
| 4/22/2009 | DM | | | | | T:15952 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/22/2009 | CIT | COL05 | | | | T:20248 | 012 new cit 940-elevate tried to avoind by telling |
| 4/22/2009 | CIT | COL05 | | | | T:20248 | b2 no one can tell b2 that account will be |
| 4/22/2009 | CIT | COL05 | | | | T:20248 | rushed for a mod advsd there is nothing other |
| 4/22/2009 | CIT | COL05 | | | | T:20248 | than our bests that can be done |
| 4/22/2009 | DM | | | | | T:20248 | B2 CI VI ADVSD CRRNT B2 ADVSD THAT INFO HAS BEEN |
| 4/22/2009 | DM | | | | | T:20248 | IN REVIEW FOR TOO LONG NOW ADVSD THAT INFO IS |
| 4/22/2009 | DM | | | | | T:20248 | STILL BEING REVIEWED NO ONE WILL TELL HIME |
| 4/22/2009 | DM | | | | | T:20248 | DIFFERENT BUT STILL REQUESTED SUP |
| 4/22/2009 | DM | | | | | T:20248 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/22/2009 | NT | LMT | | | | T:20304 | b2 ci asking for a manager for lm dept about his |
| 4/22/2009 | NT | LMT | | | | T:20304 | loan mod// said he was xferred to lm dept bec he |
| 4/22/2009 | NT | LMT | | | | T:20304 | was adv for a cb by a manager within the day// |
| 4/22/2009 | NT | LMT | | | | T:20304 | xferred to lm dept// jenna r8978283 |
| 4/22/2009 | DM | | | | | T:29444 | BWR2 CALLED IN FOR MOD INFO...INFORMED LATEST POI |
| 4/22/2009 | DM | | | | | T:29444 | IS REQUESTED FOR OBAMA OFFER...WAS INSISTING TO |
| 4/22/2009 | DM | | | | | T:29444 | TALK TO MANAGER...TRANS THE CALL....SANDY |
| 4/22/2009 | DM | | | | | T:29444 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/22/2009 | DM | | | | | T:31988 | BWR CALD IN TO SAY HE HAD FAXD SO MANY DCS IN RGRD |
| 4/22/2009 | DM | | | | | T:31988 | TO MOD AND NOBODY SEEMS TO HAVE CONTACTED HIM |
| 4/22/2009 | DM | | | | | T:31988 | ADVCD SUP WILL GIVE A CALL BCK ON HIS CEL OR THE |
| 4/22/2009 | DM | | | | | T:31988 | BEST NUMBER AND TRY TO RESOLVE THE ISSUE ADVCD |
| 4/22/2009 | DM | | | | | T:31988 | WILL RECIVE A CALL IN 6 TO 12 HRS HE |
| 4/22/2009 | DM | | | | | T:31988 | ACKN......ZUBAIR |
| 4/22/2009 | DM | | | | | T:31988 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 4/22/2009 | DM | | | | | T:31771 | TT B1.VI.B1 STATED HE WANTED TO BE TRANSF TO LM. |
| 4/22/2009 | DM | | | | | T:31771 | TRANSF CALL TO LM(DALLAS) |
| 4/22/2009 | DM | | | | | T:31771 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 4/22/2009 | DM | | | | | T:23568 | B1 CLLD, VAI...WAS PRESISTENT ABOUT SPEAKING TO |
| 4/22/2009 | DM | | | | | T:23568 | MOD REP. ASKED IF HE FAXED FINS...HE REFUSED TO |
| 4/22/2009 | DM | | | | | T:23568 | ANSWER. TRANSF TO CLLCTNS.        HJACOBS//6229 |

| 4/22/2009 | DM |  |  |  |  | T:23568 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
|---|---|---|---|---|---|---|---|
| 4/22/2009 | DM |  |  |  |  | T:21755 | TT B1 VAI ASKING ABOUT MOD ADVISED THAT WE NEEDED |
| 4/22/2009 | DM |  |  |  |  | T:21755 | POI ADVISED THAT HE ALREADY SENT ADVISED THAT HE |
| 4/22/2009 | DM |  |  |  |  | T:21755 | WILL NOT SEND AGAIN DEMANDED TO SPEAK WITH |
| 4/22/2009 | DM |  |  |  |  | T:21755 | ANOTHER REP, STATED THAT HE WAS GOING TO HAVE |
| 4/22/2009 | DM |  |  |  |  | T:21755 | SENATOR OF CALIFORNIA CALL TO PROCESS MOD, XFER TO |
| 4/22/2009 | DM |  |  |  |  | T:21755 | REP THAT HE DEMANDED, JBLAIR6997 |
| 4/22/2009 | DM |  |  |  |  | T:21755 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/23/2009 | DM |  |  |  |  | T:30947 | TT B1....BRWR UPST AS THE ACCNT HAS NOT BEEN REVWD |
| 4/23/2009 | DM |  |  |  |  | T:30947 | FOR SMETIME....ADVSD BRRWR TO SEND IN THE WOUT |
| 4/23/2009 | DM |  |  |  |  | T:30947 | PCKG FILLED OUT....BRRWR RQSTNG FOR DF..ADVSD WILL |
| 4/23/2009 | DM |  |  |  |  | T:30947 | PRVD TERMS AS PER THE GUIDELINES\BEST PSSBLE |
| 4/23/2009 | DM |  |  |  |  | T:30947 | OPTION ......BRRWR ON SS INCOME.......RAI |
| 4/23/2009 | DM |  |  |  |  | T:30947 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/23/2009 | NT |  |  |  |  | T:31236 | b2 ci wanted to talkto sup has he is waiting for |
| 4/23/2009 | NT |  |  |  |  | T:31236 | mod form long wtime.. checked with sup and xferd |
| 4/23/2009 | NT |  |  |  |  | T:31236 | to sup.. nbhaise/andy |
| 4/23/2009 | DM |  |  |  |  | T:11452 | TT B1, VAI, CLD AND IS REQ A SUP TO CALL BACK, |
| 4/23/2009 | DM |  |  |  |  | T:11452 | ADVSD MOD WAS DENIED B/C OF FINS, ADVSD IN REVIEW |
| 4/23/2009 | DM |  |  |  |  | T:11452 | FOR HMP PLN AND REVIEW TIME, ADVSD OF WEBSITES TO |
| 4/23/2009 | DM |  |  |  |  | T:11452 | REVIEW INFO ABOUT HMP SFLEMING 6742 |
| 4/23/2009 | DM |  |  |  |  | T:11452 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/24/2009 | NT | LMT |  |  |  | T:26445 | b1 ci to inq abt the lo mod missing info. Adv. to |
| 4/24/2009 | NT | LMT |  |  |  | T:26445 | refax the doc. danicah4102 |
| 4/24/2009 | DM |  |  |  |  | T:11483 | BR CALLED VAI AND HE SAID THEY IS AN ADDITIONAL |
| 4/24/2009 | DM |  |  |  |  | T:11483 | NOTE ON THIS PROPERTY AND HE'S PUTTING A RUSH ON |
| 4/24/2009 | DM |  |  |  |  | T:11483 | THE MOD..TLEWIS6292 |
| 4/24/2009 | DM |  |  |  |  | T:11483 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 4/24/2009 | DM |  |  |  |  | T:02506 | TT B1 SEEN LOSS MIT ALERT V/I TRANS. |
| 4/24/2009 | DM |  |  |  |  | T:02506 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 4/27/2009 | DM |  |  |  |  | T:29439 | BWR2 CALLED IN TO TALK TO SUP...ADVISED HIS OBAMA |
| 4/27/2009 | DM |  |  |  |  | T:29439 | PACKG DOCS HAS NOT BEEN UPDATED YET....ADVISED TO |
| 4/27/2009 | DM |  |  |  |  | T:29439 | WAIT FOR A DAY OR 2 TO HAVE DOCS UPDATED....BWR |
| 4/27/2009 | DM |  |  |  |  | T:29439 | ACK...PRASAD |
| 4/27/2009 | DM |  |  |  |  | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2009 | DM |  |  |  |  | T:29439 | BWR2 CALLED IN TO TALK TO SUP...ADVISED HIS OBAMA |
| 4/27/2009 | DM |  |  |  |  | T:29439 | PACKG DOCS HAS NOT BEEN UPDATED YET....ADVISED TO |
| 4/27/2009 | DM |  |  |  |  | T:29439 | WAIT FOR A DAY OR 2 TO HAVE DOCS UPDATED....BWR |
| 4/27/2009 | DM |  |  |  |  | T:29439 | ACK...SANDY |
| 4/27/2009 | DM |  |  |  |  | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| Date | Type | Code | | | | Ref | Notes |
|---|---|---|---|---|---|---|---|
| 4/27/2009 | DM | | | | | T:29444 | BWR2 CALLED IN TO TALK TO SUP...ADVISED HIS OBAMA |
| 4/27/2009 | DM | | | | | T:29444 | PACKG DOCS HAS NOT BEEN UPDATED YET....ADVISED TO |
| 4/27/2009 | DM | | | | | T:29444 | WAIT FOR A DAY OR 2 TO HAVE DOCS UPDATED....BWR |
| 4/27/2009 | DM | | | | | T:29444 | ACK...SANDY |
| 4/27/2009 | DM | | | | | T:29444 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2009 | DM | | | | | T:31121 | TT B1..WNTD TO TLK TO RAI STATED TAT HE SPOKE TO |
| 4/27/2009 | DM | | | | | T:31121 | HIM LAST TIME & HE HAD ADVSD MOD BE DONE ON |
| 4/27/2009 | DM | | | | | T:31121 | PRIORITY BASIS & WNTD TO KNW IF HIS DOCS ARE |
| 4/27/2009 | DM | | | | | T:31121 | LOCATED.ADVSDV SUPRVSR NT AT THE DESK AT THIS TIME |
| 4/27/2009 | DM | | | | | T:31121 | & WLD SND RQST TO RTN THE CALL..EMLD |
| 4/27/2009 | DM | | | | | T:31121 | SUPRVSR..NISCHITHA. |
| 4/27/2009 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2009 | DM | | | | | T:20179 | TT B1..WNTD TO TLK TO RAI..AS WORKING THRU MOD |
| 4/27/2009 | DM | | | | | T:20179 | BRWR SAID FAXD THE DOCS...ADVSD NOT YET UPDATED |
| 4/27/2009 | DM | | | | | T:20179 | AND DUE BACK LOGG IN UPDATING FAX DOCS.. ADVSD TO |
| 4/27/2009 | DM | | | | | T:20179 | WAIT... ADVSD RAI NOT AVALBLE AT DESK... BRWR SAID |
| 4/27/2009 | DM | | | | | T:20179 | WILL CL BK......LEE |
| 4/27/2009 | DM | | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/28/2009 | DM | | | | | T:31914 | TTB2.ADV NOT DUE UNTIL MAY.CI ABOUT MOD PIKG THAT |
| 4/28/2009 | DM | | | | | T:31914 | HE FAXED ON 22MD.ADV WE ARE WEEK AND HALF |
| 4/28/2009 | DM | | | | | T:31914 | BEHIND.ADV TO CB LATER THIS WEEK OR NEXT.ENDED |
| 4/28/2009 | DM | | | | | T:31914 | CALL |
| 4/28/2009 | DM | | | | | T:31914 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 4/28/2009 | NT | LMT | | | | T:23004 | b1 ci ci re f/u on loan mod and wanted to tt sup. |
| 4/28/2009 | NT | LMT | | | | T:23004 | xfer to lm. mary a. 8978227 |
| 4/28/2009 | DM | | | | | T:31991 | B2 CALD IN VERIFICATION DONE SD WANT TO TALK TO |
| 4/28/2009 | DM | | | | | T:31991 | SUP RAI AS HE IS UPSET AS AGN AND AGN HE HAVE TO |
| 4/28/2009 | DM | | | | | T:31991 | SEND THE WRKOUT PACKAGE ADVICE AS THE REQUEST WAS |
| 4/28/2009 | DM | | | | | T:31991 | OPEN 04/20 AND AS HE HAD FAXED THE DOCS LAST WEEK |
| 4/28/2009 | DM | | | | | T:31991 | AND NOT YET BEEN UPDT ADVICE  TO WAIT FOR ANTHER |
| 4/28/2009 | DM | | | | | T:31991 | 3/4 BUSS DYS |
| 4/28/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 4/28/2009 | DM | | | | | T:31991 |  AND THAT ITS BEEN DOCUMNETD BY RAI THAT H/O HAVE |
| 4/28/2009 | DM | | | | | T:31991 | TO WAIT TILL WE REC THE WRKOUT PACKAGE SD NO WANT |
| 4/28/2009 | DM | | | | | T:31991 | TO TALK TO RAI ADVICE IF WANT CAN ARRANGE CALL BK |
| 4/28/2009 | DM | | | | | T:31991 | SD NO ALSO SD WILL CALL BK AFTER EVERY HALF AN |
| 4/28/2009 | DM | | | | | T:31991 | HOUR ADVICE IF WILL CALL AFTER MIN WILL GET THE |
| 4/28/2009 | DM | | | | | T:31991 | SAME REPLY THAT UNTILL AND UNLESS WRKOUT PACK IS |
| 4/28/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/28/2009 | DM | | | | | T:31991 | PROCEED WITH MOD HE DISCONN THE CALL ...TULSI |

| 4/28/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
|---|---|---|---|---|---|---|---|
| 4/28/2009 | NT | NT | | | | T:30947 | borrower should allow time for the wout pckg to be |
| 4/28/2009 | NT | NT | | | | T:30947 | updated to the system...rai |
| 4/28/2009 | NT | NT | | | | T:30947 | borrower should allow time for the wout pckg to be |
| 4/28/2009 | NT | NT | | | | T:30947 | updated to the system...rai |
| 4/28/2009 | DM | | | | | T:11197 | B2 CALD,, VRFD,, WANTED TO CHECK ON THWE GFAXES |
| 4/28/2009 | DM | | | | | T:11197 | SENT,, ADV TAT WE HAVE NOR RECEIVED ANY FAXES,, N |
| 4/28/2009 | DM | | | | | T:11197 | B2 HAD SPOKEN TO THE R SUP, TOOK THE B2'S CALL |
| 4/28/2009 | DM | | | | | T:11197 | BACK,, N EMAILED SUP 2 FOLLOW UP.. EVA/GUAT,, |
| 4/28/2009 | DM | | | | | T:11197 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/29/2009 | DM | | | | | T:31991 | B2 CALD IN VERIFICATION DONE WANT TO CHK THE |
| 4/29/2009 | DM | | | | | T:31991 | STATUS OF LOAN MOD ADV WE ARE WTNG FOR WRKOUT PACK |
| 4/29/2009 | DM | | | | | T:31991 | SD HE SND IT LAST WEEK ADVICE ITS BACK LOG WAIT |
| 4/29/2009 | DM | | | | | T:31991 | FOR A WEEK SD NO AS HE IS GTTNG SAME REPLY TO WAIT |
| 4/29/2009 | DM | | | | | T:31991 | ADVICE CANT PROCEED UNTILL REC THE DOCS ALOS ADV |
| 4/29/2009 | DM | | | | | T:31991 | THE NOTES OF SUP HE DISCONN THE CALL..TULSI |
| 4/29/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 4/30/2009 | DM | | | | | T:31123 | TT B..... BRRWR CALLED IN RAGRDING THE LOAN MOD... |
| 4/30/2009 | DM | | | | | T:31123 | ADV THAT WE HAVE NOT RECVD THE WORKOUT |
| 4/30/2009 | DM | | | | | T:31123 | PACKAGE..... ADV WILL TAKE SOME TIME TO GET |
| 4/30/2009 | DM | | | | | T:31123 | UPDATED ON THE A/C....BRRWR HUNG UP ON THE |
| 4/30/2009 | DM | | | | | T:31123 | CAL....MARY |
| 4/30/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2009 | DM | | | | | T:11196 | THE BRW CALLED IN WANTED TO CHECK ON THE LOAN |
| 4/30/2009 | DM | | | | | T:11196 | MOD ADVISED THET ITS UNDER REVIEW AND WILL |
| 4/30/2009 | DM | | | | | T:11196 | TAKE COUPLE OF MORE WEEKS AND ADVISED TO CAL US |
| 4/30/2009 | DM | | | | | T:11196 | BACK AND CHECK.PALDAS |
| 4/30/2009 | DM | | | | | T:11196 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2009 | DM | | | | | T:20045 | TT B2 V/I WATNED TO KNOW THE STTS OF THE ACCT AND |
| 4/30/2009 | DM | | | | | T:20045 | TO SEE IF WE REC'D TEH FAX FOR THE MOD ADV NOT YET |
| 4/30/2009 | DM | | | | | T:20045 | ADV THAT IT IS IN REVIEW ADV TO ALLOW TIME FOR |
| 4/30/2009 | DM | | | | | T:20045 | PROCESSING STTD OK LDAWN |
| 4/30/2009 | DM | | | | | T:20045 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/1/2009 | DM | | | | | T:31983 | B2 CI TO CHK ON THE DOCS...ADVSD WE NEED SOME MORE |
| 5/1/2009 | DM | | | | | T:31983 | TIME FOR THE DOC TO BE UPDATED TO THE SYSTM.B2 |
| 5/1/2009 | DM | | | | | T:31983 | WNTS TO SPK WITH SUP.AS PER SUPS NOTE,THE REQST |
| 5/1/2009 | DM | | | | | T:31983 | WAS ALREADY PLACED.ADVSD THE SAME TO B2..ASVSD TO |
| 5/1/2009 | DM | | | | | T:31983 | CB ON MONDAY AND CHK ON THE STTS.. HEMANT.K/ |
| 5/1/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/1/2009 | DM | | | | | T:31826 | TTB1,VI,BORR CI TO GET INFO IN REGARDS TO MOD,ADV |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2009 | DM | | | | T:31826 | OF DOCS NOT BEING REC DEMANDED TO BE TRNSFRD TO |
| 5/1/2009 | DM | | | | T:31826 | MOD DEPT..JSMITH6378 |
| 5/1/2009 | DM | | | | T:31826 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/1/2009 | DM | | | | T:20178 | TT B..... BRRWR CALLED IN RAGRDING THE LOAN MOD... |
| 5/1/2009 | DM | | | | T:20178 | ADV THAT WE HAVE NOT RECVD THE WORKOUT |
| 5/1/2009 | DM | | | | T:20178 | PACKAGE..... ADV WILL TAKE SOME TIME TO GET |
| 5/1/2009 | DM | | | | T:20178 | UPDATED ON THE A/C....HOWEVER HE WNTD TO SPK ABOUT |
| 5/1/2009 | DM | | | | T:20178 | MOD ADV TO SPK WITH LOAN RES TRNSF CLL TO LOAN |
| 5/1/2009 | DM | | | | T:20178 | RES....MEENA/MONA |
| 5/1/2009 | DM | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/4/2009 | DM | | | | T:31311 | B1 CLD TYO INFROM THAT HE HAS NOT RCVD A CALL FROM |
| 5/4/2009 | DM | | | | T:31311 | RAI INFED HIM THAT HE IS STILL IN A MEETING AND |
| 5/4/2009 | DM | | | | T:31311 | THAT IT WILL TAKE AT LEAST AN HOUR FROM NOW TO |
| 5/4/2009 | DM | | | | T:31311 | RESPOND HENCE TO FG/U AFTER AT LEASET N HOUR FROM |
| 5/4/2009 | DM | | | | T:31311 | NOW..BIKRAM |
| 5/4/2009 | DM | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/4/2009 | DM | | | | T:31311 | B1 CLD TO INFORM THAT HE HAS FAXED SEVERAL WORKOUT |
| 5/4/2009 | DM | | | | T:31311 | PACKAGES BUT INFED HIM THAT WE HAVE NOT RCVD THE |
| 5/4/2009 | DM | | | | T:31311 | ENTIRE WORKOUT PACKAGE BUT HE TOLD THAT RAI HAS |
| 5/4/2009 | DM | | | | T:31311 | TOLD THAT HE HAS EVERYTHING WITH HIM AND HE WANTED |
| 5/4/2009 | DM | | | | T:31311 | TO SPK TO HIM..HENCE MAILED RAI TO GIVE HIM A CALL |
| 5/4/2009 | DM | | | | T:31311 | BACK ..BIKRAM |
| 5/4/2009 | DM | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/4/2009 | DM | | | | T:20179 | B1...WNTD TO TLK TO RAI ... INFRM TO ALLOW US |
| 5/4/2009 | DM | | | | T:20179 | SOME TIME ... CUST DID NOT ALLW ME TO SPEAK AND |
| 5/4/2009 | DM | | | | T:20179 | KEPT ON ASKING FOR SUP RAI... INFRM OF MISSING |
| 5/4/2009 | DM | | | | T:20179 | DOCS.....ADVSD SUP NOT AVALBLE..AT DESK THIS |
| 5/4/2009 | DM | | | | T:20179 | TIME...ADVSD TO GIVE US SOME TIME FOR DOCS TO BE |
| 5/4/2009 | DM | | | | T:20179 | UPDATD..BRWR SAID VL CL BK..LEE |
| 5/4/2009 | DM | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/4/2009 | DM | | | | T:15998 | B2 CI TO STT THAT HE HAS SENT ALL THE |
| 5/4/2009 | DM | | | | T:15998 | DOCS FOR THE HMP, WHEN I ADVISED HIM THAT WE HAVE |
| 5/4/2009 | DM | | | | T:15998 | RECEIVED THE HARDSHIP LETTER BUT WE ARE MISSING |
| 5/4/2009 | DM | | | | T:15998 | FEW DOCS, HE REQUESTED TO TALK TO SUP , HIS PH# IS |
| 5/4/2009 | DM | | | | T:15998 | 714-447-4207.SEND EML TO SUP, HE HUNG UP....DP |
| 5/4/2009 | DM | | | | T:15998 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 5/4/2009 | DM | | | | T:26739 | ICT-GLEE1@2863 |
| 5/4/2009 | DM | | | | T:26739 | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME |
| 5/4/2009 | DM | | | | T:26739 | DFLT REASON 3 CHANGED TO: ILLNESS OF FAMILY MEM |
| 5/4/2009 | DM | | | | T:26739 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |

| Date | Type | Code | | | | T-Number | Description |
|------|------|------|---|---|---|----------|-------------|
| 5/4/2009 | NT | PARPK | | | | T:26739 | see previous notes ict-glee1@2863 |
| 5/4/2009 | CIT | COL08 | | | | T:26739 | 013 NEW CIT 835: Fax recvd hardship letter, |
| 5/4/2009 | CIT | COL08 | | | | T:26739 | missing: hardship affidavit, income tax |
| 5/4/2009 | CIT | COL08 | | | | T:26739 | return, financial statement, poi, form 4506-T, |
| 5/4/2009 | CIT | COL08 | | | | T:26739 | imaged as wout, ict-glee1@2863 |
| 5/5/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 099 MODEL EI16C |
| 5/5/2009 | DM | | | | | T:15727 | ICT-GLEE1@2863 |
| 5/5/2009 | DM | | | | | T:15727 | DFLT REASON 4 CHANGED TO: OTHER |
| 5/5/2009 | DM | | | | | T:15727 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 5/5/2009 | NT | PARPK | | | | T:15727 | see previous notes |
| 5/5/2009 | CIT | COL06 | | | | T:15727 | 015 New CIT 602: Fax received hardship affidavit, |
| 5/5/2009 | CIT | COL06 | | | | T:15727 | missing: financial sheet, poi, income tax |
| 5/5/2009 | CIT | COL06 | | | | T:15727 | returns, Form 4506-T, imaged as wout, |
| 5/5/2009 | CIT | COL06 | | | | T:15727 | ict-glee1@2863. |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | 014 new cit 326 |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | please calculate capped escrow amt, escrow |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | shortage amt; and new esc pmt for HMP mod; |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | 1 pmts |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | effective date of perm mod 10/01/09 |
| 5/5/2009 | CIT | COL19 | | | | T:20136 | B Layton 6909 |
| 5/5/2009 | NT | NT | | | | T:30947 | advice borrower on  the missing docs...rai |
| 5/5/2009 | DM | | | | | T:29439 | B CLD WNTG TO SPK TO SUPV..TOLD THAT V R MAKING |
| 5/5/2009 | DM | | | | | T:29439 | HIM PLAY AROUND..TOLD HIM THAT V RECVD THE DOCS |
| 5/5/2009 | DM | | | | | T:29439 | JUST ON 05/04 AND TOLD HIM TO GIVE US TIME..NOT |
| 5/5/2009 | DM | | | | | T:29439 | READY TO DO THAT..TOLD HIM NO ALTERNATIVE..DDNT |
| 5/5/2009 | DM | | | | | T:29439 | RESPOND...SO HAD TO END THE CALL..PRASAD |
| 5/5/2009 | DM | | | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/6/2009 | CIT | COL40 | | | | T:07278 | 014 Retarget to 20136 |
| 5/6/2009 | CIT | COL40 | | | | T:07278 | cap amt:0.00 |
| 5/6/2009 | CIT | COL40 | | | | T:07278 | shtg amt:1591.78 |
| 5/6/2009 | CIT | COL40 | | | | T:07278 | esc pmt w 1/60 shtg:401.09 |
| 5/6/2009 | NT | PARPK | | | | T:26728 | Received financial statement, bank statement, |
| 5/6/2009 | NT | PARPK | | | | T:26728 | missing income tax return, Form 4506-T, poi, |
| 5/6/2009 | NT | PARPK | | | | T:26728 | imaged as wout, ict-glee1@2863 |
| 5/7/2009 | CIT | COL19 | | | | T:20136 | 013 need proof of disability benefits to review |
| 5/7/2009 | CIT | COL19 | | | | T:20136 | for poss loan mod; b layton 6909 |
| 5/7/2009 | LMT | | | | | | BPO ORDERED        (4)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | LMT SOLUTN PURSUED   (6)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)    COMPLETED 05/07/09 |
| 5/7/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 05/07/09 |

| Date | Code | | | | | T:code | Description |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | LMT | | | | | | APPROVED FOR LMT 05/07/09 |
| 5/7/2009 | LMT | | | | | | FILE CLOSED    (7)    COMPLETED 05/07/09 |
| 5/7/2009 | DM | | | | | T:31120 | TT...B1 CLD TO CHK IF WE RECVD THE DOCS SD WE HAVE |
| 5/7/2009 | DM | | | | | T:31120 | RECVD IT ND ITS IN REVIEW...HE WNTD CALL FRM |
| 5/7/2009 | DM | | | | | T:31120 | SUPVR...EMLD SUPVR FOR A CALL BACK....NAGI |
| 5/7/2009 | DM | | | | | T:31120 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 05/30/09 |
| 5/8/2009 | DM | | | | | T:31012 | BRW CALLED IN FOR THE STATUS OF MOD. ADVSD BPO IS |
| 5/8/2009 | DM | | | | | T:31012 | REQUESTED. HE SAID HE WANTS THE PAYMENTS TO BE |
| 5/8/2009 | DM | | | | | T:31012 | WHAT HE CAN AFFORD AS PER THE PRESIDENT. ADVSD WE |
| 5/8/2009 | DM | | | | | T:31012 | LL MOD THE LOAN AS PER ALL THE GUIDELINES. HE |
| 5/8/2009 | DM | | | | | T:31012 | STARTED ARGUEING AND HANG UP. KHAN |
| 5/8/2009 | DM | | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/8/2009 | NT | | | | | T:11120 | Tt b1 cld to knw abt the status of mod & wants to |
| 5/8/2009 | NT | | | | | T:11120 | spk to rep who assign to the file .adv mod still |
| 5/8/2009 | NT | | | | | T:11120 | in review  adv to call bck latter as per b1 wants |
| 5/8/2009 | NT | | | | | T:11120 | to spk to rep now  adv mail hv snt the rep adv |
| 5/8/2009 | NT | | | | | T:11120 | will let u knw the status of lon mod asap & rep |
| 5/8/2009 | NT | | | | | T:11120 | will get bck asap adv the tat fr a call bck adv it |
| 5/8/2009 | NT | | | | | T:11120 | will take 24hrs  48 hrs to any one fr a call bck |
| 5/8/2009 | NT | | | | | T:11120 | thus adv to wait adv 4 email hv been snt to rep & |
| 5/8/2009 | NT | | | | | T:11120 | will get bck asap bt still b1 sd will call bck in |
| 5/8/2009 | NT | | | | | T:11120 | 30 mins bt adv no pt calling bck again & again as |
| 5/8/2009 | NT | | | | | T:11120 | the file is in reveiew raj |
| 5/8/2009 | DM | | | | | T:11117 | TT B1 ON THE MOD...WANTED TO SPEAK WITH |
| 5/8/2009 | DM | | | | | T:11117 | SUP...ADVISED NEED TO ARRANGE A CALL BACK AS THEY |
| 5/8/2009 | DM | | | | | T:11117 | ARE NOT AVAILABLE....B1 STATED THAT ITS BEING |
| 5/8/2009 | DM | | | | | T:11117 | 5 MTHS..NO MOD PLACED..ADVISED THAT NOW THE |
| 5/8/2009 | DM | | | | | T:11117 | ACCOUNT IS IN REVIEW..AND TO WAIT FOR SOME MORE |
| 5/8/2009 | DM | | | | | T:11117 | TIME....PER RQST XFRED TO REPS VM..SID/SABU |
| 5/8/2009 | DM | | | | | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/8/2009 | DM | | | | | T:29442 | TT BRWR.. WNTD TO TALK TO REP.. EAMILD REP & ADVSD |
| 5/8/2009 | DM | | | | | T:29442 | BRWR MOD UNDER REVIEW.. BRWR INSISTED TO TALK TO |
| 5/8/2009 | DM | | | | | T:29442 | SUP THT HE HAD BEEN FAXING DOCS, BUT NO UPDATES.. |
| 5/8/2009 | DM | | | | | T:29442 | ADVSD BRWR THT THR ARE LOTS OF FILES GETTING |
| 5/8/2009 | DM | | | | | T:29442 | MODIFIED & ADVSD TO ALLOW TIME TO WORK ON, KEPT |
| 5/8/2009 | DM | | | | | T:29442 | ASKING FOR SUP, ADVSD NOT AVAIL,BRWR WL C/B..RAM |
| 5/8/2009 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/8/2009 | NT | MODSH | | | | T:20136 | special handling required |
| 5/8/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |

| Date | Type | | | | Code | Description |
|------|------|---|---|---|------|-------------|
| 5/8/2009 | LMT | | | | | BPO ORDERED    (4)    COMPLETED 05/08/09 |
| 5/8/2009 | LMT | | | | | LMT SOLUTN PURSUED  (6)    COMPLETED 05/08/09 |
| 5/8/2009 | LMT | | | | | ASSESS FINANCL PKG  (2)    COMPLETED 05/08/09 |
| 5/8/2009 | LMT | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 05/08/09 |
| 5/8/2009 | LMT | | | | | APPROVED FOR LMT 05/08/09 |
| 5/8/2009 | LMT | | | | | FILE CLOSED         (7)    COMPLETED 05/08/09 |
| 5/8/2009 | CIT | COL19 | | | T:20136 | 014 DONE 05/08/09 BY TLR 20136 |
| 5/8/2009 | CIT | COL19 | | | T:20136 | TSK TYP 326-TRIAL HMP ESCRO |
| 5/8/2009 | NT | MOD | | | T:20136 | received proof of disability will have imaged and |
| 5/8/2009 | NT | MOD | | | T:20136 | willr review acct; b layton 6909 |
| 5/8/2009 | DM | | | | T:30988 | TT B1, CALLD TO SAY HE FAXED IN THE PROOF OF |
| 5/8/2009 | DM | | | | T:30988 | DISABILITY TO REP'S FAX #, EMAILED REP ..NO RESP, |
| 5/8/2009 | DM | | | | T:30988 | CHKD WITH SUP, ADV B THAT THE PROCESS WILL BE |
| 5/8/2009 | DM | | | | T:30988 | EXPEIDTAED, B SAID THAT HE WAS IN THE HOSPITAL & |
| 5/8/2009 | DM | | | | T:30988 | CAME BACK..B INSISTED HE NEEDED TO SPK TO |
| 5/8/2009 | DM | | | | T:30988 | REP...EXFRD THE CALL..FFRANKLIN |
| 5/8/2009 | DM | | | | T:30988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/8/2009 | DM | | | | T:31236 | B2 CI TO CHECK THE STTSOF MOD.. ADVSD NEED PROOF |
| 5/8/2009 | DM | | | | T:31236 | OF DISABILITY BENEFIT.. GAVE REP'S DIRECT FAX#.. |
| 5/8/2009 | DM | | | | T:31236 | BOR STTD WIL FAX AND CALL BACK TO CHECK IF RCVD. |
| 5/8/2009 | DM | | | | T:31236 | NBHAISE/ANDY |
| 5/8/2009 | DM | | | | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/11/2009 | DM | | | | T:15875 | B2 CALLED IN TO CHK STATUS ON A/C..ADVISED |
| 5/11/2009 | DM | | | | T:15875 | 05/08/09 BPO ORDERED ,ASKED TO ALLOW |
| 5/11/2009 | DM | | | | T:15875 | TIME..RECEIVED PROOF OF DISABILITY |
| 5/11/2009 | DM | | | | T:15875 | 05/08/09..BKANWARPAL. |
| 5/11/2009 | DM | | | | T:15875 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/11/2009 | DM | | | | T:31988 | BWR CALD INTO SAY HE HS NEVER RECVD ANY RESPONSE |
| 5/11/2009 | DM | | | | T:31988 | IN REAGRDS TO FROM US IN REGRDS TO MOD AS HE HAD |
| 5/11/2009 | DM | | | | T:31988 | FAXD IN ALL THE NESSARY DOCS AND INSISTED TO TLK |
| 5/11/2009 | DM | | | | T:31988 | TO REP XFERD THE CALL..ZUBAIR |
| 5/11/2009 | DM | | | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/12/2009 | DM | | | | T:15875 | B1 CALLED IN TO CHK WHY HE DID NOT GET A CALL |
| 5/12/2009 | DM | | | | T:15875 | BACK..ADVISED HE NEEDS TO WAIT, WE ARE WORKING ON |
| 5/12/2009 | DM | | | | T:15875 | MOD..HE NEEDS TO QUIT CALLING |
| 5/12/2009 | DM | | | | T:15875 | EVERYDAY..BKANWARPAL. |
| 5/12/2009 | DM | | | | T:15875 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/12/2009 | DM | | | | T:29444 | BWR CALLED IN FOR MOD UPDATE....ADVISED TO WAIT |
| 5/12/2009 | DM | | | | T:29444 | FOR MOD WORK.....HE INFORMED THAT SUP WAS SUPPOSED |
| 5/12/2009 | DM | | | | T:29444 | TO HAVE REP CALLING HIM.....ADVISED THAT SUP WILL |

| 5/12/2009 | DM | | | | | T:29444 | CALL HIM ..SPOKE TO SUP , SUP INFORMED THAT THE |
|---|---|---|---|---|---|---|---|
| 5/12/2009 | DM | | | | | T:29444 | BWR WAS ALREADY ADVISED AND WOULD HAVE TO WAIT FOR |
| 5/12/2009 | DM | | | | | T:29444 | MOD TO BE DONE....SANDY |
| 5/12/2009 | DM | | | | | T:29444 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/12/2009 | DM | | | | | T:29441 | BWR WANTED A FAX# TO FAX IN BPO TO US ...PROVIDED |
| 5/12/2009 | DM | | | | | T:29441 | THE FAX#....BWR WANTED TO DISCUSS WITH REP ON THE |
| 5/12/2009 | DM | | | | | T:29441 | VALUES...ADVICED TO FAX INFO....EMAILED REP TO |
| 5/12/2009 | DM | | | | | T:29441 | HAVE A CALL BACK DONE TO BWR...PLACED BWR ON |
| 5/12/2009 | DM | | | | | T:29441 | HOLD..CALL GOT DISCNNTED...DENNIS |
| 5/12/2009 | DM | | | | | T:29441 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/14/2009 | DM | | | | | T:31123 | TT B2... CALLED IN REAGRDING THE LOAN MOD... ADV |
| 5/14/2009 | DM | | | | | T:31123 | THAT THE A/C IS UNDER REVIEW.... ADV HIM TO WAIT |
| 5/14/2009 | DM | | | | | T:31123 | TILL THE MOD IS COMPLETED....WANTED TO KNW THE |
| 5/14/2009 | DM | | | | | T:31123 | VALUE OF THE PROPERTY...ADV THAT WE DONT HAVE THE |
| 5/14/2009 | DM | | | | | T:31123 | VALUE INFO.....MARY |
| 5/14/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/14/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/15/2009 | DM | | | | | T:15952 | B2 CLD INTO GET THE STATUS ON LOAN MOD, ADVCD WE |
| 5/15/2009 | DM | | | | | T:15952 | ARE STILL WAITING FOR BPO TO COME IN, ADVCD ONCE |
| 5/15/2009 | DM | | | | | T:15952 | THE BPO IS DONE THN WE WILL REVIEW THE FILE FOR |
| 5/15/2009 | DM | | | | | T:15952 | PROBABILITY MOD PLAN , HE AKWDG ,,, ASAHIL |
| 5/15/2009 | DM | | | | | T:15952 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 5/15/2009 | DM | | | | | T:23739 | B2 CI VFD ADV ACCNT UNDER LM XFER TO LM |
| 5/15/2009 | DM | | | | | T:23739 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 5/18/2009 | DM | | | | | T:11119 | B2 CALLED IN STATING THAT HE IS TAKING THIS ISSUEE |
| 5/18/2009 | DM | | | | | T:11119 | TO SENATOR'S OFFICE AND THER EWILL BE |
| 5/18/2009 | DM | | | | | T:11119 | INVESTIGATION DONE TO FIND OUT WHY THE BANK HAS |
| 5/18/2009 | DM | | | | | T:11119 | NOT BEEN DELAYING,HE STATED WANTED TO SPEAK WITH |
| 5/18/2009 | DM | | | | | T:11119 | RAI OR MOD REP,ADV HIM FILE HAS BEEN F/U,UNTILL |
| 5/18/2009 | DM | | | | | T:11119 | MOD REP WORKS ON THE FILE.. |
| 5/18/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 5/18/2009 | DM | | | | | T:11119 | THERE CANNOT BE MUCH PROGRESS TO BE COMMNUCIATED |
| 5/18/2009 | DM | | | | | T:11119 | TO HIM, B/R STATED THAT WE NEED TO HAVE THE BPO |
| 5/18/2009 | DM | | | | | T:11119 | VALUES TO INFORM HIM,ADV THATS FOR OUR |
| 5/18/2009 | DM | | | | | T:11119 | RECORDS,ONCE REPORT IS RCVD, MOD REP WILL UPDATE |
| 5/18/2009 | DM | | | | | T:11119 | THE FILE AND PROCEED, CALLER HUNG BY THIS |
| 5/18/2009 | DM | | | | | T:11119 | ADVICE,SAM/AMY |
| 5/18/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 5/20/2009 | NT | | | | | T:11120 | Tt b1 cld to infrm his agency wants to knw the |
| 5/20/2009 | NT | | | | | T:11120 | invst name & wants to knw weather gmac is opted fr |

| Date | Type | | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2009 | NT | | | | | T:11120 | bemg adv the invst name & adv abt the hmp & prvd |
| 5/20/2009 | NT | | | | | T:11120 | website fr better assistance  as per b1 Cannot be |
| 5/20/2009 | NT | | | | | T:11120 | able to make pmt  was in hospital & wants to infrm |
| 5/20/2009 | NT | | | | | T:11120 | no response fr mod adv waiting fr bpo .adv to call |
| 5/20/2009 | NT | | | | | T:11120 | bck latter fr f/u  raj |
| 5/20/2009 | DM | | | | | T:31236 | B2 CI TO CHECK MOD STTS.ADVSD WAITING FOR BPO |
| 5/20/2009 | DM | | | | | T:31236 | RESULTS.. B2 STTD SUP RAI TOLD HIM THE PYMTS WOULD |
| 5/20/2009 | DM | | | | | T:31236 | BE $534. ADVSD MOD IS NOT YET APP AND EVEN IF |
| 5/20/2009 | DM | | | | | T:31236 | APP.. IT CANNOT BE LOWERD TO $500.. WANTED ME TO |
| 5/20/2009 | DM | | | | | T:31236 | CHECK WITH SUP.. CHECKED AND SUP AND RECONFIRMED |
| 5/20/2009 | DM | | | | | T:31236 | THE SAME.. ADVSD TO WAIT .. NBHAISE/ANDY |
| 5/20/2009 | DM | | | | | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/20/2009 | DM | | | | | T:31983 | B CI TO CHK ON THE ACC STTS.ADVSD MOD UNDER |
| 5/20/2009 | DM | | | | | T:31983 | REVIEW.ADVSD BRWR THT BPO ORDER AND WAITING FOR |
| 5/20/2009 | DM | | | | | T:31983 | THE BPO RECRDNG.ADVSD B TO CB IN 7 BUSINS DAYS.. B |
| 5/20/2009 | DM | | | | | T:31983 | ACK.. HEMANT.K/ |
| 5/20/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/21/2009 | DM | | | | | T:11286 | CONT... STTD DUE FOR MAY, ONCE EBPO COMES BACK MOD |
| 5/21/2009 | DM | | | | | T:11286 | ANALYST WILL PICK BACK UP AND TRY TO GET A |
| 5/21/2009 | DM | | | | | T:11286 | PERMANENT SOLUTION APPPROVED.  MWALLACE |
| 5/21/2009 | DM | | | | | T:11286 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/21/2009 | DM | | | | | T:11286 | TTB1, READ ALL THE NOTES, ORDERED BPO, ORDER IS |
| 5/21/2009 | DM | | | | | T:11286 | SUCCESSFULLY UPLOADED. YOUR ORDER ID IS 122349 AND |
| 5/21/2009 | DM | | | | | T:11286 | BATCH ID IS 139000 MWALLACE |
| 5/21/2009 | DM | | | | | T:11286 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/21/2009 | DM | | | | | T:20178 | BRWR CALD IN TO KNW THE STATUS ON MOD HOWEVER HE |
| 5/21/2009 | DM | | | | | T:20178 | SAYS THT HE SPOKE TO PREVIOUS REP AND HE WAS |
| 5/21/2009 | DM | | | | | T:20178 | XFRING TO LOAN RES AND HE IS BACK IN QUEUE HOWEVER |
| 5/21/2009 | DM | | | | | T:20178 | TRIED EXPLAINING ABOUT MOD STATUS HOWEVER HE WNTS |
| 5/21/2009 | DM | | | | | T:20178 | TO SPK TO SOMEONE ADV WILL XFR TO LOAN RES AND |
| 5/21/2009 | DM | | | | | T:20178 | XFRD THE CLL....MEENA/MONA |
| 5/21/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/21/2009 | DM | | | | | T:15951 | B2 CALLED IN REGARDING THE LOAN MOD,ADVISED UNLESS |
| 5/21/2009 | DM | | | | | T:15951 | AND UNTILL WE RECEIVE THE BPO OF THE PROPERTY WE |
| 5/21/2009 | DM | | | | | T:15951 | CANNOT GO AHEAD WITH MOD,WANTED TO SPEAK TO |
| 5/21/2009 | DM | | | | | T:15951 | SUP....TRANSFERED TO LOAN RES FOR |
| 5/21/2009 | DM | | | | | T:15951 | HELP.......RARATNAM |
| 5/21/2009 | DM | | | | | T:15951 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/22/2009 | FSV | 0 | 0 | 0 | | T:21396 | INSP TP R RESULTS RCVD;   ORD DT=05/22/09 |
| 5/22/2009 | FSV | 0 | 0 | 0 | | T:21396 | INSP TYPE R ORDERED;    REQ CD =1150 |

| 5/22/2009 | DM | | | | T:15729 | ICT GLEE1@2863 |
| 5/22/2009 | DM | | | | T:15729 | DFLT REASON 5 CHANGED TO: OTHER |
| 5/22/2009 | DM | | | | T:15729 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 5/22/2009 | NT | LMT | | | T:15729 | Rcvd financial statement, hardship letter, |
| 5/22/2009 | NT | LMT | | | T:15729 | hardship affidavit, poi, form 4506-t, imaged as |
| 5/22/2009 | NT | LMT | | | T:15729 | wout, ict-glee1@2863. |
| 5/22/2009 | FOR | | | | | LMT BORR FIN REC ADDED |
| 5/25/2009 | DM | | | | T:31985 | B1 CI TO CHECK IF WE HAVE RECVD THE IBPO VALUE,ADV |
| 5/25/2009 | DM | | | | T:31985 | ITS STILL NOT COME AND ADV TO CALL BACK IN 2 TO 3 |
| 5/25/2009 | DM | | | | T:31985 | BUS DAYS...CUS ACK...PARIK |
| 5/25/2009 | DM | | | | T:31985 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 5/26/2009 | NT | LMT | | | T:20208 | ***************ESCALATED CALL**************** |
| 5/26/2009 | NT | LMT | | | T:20208 | TT BORR, HE WAS UPSET BECAUSE THE LOAN MOD WAS |
| 5/26/2009 | NT | LMT | | | T:20208 | TAKING LONGER THAN EXPECTED, ADVS OF THE TA TIME |
| 5/26/2009 | NT | LMT | | | T:20208 | AND, AT THIS PRESENT TIME WE ARE WAITING ON THE |
| 5/26/2009 | NT | LMT | | | T:20208 | BPO TO BE UPDATED TO THE LOAN, ADVS THAT HE |
| 5/26/2009 | NT | LMT | | | T:20208 | WILL AN UPDATE NO LATER THAN 6/12, BORR |
| 5/26/2009 | NT | LMT | | | T:20208 | UNDERSTOOD..SCULPEP/6992 |
| 5/26/2009 | DM | | | | T:11479 | TT B1 VAI CI TO CHECK THE STATUS OF LOAN MOD, ADV |
| 5/26/2009 | DM | | | | T:11479 | STILL WAITING ON BPO, B1 SD HE KPS GETTING KICKED |
| 5/26/2009 | DM | | | | T:11479 | BACK AND BEING TOLD THE SAME THING OVER AND OVER |
| 5/26/2009 | DM | | | | T:11479 | AGAIN. ADV B1 CAN PURSUE REVIEW |
| 5/26/2009 | DM | | | | T:11479 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 5/26/2009 | DM | | | | T:11479 | ONCE RCVD EVERYTHING, B1 SD WE HAD 14 DAYS TO |
| 5/26/2009 | DM | | | | T:11479 | RESPOND BACK TO HIM, B1 WANTS TO SPEAK WITH A |
| 5/26/2009 | DM | | | | T:11479 | SUPER, ADV I WILL SEE IF I CAN GET HIM ONE, |
| 5/26/2009 | DM | | | | T:11479 | EMAILED SUPER FOR RESPONSE. SUPER ADV TO TRANS |
| 5/26/2009 | DM | | | | T:11479 | CALL TO HER. TS2265 |
| 5/26/2009 | DM | | | | T:11479 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/26/2009 | DM | | | | T:29440 | B2 CLD IN REG THE STATUS ON THE ACCOUNT..INFORMED |
| 5/26/2009 | DM | | | | T:29440 | WAITIN FOR IBPO..TAT 25 BUSS DAY..PRAJEEN |
| 5/26/2009 | DM | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/26/2009 | DM | | | | T:31123 | TT B... CALLED IN TO CHK IF WE RECVD THE IBPO |
| 5/26/2009 | DM | | | | T:31123 | VALUE... ADV THAT WE DIDN'T RECE IT YET.....MARY |
| 5/26/2009 | DM | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/28/2009 | DM | | | | T:31236 | B2 CI TO CHECK THE STTS OF MOD.. AS PER THE NOTES |
| 5/28/2009 | DM | | | | T:31236 | POI IS REQ... BORR STTD HE ONLY GETS SS BENEFIT. |
| 5/28/2009 | DM | | | | T:31236 | AND ALSO B1 AND DAUGHTER GETS THE SAME.. CHECKED |
| 5/28/2009 | DM | | | | T:31236 | LG.. FOUND THE SOCIAL SECURITY BENEFIT INFO.. |
| 5/28/2009 | DM | | | | T:31236 | EMAILED MOD SPC.. ADVSD BOR TO CALL BACK NEXT |

| 5/28/2009 | DM | | | | | T:31236 | WEEK...NBHAISE/ANDY |
| 5/28/2009 | DM | | | | | | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 5/28/2009 | CIT | COL10 | | | | T:11350 | 015 Can not review until receive POI |
| 5/28/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 5/29/2009 | DM | | | | | T:11456 | B2,VI...CALLING WORRIED ABOUT MOD. HE HAS ALREADY |
| 5/29/2009 | DM | | | | | T:11456 | CALLED ONCE TODAY. SAME STATUS. WAS TOLD JUST A |
| 5/29/2009 | DM | | | | | T:11456 | FEW DAYS AGO THAT WE WILL NOT KNOW ABOUT MOD UNTIL |
| 5/29/2009 | DM | | | | | T:11456 | AT LEAST 6/12. ADVISED IF HE CALLED TOMORROW WE |
| 5/29/2009 | DM | | | | | T:11456 | WOULD TELL HIM THE SAME INFO...BPO |
| 5/29/2009 | DM | | | | | T:11456 | OBTAINED...KWARREN2899 |
| 5/29/2009 | DM | | | | | T:11456 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/29/2009 | DM | | | | | T:31012 | BRW CALLED INA ND INQUIRED ABT THE MOD. ADVSD ITS |
| 5/29/2009 | DM | | | | | T:31012 | UNDER REVIEW AND ADVSD TO CALL AFTER A WEEK NOT |
| 5/29/2009 | DM | | | | | T:31012 | EVERYDAY. HE SAID HIS MOD WAS APPROVED EARLIER. |
| 5/29/2009 | DM | | | | | T:31012 | ADVSD MOD WAS NEVER APPROVED. KHAN |
| 5/29/2009 | DM | | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/29/2009 | DM | | | | | T:11117 | TT B1 ON THE MOD...ASKING WHEN THE MOD DOCS WILL |
| 5/29/2009 | DM | | | | | T:11117 | BE SENT OUT..CLARIFIED NO ACTIVE MOD ON |
| 5/29/2009 | DM | | | | | T:11117 | ACCOUT...B1 STATED HE WAS ADVISED THAT MOD WAS |
| 5/29/2009 | DM | | | | | T:11117 | APPROVED...ADVISED THE FILE IS STILL UNDER |
| 5/29/2009 | DM | | | | | T:11117 | REVIEW...SID/SABU |
| 5/29/2009 | DM | | | | | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | 017 NEW CIT 326: SPECIAL SERVICING HMP |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | MODIFICATION ESCROW |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | EFFECTIVE DATE PERMANENT MOD: 11/09 |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | ASSUME RECEIPT OF 2 MNTHS PAYMENTS TO ROLL |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | DURING TRIAL PERIOD...Sridevi J 02432 |
| 6/1/2009 | NT | MODSH | | | | T:02432 | Special Handling required...Sridevi J 02432 |
| 6/1/2009 | DM | | | | | T:02432 | "RFD NOTATION FOR MODIFICATION" |
| 6/1/2009 | DM | | | | | T:02432 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 6/1/2009 | DM | | | | | T:02432 | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 6/1/2009 | DM | | | | | T:02432 | DFLT REASON 3 CHANGED TO: OTHER |
| 6/1/2009 | DM | | | | | T:02432 | DFLT REASON 4 CHANGED TO: BLANK |
| 6/1/2009 | DM | | | | | T:02432 | DFLT REASON 5 CHANGED TO: BLANK |
| 6/1/2009 | DM | | | | | T:02432 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 6/1/2009 | LMT | | | | | | PURSUE FORBEARANCE   (500)  COMPLETED 06/01/09 |
| 6/1/2009 | LMT | | | | | | BPO ORDERED        (4)   COMPLETED 06/01/09 |
| 6/1/2009 | LMT | | | | | | LMT SOLUTN PURSUED  (6)   COMPLETED 06/01/09 |
| 6/1/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 06/01/09 |
| 6/1/2009 | LMT | | | | | | PURSUE LN MODIFCATN (1000) COMPLETED 06/01/09 |

| 6/1/2009 | LMT | 12-12020-mg | | | | | REFERRD TO LOSS MIT (1)   COMPLETED 06/01/09 |
|----------|-----|-------------|---|---|---|---|---------|
| 6/1/2009 | LMT | | | | | | APPROVED FOR LMT 06/01/09 |
| 6/1/2009 | LMT | | | | | | FILE CLOSED      (7)   COMPLETED 06/01/09 |
| 6/1/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | 016 NEW CIT 835: Workout package received..Sridevi |
| 6/1/2009 | CIT | COL19 | | | | T:02432 | J 02432 |
| 6/1/2009 | DM | | | | | T:31988 | BWR CALD IN TO ASK THE STS ON THE MOD, EMLD SUP |
| 6/1/2009 | DM | | | | | T:31988 | ADVCD THE FILE TO BE ASSIGNED TO THE UW TEAM ADVCD |
| 6/1/2009 | DM | | | | | T:31988 | THE BWR TO CALL IN 72 HRS HE ACKN....ZUBAIR |
| 6/1/2009 | DM | | | | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 398 MODEL EI30C |
| 6/2/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 6/2/2009 | DM | | | | | T:31123 | TT B2.....BRRWR CALLED IN REGARDING LOAN |
| 6/2/2009 | DM | | | | | T:31123 | MOD....ADV THAT THE FILE IS UNDER REVIEW...ADV TO |
| 6/2/2009 | DM | | | | | T:31123 | WAIT FOR 3 DAYS AND THEN CAL BACK....MARY |
| 6/2/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 6/3/2009 | DM | | | | | T:31011 | BWR CALD IN TO ASK THE STTS ON THE MOD ADVCD IT IS |
| 6/3/2009 | DM | | | | | T:31011 | CURRENTLY UNDER REVIEW AS WE RECVD THE BPO ON THE |
| 6/3/2009 | DM | | | | | T:31011 | 06/02/09....ADV BR TO CAL BAK END OF NXT |
| 6/3/2009 | DM | | | | | T:31011 | WEEK...JOHN |
| 6/3/2009 | DM | | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/3/2009 | DM | | | | | T:31988 | BWR CALD IN TO ASK THE STTS ON THE MOD ADVCD IT IS |
| 6/3/2009 | DM | | | | | T:31988 | CURRENTLY UNDER REVIEW AS WE RECVD THE BPO ON THE |
| 6/3/2009 | DM | | | | | T:31988 | 06/02/09 THE CALL GOT DISCONNECTED.....ZUBAIR |
| 6/3/2009 | DM | | | | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/3/2009 | CIT | OTH10 | | | | T:02061 | 017 cap amt:  $0.00 |
| 6/3/2009 | CIT | OTH10 | | | | T:02061 | shtg amt:  $1583.28 |
| 6/3/2009 | CIT | OTH10 | | | | T:02061 | esc pmt w 1/60 shtg: $400.95 |
| 6/4/2009 | DM | | | | | T:31993 | BOR CALD FOR THE MOD STATUS,ADVS DITS UDNER REVW |
| 6/4/2009 | DM | | | | | T:31993 | AND IN THE FINAL STAGE OF REVW SINCE WE HAVE ALL |
| 6/4/2009 | DM | | | | | T:31993 | THE REQUIRED INFOS AND BPO RECVD AS OF 06/02 SA |
| 6/4/2009 | DM | | | | | T:31993 | WELL.ASKD HIM TO FOLLOW UP ENXT WEDNESDAY FOR MORE |
| 6/4/2009 | DM | | | | | T:31993 | UPDATES ION THE FB PLAN.HE ACKL.TNEIZN |
| 6/4/2009 | DM | | | | | T:31993 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/5/2009 | DM | | | | | T:31311 | B2 CALD FOR THE MOD STATUS,ADVS DITS UDNER REVW |
| 6/5/2009 | DM | | | | | T:31311 | AND IN THE FINAL STAGE OF REVW SINCE WE HAVE ALL |
| 6/5/2009 | DM | | | | | T:31311 | THE REQUIRED INFOS AND BPO RECVD AS OF 06/02 SA |
| 6/5/2009 | DM | | | | | T:31311 | WELL.ASKD HIM TO FOLLOW UP ENXT WEDNESDAY FOR MORE |
| 6/5/2009 | DM | | | | | T:31311 | UPDATES ION THE FB PLAN.HE ACKL.BIKRAM |
| 6/5/2009 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

Exhibit 2    Pg 28 of 149

| 6/8/2009 | DM | | | | | T:31989 | B2 CALD FOR THE MOD STATUS,ADVS UMDER REVIEW FOR |
|---|---|---|---|---|---|---|---|
| 6/8/2009 | DM | | | | | T:31989 | HMP MOD..ADV TO CBK AFTER MONDAY FOR FURTHER |
| 6/8/2009 | DM | | | | | T:31989 | UPDATE...UMESH |
| 6/8/2009 | DM | | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/8/2009 | DM | | | | | T:31989 | B2 CALD FOR THE MOD STATUS,ADVS UMDER REVIEW FOR |
| 6/8/2009 | DM | | | | | T:31989 | HMP MOD..ADV TO CBK AFTER MONDAY FRO FURTHER |
| 6/8/2009 | DM | | | | | T:31989 | UPDATE...UMESH |
| 6/8/2009 | DM | | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/9/2009 | CIT | COL19 | | | | T:30008 | 016 Retarget CIT 835 to teller #31282 |
| 6/9/2009 | CIT | COL19 | | | | T:30008 | 017 DONE 06/09/09 BY TLR 30008 |
| 6/9/2009 | CIT | COL19 | | | | T:30008 | TSK TYP 326-TRIAL HMP ESCRO |
| 6/9/2009 | LMT | | | | | | BPO OBTAINED       (5)    COMPLETED 06/09/09 |
| 6/10/2009 | DM | | | | | T:31236 | B2 CI TO CHECK THE STTS OF MOD.. ADVSD UNDER |
| 6/10/2009 | DM | | | | | T:31236 | REVIEW AND TO CALL BACN NEXT WEEK.. NBHAISE/ANDY |
| 6/10/2009 | DM | | | | | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | 018 New CIT 118: Modification denied.  Based upon |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | income of $1167 and value of $325000, we are |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | unable to reach an affordable payment (38% |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | DTI) even when reducing interest rate to 2% |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | and reducing UPB to 70% LTV.  Please counsel |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | to sell |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | 016 DONE 06/11/09 BY TLR 20312 |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | TSK TYP 835-PRE-LOSS MIT MO |
| 6/11/2009 | CIT | COL19 | | | | T:20312 | 016 Modification Denied. Closing 835 |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  30  DAYS |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 6/12/2009 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 6/15/2009 | DM | | | | | T:31121 | ADVISED HIM TAT ANY SITUATION HE QUALIFIES FOR THE |
| 6/15/2009 | DM | | | | | T:31121 | MOD BASED ON HIS DISABILITY & WNTD TO TLK TO |
| 6/15/2009 | DM | | | | | T:31121 | SUPRVSR AS HE HAD SPOKEN TO HIM SOME DAYS |
| 6/15/2009 | DM | | | | | T:31121 | AGO..EMLD U/W SUPRVSR FOR AN UPDATE..ADVSD B2 TO |
| 6/15/2009 | DM | | | | | T:31121 | CALL BACK..NISCHITHA. |
| 6/15/2009 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/15/2009 | DM | | | | | T:31121 | BRWR2 CLD IN RGDNGTHE MOD DOENIAL ON THE ACCNT. |
| 6/15/2009 | DM | | | | | T:31121 | BRWR2 STATED TAT WE CN'T DENY THE MOD BASED |
| 6/15/2009 | DM | | | | | T:31121 | ON THE EQUITY OF THE LOAN BASED ON THE GOVT PLAN |
| 6/15/2009 | DM | | | | | T:31121 | WE NEED TO WKOUT THE MOD BASED ON HIS DISABILITY |
| 6/15/2009 | DM | | | | | T:31121 | STATED TAT HE IS PERMANENTLY DISABLED.FEDERAL |
| 6/15/2009 | DM | | | | | T:31121 | AGENCY & LOCAL AGENCY ARE MONITORING & THEY HAD |
| 6/15/2009 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| 6/15/2009 | DM | | | | | T:31991 | B1 CALD IN VERIFICATION DONE SD WANT TO KNW WHY |
| 6/15/2009 | DM | | | | | T:31991 | THE MOD BEEN DENIED ADVICE AS PER GROSS INCOME NOT |
| 6/15/2009 | DM | | | | | T:31991 | ABLE TO RECAH THE TRAGET PYMT AS THE GROSS INCOME |
| 6/15/2009 | DM | | | | | T:31991 | IS $1167.00 SD NO HIS GROSS INCOME IS $1400 ADVICE |
| 6/15/2009 | DM | | | | | T:31991 | TO WAIT TILL I CHK THE WRKOUT PACAKGE SENT BY HIM |
| 6/15/2009 | DM | | | | | T:31991 | SD NO WANT TO TLAK TO MANAGER ADVICE IF WANT CAN |
| 6/15/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 6/15/2009 | DM | | | | | T:31991 | ARRANGE CALL BK FRM SUP SD NO WANT TO TRANFER |
| 6/15/2009 | DM | | | | | T:31991 | CALL ADVICE THAT MOD UNDREWRT DONT TAKE CALLS |
| 6/15/2009 | DM | | | | | T:31991 | WANT TO KNW IF WE WILL SEND THE DENIEL LTTR ADVICE |
| 6/15/2009 | DM | | | | | T:31991 | YES WE WILL  AS IT WAS DDENIED ON 06/11 ALLOW |
| 6/15/2009 | DM | | | | | T:31991 | ANTHER 24 /48 HOURS TO SND THE DOCS ALSO CHKING |
| 6/15/2009 | DM | | | | | T:31991 | THE WRKOUT.... |
| 6/15/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/15/2009 | DM | | | | | T:31991 | PACAKGE WHICH EXPLAINS THE SSN IS $1400 NOT 1167 |
| 6/15/2009 | DM | | | | | T:31991 | ADVICE THAT AS PER NEW SET OF THE INCOME ANANLYISI |
| 6/15/2009 | DM | | | | | T:31991 | WE HAVE  2 SSN INCULDED ONE FOR RUTH IAO$934 AND |
| 6/15/2009 | DM | | | | | T:31991 | ANTHER IAO$233 HE SD WE SENT  1 OTHER FOR DAUGHTER |
| 6/15/2009 | DM | | | | | T:31991 | ADVICE THER IS NO INFO .. THER WAS NO VOICE FRM |
| 6/15/2009 | DM | | | | | T:31991 | OTHER SIDE AND CALL DISCONN..TULSI |
| 6/15/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 6/15/2009 | DM | | | | | T:20178 | BRWR2 CALD IN TO KNW THE STATUS ON MOD INFORMD THT |
| 6/15/2009 | DM | | | | | T:20178 | MOD IS DENIED AS SPLST IS UNABLE TO REACH THE |
| 6/15/2009 | DM | | | | | T:20178 | AFFORDABLE PMT HWOEVER ADV TO EITHER SELL THE |
| 6/15/2009 | DM | | | | | T:20178 | PROPERTY OR CONT MAKING SAME PMT BRWR IS UPSET HE |
| 6/15/2009 | DM | | | | | T:20178 | WNTS SOME HELP OR OPTIONS ADV TO SPK WITH LOAN |
| 6/15/2009 | DM | | | | | T:20178 | RES....XFRD TO LOAN RES....MEENA/MONA |
| 6/15/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/16/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 6/17/2009 | DM | | | | | T:29442 | TT BRWR.. BRWR CALD IN TO CHECK IF ANY UPDTE THT |
| 6/17/2009 | DM | | | | | T:29442 | HE SPOKE WITH THE PREVIUS REP IN RGRDS TO THE LOAN |
| 6/17/2009 | DM | | | | | T:29442 | MOD THT WAS DENIED... CHECKD WIT REP & WNT THRU |
| 6/17/2009 | DM | | | | | T:29442 | RECORDS & ALSO CHEKD WIT SPLST, THT THIS IS BEEN |
| 6/17/2009 | DM | | | | | T:29442 | AN EXCPTION & ESCLTD TO THE MANGRS & ADSVD OT C/B |
| 6/17/2009 | DM | | | | | T:29442 | ON FRIDAY... BRWR ACKD, BUT CAL DRPD, BAD CONC.RAM |
| 6/17/2009 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/18/2009 | DM | | | | | T:31989 | TT B1..CLD VRFD..WNTD TO SPEAK TO MGR REG THE MOD |
| 6/18/2009 | DM | | | | | T:31989 | DENIAL ..HE WAS SO ADAMANT AND WNTD TO SPEAK TO |
| 6/18/2009 | DM | | | | | T:31989 | THE MGR..ADV THE ISSUE HAS BEEN ESCALATED TO THE |
| 6/18/2009 | DM | | | | | T:31989 | MGRS AND AS PER THE NOTES OF 06/17/09 THEY ARE |

| 6/18/2009 | DM | | | | | T:31989 | WORKING ON IT AND CBK ON FRIDAY..UMESH |
|-----------|----|--|--|--|--|---------|----------------------------------------|
| 6/18/2009 | DM | | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/18/2009 | DM | | | | | T:11117 | TT B1..WNATED TO SPEAK WITH SUP...SUP NOT |
| 6/18/2009 | DM | | | | | T:11117 | AVAILABLE, XFRED BACK TO THE QUEUE...SID/SABU |
| 6/18/2009 | DM | | | | | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/18/2009 | DM | | | | | T:31123 | TT B2...BRRWR CALLED IN REGARDING THE LOAN |
| 6/18/2009 | DM | | | | | T:31123 | MOD...ADV TAHT THE MOD IS DENIED AND BRRWR SD THAT |
| 6/18/2009 | DM | | | | | T:31123 | HE RECVD THE FORECLOSURE LETTER AND HE WANTS TO |
| 6/18/2009 | DM | | | | | T:31123 | SPK TO THE SUPVR....ADV RRWR TO CAL BACK LATER TO |
| 6/18/2009 | DM | | | | | T:31123 | SPK TO THE SUPVR....MARY |
| 6/18/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/19/2009 | DM | | | | | T:15762 | SPK WITH B2 VRFD INFO ADVSD THE REASON FOR THE |
| 6/19/2009 | DM | | | | | T:15762 | DENIAL...SD INCOME HAS BEEN CALC INCORRECTLY,ADVSD |
| 6/19/2009 | DM | | | | | T:15762 | IT WAS UPDATED AS PROVIDED..ADVSD TO SEND IN ALL |
| 6/19/2009 | DM | | | | | T:15762 | THE PROOF OF INCOME TO SEE IF WE CAN WORK OUT A |
| 6/19/2009 | DM | | | | | T:15762 | MOD AS THE LTV IS TOO LOW TO PROCEED WITH MOD AND |
| 6/19/2009 | DM | | | | | T:15762 | THE INCOME IS AT 1400$ |
| 6/19/2009 | DM | | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/19/2009 | DM | | | | | T:29439 | B2 WNTD TO KNOW Y THE MOD WAS DENIED..TOLD HIM COS |
| 6/19/2009 | DM | | | | | T:29439 | OF HIS INCOME..WNTD TO SPK TO SUP..TRANS THE CALL |
| 6/19/2009 | DM | | | | | T:29439 | TO SUPV..PRASAD |
| 6/19/2009 | DM | | | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/22/2009 | DM | | | | | T:31011 | BR CALD TO CHK ON THE MOD STATUS N ALSO  TO CHK IF |
| 6/22/2009 | DM | | | | | T:31011 | WE HAV RECVD THE FAX N THE PMT...BR SPOKE TO A SUP |
| 6/22/2009 | DM | | | | | T:31011 | ON FRI N BR SAYS AS PER THE SUP HE O/N A PMT IAO |
| 6/22/2009 | DM | | | | | T:31011 | $832.00 N SENT THE PROPTY VALUE DOC TO THE SUP |
| 6/22/2009 | DM | | | | | T:31011 | FAX#...ADV BR IT WIL TAK 24-48 HRS TO |
| 6/22/2009 | DM | | | | | T:31011 | UPDATE...E-MAILD THE SUP.ADV BR TO FOL-UP.....JOHN |
| 6/22/2009 | DM | | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | DM | | | | | T:31311 | B2 CLD TO CHK WHETHER HE CAN SPK TO THE SUP WHO |
| 6/23/2009 | DM | | | | | T:31311 | WAS SPKING TO HIM, INFED HIM THAT THE SUP HAS LEFT |
| 6/23/2009 | DM | | | | | T:31311 | FOR THE DAY AND HE CAN CALL TMRW TO SPK TO HIM OR |
| 6/23/2009 | DM | | | | | T:31311 | I CAN HELP HIM OUT.B2 TOLD THAT HE WILL GET BACK |
| 6/23/2009 | DM | | | | | T:31311 | TO US..BIKRAM |
| 6/23/2009 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | DM | | | | | T:15762 | BRW2 ALSO STATED THERE IS ANOTHER LOAN THAT IS |
| 6/23/2009 | DM | | | | | T:15762 | PREDATING OUR LOAN...ADVSD TO SEND THE DOCS SO AS |
| 6/23/2009 | DM | | | | | T:15762 | TO CHECK WITH MGR FOR AN UPDATE.CALL GOT DISC |
| 6/23/2009 | DM | | | | | T:15762 | WHILE PLACED THE LOAN ON HOLD |
| 6/23/2009 | DM | | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| 6/23/2009 | DM | | | | T:15762 | BRW2 ALSO STATED THERE IS ANOTHER LOAN THAT IS |
| 6/23/2009 | DM | | | | T:15762 | PREDATING OUR LOAN...ADVSD TO SEND THE DOCS SO AS |
| 6/23/2009 | DM | | | | T:15762 | TO CHECK WITH MGR FOR AN UPDATE. |
| 6/23/2009 | DM | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | NT | | | | T:21099 | rcvd pymt iao 832.00 check # 102539438496 |
| 6/23/2009 | NT | | | | T:21099 | rcvd docs Y sent to cash by Jmoore |
| 6/23/2009 | NT | | | | T:21099 | rcvd pymt iao 832.00 check # 102539438507 |
| 6/23/2009 | NT | | | | T:21099 | rcvd docs Y sent to cash by Jmoore |
| 6/23/2009 | DM | | | | T:15762 | SPK WITH BRW2 VRFD INFO ADVSD MOD DENIED..BRW IS |
| 6/23/2009 | DM | | | | T:15762 | ON DISABILITY AND THE INCOME IS TOO LOW.. |
| 6/23/2009 | DM | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | DM | | | | T:29439 | B2 WNTD TO SPK TO SUPVA WITH MOD U/W...EMAILED THE |
| 6/23/2009 | DM | | | | T:29439 | PH NUM TO THE SUPVA FOR HIM TO CALL THE B2..PRASAD |
| 6/23/2009 | DM | | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | DM | | | | T:11117 | TT B1 ON THE ACNNT..WANTED TO SPEAK WITH |
| 6/23/2009 | DM | | | | T:11117 | SUP..XFRED..SID/SABU |
| 6/23/2009 | DM | | | | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/23/2009 | DM | | | | T:31012 | BRW CALLED AND WANTED TO SPEAK TO A SPECIFIC |
| 6/23/2009 | DM | | | | T:31012 | SUPVRS. AS PER SUP GAVE THE NUMBER AND ADVSD TO |
| 6/23/2009 | DM | | | | T:31012 | CALL SUP DIRECTLY.   AK |
| 6/23/2009 | DM | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/24/2009 | DM | | | | T:29443 | BWER CALLD IN TO SPEAK TO THE MOD SPCLT. AGAIN. . |
| 6/24/2009 | DM | | | | T:29443 | ADV SPCLT WILL CALL HIM BACK.. ONCE REVIEWD. THE |
| 6/24/2009 | DM | | | | T:29443 | ACCOUNT.           SEAN |
| 6/24/2009 | DM | | | | T:29443 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/24/2009 | DM | | | | T:31989 | BWER CALLD IN TO SPEAK TO THE MOD SPCLT..SAID THE |
| 6/24/2009 | DM | | | | T:31989 | CALL GOT DISCONNECTED WHEN SPCLT HAD CALLD.. ADV |
| 6/24/2009 | DM | | | | T:31989 | SPCLT WILL CALL HIM BACK..THE BWR TOLD THAT HE HAS |
| 6/24/2009 | DM | | | | T:31989 | TEH DIRECT LINE AND WILL CONTACT THE SUP..UMESH |
| 6/24/2009 | DM | | | | T:31989 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/24/2009 | DM | | | | T:29443 | BWER CALLD IN TO SPEAK TO THE MOD SPCLT..SAID THE |
| 6/24/2009 | DM | | | | T:29443 | CALL GOT DISCONNECTED WHEN SPCLT HAD CALLD.. CHECK |
| 6/24/2009 | DM | | | | T:29443 | WITH SPCLT AND ADVD WILL GET BACK TO HIM.. |
| 6/24/2009 | DM | | | | T:29443 |      SEAN |
| 6/24/2009 | DM | | | | T:29443 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/25/2009 | DM | | | | T:00000 | EARLY IND: SCORE 006 MODEL EI16C |
| 6/25/2009 | DM | | | | T:15762 | SPK TO BRW2 VRFD INFO ADVSD HE HAS A GREATER LIEN |
| 6/25/2009 | DM | | | | T:15762 | AGAINST US...ADVSD THE LOAN LTV TOO LOW AND |
| 6/25/2009 | DM | | | | T:15762 | INCOME TOO LOW TO PROCESS A MOD...ADVSD WILL RUN |
| 6/25/2009 | DM | | | | T:15762 | THE INFO THRU MGR AND SEE IF WE CAN MOD THE LOAN |

| Date | Code | Col3 | Col4 | Col5 | Tran | Description |
|------|------|------|------|------|------|-------------|
| 6/25/2009 | DM | | | | T:15762 | IN ANY WAY ASHWIN |
| 6/25/2009 | DM | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/25/2009 | DM | | | | T:31120 | TT...B2...CLD ND WAS INSISTING ONLY TO SPK WITH |
| 6/25/2009 | DM | | | | T:31120 | SUPVR TO THE MOD REP..AS HE HIS BEEN CALL TO MOD |
| 6/25/2009 | DM | | | | T:31120 | REP ND HAD CONVERSTIONS IN THE PAST WITH THE REP |
| 6/25/2009 | DM | | | | T:31120 | BUT PRVS REP SD HE CNT HAVE THE SUPVR ANSWR THE |
| 6/25/2009 | DM | | | | T:31120 | CALL..EMLD SUPVR FOR THE ADVISE..NAGI |
| 6/25/2009 | DM | | | | T:31120 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/25/2009 | DM | | | | T:15875 | B2 CALLED IN TO SPK WITH A SUP WHO HAD PROMISED |
| 6/25/2009 | DM | | | | T:15875 | HIM A CALL BACK ABT MOD..ADVISED SUP'S DONT WORK |
| 6/25/2009 | DM | | | | T:15875 | ON FILE'S AND BRW DID NOT HAVE SUP'S FULL |
| 6/25/2009 | DM | | | | T:15875 | NAME..ADVISED CAN NOT SEND EMAIL TILL HE GIVES |
| 6/25/2009 | DM | | | | T:15875 | FULL NAME..HNG UP..BKANWARPAL. |
| 6/25/2009 | DM | | | | T:15875 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/25/2009 | DM | | | | T:31011 | BWER CALLD IN TO SPEAK TO THE MOD SPCLT. AGAIN. . |
| 6/25/2009 | DM | | | | T:31011 | ADV TAT A REQUEST HAS BEEN MADE N TO WAITE FOR THE |
| 6/25/2009 | DM | | | | T:31011 | CAL...JOHN |
| 6/25/2009 | DM | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/26/2009 | DM | | | | T:31236 | B2 CI STTD WANTS TO TALK TO MOD SUP HE SPOKE |
| 6/26/2009 | DM | | | | T:31236 | YESTERDAY.. ADVSD SUP NOT AVAILABLE RIGHT NOW AND |
| 6/26/2009 | DM | | | | T:31236 | CALL US BACK NEXT WEEK.. ADVSD AS PER THENOTES SUP |
| 6/26/2009 | DM | | | | T:31236 | WILL CHECK WITH MANAGER IF WE COULD DO MOD.. |
| 6/26/2009 | DM | | | | T:31236 | NBHAISE/ANDY |
| 6/26/2009 | DM | | | | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/29/2009 | DM | | | | T:11119 | B2 CALLED IN REG THE FILE STATUS,ADV IT WILL TAKE |
| 6/29/2009 | DM | | | | T:11119 | SOME MORE TIME TO GET A RESPONSE FROM MOD SUP, |
| 6/29/2009 | DM | | | | T:11119 | LAST PMT RCVD ON 06/24 HAS BEEN APPLIED ON THE |
| 6/29/2009 | DM | | | | T:11119 | A/C,ADV B2 TO CALL BACK ON 07/03,AMY |
| 6/29/2009 | DM | | | | T:11119 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/30/2009 | DM | | | | T:29444 | BWR2 CALLED IN FOR MOD INFO..ADVISED A/C UNDER |
| 6/30/2009 | DM | | | | T:29444 | REVIEW...BWR WANTED TO CALL REP...ROMOEO |
| 6/30/2009 | DM | | | | T:29444 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/1/2009 | NT | MODSH | | | T:02432 | Special Handling required...Sridevi J 02432 |
| 7/1/2009 | DM | | | | T:02432 | "RFD NOTATION FOR MODIFICATION" |
| 7/1/2009 | DM | | | | T:02432 | DFLT REASON 4 CHANGED TO: PAYMENT ADJUSTMENT |
| 7/1/2009 | DM | | | | T:02432 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 7/1/2009 | LMT | | | | | PURSUE FORBEARANCE   (500)  COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | BPO ORDERED         (4)    COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | LMT SOLUTN PURSUED   (6)    COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | ASSESS FINANCL PKG  (2)    COMPLETED 07/01/09 |

| Date | Type | | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | LMT | | | | | | PURSUE LN MODIF CATN (1000) COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | | REFERRD TO LOSS MIT (1)   COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | | APPROVED FOR LMT 07/01/09 |
| 7/1/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 7/1/2009 | CIT | COL19 | | | | T:02432 | 019 NEW CIT 835: MOD referral..>Sridevi J 02432 |
| 7/1/2009 | LMT | | | | | | FILE CLOSED        (7)   COMPLETED 07/01/09 |
| 7/1/2009 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 7/1/2009 | DM | | | | | T:15762 | SPK TO BRW2 VRFD INFO ADVSD THE PROOF HAS BEEN |
| 7/1/2009 | DM | | | | | T:15762 | RECEIVED AND WILL PROCEED WITH THE REVIEW OF |
| 7/1/2009 | DM | | | | | T:15762 | MODIFICATION |
| 7/1/2009 | DM | | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/1/2009 | DM | | | | | T:26774 | TT B2 ADVSD WUD LIKE TO TALK TO U/W FROM |
| 7/1/2009 | DM | | | | | T:26774 | SINCE LOAN MOD IS DENIED. ADVSD WE |
| 7/1/2009 | DM | | | | | T:26774 | DONOT HAVE DIRECT NUMBER FOR HIM TO REACH HOWEVER |
| 7/1/2009 | DM | | | | | T:26774 | I WUD SEND HIM A MAIL TO GETBACK WITHIN |
| 7/1/2009 | DM | | | | | T:26774 | 24HRS..JOHNSY |
| 7/1/2009 | DM | | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 398 MODEL EI30C |
| 7/6/2009 | DM | | | | | T:12446 | TT B2 V/I, ADV TAD, LC, CBR, FEES, B2 CLD TO CHECK |
| 7/6/2009 | DM | | | | | T:12446 | THE STATUS OF THE MOD, ADV MOD HAD BEEN DENIED |
| 7/6/2009 | DM | | | | | T:12446 | TODAY AND A DENIAL LTR HAD BEEN SENT OUT TO HIM, |
| 7/6/2009 | DM | | | | | T:12446 | B1 ADV THAT HE WOULD WAIT FOR THE LTR AND DISCUSS |
| 7/6/2009 | DM | | | | | T:12446 | WITH HUD |
| 7/6/2009 | DM | | | | | T:12446 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/6/2009 | DM | | | | | T:11119 | B1 CALLED REG THE A/C, NO LOSS MIT ALERT,XREF THE |
| 7/6/2009 | DM | | | | | T:11119 | CALL,AMY |
| 7/6/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/6/2009 | DM | | | | | T:15999 | B2 CI WITH REGARDS TO LOAN MOD. XNSFRD TO LOAN |
| 7/6/2009 | DM | | | | | T:15999 | RES SINCE ACC NT IN LMT....GUNARA |
| 7/6/2009 | DM | | | | | T:15999 | ACTION/RESULT CD CHANGED FROM BRIP TO LMDC |
| 7/6/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/6/2009 | LMT | | | | | | FILE CLOSED        (7)   COMPLETED 07/06/09 |
| 7/6/2009 | LMT | | | | | | LOSS MIT DENIED BORROWER CANNOT AFFORD PROPERTY |
| 7/6/2009 | DM | | | | | T:30741 | PER 7/01, B1 WAS INFORMED OF LOAN MOD DENIAL....HW |
| 7/6/2009 | DM | | | | | T:30741 | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP |
| 7/6/2009 | CIT | COL10 | | | | T:30741 | 018 DONE 07/06/09 BY TLR 30741 |
| 7/6/2009 | CIT | COL10 | | | | T:30741 | TSK TYP 118-UNSUITABLE MOD |
| 7/6/2009 | CIT | COL10 | | | | T:30741 | 018 task completed |
| 7/7/2009 | CIT | COL19 | | | | T:02432 | 021 NEW CIT 326: SPECIAL SERVICING HMP |
| 7/7/2009 | CIT | COL19 | | | | T:02432 | MODIFICATION ESCROW |

| Date | Code | Col | | | | T-num | Description |
|------|------|-----|---|---|---|-------|-------------|
| 7/7/2009 | CIT | COL19 | | | | T:02432 | EFFECTIVE DATE PERMANENT MOD..12/09 |
| 7/7/2009 | CIT | COL19 | | | | T:02432 | ASSUME RECEIPT OF 2 MNTHS PAYMENTS TO ROLL |
| 7/7/2009 | CIT | COL19 | | | | T:02432 | DURING TRIAL PERIOD...Sridevi J 02432 |
| 7/7/2009 | NT | MODSH | | | | T:02432 | Special Handling required...Sridevi J 02432 |
| 7/7/2009 | DM | | | | | T:02432 | "RFD NOTATION FOR MODIFICATION" |
| 7/7/2009 | DM | | | | | T:02432 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 7/7/2009 | LMT | | | | | | PURSUE FORBEARANCE   (500)  COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | BPO ORDERED        (4)   COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | ASSESS FINANCL PKG   (2)   COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 07/07/09 |
| 7/7/2009 | LMT | | | | | | APPROVED FOR LMT 07/07/09 |
| 7/7/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 7/7/2009 | CIT | COL19 | | | | T:02432 | 020 NEW CIT 835: MOD referral...Sridevi j 02432 |
| 7/8/2009 | DM | | | | | T:31236 | B2 CI STTD HAS FAXED THE INCOME PROOF TO MOD SUP |
| 7/8/2009 | DM | | | | | T:31236 | AND WNATED TO CHECK THE STST.. CHECKED WITH SUP |
| 7/8/2009 | DM | | | | | T:31236 | AND ADVSD YES RCVD AND MOD IS UNDER REIVEW.. ADVSD |
| 7/8/2009 | DM | | | | | T:31236 | TO ALLOW 3-4 WEEKS.. STTD RCVD DEL LETTER.. ADVSD |
| 7/8/2009 | DM | | | | | T:31236 | COZ ACCT DEL.. STTD HE WASINFORMED TO MAKE PYMTS |
| 7/8/2009 | DM | | | | | T:31236 | OF 832 BY MOD SUP.. ADVSD NO NOTES TO STATE THAT |
| 7/8/2009 | DM | | | | | T:31236 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 7/8/2009 | DM | | | | | T:31236 | AND THE SUP MAY HAVE JUST GIVEN INFO THAT THE WE |
| 7/8/2009 | DM | | | | | T:31236 | IL TRY TO REDUCE PYMTS.. ADVSD THE PYMT IS DUE FOR |
| 7/8/2009 | DM | | | | | T:31236 | JUNE IAO 1608.35.. BOR ACK. NBHAISE/ANDY |
| 7/8/2009 | DM | | | | | T:31236 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/9/2009 | CIT | ESC05 | | | | T:01752 | 021 cap amt:  0.00 |
| 7/9/2009 | CIT | ESC05 | | | | T:01752 | shtg amt:   1574.78 |
| 7/9/2009 | CIT | ESC05 | | | | T:01752 | esc pmt w 1/60 shtg:  400.81 |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  30  DAYS |
| 7/10/2009 | DM | | | | | T:31236 | B2 CI TO CHECK THE MOD STTS.. ADVSD UNDER REVIEW.. |
| 7/10/2009 | DM | | | | | T:31236 | ADVSD UNTIL MOD IS APP WE WIL NOT HAVE THE |
| 7/10/2009 | DM | | | | | T:31236 | COMPELTE DEAILS.. ADVSD HOW HMP MOD WORKS.. |
| 7/10/2009 | DM | | | | | T:31236 | NBHAISE/ANDY |
| 7/10/2009 | DM | | | | | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/10/2009 | DM | | | | | T:31991 | REC CALL WHILE VERFYN THE A/C CALL GT |
| 7/10/2009 | DM | | | | | T:31991 | DISCONN..EVE/TULSI |
| 7/10/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/10/2009 | DM | | | | | T:20178 | BRWR CALD IN WNTD TO SPK WITH SUP AS THERE IS NO |
| 7/10/2009 | DM | | | | | T:20178 | UPDATE ON MOD...HE SAYS THT HE HS BEEN CALLING IN |

| Date | Type | Col | | | | T:# | Text |
|---|---|---|---|---|---|---|---|
| 7/10/2009 | DM | | | | | T:20178 | FRM LONG TIME ABOUT MOD..HE WAS TOLD THT MOD IS |
| 7/10/2009 | DM | | | | | T:20178 | DENIED AND THEN ACCT IS UNDER REVIEW FOR MOD AND |
| 7/10/2009 | DM | | | | | T:20178 | HE WAS ALSO TOLD BY SUP THT MOD WILL BE APPRVD AND |
| 7/10/2009 | DM | | | | | T:20178 | ADV THT WOULD TAKE FEW MORE DAYS...HOWEVER THERE |
| 7/10/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/10/2009 | DM | | | | | T:20178 | IS NO UPDATE AND HE WAS TOLD TO SPK WITH SUP |
| 7/10/2009 | DM | | | | | T:20178 | AGAIN...WHILE PLCD ON HOLD TO GET SUP HE HUNG |
| 7/10/2009 | DM | | | | | T:20178 | UP...MEENA/MONA |
| 7/10/2009 | DM | | | | | T:20178 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/10/2009 | CIT | COL19 | | | | T:30008 | 022 NEW CIT 710 - Mod review in progress. |
| 7/10/2009 | CIT | COL19 | | | | T:30008 | 021 DONE 07/10/09 BY TLR 30008 |
| 7/10/2009 | CIT | COL19 | | | | T:30008 | TSK TYP 326-TRIAL HMP ESCRO |
| 7/10/2009 | CIT | COL19 | | | | T:30008 | 020 DONE 07/10/09 BY TLR 30008 |
| 7/10/2009 | CIT | COL19 | | | | T:30008 | TSK TYP 835-PRE-LOSS MIT MO |
| 7/13/2009 | DM | | | | | T:29439 | B WNTD TO KNOW Y MOD NOT IN PLACE..WNTD TO SPK TO |
| 7/13/2009 | DM | | | | | T:29439 | SUPVA..EMAILED SUPVA..TOLD THAT HE IS WAITING FOR |
| 7/13/2009 | DM | | | | | T:29439 | MOD FOR THE PAST 5 MONTHS..TOLD HIM THAT WILL HAVE |
| 7/13/2009 | DM | | | | | T:29439 | THE SUPVA CALL..WNTD DF AND PRINCIPAL REDUCTION |
| 7/13/2009 | DM | | | | | T:29439 | PROGRAM...TOLD HIM WILL HAVE SUPVA CALL HIM |
| 7/13/2009 | DM | | | | | T:29439 | BACK...PRASAD |
| 7/13/2009 | DM | | | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/13/2009 | DM | | | | | T:31311 | B2 CALLED IN REGARDING THE CONFERENCE CALL WITH |
| 7/13/2009 | DM | | | | | T:31311 | SUP,ADVISED THAT THE ACCOUNT IS DENIED FOR LOAN |
| 7/13/2009 | DM | | | | | T:31311 | MOD,HE TOLD HE HAS PROVIDED THE UPDATED |
| 7/13/2009 | DM | | | | | T:31311 | FIN,INFED A MAIL HAS ALREADY SENT TO HAVE A |
| 7/13/2009 | DM | | | | | T:31311 | CALL  BACK,HENCE INFED HIM TO WAIT |
| 7/13/2009 | DM | | | | | T:31311 | FOR AN HR AND CALL US BACK.......BIKRAM |
| 7/13/2009 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/13/2009 | DM | | | | | T:15951 | B2 CALLED IN REGARDING THE CONFERENCE CALL WITH |
| 7/13/2009 | DM | | | | | T:15951 | SUP,ADVISED THAT THE ACCOUNT IS DENIED FOR LOAN |
| 7/13/2009 | DM | | | | | T:15951 | MOD,HE TOLD HE HAS PROVIDED THE UPDATED |
| 7/13/2009 | DM | | | | | T:15951 | FIN,MAILED SUP ABOUT IT......RARATNAM |
| 7/13/2009 | DM | | | | | T:15951 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/13/2009 | DM | | | | | T:29443 | BWER CALLDING ALONG WITH 3P BRANDON BILLINGS.ABOUT |
| 7/13/2009 | DM | | | | | T:29443 | THE MOD DENIAL LETTER.. EXPLND THE MOD WAS DENIED |
| 7/13/2009 | DM | | | | | T:29443 | AND IS BEING.. REVIEWD AGAIN.. AFTER IT WAS |
| 7/13/2009 | DM | | | | | T:29443 | DENIED.. AND ESCALATED TO SUPRVISR FOR ADVICE ON |
| 7/13/2009 | DM | | | | | T:29443 | THE PROGRSS AND FOLLOW UP ON THE FILE. |
| 7/13/2009 | DM | | | | | T:29443 | SEAN |
| 7/13/2009 | DM | | | | | T:29443 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| 7/13/2009 | DM | | | | | T:31823 | TT B1 & B2 BRANDON BILLINGS, ADV OF |
| 7/13/2009 | DM | | | | | T:31823 | DELQCR;LC'S.ADV AS OF 7/6 MOD WAS DENIED...ND TO |
| 7/13/2009 | DM | | | | | T:31823 | T'FER TO MOD DEPT FOR FURTHER EXPLANATION.... |
| 7/13/2009 | DM | | | | | T:31823 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/13/2009 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 7/14/2009 | NT | MOD | | | | T:20716 | <mark>Talked with b2, advised that we would not reduce</mark> |
| 7/14/2009 | NT | MOD | | | | T:20716 | <mark>the principal, specifically because he has plenty</mark> |
| 7/14/2009 | NT | MOD | | | | T:20716 | <mark>of equity in the property.</mark>  Cdemers 6290 |
| 7/14/2009 | NT | NOTE | | | | T:15762 | <mark>brw clld in wanted prinicipal reduction..advsd</mark> |
| 7/14/2009 | NT | NOTE | | | | T:15762 | might qualify under rate reduction...advsd the mod |
| 7/14/2009 | NT | NOTE | | | | T:15762 | was denied earlier as his LTV is at 60% and the |
| 7/14/2009 | NT | NOTE | | | | T:15762 | income was too low...sd he has predating debts on |
| 7/14/2009 | NT | NOTE | | | | T:15762 | the loan and they have preferential right...advsd |
| 7/14/2009 | NT | NOTE | | | | T:15762 | the note is with us...advsd will cal back once the |
| 7/14/2009 | NT | NOTE | | | | T:15762 | mod is approved on the loan. |
| 7/14/2009 | DM | | | | | T:29440 | B2 CLD IN FOR SUP..INFORMED THE MOD IS IN REV |
| 7/14/2009 | DM | | | | | T:29440 | ,ASKED TO CAL BCK AFTER 30MIN FOR THE SUP..PRAJEEN |
| 7/14/2009 | DM | | | | | T:29440 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 7/14/2009 | DM | | | | | T:15762 | CLLD BRW THRICE, BUT UNABLE TO REACH AS LINE BUSY |
| 7/14/2009 | DM | | | | | T:15762 | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM |
| 7/14/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/15/2009 | DM | | | | | T:29442 | TT BRWR.. ADVSD BRWR MOD DENIED & GAVE THE REASON |
| 7/15/2009 | DM | | | | | T:29442 | FOR THE SAME.. BRWR STTD THT IF WE REDUCE INT/RAT |
| 7/15/2009 | DM | | | | | T:29442 | TO 2%, SHOULD BE ABLE REACH..ADVSD BRWR ON THT & |
| 7/15/2009 | DM | | | | | T:29442 | INFRMD IF NO CHNGE IN INCOME, WE CAN'T RE-WRK ON |
| 7/15/2009 | DM | | | | | T:29442 | THIS LOAN & BRWR STTD THT THE MOD DENIED HAS |
| 7/15/2009 | DM | | | | | T:29442 | HAD EQITY..GAVE INFO FOR THE SAME....RAM |
| 7/15/2009 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/15/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | 023 New CIT 118: Modification denied.  Based upon |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | income of $3366 and value of $325000, we are |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | unable to reach an affordable payment (38% |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | DTI) even when reducing interest rate to 2% |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | and reducing UPB to 70% LTV.  Please counsel |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | to sell |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | 022 DONE 07/15/09 BY TLR 20312 |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | TSK TYP 710-MOD REVIEW IN P |
| 7/15/2009 | CIT | COL19 | | | | T:20312 | 022 Closing 710 due to Mod Denial |
| 7/16/2009 | DM | | | | | T:26775 | B2 CALLED IN REGARDING THE LOAN MOD,ADVISED THE |
| 7/16/2009 | DM | | | | | T:26775 | MOD GOT DENIED HE SAID THE DENIEL WAS BASED ON |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/2009 | DM | | | T:26775 | WRONG FIGURES AND HE HAS ALREADY SPOKE WITH SUP |
| 7/16/2009 | DM | | | T:26775 | ADVSD VERY CLEARLY WHT IS THE REASON TO GET MOD |
| 7/16/2009 | DM | | | T:26775 | DENIED...SREENI |
| 7/16/2009 | DM | | | T:26775 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/16/2009 | DM | | | T:15951 | B2 CALLED IN REGARDING THE LOAN MOD,ADVISED THE |
| 7/16/2009 | DM | | | T:15951 | MOD GOT DENIED HE SAID THE DENIEL WAS BASED ON |
| 7/16/2009 | DM | | | T:15951 | WRONG FIGURES AND HE HAS ALREADY SPOKE WITH SUP TO |
| 7/16/2009 | DM | | | T:15951 | HELP WITH LOAN MOD,E-MAILED SUP ABOUT IT,ADVISED |
| 7/16/2009 | DM | | | T:15951 | BRWR THAT SUP IS GOING TO CONTACT HIM....RARATNAM |
| 7/16/2009 | DM | | | T:15951 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/17/2009 | DM | | | T:31985 | B1 CI AND WANTD TO KNOW WHAT TO KNOW MOD WAS |
| 7/17/2009 | DM | | | T:31985 | DENIED ON THE ACCT,ADV HIM AS PER NOTE,CUS WANTD |
| 7/17/2009 | DM | | | T:31985 | TO KNOW WHAT HIS PMT WOULD BE AFTER REDUCING HIS |
| 7/17/2009 | DM | | | T:31985 | INT RATE TO 2% AND WHY WE DID NOT DO A LOAN TERM |
| 7/17/2009 | DM | | | T:31985 | EXT,ADV WILL EMAIL REP TO CHECK,ADV TO CALL |
| 7/17/2009 | DM | | | T:31985 | BACK...CUS ACK..ERIC/PARIK |
| 7/17/2009 | DM | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/17/2009 | DM | | | T:31842 | TT BWR2,ASKING ON LON MOD.ADV BE XRFD TO MOD.6445 |
| 7/17/2009 | DM | | | T:31842 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 7/17/2009 | DM | | | T:13015 | TTB1 AND HIS 1 TIME CONSENT A3P VI XFER LM |
| 7/17/2009 | DM | | | T:13015 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 7/17/2009 | DM | | | T:20771 | ...CHNGD ADV COUSL TO SELL ADV BASED OFF INCOME |
| 7/17/2009 | DM | | | T:20771 | AND VAL OF PROP UNABLE TO AFFORD WNTD TO DISP |
| 7/17/2009 | DM | | | T:20771 | ANWRD ALL INFO PROVD TO ME REG DENIAL TRANS TO |
| 7/17/2009 | DM | | | T:20771 | DLLS MOD TEAM RFD STD HE WAS NVR LATE ADV AT THIS |
| 7/17/2009 | DM | | | T:20771 | TIME SHWS ADV SHWS TWO MOS B1 STD ON DISB HE REFF |
| 7/17/2009 | DM | | | T:20771 | TO TELL ME AND HE STD HIS FAM HLPG HIM UNCOP RFD |
| 7/17/2009 | DM | | | T:20771 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 7/17/2009 | DM | | | T:20771 | TT B2 VI OCC B1 LVS IN HM ADV DUE FOR JUNE JLY LT |
| 7/17/2009 | DM | | | T:20771 | FEE NEG CRED REP ADV TAD B2 GV PH AUTH TO BRANDON |
| 7/17/2009 | DM | | | T:20771 | BILLINGS TO SPK ON THE ACCT ADV MOD DENIED NTS |
| 7/17/2009 | DM | | | T:20771 | 7-15-09 CIT 118 COUSL TO SELL ADV REALTOR THIRD |
| 7/17/2009 | DM | | | T:20771 | PARTY STD ABOUT 3400 INCOME ADV APP FOR 3366 SHWS |
| 7/17/2009 | DM | | | T:20771 | ON THE ACCT AND STILL UNABLE TO  MOD INFO HSNT.... |
| 7/17/2009 | DM | | | T:20771 | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM |
| 7/17/2009 | DM | | | T:20771 | DFLT REASON 3 CHANGED TO: BLANK |
| 7/17/2009 | DM | | | T:20771 | DFLT REASON 4 CHANGED TO: BLANK |
| 7/17/2009 | DM | | | T:20771 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 7/17/2009 | DM | | | T:31992 | TT B..CI ABT THE MOD DENIEL..ADV THE REASON OF THE |
| 7/17/2009 | DM | | | T:31992 | DENIEL..WANTED TO CHK WHAT INCOME HE HAS TO SUBMIT |

36

| 7/17/2009 | DM | 12-12020-mg | Doc 8676-8 | Filed 06/01/15 | T:31992 | SO THAT HE CAN GET A MOD...ADV WE CANNOT GIVE THAT |
|-----------|-----|------|------|------|---------|------|
| 7/17/2009 | DM | | | | T:31992 | INFO..GAVE THE BASIC CRITERIAS ON BASIS OF WHICH |
| 7/17/2009 | DM | | | | T:31992 | MOD IS CALCULATED..SHOMA |
| 7/17/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/17/2009 | DM | | | | T:31992 | TT B..CI STTAING THAT HE HAS SUBMITTED THE UPDATED |
| 7/17/2009 | DM | | | | T:31992 | INCOME INFO, AND HAS NOT RECVD ANY INFORMATION |
| 7/17/2009 | DM | | | | T:31992 | FROMUS..VERIFIED THE INCOME FROM THE JUSTIFICATION |
| 7/17/2009 | DM | | | | T:31992 | OF..CONTD |
| 7/17/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/17/2009 | DM | | | | T:31992 | MOD DENIEL...SAID IS CORRECT..TRIED TO GIVE AN |
| 7/17/2009 | DM | | | | T:31992 | EXPLANATION OF MOD DENIEL...SAID THAT THERE IS |
| 7/17/2009 | DM | | | | T:31992 | SOMEONE ELSE ON THE LINE..AND DISCONNECTED THE |
| 7/17/2009 | DM | | | | T:31992 | CALL..SHOMA |
| 7/17/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | 024 DONE 07/17/09 BY TLR 13944 |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | TSK TYP 246-ADVOCACY RESOLU |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | 024 cont- selling the property - adv b1 that a mod |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | cannot be reviewed again unless fin info |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | changed/add income is rec'd. b1 adv he would |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | not be albe to comply with that, adv b1 no alt |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | mod avai/does not qual for any alt mod. adv b1 |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | we could set up pymnt arrangement to assist in |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | bringing loan current, b1 declined offer. |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | jenaw/2365257 |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | 024 new cit 246---spoke to b1, he conf that income |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | figures used on recent mod were correct, b1 |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | adv he cannot get anyone else into prop as |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | renter, b1 adv cannot get add income, adv b1 |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | that mod denied b/c we cannot reach affordable |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | mtg pymnt, adv b1 that is even with debt |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | forgiveness and reducing int rate to 2%, adv |
| 7/17/2009 | CIT | INQ60 | | | T:13944 | b1 might be in his best interest to consider |
| 7/20/2009 | DM | | | | T:31235 | B2 CI TO CHK STATS OF MOD.I ADVSD REPS NOTES N |
| 7/20/2009 | DM | | | | T:31235 | ADVSD OF DENIAL,HE WAS UPSET BECOZ THR WAS NO CB |
| 7/20/2009 | DM | | | | T:31235 | FRM MOD SPLST,I SD EMLS WHR SENT TODAY , TO ALLW |
| 7/20/2009 | DM | | | | T:31235 | TIME,HE SD WILL NT WAIT N INSISTED TTT SUP,I SD |
| 7/20/2009 | DM | | | | T:31235 | SUP NT AVAIL,WILL BE AVAIL IN 15 MIN..HE SD WILL |
| 7/20/2009 | DM | | | | T:31235 | CB..APATRICK. |
| 7/20/2009 | DM | | | | T:31235 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/20/2009 | DM | | | | T:11117 | TT B1 ON THE MOD..WNATED TO SPEAK WIT |

| Date | Type | Code | Note |
|---|---|---|---|
| 7/20/2009 | DM | T:11117 | MANGR ADVISED MANGERS NOT AVAILABLE, BUT WAS |
| 7/20/2009 | DM | T:11117 | INFORMD TO REP TO GIVE A CAL BACK..ASKED TO WAIT |
| 7/20/2009 | DM | T:11117 | TILL REP GETS BACK TO HIM...SID/SABU |
| 7/20/2009 | DM | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/20/2009 | DM | T:31011 | BR CALD BAK WITH THE SAME ISSUE,ON THE MOD N THE |
| 7/20/2009 | DM | T:31011 | PMT HE MADE THRU M/GRM.VERFD N ADV BR TAT A REQUET |
| 7/20/2009 | DM | T:31011 | HAS BEEN MADE TO THE MOD REPN BR WIL GET A CAL BY |
| 7/20/2009 | DM | T:31011 | END OF DAY OR TMRO,ADV BR TO WAITE.BR ACKNG...JOHN |
| 7/20/2009 | DM | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/20/2009 | DM | T:31822 | B1 CI WANTED TO KNOW HOW HIS PYMTS WERE BEING |
| 7/20/2009 | DM | T:31822 | APPLIED ADVS SINCE IT IT NOT THE FLL AMT FOR HIS |
| 7/20/2009 | DM | T:31822 | PYMT WE HAVE TO WAIT UNTIL COMP PMT IS REC AND |
| 7/20/2009 | DM | T:31822 | THEN WE CAN APPLY ALSO WANTED TO KNOW THE STTS OF |
| 7/20/2009 | DM | T:31822 | THE MOD ADVS THT MOF WAS DENIED ADVS THT I WLD |
| 7/20/2009 | DM | T:31822 | XFER TO MOD DEPT E.ROBINSON6306 |
| 7/20/2009 | DM | T:31822 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/20/2009 | DM | T:31983 | B CI TO INFRM THT HE WAS INFRMD BY THE REP THT IF |
| 7/20/2009 | DM | T:31983 | HIS INCM IS $3200 THN HE WILL BE ABLE TO AVAIL THE |
| 7/20/2009 | DM | T:31983 | MOD.BRWR INFRMS THT EVEN THOUGH THE INCM GIVN WAS |
| 7/20/2009 | DM | T:31983 | UPDATED WHY THE MOD WAS DENIED.BRWR WNTS TO SPK |
| 7/20/2009 | DM | T:31983 | WITH REP.EMAILD REP.AS PER REPS ADVS,ADVSD B THT |
| 7/20/2009 | DM | T:31983 | WILL RECV A CB FRM REP.B ACK.. HEMANT.K |
| 7/20/2009 | DM | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/21/2009 | DM | T:31236 | B2 CI WATNED TO TALK TO SUP REGARDING THE MOD |
| 7/21/2009 | DM | T:31236 | STTS.. WAS ESCLATED. CHECKED WITH MOD SUP AND PER |
| 7/21/2009 | DM | T:31236 | RESPONSE ADVSD MOD SUP IS CHECKING WITHMANAGER TO |
| 7/21/2009 | DM | T:31236 | SEEE IF WE HAVE ANY OTHER OPTIONS.. ADVSD THE 2 MO |
| 7/21/2009 | DM | T:31236 | WE RCVD WAS POSTED TO THE ACCT.. ADVSD IF ACCT IS |
| 7/21/2009 | DM | T:31236 | DUE HE WIL RCVE THE DEL LETTER. STTD HEIS RECORDIN |
| 7/21/2009 | DM | T:31236 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 7/21/2009 | DM | T:31236 | THE CALLS.. ADVSD RECORDING OF CALLS IS NOT |
| 7/21/2009 | DM | T:31236 | ALLOWED.. BOR HUNG UP.. NBHAISE/ANDY |
| 7/21/2009 | DM | T:31236 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 7/22/2009 | DM | T:29439 | B2 WNTD TO KNOW THE STTS OF THE MOD..TOLD HIM ABT |
| 7/22/2009 | DM | T:29439 | THE MOD DENIAL..TOLD ME THAT SUPVASH WNTD HIM TO |
| 7/22/2009 | DM | T:29439 | CAL...SUPVA ASKED HIM TO WAIT AND THAT THE FILE IS |
| 7/22/2009 | DM | T:29439 | WITH MGMT..PRASAD |
| 7/22/2009 | DM | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/24/2009 | NT | T:11119 | please refer the notes on 07/17, b2 need to |
| 7/24/2009 | NT | T:11119 | compley with alternatives to bring his loan |

| Date | Type | Code | | | | Txn | Description |
|---|---|---|---|---|---|---|---|
| 7/24/2009 | NT | | | | | T:11119 | current, there is no all loan mod,b2 clearly denied |
| 7/24/2009 | NT | | | | | T:11119 | pmts arrangements to bring his loan current, |
| 7/24/2009 | NT | | | | | T:11119 | denied to comploey by sending in changed or |
| 7/24/2009 | NT | | | | | T:11119 | increase financials, adv b2 calling in everyday is |
| 7/24/2009 | NT | | | | | T:11119 | not going to get him loan mod,amy |
| 7/24/2009 | DM | | | | | T:11119 | B2 CALLED REG THE LOAN MOD , HE HAS BEEN CALING |
| 7/24/2009 | DM | | | | | T:11119 | EVERYDAY AFTER LOAN MOD WAS DENIED 07/15, NOTES ON |
| 7/24/2009 | DM | | | | | T:11119 | 07/17 SPECIFY THE OPTIONS ON THIS A/C, ADV HIM TO |
| 7/24/2009 | DM | | | | | T:11119 | ALLOW INFO TO BE REVIWED WHICH SHALL BE STARTED |
| 7/24/2009 | DM | | | | | T:11119 | ALL OVER AGAIN,B2 DISCONNETEC THE CALL,AMY |
| 7/24/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/25/2009 | CIT | COL19 | | | | T:20312 | 025 Opening 710 to have modification redecisioned |
| 7/25/2009 | CIT | COL19 | | | | T:20312 | 023 DONE 07/25/09 BY TLR 20312 |
| 7/25/2009 | CIT | COL19 | | | | T:20312 | TSK TYP 118-UNSUITABLE MOD |
| 7/25/2009 | CIT | COL19 | | | | T:20312 | 023 Closing 118 for reconsideration of HMP |
| 7/25/2009 | CIT | COL19 | | | | T:20312 | Modification |
| 7/27/2009 | DM | | | | | T:31988 | BWR CALD IN TO ASK IF WE RECVD THE DOCS HE HAD |
| 7/27/2009 | DM | | | | | T:31988 | FAXD AS TOLD BY THE REP ADVCD WE STILL HAVE NOT |
| 7/27/2009 | DM | | | | | T:31988 | RECVD THE FAX ADVCD TO CALL BACK IN 24 HRS FOR |
| 7/27/2009 | DM | | | | | T:31988 | UPDATE HE ACKN ....ZUBAIR |
| 7/27/2009 | DM | | | | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/27/2009 | NT | MOD | | | | T:02575 | spoke with b2..informed that we need to get proof |
| 7/27/2009 | NT | MOD | | | | T:02575 | of income for b1..ss benefit and he informed that |
| 7/27/2009 | NT | MOD | | | | T:02575 | he is renting out a room to Angela Morales for the |
| 7/27/2009 | NT | MOD | | | | T:02575 | amnt of 600.00.. is sending in lease agreements |
| 7/27/2009 | NT | MOD | | | | T:02575 | and bank statements with letter of her disability. |
| 7/27/2009 | NT | MOD | | | | T:02575 | mmartinez |
| 7/27/2009 | DM | | | | | T:13317 | TTB1...VAI...ADV LOAN DELINQ >30 DAYSLATEFEES / |
| 7/27/2009 | DM | | | | | T:13317 | NEG CRED/DELINQ BALANCE. CI RE A CALL MADE TO HIM |
| 7/27/2009 | DM | | | | | T:13317 | ON MOD. ADV THAT PER NOTES, NEEDED TO KNOW ABOUT |
| 7/27/2009 | DM | | | | | T:13317 | SS INCOME. EMAIL REP AND PER HER APPRVL, XFERED |
| 7/27/2009 | DM | | | | | T:13317 | CALL....APRESTON |
| 7/27/2009 | DM | | | | | T:13317 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC |
| 7/27/2009 | DM | | | | | T:02575 | LEFT MESSAGE ON MACHINE TO CALL US BACK.. SEEMS |
| 7/27/2009 | DM | | | | | T:02575 | THAT IN W/O PACKAGE THERE MAY BE 3 DIFFERENT SS |
| 7/27/2009 | DM | | | | | T:02575 | BENEFIT AMNTS.. NEED TO VERIFY WITH BORROWER IF |
| 7/27/2009 | DM | | | | | T:02575 | THAT IS THE CASE. |
| 7/27/2009 | DM | | | | | T:02575 | MMARTINEZ |
| 7/27/2009 | DM | | | | | T:02575 | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM |
| 7/27/2009 | NT | | | | | T:20071 | Recvd escalated referral to review acct. I have |

| 7/27/2009 | NT | | | | | T:20071 | sent to rep MMartinez to review and follow up with |
| 7/27/2009 | NT | | | | | T:20749 | homeowner today. KHarris |
| 7/27/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 7/27/2009 | DM | | | | | T:31123 | TT B2...CALLED IN TO CHK THE STATUS OF THE LOAN |
| 7/27/2009 | DM | | | | | T:31123 | MOD....ADV THAT THE MOD WAS DENIED AND AGAIN ITS |
| 7/27/2009 | DM | | | | | T:31123 | RECONSIDERED FOR THE HMP LOAN MOD...ADV BRRWR THAT |
| 7/27/2009 | DM | | | | | T:31123 | REVIEW TAKES TIME AND ADV TO CAL BACK AFTER 3-4 |
| 7/27/2009 | DM | | | | | T:31123 | DAYS...MARY |
| 7/27/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/28/2009 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 07/28/09 |
| 7/28/2009 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 7/28/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | 027 New CIT 118: Modification denied.  Based upon |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | income of $1167 and value of $325000, we are |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | unable to reach an affordable payment (31% |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | DTI) even when reducing interest rate to |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | 2.000% and reducing UPB to 70% LTV.  Please |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | counsel to sell |
| 7/28/2009 | NT | MOD | | | | T:02575 | spoke with b1.. to inform process.. should know |
| 7/28/2009 | NT | MOD | | | | T:02575 | something by end of day tomorrow. |
| 7/28/2009 | NT | MOD | | | | T:02575 | mmartinez |
| 7/28/2009 | LMT | | | | | | BPO OBTAINED        (5)    COMPLETED 07/28/09 |
| 7/28/2009 | CIT | COL19 | | | | T:02575 | 026 new cit 710...received new income |
| 7/28/2009 | CIT | COL19 | | | | T:02575 | information.. run through again.. thanks |
| 7/28/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 7/28/2009 | NT | MOD | | | | T:02575 | received fax of ss benefit income for b1,b2,and |
| 7/28/2009 | NT | MOD | | | | T:02575 | Ruth (daughter) and lease agreement for Angela |
| 7/28/2009 | NT | MOD | | | | T:02575 | Morales that is now living with them and renting a |
| 7/28/2009 | NT | MOD | | | | T:02575 | room for 600.00 |
| 7/28/2009 | NT | MOD | | | | T:02575 | (they did send in her ss benefits letter but not |
| 7/28/2009 | NT | MOD | | | | T:02575 | used for income) |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | 025 DONE 07/28/09 BY TLR 20312 |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | TSK TYP 710-MOD REVIEW IN P |
| 7/28/2009 | CIT | COL19 | | | | T:20312 | 025 Closing 710 due to Mod Denial |
| 7/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/29/2009 | DMD | | | | | T:22222 | 07/29/09 12:05:46 SUCCESSFUL |
| 7/29/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 7/29/2009 | DM | | | | | T:20102 | S/W CUST2, VI, ADV OF PYMTN DUE, CLLD TO GET |
| 7/29/2009 | DM | | | | | T:20102 | UPDTE, ADV OF PREV DOCS AND MOD DND, PRTY HU, |

| 7/29/2009 | DM | | | | | T:20102 | GEFDR/CB 6984 |
|---|---|---|---|---|---|---|---|
| 7/29/2009 | DM | | | | | T:30102 | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC |
| 7/29/2009 | NT | LMT | | | | T:02575 | payment plan entered in error canceled plan |
| 7/29/2009 | NT | LMT | | | | T:02575 | mkaufman 2473 |
| 7/29/2009 | DM | | | | | T:02575 | PROMISE PLAN 01 CANCELLED MANUALLY |
| 7/29/2009 | DM | | | | | T:02575 | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP |
| 7/29/2009 | DM | | | | | T:02575 | PROMISE PLAN 01 ACTIVE |
| 7/29/2009 | DM | | | | | T:02575 | ACTION/RESULT CD CHANGED FROM LMDC TO LMPP |
| 7/29/2009 | DM | | | | | T:29439 | CLR CI WNTG TO SPK ABT ACCT..TRANS THE CALL |
| 7/29/2009 | DM | | | | | T:29439 | TO LR AS NO LOSMIT FLAG ON THE ACCT..PRASAD |
| 7/29/2009 | DM | | | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/29/2009 | DM | | | | | T:28829 | SPOKE WITH BORROWER AND LET HIM KNOW OF DENIAL. |
| 7/29/2009 | DM | | | | | T:28829 | HE WAS VERY UPSET BY THIS.  HE CONFIRMED HIS GROSS |
| 7/29/2009 | DM | | | | | T:28829 | INCOME OF 2000 A MONTH, BUT DID NOT WANT TO ACCEPT |
| 7/29/2009 | DM | | | | | T:28829 | THAT WE COULD NOT REACH AN AFFORDABLE PAYMENT.  HE |
| 7/29/2009 | DM | | | | | T:28829 | WAS GOING TO THE TREASURY FOR CLARIFICATION. |
| 7/29/2009 | DM | | | | | T:28829 | SMCCAUSE 6598 |
| 7/29/2009 | DM | | | | | T:28829 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/29/2009 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | 028 New CIT 118: Modification denied.  Based upon |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | income of $2000 and value of $325000, we are |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | unable to reach an affordable payment (31% |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | DTI) even when reducing interest rate to |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | 2.000% and reducing UPB to 70% LTV.  Please |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | counsel to sell |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | 026 DONE 07/29/09 BY TLR 20312 |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | TSK TYP 710-MOD REVIEW IN P |
| 7/29/2009 | CIT | COL19 | | | | T:20312 | 026 Closing 710 Due to Mod Denial |
| 7/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/30/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 7/30/2009 | DMD | | | | | T:22222 | 07/30/09 12:09:34 SUCCESSFUL |
| 7/30/2009 | NT | MOD | | | | T:20136 | mod sent to wells fargo to review; b layton 6909 |
| 7/30/2009 | LMT | | | | | | APPROVED FOR LMT 07/30/09 |
| 7/30/2009 | DM | | | | | T:26587 | SPOKE TO CUSTOMER AND EXPLAIEND THAT MOD WAS |
| 7/30/2009 | DM | | | | | T:26587 | DENIED.. CUSTOMER STATES THAT HE HAS ALREADY SPOKE |
| 7/30/2009 | DM | | | | | T:26587 | TO 3REPS AND WAS TOLD THE SAME THING. STATED THAT |
| 7/30/2009 | DM | | | | | T:26587 | HE WILL  HAVE THE VP OF WELLS FARGO CONTACT US.. |
| 7/30/2009 | DM | | | | | T:26587 | CONFIRMED GMI @ $2000.00..MGREEN 2468 |
| 7/30/2009 | DM | | | | | T:26587 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/31/2009 | DM | | | | | T:31011 | BR WAS INFRD THER IS A MOD APPROVD BY WELLS |

| Date | Code | Type | | | | T-code | Note |
|------|------|------|---|---|---|--------|------|
| 7/31/2009 | DM | | | | | T:31011 | FARGO,VERFD N ADV THE TERMS OF THE MOD,GAV THE |
| 7/31/2009 | DM | | | | | T:31011 | D/PMT AMT N DUE DATE,GAV THE INT RATE,GAV THE MTH |
| 7/31/2009 | DM | | | | | T:31011 | PMT N DUE DATE,GAV THE NEW UPL BAL,ADV TO NAK THE |
| 7/31/2009 | DM | | | | | T:31011 | D/PMT CIRTFD,EXPLD ABT THE DOC TO NOTRZ,GAV THE |
| 7/31/2009 | DM | | | | | T:31011 | MATR DATE,BR ACKNG...JOHN |
| 7/31/2009 | DM | | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/31/2009 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $620.00 DUE 9/1/2009; |
| 7/31/2009 | NT | LMT | | | | T:27080 | NEW UPB $63,272.87, TTL CPPD $0.00 (INT $0.00 / |
| 7/31/2009 | NT | LMT | | | | T:27080 | ESC $0.00), OLD PPTD 06/09, NEW 09/09, OLD RATE |
| 7/31/2009 | NT | LMT | | | | T:27080 | 6.2500%, NEW RATE 1.0000%, ORGNL TERM 360, CRRNT |
| 7/31/2009 | NT | LMT | | | | T:27080 | TERM 291, MOD TERM 287, MAT DATE 8/1/2033 , OLD PI |
| 7/31/2009 | NT | LMT | | | | T:27080 | $1,225.28, NEW PI $247.96, OLD PITI $1,608.35, NEW |
| 7/31/2009 | NT | LMT | | | | T:27080 | PITI $622.53 INC RATIO 0.00% WITH SRPLS OF $0.00; |
| 7/31/2009 | NT | LMT | | | | T:27080 | RFD: Curtailment of Income- SUBMITTED BY: Renee |
| 7/31/2009 | NT | LMT | | | | T:27080 | Carpenter APPROVED BY: Mark Layton |
| 7/31/2009 | DM | | | | | T:31011 | BR CALD TO CHK IF WE RESPOND TO WELLSFARGO,VERFD N |
| 7/31/2009 | DM | | | | | T:31011 | ADV THE MOD WAS DENIED N THE FILE IS BEEN SENT TO |
| 7/31/2009 | DM | | | | | T:31011 | WELLS FARGO N ADV TO FOL UP AFTR WEEK FOR |
| 7/31/2009 | DM | | | | | T:31011 | UPDATE.JOHN |
| 7/31/2009 | DM | | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/1/2009 | DM | | | | | T:23419 | APPRVL..THERE NOT IN ON SAT. CAN FOLLOW UP ON |
| 8/1/2009 | DM | | | | | T:23419 | MONDAY. L.REDDING6167 |
| 8/1/2009 | DM | | | | | T:23419 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 8/1/2009 | DM | | | | | T:23419 | ADV. HIM OF NOTES ON 7/28/09 & 7/29/09 SHOWING |
| 8/1/2009 | DM | | | | | T:23419 | WERE LOAN MODIFICATION WAS DENIED CUST STATED I |
| 8/1/2009 | DM | | | | | T:23419 | NEED TO LOOK AGAIN..ALSO SHOWING ON NOTES 7/31/09 |
| 8/1/2009 | DM | | | | | T:23419 | WERE MOD APPRVD WITH THE TERMS B1 WNTD TO SEE IF |
| 8/1/2009 | DM | | | | | T:23419 | THE PACKAGE WAS SNT OUT..ADV. HIM WILL E-MAIL THE |
| 8/1/2009 | DM | | | | | T:23419 | REP. TO SEE IF PACKAGE INFO WAS SNT OUT..FOR |
| 8/1/2009 | DM | | | | | T:23419 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 8/1/2009 | DM | | | | | T:23419 | TT, B1 VFYD INFO. ADV. OF TAD/CRDT/LATE FEES..ALSO |
| 8/1/2009 | DM | | | | | T:23419 | ADV. OF UNAPPLIED FUNDS ON ACCT...B1 WAS CLLING IN |
| 8/1/2009 | DM | | | | | T:23419 | REGARDS TO A DENIEL LETTER HE RECVD STATED HE WAS |
| 8/1/2009 | DM | | | | | T:23419 | WAITING ON A LOAN MOD APPRVL LETTER HE WAS SUPPOSE |
| 8/1/2009 | DM | | | | | T:23419 | TO RECV.. |
| 8/1/2009 | DM | | | | | T:23419 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/2/2009 | NT | LMT | | | | T:01222 | emld k harris for status of mod approval due to |
| 8/2/2009 | NT | LMT | | | | T:01222 | Joe P elevate, req cl to b1 on Monday. sharon r |
| 8/3/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=07/29/09 |
| 8/3/2009 | DM | | | | | T:31012 | BRW CALLED TO GET THE TRACKING NUMBER FOR THE DOCS |

| 8/3/2009 | DM | | | | | T:31012 | WHICH WAS GOING TO BE SENT TO HIM TODAY, ADVSD |
|---|---|---|---|---|---|---|---|
| 8/3/2009 | DM | | | | | T:31012 | DOCS NOT SENT YET AND ONCE WE SEND IT THEN WE LL |
| 8/3/2009 | DM | | | | | T:31012 | BE ABLE TO GIVE A TRACKING NUMBER, ADVSD TO FOLLOW |
| 8/3/2009 | DM | | | | | T:31012 | UP AFTER 24HRS, AK |
| 8/3/2009 | DM | | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/3/2009 | NT | LMT | | | | T:13562 | b2 ci re wantin to know tha tracking # for docts |
| 8/3/2009 | NT | LMT | | | | T:13562 | that were suppose to be sent to him.. i adv that i |
| 8/3/2009 | NT | LMT | | | | T:13562 | would need to xref to dallas loan mod dept for |
| 8/3/2009 | NT | LMT | | | | T:13562 | more info.. KRistinB 4156 |
| 8/3/2009 | DM | | | | | T:31120 | TT...B1..CLD TO GET THE TRACKING# ASKD TO CHK WITH |
| 8/3/2009 | DM | | | | | T:31120 | CC IF THY HAVE THE TRACKING#...XFRD TH CALL..NAGI |
| 8/3/2009 | DM | | | | | T:31120 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 8/3/2009 | NT | MOD | | | | T:20136 | spoke to b2 and advised of terms of loan mod; h/o |
| 8/3/2009 | NT | MOD | | | | T:20136 | stated understood and I advised that we are debt |
| 8/3/2009 | NT | MOD | | | | T:20136 | forbearing 120000.00 off the loan and that the |
| 8/3/2009 | NT | MOD | | | | T:20136 | balance would still be outstanding if he ever paid |
| 8/3/2009 | NT | MOD | | | | T:20136 | off hte loan or tried to refi; h/o stated |
| 8/3/2009 | NT | MOD | | | | T:20136 | understood; advised we would send out docs via fed |
| 8/3/2009 | NT | MOD | | | | T:20136 | ex and he would need to have signed and notarized |
| 8/3/2009 | NT | MOD | | | | T:20136 | and make a down pmt iao 620.00 due back by |
| 8/3/2009 | NT | MOD | | | | T:20136 | 09/01/09; b layton 6909 |
| 8/3/2009 | NT | STOP | | | | T:20136 | lmt2-1 |
| 8/3/2009 | NT | STOP | | | | T:20136 | perm mod approved $620.00 due back by 09/01/09 |
| 8/3/2009 | NT | STOP | | | | T:20136 | please apply to 4n and open cit 840 and forward |
| 8/3/2009 | NT | STOP | | | | T:20136 | dcos to waterloo lossmit |
| 8/3/2009 | NT | STOP | | | | T:20136 | int rate 1.0% |
| 8/3/2009 | NT | STOP | | | | T:20136 | b layton 6909 |
| 8/3/2009 | LMT | | | | | | BPO OBTAINED (5) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | BPO ORDERED (4) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | LMT SOLUTN PURSUED (6) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | LOAN MOD STARTED (1001) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | ASSESS FINANCL PKG (2) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | REFERRD TO LOSS MIT (1) COMPLETED 08/03/09 |
| 8/3/2009 | LMT | | | | | | PURSUE LN MODIFCATN (1000) COMPLETED 08/03/09 |
| 8/3/2009 | CIT | COL19 | | | | T:20136 | 028 DONE 08/03/09 BY TLR 20136 |
| 8/3/2009 | CIT | COL19 | | | | T:20136 | TSK TYP 118-UNSUITABLE MOD |
| 8/3/2009 | CIT | COL19 | | | | T:20136 | 027 DONE 08/03/09 BY TLR 20136 |

| 8/3/2009 | CIT | | | | | T:20136 | TSK TYP 118 UNSUITABLE MOD |
|----------|-----|--|--|--|--|---------|----------------------------|
| 8/3/2009 | NT  | | | | | T:20071 | CDemers placed a conf call with Wells Fargo on |
| 8/3/2009 | NT  | | | | | T:20071 | 07/31 to discuss possible options for the |
| 8/3/2009 | NT  | | | | | T:20071 | homeowner.  We are currently putting several |
| 8/3/2009 | NT  | | | | | T:20071 | options together for the investor to review. |
| 8/3/2009 | NT  | | | | | T:20071 | KHarris |
| 8/4/2009 | DM  | | | | | T:00000 | EARLY IND: SCORE 385 MODEL EI60C |
| 8/4/2009 | D19 | | 0 | 05 | 8 | | BREACH ROCIO PICHARDO |
| 8/4/2009 | NT  | STOP | | | | T:02637 | Mod docs due back by 9/1/09 w/ cntrbtn of $620 |
| 8/4/2009 | FSV | | 0 | 0 | 1 | T:02637 | DELINQ INSP HOLD PLACED; REL DT =10/04/09 |
| 8/4/2009 | FSV | | 0 | 0 | 1 | T:02637 | DELINQ INSP HOLD PLACED; REL DT =10/03/09 |
| 8/4/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  09/03/09 |
| 8/4/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) COMPLETED 08/04/09 |
| 8/4/2009 | NT  | MOD | | | | T:20136 | spoke to b1 advised that docs are not ready yet |
| 8/4/2009 | NT  | MOD | | | | T:20136 | and I will call the h/o with the tracking number |
| 8/4/2009 | NT  | MOD | | | | T:20136 | once docs go out; h/o stated ok; b layton 690 |
| 8/4/2009 | DM  | | | | | T:15997 | B2 CLD TO GET THE TRACKING # OF MOD DOCS. ADVSD |
| 8/4/2009 | DM  | | | | | T:15997 | MOD HAS BEEN RESET & DOCS WILL BE SENT OUT TODAY |
| 8/4/2009 | DM  | | | | | T:15997 | OR TOMO. HE GOT VERY UPSET ABT THE MOD GOT RESET & |
| 8/4/2009 | DM  | | | | | T:15997 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 8/4/2009 | DM  | | | | | T:15997 | THE MOD DOCS ARE STILL NOT SENT OUT TO HIM. SAYS |
| 8/4/2009 | DM  | | | | | T:15997 | HE WANTS TO SPEAK TO MOD SPCLST. EMLD MOD SPCLST. |
| 8/4/2009 | DM  | | | | | T:15997 | WHILE WAITING FOR MOD SPCLST'S RSPNSE, B2 HUNG |
| 8/4/2009 | DM  | | | | | T:15997 | UP...........PBHAT |
| 8/4/2009 | DM  | | | | | T:15997 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 8/4/2009 | DM  | | | | | T:11625 | TT B1, VI, ADV OF BREACH, LOAN MOD, WANTED TO |
| 8/4/2009 | DM  | | | | | T:11625 | SPEAK WITH M LAYTON ABOUT THE TRACKING NUMBER OF |
| 8/4/2009 | DM  | | | | | T:11625 | THE MOD DOCS, EMAILED M LAYTON, NO RESPONSE, |
| 8/4/2009 | DM  | | | | | T:11625 | XFERRED TO MOD DEPT TO SEE IF THEY CAN ASSIST HIM- |
| 8/4/2009 | DM  | | | | | T:11625 | AVOGL |
| 8/4/2009 | DM  | | | | | T:11625 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 8/4/2009 | DM  | | | | | T:15772 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 8/4/2009 | DM  | | | | | T:31991 | B1 CALD IN VERIFICATION DONE WANT TO GET THE |
| 8/4/2009 | DM  | | | | | T:31991 | TRACKING # FOR MOD APPROVED ON A/C YETRDAY ADVICE |
| 8/4/2009 | DM  | | | | | T:31991 | THE DOCS NOT YET BEEN SENT OUT ONES IT WILL BE |
| 8/4/2009 | DM  | | | | | T:31991 | SENT OUT WE WILL PROVIDE HIM WITH TRACKING # SD HE |
| 8/4/2009 | DM  | | | | | T:31991 | HAD WRD WITH M.LAYTON AND HE ASK HIM TO CALL BK ON |
| 8/4/2009 | DM  | | | | | T:31991 | 08/03 TO GET THE TRACKING # |
| 8/4/2009 | DM  | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 8/4/2009 | DM  | | | | | T:31991 | SENT MAIL TO M.LAYTON NO RESPONSE SO ADVICE BRRW |

| 8/4/2009 | DM | | | | T:31991 | WILL ARRANGE A CALL BK FRM M.LAYTON SENT MAIL TO |
| 8/4/2009 | DM | | | | T:31991 | HIM WITH H/O CONTACT # TO ARRANGE A CALL BK ALOS |
| 8/4/2009 | DM | | | | T:31991 | ADVICE THE PYTM IS DUE ON 09/01IAO$620.00 SD HE |
| 8/4/2009 | DM | | | | T:31991 | KNWS THE MOD TREMS BUT JUST WANT TRACKING |
| 8/4/2009 | DM | | | | T:31991 | #...EVE/TULSI |
| 8/4/2009 | DM | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 8/5/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/5/2009 | DMD | | | | T:22222 | 00/00/00 00:00:00 |
| 8/5/2009 | DMD | | | | T:22222 | 08/05/09 10:50:50          PAR3 CONNECT |
| 8/5/2009 | NT | LMT | | | T:04783 | Mail merge docs are located in 08-05-09. |
| 8/5/2009 | DM | | | | T:29440 | B2 CLD IN REG THE TRAXKING #...ASPER THE |
| 8/5/2009 | DM | | | | T:29440 | NOTE..INFORMED REP WILL CAL AND GIVE THE TRACKING |
| 8/5/2009 | DM | | | | T:29440 | #..B2 STATES HE GOT A CAL FROM |
| 8/5/2009 | DM | | | | T:29440 | GMAC.INFORMED WE DO NOT HAVE INFO..PRAJEEN |
| 8/5/2009 | DM | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/5/2009 | DM | | | | T:30013 | VEROLI CALL SPOKE TO B2 SD HE WAS TOLD WLD BE RECV |
| 8/5/2009 | DM | | | | T:30013 | CALL W TRACKING NUMBER I ADVSD NO TRCKING NUMBER |
| 8/5/2009 | DM | | | | T:30013 | IN SYSTEM I TRAN TO MOD DEPT |
| 8/5/2009 | DM | | | | T:30013 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/6/2009 | DM | | | | T:31011 | BR CALD TO CHK IF WE HAV THE TRACKIN# FOR THE |
| 8/6/2009 | DM | | | | T:31011 | DOC,VERFD N ADV THE DOC IS STIL NOT GON OUT,ADV TO |
| 8/6/2009 | DM | | | | T:31011 | WAITE FOR THE CAL TIL TMRO IF NOT RECVD ADV TO CAL |
| 8/6/2009 | DM | | | | T:31011 | MONDAY....BR HUNG UP...JOHN |
| 8/6/2009 | DM | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | DM | | | | T:31992 | ..SHOMA |
| 8/7/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | DM | | | | T:31992 | TT B..CI STTAING THAT HE IS NOT ABLE TO GET THE |
| 8/7/2009 | DM | | | | T:31992 | BOR'S ACKNOWLEDGEMENT PAGE NOTARIZED...SAID THAT |
| 8/7/2009 | DM | | | | T:31992 | HE HAS NOTARIZED THE 1ST PAGE AND THE CA |
| 8/7/2009 | DM | | | | T:31992 | DISCLOSURE STATEMNET NOTARIZED..SAID WANT |
| 8/7/2009 | DM | | | | T:31992 | CONFIRMATION FROM SPECIALIST IF THAT IS |
| 8/7/2009 | DM | | | | T:31992 | FINE..EMAILED REP..ADV TO CALL US BACK ON TUESDAY+ |
| 8/7/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | NT | MOD | | | T:20136 | called h/o and advised of mod terms h/o stated |
| 8/7/2009 | NT | MOD | | | T:20136 | that docs have been received and that he will have |
| 8/7/2009 | NT | MOD | | | T:20136 | signed and notatrized and will send in dwn pmt for |
| 8/7/2009 | NT | MOD | | | T:20136 | 09/01/09; b layton 6909 |
| 8/7/2009 | DM | | | | T:15999 | B2 CI TO SAY THT HE RECDV FCL LTR. ASKED HIM TO |
| 8/7/2009 | DM | | | | T:15999 | IGNORE SINCE PM APP & DOCS & DP DUE. TOLD HIM THT |
| 8/7/2009 | DM | | | | T:15999 | REP IS AWARE ABT DOCS & HAS CLEARLY NOTATED ACC |

45

| Date | Code | Sub | | | | T-Num | Description |
|------|------|-----|--|--|--|-------|-------------|
| 8/7/2009 | DM | | | | | T:15999 | THT HE WILL CALL B2 WEN DOCS ARE SENT OUT WITH |
| 8/7/2009 | DM | | | | | T:15999 | TRACKING NUM. B2 NT OK, TOLD WILL CALL BK AGAIN TO |
| 8/7/2009 | DM | | | | | T:15999 | DAY IF NT RECVD...GUNARA |
| 8/7/2009 | DM | | | | | T:15999 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | DM | | | | | T:31991 | B1 CALD IN VERIFICATIOND ONE  WANT TO KNW THE |
| 8/7/2009 | DM | | | | | T:31991 | TRACKING # FOR MOD DOCS ADVICE IT WAS SENT ON |
| 8/7/2009 | DM | | | | | T:31991 | 08/04 AND AS PER NOT BY REP IT SAYS TAHT WILL CALL |
| 8/7/2009 | DM | | | | | T:31991 | BK TO BRRW WITH TRCAKING # ADVICE WILLS END MAIL |
| 8/7/2009 | DM | | | | | T:31991 | TO MOD REP TO ARRANGE CALL BK SD OKADVICE INCASE |
| 8/7/2009 | DM | | | | | T:31991 | NOT REC CALL CONTACT ON 08/10 SD OK,,,EVE/TULSI |
| 8/7/2009 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/7/2009 | DM | | | | | T:31983 | B2 CI TO CHK ON THE DOCS.B INFRMS THT HE WS ADVSD |
| 8/7/2009 | DM | | | | | T:31983 | TO CB TO DAY TO CHK ON THE MOD DOCS.ADVSD THT THE |
| 8/7/2009 | DM | | | | | T:31983 | DOCS ARE BN SND ON 08/04.ADVSD TO WAIT.ADVSD IF |
| 8/7/2009 | DM | | | | | T:31983 | DOCS NT RECVD BY EOW OR TWO DAYS FRM THN CB AND |
| 8/7/2009 | DM | | | | | T:31983 | CHK. B2 ACK..... HEMANT.K |
| 8/7/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/10/2009 | CIT | COL21 | | | | T:02088 | 029 Open CIT#6 REC'D SIGNED MOD DOCS NOTIFIED |
| 8/10/2009 | CIT | COL21 | | | | T:02088 | CLOSER TO WORK |
| 8/11/2009 | DM | | | | | T:10361 | B2 CI TO CHK IF WE HAVE RCVD THE SIGNED MOD DOCS. |
| 8/11/2009 | DM | | | | | T:10361 | ADV YES.. MOHAN |
| 8/11/2009 | DM | | | | | T:10361 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/11/2009 | NT | LMT | | | | T:30193 | Signed mod doc sent to image. |
| 8/12/2009 | CIT | CSH30 | | | | T:13051 | 030 New CIT 840- Funds received and posted to 4N. |
| 8/12/2009 | NT | DOCSR | | | | T:31205 | Received documents, need money., |
| 8/12/2009 | CIT | COL07 | | | | T:31205 | 029 DONE 08/12/09 BY TLR 31205 |
| 8/12/2009 | CIT | COL07 | | | | T:31205 | TSK TYP 006-LOSS MIT MAIL M |
| 8/13/2009 | DM | | | | | T:15997 | B2 CLD. SAYS HE HAS SENT THE DP FOR AMT $620 & |
| 8/13/2009 | DM | | | | | T:15997 | ALSO SIGNED MOD DOCS BCK TO US & WANTS TO CONFIRM |
| 8/13/2009 | DM | | | | | T:15997 | IF WE HAVE RCVD. ADVSD RCVD BOTH. HE WANTED TO KNW |
| 8/13/2009 | DM | | | | | T:15997 | IF HE'LL BE GETTING THE STATEMENT FOR OCT MNTH'S |
| 8/13/2009 | DM | | | | | T:15997 | PYMT. ADVSD NOT FOR OCT, MAY BE FRM NOV HE WOULD |
| 8/13/2009 | DM | | | | | T:15997 | RCVE.............PBHAT |
| 8/13/2009 | DM | | | | | T:15997 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 8/13/2009 | CIT | COL07 | | | | T:31262 | 031 CIT 977 Principal loaded in Defererment Column |
| 8/13/2009 | CIT | COL07 | | | | T:31262 | in FIS. |
| 8/13/2009 | CIT | COL07 | | | | T:31262 | 030 DONE 08/13/09 BY TLR 31262 |
| 8/13/2009 | CIT | COL07 | | | | T:31262 | TSK TYP 840-FUNDS RECEIVED |
| 8/14/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  60 DAYS |
| 8/14/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

46

| Date | Type | Code | | | | T Code | Description |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | DM | | | | | T:31123 | TT B2...CALLED IN REGARDING THE LOAN MOD...BRRWR |
| 8/21/2009 | DM | | | | | T:31123 | CALLED IN TO CHK IF WE RECVD THE LOAN MOD DOCS AND |
| 8/21/2009 | DM | | | | | T:31123 | THE DP AMT....ADV THAT WE RECVD...ADV NEXT PMT DUE |
| 8/21/2009 | DM | | | | | T:31123 | IN OCT FOR $622.53...BRRWR WANTED TO KNW IF WE DO |
| 8/21/2009 | DM | | | | | T:31123 | PRIN REDUCTION...ADV THAT WE DONT DO PRIN |
| 8/21/2009 | DM | | | | | T:31123 | REDUCTION...MARY |
| 8/21/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/1/2009 | DM | | | | | T:00000 | PROMISE BROKEN 09/01/09 PROMISE DT 09/01/09 |
| 9/2/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 313 MODEL EI90C |
| 9/3/2009 | CIT | CSH15 | | | | T:31246 | 032 New CIT 840. Funds received and posted to 4N.- |
| 9/4/2009 | NT | LMT | | | | T:15965 | SInce principal loaded in differment column, 1031 |
| 9/4/2009 | NT | LMT | | | | T:15965 | uncompleted. |
| 9/4/2009 | LMT | | | | | | RECV EXEC DOCS    (1031) UNCOMPLETED |
| 9/4/2009 | LMT | | | | | | RECV EXEC DOCS    (1031) COMPLETED 09/04/09 |
| 9/4/2009 | NT | LMT | | | | T:15965 | Recvd good docs and contribution for loan mod. |
| 9/4/2009 | NT | LMT | | | | T:15965 | Orinal term is 360 |
| 9/4/2009 | CIT | COL07 | | | | T:15965 | 032 DONE 09/04/09 BY TLR 15965 |
| 9/4/2009 | CIT | COL07 | | | | T:15965 | TSK TYP 840-FUNDS RECEIVED |
| 9/4/2009 | NT | LMT | | | | T:15965 | Closing CIT 840.Funds and docs received. Notified |
| 9/4/2009 | NT | LMT | | | | T:15965 | closer to work. |
| 9/8/2009 | DM | | | | | T:31774 | XFER CALL OVER TO LM PER PENDING SOLUTION |
| 9/8/2009 | DM | | | | | T:31774 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 9/8/2009 | DM | | | | | T:31774 | TT B2 VI/OCC ADV OF TAD, BRCH, POSS FCL, LTCH, |
| 9/8/2009 | DM | | | | | T:31774 | CRED REPORTING, B2 ADV WAS APPROVED FOR A LOAN |
| 9/8/2009 | DM | | | | | T:31774 | MOD, ADV YES, DP AND DOCS WERE RECEIVED, B2 ADV HE |
| 9/8/2009 | DM | | | | | T:31774 | MADE AN ADDITIONAL TWO PAYMENT FOR $622.53, ADV |
| 9/8/2009 | DM | | | | | T:31774 | ONLY ONE PAYMENT ON THE FILE AT THE MOMENT, ASKED |
| 9/8/2009 | DM | | | | | T:31774 | FOR SOME PROOF OF PAYMENT TO OPEN WORK ORDER, |
| 9/8/2009 | DM | | | | | T:31774 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 9/9/2009 | NT | | | | | T:31989 | b1 cld vrfd..told that he has sent pmts iao |
| 9/9/2009 | NT | | | | | T:31989 | 622.530 fro sept and oct..adv dp and signed docs |
| 9/9/2009 | NT | | | | | T:31989 | rcdv and teh 622.53 for pct is in uaf..mailed teh |
| 9/9/2009 | NT | | | | | T:31989 | rep to see if the same can be applied to the oct |
| 9/9/2009 | NT | | | | | T:31989 | pmt...umesh |
| 9/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | DELINQUENT:  90  DAYS |
| 9/15/2009 | D28 | | 0 | DT | 8 | | FORCED BILLING STATEMENT FROM REPORT R628 |
| 9/19/2009 | DM | | | | | T:02797 | TT B1, VAI, ADV OF TAD/LC/BREACH/POSS REF FOR |
| 9/19/2009 | DM | | | | | T:02797 | FC/CRDT, LM ACCT, PENDING MOD, CALLING FOR STAT, |
| 9/19/2009 | DM | | | | | T:02797 | ADV MOD STILL PENDING, INQ ABOUT PMTS RCVD, ADV |
| 9/19/2009 | DM | | | | | T:02797 | LAST TO PMT IAO 620 AND 622.53 ARE BEING HELD BY |

| Date | Type | Code | | ID | Description |
|---|---|---|---|---|---|
| 9/19/2009 | DM | | | T:02797 | LM STATED MAILED ANOTHER PMT TO TK CARE OF OCT, |
| 9/19/2009 | DM | | | T:02797 | ADV NT SHOWING PMT HAS BEEN RCVD, WILL CK AND CB |
| 9/19/2009 | DM | | | T:02797 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 9/19/2009 | DM | | | T:13172 | B1 CI.VI.TAD.LC.CR.NOD.FC.UPF.B1 CLLD IN TO SEE |
| 9/19/2009 | DM | | | T:13172 | WHY HE HAS ALL THE CHNGS,UPF AND CRDT |
| 9/19/2009 | DM | | | T:13172 | REPORTING.ADV THIS IS JUST LOAN INFO ASIDE FRM |
| 9/19/2009 | DM | | | T:13172 | MOD.SD THT HE SNT IN OCT TRIAL PYMNT IN EARLY AND |
| 9/19/2009 | DM | | | T:13172 | WNTD TO KNW WHT TO DO,XFRD TO LM |
| 9/19/2009 | DM | | | T:13172 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 9/21/2009 | DM | | | T:15999 | B2 CI TO CHK IF THE UW HAS RESPONDED AS TO WHY HE |
| 9/21/2009 | DM | | | T:15999 | HAS NT BEEN GETTING STATEMENTS. TOLD MOD NEED TO |
| 9/21/2009 | DM | | | T:15999 | BE MADE EFFECTIVE & NOTIFIED CLOSONG DEPT TO WRK |
| 9/21/2009 | DM | | | T:15999 | ON THE SAME & ASKED B2 TO FU TOM ON THE |
| 9/21/2009 | DM | | | T:15999 | SAME...GUNARA |
| 9/21/2009 | DM | | | T:15999 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/21/2009 | DM | | | T:30947 | CONT..ON 09/03 ADV AS PER CIT# 977 ADV WILL SEND |
| 9/21/2009 | DM | | | T:30947 | AN EMAIL TO U/W REG SAME ADV TO FOLLOW |
| 9/21/2009 | DM | | | T:30947 | UP..NATHAN(SHAIK) |
| 9/21/2009 | DM | | | T:30947 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/21/2009 | DM | | | T:30947 | TT B2 CALLING FOR STAT ADV MOD STILL PENDING, INQ |
| 9/21/2009 | DM | | | T:30947 | ABOUT PMTS RCVD, ADV MOD STILL PENDING, INQ ABOUT |
| 9/21/2009 | DM | | | T:30947 | PMTS RCVD, ADV LAST TO PMT IAO 620 AND 622.53 ARE |
| 9/21/2009 | DM | | | T:30947 | BEING HELD LM, STATED MAILED ANOTHER PMT TO TK |
| 9/21/2009 | DM | | | T:30947 | CARE OF OCT BRW TOLD HE HAS SENT 3 MONEY ORDERS |
| 9/21/2009 | DM | | | T:30947 | ADV $620.00 RECEIVED ON 08/12 ADV $622.53 RECEIVED |
| 9/21/2009 | DM | | | T:30947 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 9/22/2009 | DM | | | T:29439 | B2 WNTD TO CONFRM IF V RECVD BOTH THE PMTS THAT |
| 9/22/2009 | DM | | | T:29439 | WAS SENT THRU OVERNIGHT TO US..CONFRMD THE SAME TO |
| 9/22/2009 | DM | | | T:29439 | HIM AND EMAILED SUPVCD TO CHK ON THE CIT 977..ASKD |
| 9/22/2009 | DM | | | T:29439 | THE B TO CALL US BACK IN A WEEKS TIME..PRASAD |
| 9/22/2009 | DM | | | T:29439 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/24/2009 | NT | LMT | | T:27080 | MOD APPRVD: PM CNTRBTN OF $620.00 DUE 10/5/2009; |
| 9/24/2009 | NT | LMT | | T:27080 | NEW UPB $63,272.87, TTL CPPD $0.00 (INT $0.00 / |
| 9/24/2009 | NT | LMT | | T:27080 | ESC $0.00), OLD PPTD 06/09, NEW 10/09, OLD RATE |
| 9/24/2009 | NT | LMT | | T:27080 | 6.2500%, NEW RATE 1.0000%, ORGNL TERM 360, CRRNT |
| 9/24/2009 | NT | LMT | | T:27080 | TERM 291, MOD TERM 286, MAT DATE 8/1/2033 , OLD PI |
| 9/24/2009 | NT | LMT | | T:27080 | $1,225.28, NEW PI $248.73, OLD PITI $1,608.35, NEW |
| 9/24/2009 | NT | LMT | | T:27080 | PITI $623.30 INC RATIO 220.87% WITH SRPLS OF |
| 9/24/2009 | NT | LMT | | T:27080 | $1,376.70; RFD: Curtailment of Income- SUBMITTED |
| 9/24/2009 | NT | LMT | | T:27080 | BY: Renee Carpenter APPROVED BY: Mark Layton |

| Date | Code | Col | | Task | Description |
|---|---|---|---|---|---|
| 9/24/2009 | NT | STOP | | T:20136 | perm mod approved $620.00 due back by 10/05/09 |
| 9/24/2009 | NT | STOP | | T:20136 | please apply to 4n and open cit 840 and forward |
| 9/24/2009 | NT | STOP | | T:20136 | dcos to waterloo lossmit |
| 9/24/2009 | NT | STOP | | T:20136 | int rate 1.0% |
| 9/24/2009 | NT | STOP | | T:20136 | please waive all late fees |
| 9/24/2009 | NT | STOP | | T:20136 | b layton 6909 |
| 9/24/2009 | LMT | | | | BPO OBTAINED        (5)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | BPO ORDERED        (4)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | LMT SOLUTN PURSUED  (6)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | COMPLETE FIN PKG REC (3)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | MODIFCATN APPRVD INV (1232) COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | MODIFCATN RECMMD INV (1231) COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | ASSESS FINANCL PKG   (2)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | LOAN MOD STARTED    (1001) COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | APPROVED FOR LMT 09/24/09 |
| 9/24/2009 | LMT | | | | FILE CLOSED        (7)    COMPLETED 09/24/09 |
| 9/24/2009 | LMT | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  09/24/09 |
| 9/24/2009 | LMT | | | |  REJECTED BY:SERVICER |
| 9/24/2009 | LMT | | | | REJECT REASON: OTHER |
| 9/24/2009 | LMT | | | | RESETTING PM |
| 9/24/2009 | CIT | COL19 | | T:20136 | 031 DONE 09/24/09 BY TLR 20136 |
| 9/24/2009 | CIT | COL19 | | T:20136 | TSK TYP 977-MOD PROCESSED I |
| 9/28/2009 | DM | | | T:31011 | BR2 CALD TO CHK ON THE PMT HE MADE,VERFD N ADV ABT |
| 9/28/2009 | DM | | | T:31011 | THE MOD BEEN RESET,BR WANTS TO KNW IF WE CAN USE |
| 9/28/2009 | DM | | | T:31011 | THE PMT HE MADE IN AUG & SEP FOR THE NEW MOD PMTS |
| 9/28/2009 | DM | | | T:31011 | N WIL HE RECV NEW DOC N ALSO WANTS THE FAX# FOR |
| 9/28/2009 | DM | | | T:31011 | THE REP,E-MAILD REP ON BR REQUEST N ADV HIM TO |
| 9/28/2009 | DM | | | T:31011 | FOL-UP AFTR 2 DAYS...JOHN |
| 9/28/2009 | DM | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 9/28/2009 | CIT | COL21 | | T:02636 | 033 NEW CIT 977: NO MOD DOC TYPE IN AREA FIELD TO |
| 9/28/2009 | CIT | COL21 | | T:02636 | VERIFY MOD TERMS |
| 9/30/2009 | DM | | | T:11119 | B2 CALLED REG THE MOD WHICH WAS APPROVED EARLIER |
| 9/30/2009 | DM | | | T:11119 | IN JULY AND AND IT WAS NOT RESOLVED, ADV HIM ASPER |
| 9/30/2009 | DM | | | T:11119 | THE NOTES ON 08/07 B/R PORMISED TO MAKE A PMT |
| 9/30/2009 | DM | | | T:11119 | 09/01,ONE PMT RVCD ON 09/03, PRIOR TO THAT |
| 9/30/2009 | DM | | | T:11119 | 08/12/09, BOTH PMTS APPLIED TO 05/01/09, AS PER |
| 9/30/2009 | DM | | | T:11119 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |

| Date | Code | | | | | Ref | Notes |
|---|---|---|---|---|---|---|---|
| 9/30/2009 | DM | | | | | T:11119 | THE LOAN CONTRACT, EVERY 30 DAYS PMTS NEEDS TO BE |
| 9/30/2009 | DM | | | | | T:11119 | SENT IN, NXT  PMT ON 10/05, IT WAS RESET WITH 1% |
| 9/30/2009 | DM | | | | | T:11119 | INT RATE ON 09/24, DOCS WILL BE SENT SHORTLY,AMY |
| 9/30/2009 | DM | | | | | T:11119 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 9/30/2009 | DM | | | | | T:11723 | TT,B2,VI,ADV BRCH, MOD PEND. B2 INQ ON WHY HE RCVD |
| 9/30/2009 | DM | | | | | T:11723 | NE WMOD DOCS. STATED PLAN SHOULD HAVE BEEN ALREADY |
| 9/30/2009 | DM | | | | | T:11723 | IN PLACE. ADV B2 PLAN WAS RESET BECAUSE |
| 9/30/2009 | DM | | | | | T:11723 | ADJUSTEMENTS NEEDED TO BE MADE, ADV B2 OF |
| 9/30/2009 | DM | | | | | T:11723 | DIFFERENCE IN PITI 622.53 OLD AND 623.30 NEW. B2 |
| 9/30/2009 | DM | | | | | T:11723 | REQUESTED TO SPEAK TO SUP. XFFRD SUP. HPINKARD2234 |
| 9/30/2009 | DM | | | | | T:11723 | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN |
| 9/30/2009 | DM | | | | | T:30933 | TT B2; XFER TO LOSS MIT; |
| 9/30/2009 | DM | | | | | T:30933 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 9/30/2009 | DM | | | | | T:26260 | CONT:  AWARE. XFRD TO MOD. |
| 9/30/2009 | DM | | | | | T:26260 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 9/30/2009 | DM | | | | | T:26260 | TTB1, OC, MA, VI,PROP.  HM. NO ADDL#. TAD, 6-09 TO |
| 9/30/2009 | DM | | | | | T:26260 | 9-09 LC, CR. UF: 1298.18, LOAN MOD PEND. B2 STATD |
| 9/30/2009 | DM | | | | | T:26260 | CALLED IN EARLIER HAS SENT IN MOD DOCS WAS ADV OF |
| 9/30/2009 | DM | | | | | T:26260 | CHGS WANTS TO KNOW WHY, HAVE EMAILD UW STILL NO |
| 9/30/2009 | DM | | | | | T:26260 | RESPONSE. ADV PER NOTES MOD APPRVD 9/24, |
| 9/30/2009 | DM | | | | | T:26260 | CONTRIBUTE: 620. B2 STATD CHGS WERE MADE B2 NOT |
| 9/30/2009 | DM | | | | | T:26260 | ACTION/RESULT CD CHANGED FROM NOTE TO BRTR |
| 9/30/2009 | DM | | | | | T:26873 | TT U3P, MATHEW  HE IS MASTER SERVICER. HE SD THAT |
| 9/30/2009 | DM | | | | | T:26873 | JUST FOUND THE EXECUTIVE REP THAT SPOKE TO HIM |
| 9/30/2009 | DM | | | | | T:26873 | BEFORE. |
| 9/30/2009 | DM | | | | | T:26873 | ACTION/RESULT CD CHANGED FROM BRTR TO NOTE |
| 9/30/2009 | DM | | | | | T:11031 | TT VAI U3P MATTHEW HEIL WELL FRAGO HM MTG. |
| 9/30/2009 | DM | | | | | T:11031 | TELE # 5153242360  WNTD 2 SPEAK W/MARK LOYTON ADV |
| 9/30/2009 | DM | | | | | T:11031 | MR.LOYTON NOT AT THIS DEPT BUT WILL XFER 2 LMT DUE |
| 9/30/2009 | DM | | | | | T:11031 | THE STATS ON THE ACNNT. |
| 9/30/2009 | DM | | | | | T:11031 | DFLT REASON 3 CHANGED TO: OTHER |
| 9/30/2009 | DM | | | | | T:11031 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 9/30/2009 | DM | | | | | T:29443 | BWER.. CALLD IN TO SPEAK TO THE UNDERWRITER.. COZ |
| 9/30/2009 | DM | | | | | T:29443 | THE MOD WAS RESET. THOUGH THE BORRWER SENT IN THE |
| 9/30/2009 | DM | | | | | T:29443 | NOTARIZED DOCS AND DOWNPYMT AS ADVD.. IN TIME.. |
| 9/30/2009 | DM | | | | | T:29443 | NO REASONS FOR RESET MENTIONED. EMILD SPCLT FOR |
| 9/30/2009 | DM | | | | | T:29443 | ADVC. SAID SPCLT WILL REVIEW AND GET BCK..BUT BWER |
| 9/30/2009 | DM | | | | | T:29443 | INSISTED ON STYING ONLINE AND HUNG UP     SEAN |
| 9/30/2009 | DM | | | | | T:29443 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/1/2009 | DM | | | | | T:20179 | TT B1......VI....INFRMD MOD WS RE APPRVD ON |

| 10/1/2009 | DM | | | | T:20179 | 09/24...ADVSD TO WAIT FOR MOD DOCS ...BRWR NT |
| 10/1/2009 | DM | | | | T:20179 | HAPPY AS IT WS SENT BACK...INFRMD MOD IS RE |
| 10/1/2009 | DM | | | | T:20179 | APPRVD...WTND TO KNW IF ANY RESPONSE FRM |
| 10/1/2009 | DM | | | | T:20179 | REP...ADVSD NT YET.....BRWR SAID WL CL BK ...LEE |
| 10/1/2009 | DM | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/2/2009 | DM | | | | T:00000 | EARLY IND: SCORE 304 MODEL EI90C |
| 10/2/2009 | NT | MOD | | | T:20136 | spoke to b2 and advised that docs will be sent out |
| 10/2/2009 | NT | MOD | | | T:20136 | asap once we get legal approval; h/o stated he was |
| 10/2/2009 | NT | MOD | | | T:20136 | getting breach letters advised to disregard while |
| 10/2/2009 | NT | MOD | | | T:20136 | we resolve this issue; advised h/o that we woul |
| 10/2/2009 | NT | MOD | | | T:20136 | honor terms of mod that we originally agreed upon; |
| 10/2/2009 | NT | MOD | | | T:20136 | advised h/o that we would amend credit once mod |
| 10/2/2009 | NT | MOD | | | T:20136 | executes and I would follow up on 10/14/09 if we |
| 10/2/2009 | NT | MOD | | | T:20136 | do not have docs out before then; also advised h/o |
| 10/2/2009 | NT | MOD | | | T:20136 | to make pmt iao 623.30 for 11/01/09; b layton 6909 |
| 10/2/2009 | NT | CBR | | | T:20136 | Suppressed Credit due to LM.  Suppression will |
| 10/2/2009 | NT | CBR | | | T:20136 | expire 12/01/09 |
| 10/2/2009 | CIT | COL19 | | | T:20136 | 034 new cit 828 |
| 10/2/2009 | DM | | | | T:30532 | B2 CI RE: HAVING TO GO ON ANOTHER SFP...VI/ADV OF |
| 10/2/2009 | DM | | | | T:30532 | BR/TAD/LC/-CR/EMAIL SPEC TO ADV...SPEC ADV HE WILL |
| 10/2/2009 | DM | | | | T:30532 | RTN CLL TO THE BORR...CDEWS6174 |
| 10/2/2009 | DM | | | | T:30532 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 10/2/2009 | DM | | | | T:14067 | TT B2,VAI,ADV TAD,LTC,CBR, BREACH, LOAN MOD, XFER |
| 10/2/2009 | DM | | | | T:14067 | TO LOSS MIT |
| 10/2/2009 | DM | | | | T:14067 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 10/2/2009 | DM | | | | T:20006 | A MALE WHO WLD NT GO THROUGH VERIFICATION/STTD HE |
| 10/2/2009 | DM | | | | T:20006 | WNTD MOD /LMT/ADV WE HANDLE THIER CALLS/CUST WLD |
| 10/2/2009 | DM | | | | T:20006 | NT VERFY ACCT INFO/ADV I CLD NT CONT THE CALL WO |
| 10/2/2009 | DM | | | | T:20006 | VERIFICATION CUST HUNG UP |
| 10/2/2009 | DM | | | | T:20006 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 10/2/2009 | DM | | | | T:31993 | BOR CALD,VI,ASKED WHY HIS MOD WAS RESET THOUGH HE |
| 10/2/2009 | DM | | | | T:31993 | SENT HIS NOTARIZED DOCS AND DP BOTH,HE WAS UPSET |
| 10/2/2009 | DM | | | | T:31993 | OF MOD BEING RESET,PUT HIM ON HOLD TO CHECK FOR |
| 10/2/2009 | DM | | | | T:31993 | THE INFOS BUT WHILE GETTING BACK CAL GOT |
| 10/2/2009 | DM | | | | T:31993 | DISCONNECTED..CAL ENDED.TENZIN |
| 10/2/2009 | DM | | | | T:31993 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 10/2/2009 | DM | | | | T:11935 | TT B2. VI ADV BREACH TAD LC CREDIT PENDIG MODE. |
| 10/2/2009 | DM | | | | T:11935 | B2 WANTS TO BE TRANSFERED TO MOD DEPT.  HAS |
| 10/2/2009 | DM | | | | T:11935 | QUESIONS RGARDING THE MOD TERMS. |
| 10/2/2009 | DM | | | | T:11935 | XSFEREDRBLACK2663. |

| 10/2/2009 | DM | 12-12020-mg | | | | T:11835 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
|---|---|---|---|---|---|---|---|
| 10/2/2009 | DM | | | | | | B2CLDVAI, ADV STAT OF ACCT, ADV LOAN MOD PENDING, |
| 10/2/2009 | DM | | | | | T:11474 | ADV MOD APPROVED 9/24/09, BRW STTD HE WAS APPROVED |
| 10/2/2009 | DM | | | | | T:11474 | IN JULY, STTD HE CNNT AFFORD TO KEEP GETTING DOC'S |
| 10/2/2009 | DM | | | | | T:11474 | NOTARIZED, ADV GO TO HIS FINANCIAL INSTITUTION AND |
| 10/2/2009 | DM | | | | | T:11474 | THERE MAYNOT BE A CHARGE FOR NOTARIZING...BRW |
| 10/2/2009 | DM | | | | | T:11474 | INSISTED ON BEING TRANSFERRED TO MOD , XFER CALL |
| 10/2/2009 | DM | | | | | T:11474 | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN |
| 10/2/2009 | DM | | | | | T:26985 | TT B2,VI-ADV OF BLETTER, NEG CR, LC, TAD, |
| 10/2/2009 | DM | | | | | T:26985 | 1U,...B2 REQUESTED TO SPEAK W/SOMEON ON THE |
| 10/2/2009 | DM | | | | | T:26985 | MOD TEAM...ASKED IF I COULD ASST...WANTED TO GET |
| 10/2/2009 | DM | | | | | T:26985 | XFERD TO MOD...XFERD CALL...JWALKER |
| 10/2/2009 | DM | | | | | T:26985 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 10/4/2009 | LMT | | | | | | REPAY PLAN STARTED  (4001) COMPLETED 10/04/09 |
| 10/4/2009 | RPA | 00 | | | | | REPAY PLAN SET UP |
| 10/4/2009 | LMT | | | | | | PURSUE REPAY PLAN   (4000) COMPLETED 10/04/09 |
| 10/8/2009 | DM | | | | | T:13312 | THAT I AM STILL NOT ABLE TO HELP HIM OUT. WENT |
| 10/8/2009 | DM | | | | | T:13312 | OVER EVERYTHIN ON THIS ACCT, AND B1 STILL SAYS |
| 10/8/2009 | DM | | | | | T:13312 | THAT HE WNTS TTT LOSS MIT BECAUSE I DO NOT HAVE |
| 10/8/2009 | DM | | | | | T:13312 | ANY INFO FOR HIM. B1 THEN SAYS THT HE HAS A DIRECT |
| 10/8/2009 | DM | | | | | T:13312 | #, AND THAT HE WILL CALL LOSS MIT AND HUNG UP.. |
| 10/8/2009 | DM | | | | | T:13312 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/8/2009 | DM | | | | | T:13312 | TTB1/VAI/TAD/BREACH/B1 CI SAYS THAT HE NEEDS TTT |
| 10/8/2009 | DM | | | | | T:13312 | LOSS MIT. ADV B1 THAT WE CAN HELP. B1 INSISTED |
| 10/8/2009 | DM | | | | | T:13312 | THAT WE XFR HIM TO LOSS MIT. ADV B1 THAT UNABLE TO |
| 10/8/2009 | DM | | | | | T:13312 | XFR HIM. ADV THAT WE CAN HELP. B1 PROCEEDED TO ASK |
| 10/8/2009 | DM | | | | | T:13312 | QUESTIONS ABOUT HIS MOD, AND DOCS THAT HE WAS TO |
| 10/8/2009 | DM | | | | | T:13312 | GET. ADV B1 OF THE INFO IN THE NOTES. B1 SAYS |
| 10/8/2009 | DM | | | | | T:13312 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 10/9/2009 | NT | LMT | | | | T:26153 | rcvd workout docs from bwr trk# 8704 5547 5531; |
| 10/9/2009 | NT | LMT | | | | T:26153 | snt to Jeana Moore |
| 10/12/2009 | CIT | COL19 | | | | T:20136 | 033 DONE 10/12/09 BY TLR 20136 |
| 10/12/2009 | CIT | COL19 | | | | T:20136 | TSK TYP 977-MOD PROCESSED I |
| 10/14/2009 | NT | STOP | | | | T:23443 | Docs due back 10/28 w/0 |
| 10/14/2009 | FSV | | 0 | 0 | 1 | T:23443 | DELINQ INSP HOLD PLACED; REL DT =12/14/09 |
| 10/14/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  11/13/09 |
| 10/14/2009 | LMT | | | | | | SEND EXEC DOCS     (1040) COMPLETED 10/14/09 |
| 10/14/2009 | NT | MOD | | | | T:20136 | ttb2' advised that mod docs should be out by |
| 10/14/2009 | NT | MOD | | | | T:20136 | monday and that he will need to sign and have |
| 10/14/2009 | NT | MOD | | | | T:20136 | notarized h/o stated ok; b layton 6909 |

52

| 10/14/2009 | NT | LMT | | | | T:27080 | MOD APPRVD, PM CNTR BTN OF $0.00 DUE 10/28/2009; |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | NT | LMT | | | | T:27080 | NEW UPB $63,272.87, TTL CPPD $0.00 (INT $0.00 / |
| 10/14/2009 | NT | LMT | | | | T:27080 | ESC $0.00), OLD PPTD 06/09, NEW 10/09, OLD RATE |
| 10/14/2009 | NT | LMT | | | | T:27080 | 6.2500%, NEW RATE 1.0000%, ORGNL TERM 360, CRRNT |
| 10/14/2009 | NT | LMT | | | | T:27080 | TERM 291, MOD TERM 286, MAT DATE 8/1/2033 , OLD PI |
| 10/14/2009 | NT | LMT | | | | T:27080 | $1,225.28, NEW PI $248.73, OLD PITI $1,608.35, NEW |
| 10/14/2009 | NT | LMT | | | | T:27080 | PITI $623.30 INC RATIO 220.87% WITH SRPLS OF |
| 10/14/2009 | NT | LMT | | | | T:27080 | $1,376.70; RFD: Curtailment of Income- SUBMITTED |
| 10/14/2009 | NT | LMT | | | | T:27080 | BY: Mark Layton APPROVED BY: Mark Layton |
| 10/14/2009 | NT | STOP | | | | T:20136 | lmt2-1 |
| 10/14/2009 | NT | STOP | | | | T:20136 | perm mod approved $0.00 due back by 10/28/09 |
| 10/14/2009 | NT | STOP | | | | T:20136 | apply to 4n and open cit 840 and forward docs to |
| 10/14/2009 | NT | STOP | | | | T:20136 | waterloo lossmit |
| 10/14/2009 | NT | STOP | | | | T:20136 | int rate 1.0% |
| 10/14/2009 | NT | STOP | | | | T:20136 | spread escrow shortage over 60 months |
| 10/14/2009 | NT | STOP | | | | T:20136 | please waive all late fees |
| 10/14/2009 | NT | STOP | | | | T:20136 | b layton 6909 |
| 10/14/2009 | NT | FARP | | | | T:20136 | FA fixed rate - Princ Forb |
| 10/14/2009 | LMT | | | | | | BPO OBTAINED       (5)     COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | BPO ORDERED       (4)     COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | LMT SOLUTN PURSUED  (6)    COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | ASSESS FINANCL PKG   (2)    COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | LOAN MOD STARTED    (1001) COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | REFERRD TO LOSS MIT  (1)    COMPLETED 10/14/09 |
| 10/14/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 10/14/09 |
| 10/14/2009 | DM | | | | | T:20136 | REPAY PLAN CANCELED MANUALLY |
| 10/14/2009 | LMT | | | | | | APPROVED FOR LMT 10/14/09 |
| 10/14/2009 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 10/14/09 |
| 10/14/2009 | FOR | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/14/09 |
| 10/14/2009 | FOR | | | | | | REJECTED BY:SERVICER |
| 10/14/2009 | FOR | | | | | | REJECT REASON: OTHER |
| 10/14/2009 | FOR | | | | | | SETTING UP PM |
| 10/14/2009 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/14/09 |
| 10/14/2009 | LMT | | | | | | REJECTED BY:SERVICER |
| 10/14/2009 | LMT | | | | | | REJECT REASON: OTHER |
| 10/14/2009 | LMT | | | | | | SETTING UP PM |
| 10/14/2009 | CIT | COL19 | | | | T:20136 | 034 DONE 10/14/09 BY TLR 20136 |

| 10/14/2009 | CIT | COL18 | | | | T:20136 | TSK TYP 828 LM DO NOT REFER |
| 10/14/2009 | CIT | COL19 | | | | T:20136 | 035 DONE 10/14/09 BY TLR 20136 |
| 10/14/2009 | CIT | COL19 | | | | T:20136 | TSK TYP 977-MOD PROCESSED I |
| 10/14/2009 | DM | | | | | T:29441 | BWR WANTED TO KNOW WHY HIS A/C ISN'T MODIFIED.. |
| 10/14/2009 | DM | | | | | T:29441 | GAVE INFO THERE WAS AN ERROR IN DOCS ...EMAILED |
| 10/14/2009 | DM | | | | | T:29441 | REP TO CHECK & HAVENEW DOCS SENT TO THE |
| 10/14/2009 | DM | | | | | T:29441 | BWR...PROVIDED THE TAT...ASKED TO CALL |
| 10/14/2009 | DM | | | | | T:29441 | BACK..DENNIS |
| 10/14/2009 | DM | | | | | T:29441 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 10/14/2009 | DM | | | | | T:31616 | B2 CI, VI, ADV TAD/LF/CR/NOD/POSS FCL. B2 CONT TO |
| 10/14/2009 | DM | | | | | T:31616 | SAY THE INFO WAS INCORRECT AND ONLY LMT COULD HELP |
| 10/14/2009 | DM | | | | | T:31616 | HIM, XFRD TO LMT. |
| 10/14/2009 | DM | | | | | T:31616 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/14/2009 | DM | | | | | T:31404 | TT B2 VI TAD CRDT BRCH. HE INSISTED TO SPK TO LM. |
| 10/14/2009 | DM | | | | | T:31404 | ADV REPEATEDLY THAT LOAN RES HANDLES LM ACCTS BUT |
| 10/14/2009 | DM | | | | | T:31404 | EVERYTIME I SAID ANYTHING HE SAID IT WAS OLD INFO |
| 10/14/2009 | DM | | | | | T:31404 | OR THAT I CANT HELP HIM AND HE WOULD NOT ANSWER |
| 10/14/2009 | DM | | | | | T:31404 | ANY QUESTIONS. XFERED CALL |
| 10/14/2009 | DM | | | | | T:31404 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/14/2009 | CIT | COL07 | | | | T:31287 | 035 New Cit-977 some amount |
| 10/14/2009 | CIT | COL07 | | | | T:31287 | capped in Deferment column $120,000.00 |
| 10/14/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  12/01/09 |
| 10/19/2009 | DM | | | | | T:10363 | B2 CALLED TO CHK THE TRACKIN # ON THE MOD DOC'S |
| 10/19/2009 | DM | | | | | T:10363 | SENT ADVSD NO TRACKIN NUM UPDATED, ADVSD ME=R THT |
| 10/19/2009 | DM | | | | | T:10363 | IF HE DOES NOT RECV THE DOC'S IN A FEW DAYS TIME |
| 10/19/2009 | DM | | | | | T:10363 | HE COULD CALLS US, BACK ADVSD MR THT HE COULD |
| 10/19/2009 | DM | | | | | T:10363 | DISREG THE DLQ STMTS ../PRADEEP |
| 10/19/2009 | DM | | | | | T:10363 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/19/2009 | DM | | | | | T:20179 | TT B2...SAID AWARE OF MOD.... WITH TERMS.. WTND |
| 10/19/2009 | DM | | | | | T:20179 | THE TRACKING NO FOR MOD DOCS...ADVSD NO TRACKING |
| 10/19/2009 | DM | | | | | T:20179 | NO UPDATED.....ADVSD TO WAIT FOR ANOTHER 2 TO 3 |
| 10/19/2009 | DM | | | | | T:20179 | BUS DAYS....WHILE TALKING BRWR DISCONNECTED TEH |
| 10/19/2009 | DM | | | | | T:20179 | CALL....LEE |
| 10/19/2009 | DM | | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/20/2009 | DM | | | | | T:15875 | BR CALLED IN COMPLAINTING THAT HE STILL DID NOT |
| 10/20/2009 | DM | | | | | T:15875 | REC THE DOCS .. AND ALSO THE MOD HAS BEEN RESET |
| 10/20/2009 | DM | | | | | T:15875 | THE FORTH TIME .SUCH A PROCESSING IS CAUSING |
| 10/20/2009 | DM | | | | | T:15875 | INCONV TO THE BRW AS HE STATES.. ADV WILL RES IN |
| 10/20/2009 | DM | | | | | T:15875 | 2-3 DAYS AND SIGN AND SEND IT BACK .. BR ASK SUP |

| Date | Type | Code | | | | Ref | Note |
|------|------|------|--|--|--|-----|------|
| 10/20/2009 | DM | | | | | T:15875 | ADV SUP BSY...BRW UPSET H/UP...JASON BERNARD |
| 10/20/2009 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/20/2009 | DM | | | | | T:10360 | TT BORR REG THE LOAN ACC AS REQUESTING TO GET THE |
| 10/20/2009 | DM | | | | | T:10360 | TRACKING NUMBER FOR THE MODFICITON DOCUMENTS SO |
| 10/20/2009 | DM | | | | | T:10360 | CHKD FILE AND SEE NO INFO REGARDING THE SAME SO |
| 10/20/2009 | DM | | | | | T:10360 | ASKD TO FOLLOW UP LATER AS WILL CHK WITH THE UNDER |
| 10/20/2009 | DM | | | | | T:10360 | WRITER AND SEND AN EMAIL TO THE GUY REG THE SAME |
| 10/20/2009 | DM | | | | | T:10360 | AND ASKD HIM TO FOLLOW UP ......SAM/SUMITABH |
| 10/20/2009 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/21/2009 | DM | | | | | T:14228 | B2 CI TO CHECK WHETHER WE SENT THE DOCS INFORMED |
| 10/21/2009 | DM | | | | | T:14228 | CUST ITS SENT ON10/14/09,INFORMED CUST T TO WAIT |
| 10/21/2009 | DM | | | | | T:14228 | FOR ANOTHER TWO DAYS AS THE MAX TIME IS 5-7BD, BUT |
| 10/21/2009 | DM | | | | | T:14228 | CUST WAS REPEATEDLY ASKING FOR SUP, BUT SOME HOW |
| 10/21/2009 | DM | | | | | T:14228 | CONVINCED CUST, AND GAVE THE PM TERMS AND |
| 10/21/2009 | DM | | | | | T:14228 | DETAILS,BUT CUST HUNG UP,...FRANK/FAREED... |
| 10/21/2009 | DM | | | | | T:14228 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/21/2009 | DM | | | | | T:10364 | BR2 CI REGDS TO PM DOCS NOT RECVD ADV HIM THEY |
| 10/21/2009 | DM | | | | | T:10364 | WERE SENT ON THE 10/14, ADV IT'S BEEN JUST 5 BIZ |
| 10/21/2009 | DM | | | | | T:10364 | DAYS ADV IT USUALLY TAKES 5-7 BIZ DAYS FOR HIM TO |
| 10/21/2009 | DM | | | | | T:10364 | RECVD DOCS, ADV TO WAIT UNTIL THE EOW, HE HUNG |
| 10/21/2009 | DM | | | | | T:10364 | UP.. MIMRAN |
| 10/21/2009 | DM | | | | | T:10364 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/21/2009 | NT | LMT | | | | T:26339 | VOIDED mod doc sent to storage |
| 10/21/2009 | NT | LMT | | | | T:26339 | Box # 753. |
| 10/22/2009 | DM | | | | | T:31123 | TT B2..CALLED IN TO CHK THE STATUS OF THE LOAN MOD |
| 10/22/2009 | DM | | | | | T:31123 | DOCS..ADV TAHT ITS NOT SEND YET..EMAILED THE |
| 10/22/2009 | DM | | | | | T:31123 | UNDERWRITER SINCE THE 1ST PMT IS DUE 11/01..GAVE |
| 10/22/2009 | DM | | | | | T:31123 | THE PMT AMT...ADV BRRWR IF THE DOCS R NOT RECVD IN |
| 10/22/2009 | DM | | | | | T:31123 | OTHER 3 DAYS TO CAL BACK...MARY |
| 10/22/2009 | DM | | | | | T:31123 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/23/2009 | NT | MOD | | | | T:20136 | spoke to b2 advised he should have docs by tuesday |
| 10/23/2009 | NT | MOD | | | | T:20136 | if not we can reset the mod advised him woul call |
| 10/23/2009 | NT | MOD | | | | T:20136 | back on tuesday to see if the docs were received |
| 10/23/2009 | NT | MOD | | | | T:20136 | or not b layton 6909 |
| 10/23/2009 | DM | | | | | T:14229 | B1 CALD VERFD..WANTED TO INFORM THE MOD KEEPS |
| 10/23/2009 | DM | | | | | T:14229 | RESETING AND RECIVED ANY DOCS...ADVD THE DOCS HAVE |
| 10/23/2009 | DM | | | | | T:14229 | BEEN SENT ON 10/14..AND ALSO REP HAD A TALK WITH |
| 10/23/2009 | DM | | | | | T:14229 | B1..B1 INFMED NO DOCS COME..NO FEDEX TRACK #..B1 |
| 10/23/2009 | DM | | | | | T:14229 | WANTS TO TALK TO MANAGER..ADVSD EMAIL ENT TO REP |
| 10/23/2009 | DM | | | | | T:14229 | TO CHK ON MOD RESET AS THE DUE DATE IS 11/01..RAVI |

| 10/23/2009 | DM |      |  | T:14229 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 10/23/2009 | DM |      |  | T:01546 | TT B1 XREF TO LMT. |
| 10/23/2009 | DM |      |  | T:01546 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 10/23/2009 | DM |      |  | T:14238 | B CI TO CHK MOD DOC'S ADV THT WE SND ON 10/14, B |
| 10/23/2009 | DM |      |  | T:14238 | DID NT RECD THT ADV THT EML IS BEEN SNT TO |
| 10/23/2009 | DM |      |  | T:14238 | UNDERWRITER INFORMING THE SME, ADV B THT WILL |
| 10/23/2009 | DM |      |  | T:14238 | RESET OR SND THE MOD DOC'S, ADV TO C/B ON MONDAY |
| 10/23/2009 | DM |      |  | T:14238 | TO CONFIRM IF THE DOC'S HV BEEN SNT.    RON/RAJ |
| 10/23/2009 | DM |      |  | T:14238 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/27/2009 | DM |      |  | T:14239 | B1 CL TO KNW THE TRACKING  # FOR THE DOCS SENT.ADV |
| 10/27/2009 | DM |      |  | T:14239 | NO TRACKING # AND ALSO SENT AN EMAIL TO MARK WHO |
| 10/27/2009 | DM |      |  | T:14239 | IS WORKING ON THE LOAN MOD. THE CUST AGREED |
| 10/27/2009 | DM |      |  | T:14239 | .........VIDU/VIDYA |
| 10/27/2009 | DM |      |  | T:14239 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/27/2009 | DM |      |  | T:14237 | BRW2 C/I TO KNW THE TRACKING NO FOR THE OVER NITE |
| 10/27/2009 | DM |      |  | T:14237 | DOCS SENT RECNTLY - CONFRMD THE DOCS SENT ON 1014 |
| 10/27/2009 | DM |      |  | T:14237 | - BRW SAID THE HE DID NOT RECV THE DOCS |
| 10/27/2009 | DM |      |  | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 10/27/2009 | DM |      |  | T:14237 | SENT OVER NITE - ADV BRW REG THE PREV NOTE ABOUT |
| 10/27/2009 | DM |      |  | T:14237 | MOD RESET - BRW SAID HE SHOULD RECV A CALL FROM |
| 10/27/2009 | DM |      |  | T:14237 | REP - BRW DID NOT WANT THE MOD TO BE RESET  ADV |
| 10/27/2009 | DM |      |  | T:14237 | WIL EMALD THE REP TO C/B - EMALD REP-/DAVID |
| 10/27/2009 | DM |      |  | T:14237 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 10/28/2009 | NT | LMT |  | T:27080 | MOD APPRVD: PM CNTRBTN OF $623.00 DUE 11/23/2009; |
| 10/28/2009 | NT | LMT |  | T:27080 | NEW UPB $63,272.87, TTL CPPD $0.00 (INT $0.00 / |
| 10/28/2009 | NT | LMT |  | T:27080 | ESC $0.00), OLD PPTD 06/09, NEW 12/09, OLD RATE |
| 10/28/2009 | NT | LMT |  | T:27080 | 6.2500%, NEW RATE 1.0000%, ORGNL TERM 360, CRRNT |
| 10/28/2009 | NT | LMT |  | T:27080 | TERM 291, MOD TERM 284, MAT DATE 8/1/2033 , OLD PI |
| 10/28/2009 | NT | LMT |  | T:27080 | $1,225.28, NEW PI $250.28, OLD PITI $1,608.35, NEW |
| 10/28/2009 | NT | LMT |  | T:27080 | PITI $624.85 INC RATIO 220.08% WITH SRPLS OF |
| 10/28/2009 | NT | LMT |  | T:27080 | $1,375.15; RFD: Curtailment of Income- SUBMITTED |
| 10/28/2009 | NT | LMT |  | T:27080 | BY: Mark Layton APPROVED BY: Mark Layton |
| 10/28/2009 | NT | CBR |  | T:20136 | Suppressed Credit due to LM.  Suppression will |
| 10/28/2009 | NT | CBR |  | T:20136 | expire 01/01/10 |
| 10/28/2009 | NT | STOP |  | T:20136 | lmt2-1 |
| 10/28/2009 | NT | STOP |  | T:20136 | perm mod approved $623.00 due back by 11/23/09 |
| 10/28/2009 | NT | STOP |  | T:20136 | please apply to 4n and open cit 840 and forward |
| 10/28/2009 | NT | STOP |  | T:20136 | dcos to waterloo lossmit |
| 10/28/2009 | NT | STOP |  | T:20136 | int rate 1.0% |
| 10/28/2009 | NT | STOP |  | T:20136 | spread escrow shortage over 60 months |

| Date | Code | | | | T No. | Description |
|---|---|---|---|---|---|---|
| 10/28/2009 | NT | STOP | | | T:20136 | please waive all late fees |
| 10/28/2009 | NT | STOP | | | T:20136 | b layton 6909 |
| 10/28/2009 | NT | FARP | | | T:20136 | FA Fixed Rate Reduction - Princ Forbear |
| 10/28/2009 | LMT | | | | | BPO OBTAINED      (5)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | BPO ORDERED      (4)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | LMT SOLUTN PURSUED  (6)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | ASSESS FINANCL PKG   (2)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | LOAN MOD STARTED    (1001) COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | APPROVED FOR LMT 10/28/09 |
| 10/28/2009 | LMT | | | | | FILE CLOSED      (7)   COMPLETED 10/28/09 |
| 10/28/2009 | LMT | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  10/28/09 |
| 10/28/2009 | LMT | | | | | REJECTED BY:SERVICER |
| 10/28/2009 | LMT | | | | | REJECT REASON: OTHER |
| 10/28/2009 | LMT | | | | | RESETTING PM |
| 10/28/2009 | DM | | | | T:26777 | B2 CI TO SAY THAT HE HASNOT YET RCVD THE DOCS, THE |
| 10/28/2009 | DM | | | | T:26777 | PM WAS APPRVD ON THE 10/14/09 AND THE DOC SENT ON |
| 10/28/2009 | DM | | | | T:26777 | THE SAME DAY, HOWEVER FOUND CIT #977CREATED, SENT |
| 10/28/2009 | DM | | | | T:26777 | REQT TO THE SPCT TO KNOW THE UPDATE, BORR IS VERY |
| 10/28/2009 | DM | | | | T:26777 | UPSET AND IMPATIENT SINCE HE WAS TOLD BY THE |
| 10/28/2009 | DM | | | | T:26777 | PREVIOUS REPS THE DOCS WOULD BE-CONTD |
| 10/28/2009 | DM | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/28/2009 | DM | | | | T:26777 | FEDEXED OVER NIGHT, GOT RESPONSE FRMSPCT WHO TOLD |
| 10/28/2009 | DM | | | | T:26777 | THAT HE WOULD CALL THE BORR TODAY, CONVEYED SME TO |
| 10/28/2009 | DM | | | | T:26777 | THE BORR---SAMAR |
| 10/28/2009 | DM | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/2/2009 | DM | | | | T:31992 | TT B..CI TO CHK MOD STATUS..ADV MOD APPROVED..ADV |
| 11/2/2009 | DM | | | | T:31992 | WILL SENT THE DOC SOON...PM CNTRBTN OF $623.00 DUE |
| 11/2/2009 | DM | | | | T:31992 | 11/23/2009;..CERT FUND..PITI $624.85....ADV DUE |
| 11/2/2009 | DM | | | | T:31992 | 01/01/2010..ADV DOC IS NOT BEING |
| 11/2/2009 | DM | | | | T:31992 | DISPATCHED...SHOMA |
| 11/2/2009 | DM | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/3/2009 | DM | | | | T:00000 | EARLY IND: SCORE 296 MODEL EI90C |
| 11/5/2009 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 11/5/2009 | DM | | | | T:14232 | BRW1 CALD,VFD INFO,WANTED TO KNO THE STAT OF MOD, |
| 11/5/2009 | DM | | | | T:14232 | ADVSD $623.00 DUE ON11/23/2009,,NEW PMNT PITI |

| 11/5/2009 | DM | | | | | T:14232 | 624.85,,ADVSD TO D/S REGARD, THE PREVIOUS MODS AS |
| 11/5/2009 | DM | | | | | T:14232 | THIS IS THE FINAL ONE AND THE DOCS WIL BE SENT |
| 11/5/2009 | DM | | | | | T:14232 | VERY SOON,,ADVSD TO CALL BACK NEXT WEEKIF HE |
| 11/5/2009 | DM | | | | | T:14232 | DOESNOT RCV THE AGMNT,ALSO ADVSD TEH TRIAL PMT.PBN |
| 11/5/2009 | DM | | | | | T:14232 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/6/2009 | FSV | | 0 | 0 | 1 | T:04634 | DELINQ INSP HOLD PLACED; REL DT =01/06/10 |
| 11/6/2009 | NT | STOP | | | | T:04634 | Modification docs due back on 11/23/09 with a |
| 11/6/2009 | NT | STOP | | | | T:04634 | contribution of $623.00. |
| 11/6/2009 | LMT | | | | | | TASK:1031-LMT-CHANGD FUPDT  12/06/09 |
| 11/6/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) COMPLETED 11/06/09 |
| 11/6/2009 | LMT | | | | | | LN MODIFICATION CMP  (1002) UNCOMPLETED |
| 11/6/2009 | LMT | | | | | | MODIFICATION CANCELED |
| 11/6/2009 | LMT | | | | | | LN MODIFICATION CMP  (1002) COMPLETED 11/06/09 |
| 11/6/2009 | DM | | | | | T:31311 | BRW1 CALD,VFD INFO,WANTED TO KNO THE STAT OF MOD, |
| 11/6/2009 | DM | | | | | T:31311 | ADVSD DOWN PMT IAO $623.00 DUE ON 11/23/2009,,NEW |
| 11/6/2009 | DM | | | | | T:31311 | PMNT PITI 624.85..ALSO INFED THAT THE DOCS WILL BE |
| 11/6/2009 | DM | | | | | T:31311 | SENT OUT VERY SOON, AND TO CALL BACK BY END OF |
| 11/6/2009 | DM | | | | | T:31311 | NEXT WEEK IF THE PERM MOD DOCS DO NOT REACH BY |
| 11/6/2009 | DM | | | | | T:31311 | THAT TIME..BIKRAM |
| 11/6/2009 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/9/2009 | NT | LMT | | | | T:04634 | Correction sent to Mail Merge |
| 11/9/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) COMPLETED 11/09/09 |
| 11/9/2009 | DM | | | | | T:26780 | BRW2 CI, TO CHK IF DOCS WERE SNT OUT, ADVSD ITS |
| 11/9/2009 | DM | | | | | T:26780 | BEING PROCESSD TODAY & WOULD RECV THE DOCS |
| 11/9/2009 | DM | | | | | T:26780 | SOMETIME THIS WEEK, HE ACKN, BRW IS AWARE OF PMT |
| 11/9/2009 | DM | | | | | T:26780 | DUE INFO ($623.00 DUE 11/23/2009 CERT FUNDS) |
| 11/9/2009 | DM | | | | | T:26780 | -*MELODY/SHILPA*- |
| 11/9/2009 | DM | | | | | T:26780 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/9/2009 | NT | LMT | | | | T:04783 | Mail merge uncompleted the task 1040 |
| 11/9/2009 | NT | LMT | | | | T:04783 | and having doc prep correct the error. |
| 11/9/2009 | LMT | | | | | | SEND EXEC DOCS      (1040) UNCOMPLETED |
| 11/9/2009 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;   ORD DT=11/05/09 |
| 11/9/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 11/10/2009 | DM | | | | | T:14239 | B2 CL TO CHK IF THE DOCS WERE SENT , ADV THT THE |
| 11/10/2009 | DM | | | | | T:14239 | DOCS WERE SENT 11/09 , BUT NO TRACKING #, THE CUST |
| 11/10/2009 | DM | | | | | T:14239 | AGREED TO WAIT FOR THE DOCS. WANTED TO ADV THE |
| 11/10/2009 | DM | | | | | T:14239 | PMT DUE, B SD HE WAS AWARE OF IT..VIDU |
| 11/10/2009 | DM | | | | | T:14239 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/11/2009 | NT | LMT | | | | T:04626 | Mail Merged docs are located in |
| 11/11/2009 | NT | LMT | | | | T:04626 | 11-10-09. |

| Date | Code | Col | | | | Ref | Text |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | DM | | | | | T:26774 | TT B2 DP DUE FOR 11/23 $623 THRU CERFD FUNDS, MOD |
| 11/11/2009 | DM | | | | | T:26774 | DOCS SENT OUT ON 11/09 NO TRCKING NUM FOR MOD DOCS |
| 11/11/2009 | DM | | | | | T:26774 | HWVER SNT THRU FEDX. B2 SAID U/W CLLD ADV DOCS |
| 11/11/2009 | DM | | | | | T:26774 | WERE OVRNITE THRU FEDEX SHLD RCV. ADV THE TURARND |
| 11/11/2009 | DM | | | | | T:26774 | TIME .JOHNSY |
| 11/11/2009 | DM | | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/12/2009 | DM | | | | | T:29441 | TT B2 DP DUE FOR 11/23 $623 THRU CERFD FUNDS, MOD |
| 11/12/2009 | DM | | | | | T:29441 | DOCS SENT OUT ON 11/09...BWR WANTED TO KNOW TERMS |
| 11/12/2009 | DM | | | | | T:29441 | ON MOD...GAVE INFO IN DETAILS...EXPLAINED ON DP.. |
| 11/12/2009 | DM | | | | | T:29441 | ADV TO SEND IN PYMT & DOCS BY 11/23...DENNIS |
| 11/12/2009 | DM | | | | | T:29441 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 01/01/10 |
| 11/13/2009 | DM | | | | | T:29442 | BRWR2 CALD IN TO KNW WHY THR IS DIFFRNCE IN MOD |
| 11/13/2009 | DM | | | | | T:29442 | PMT WITH THE 2 MODS.. ADV ON INT/PORTION & THT |
| 11/13/2009 | DM | | | | | T:29442 | AFFCTS THE PMT.. ACKD.. BRWR STTTD HE RETRND THE |
| 11/13/2009 | DM | | | | | T:29442 | MOD DOCS.. ADV D/P $623 THRU C/F.. BRWR ACKD.. ADV |
| 11/13/2009 | DM | | | | | T:29442 | THT MOD APPRVD BASED ON THE INFO SENT BY THE BRWR |
| 11/13/2009 | DM | | | | | T:29442 | & INVSTR GUIDLINES...ACKD...RAM |
| 11/13/2009 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/16/2009 | CIT | COL21 | | | | T:26339 | 036 Open CIT#6 REC'D SIGNED MOD DOC, NOTIFIED |
| 11/16/2009 | CIT | COL21 | | | | T:26339 | CLOSER TO WORK. |
| 11/16/2009 | DM | | | | | T:26502 | BRW2 CI TO CHK IF WE RECD THE PMT,ADV NO, ADV TO |
| 11/16/2009 | DM | | | | | T:26502 | CALL BACK TOMORO AND CHK ...HE |
| 11/16/2009 | DM | | | | | T:26502 | ACKD....SANDHYA/SANDY |
| 11/16/2009 | DM | | | | | T:26502 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/16/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/17/2009 | CIT | CSH30 | | | | T:13051 | 037 New CIT 840 - Funds received and posted to 4N. |
| 11/17/2009 | DM | | | | | T:14228 | B2 JULIO PICHARDO CI TO CHECK ON THE PYMNT HE SENT |
| 11/17/2009 | DM | | | | | T:14228 | WITH DOCS,INFORMED WERCVD THE DOCS ON |
| 11/17/2009 | DM | | | | | T:14228 | 11/16/09,INFORMED IT WILL TAKE 2-3 DAYS TO GET |
| 11/17/2009 | DM | | | | | T:14228 | UPDATED ASKED TO F/U TOM,AND GAVE THE NEXT DUE |
| 11/17/2009 | DM | | | | | T:14228 | DATE 01/01/10 FOR 624.85,CUST |
| 11/17/2009 | DM | | | | | T:14228 | AGREED...FRANK/FAREED... |
| 11/17/2009 | DM | | | | | T:14228 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/17/2009 | NT | LMT | | | | T:30193 | Signed mod doc sent to image. |
| 11/18/2009 | DM | | | | | T:10360 | TT BORR 2 ON THE FILE AS RECVD CALL FROM US AND |
| 11/18/2009 | DM | | | | | T:10360 | WANTED TO GET INFO ON THE AGRMEENT DOCS AND PYMT |
| 11/18/2009 | DM | | | | | T:10360 | SENT BY HIM SO INFO GIVEN TIS RECEVD ON 11/18 AND |
| 11/18/2009 | DM | | | | | T:10360 | TOLD WILL RECV STMT IN MONTH OR TWO .....SUMIT |
| 11/18/2009 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| 11/18/2009 | LMT | | | | | IN MODIFICATION GMP (1003) COMPLETED 11/18/09 |
| 11/18/2009 | NT | LMT | | | | Recd Signed Docs & Funds for Loan Mod |
| 11/18/2009 | NT | PFD | | | | T:31054 | Non Hmp Mod-120000.00  Upb was deferred |
| 11/18/2009 | NT | PFD | | | | T:31054 | Hmp Mod-120000.00  Upb was deferred |
| 11/18/2009 | CIT | COL07 | | | | T:15026 | 037 DONE 11/18/09 BY TLR 15026 |
| 11/18/2009 | CIT | COL07 | | | | T:15026 | TSK TYP 840-FUNDS RECEIVED |
| 11/18/2009 | CIT | COL07 | | | | T:15026 | 036 DONE 11/18/09 BY TLR 15026 |
| 11/18/2009 | CIT | COL07 | | | | T:15026 | TSK TYP 006-LOSS MIT MAIL M |
| 11/18/2009 | LMT | | | | | | RECV EXEC DOCS    (1031) COMPLETED 11/18/09 |
| 11/20/2009 | NT | INQ | | | | T:13961 | b1 ci re acct adv mod dt 11/3/09 nxt due 1/1/10 |
| 11/20/2009 | NT | INQ | | | | T:13961 | for 648.45 83.00 fee for bpo adv only charged once |
| 11/20/2009 | NT | INQ | | | | T:13961 | for bpo adv 18.25 prop insec fee on 8/3/09 adv |
| 11/20/2009 | NT | INQ | | | | T:13961 | esc bal 828.60 adv 623.00 payment recd w/ eff dt |
| 11/20/2009 | NT | INQ | | | | T:13961 | 11/15/09 and posted 11/17/09 b1 ci re mas adv last |
| 11/20/2009 | NT | INQ | | | | T:13961 | mas generated 11/13/09 and new mas will be mailed |
| 11/20/2009 | NT | INQ | | | | T:13961 | in dec annm4265 |
| 11/20/2009 | DM | | | | | T:14233 | BRW CI AND HAD A QSTN ABT THE STMNT..TOLD HIM TO |
| 11/20/2009 | DM | | | | | T:14233 | SPK TO CUS CARE..TRNSFRD CALL TO CUS CARE..JAMES.. |
| 11/20/2009 | DM | | | | | T:14233 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/20/2009 | CIT | INV | | | | T:31006 | 038 DONE 11/20/09 BY TLR 31006 |
| 11/20/2009 | CIT | INV | | | | T:31006 | TSK TYP 917-PRIV INV LOSS M |
| 11/20/2009 | CIT | ESC05 | | | | T:13407 | 039 DONE 11/20/09 BY TLR 13407 |
| 11/20/2009 | CIT | ESC05 | | | | T:13407 | TSK TYP 318-FINAL OBAMA PLA |
| 11/20/2009 | CIT | ESC05 | | | | T:13407 | 039 CLOSING CIT 318 - ANALYSIS EFF 01/10 NEW PMT |
| 11/20/2009 | CIT | ESC05 | | | | T:13407 | 648.45 |
| 11/20/2009 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 11/20/2009 | NT | ESC | | | | T:13407 | SHORT SPREAD OVER 60 MONTHS EFF 12/09 NEW PMT |
| 11/20/2009 | NT | ESC | | | | T:13407 | 648.45 |
| 11/20/2009 | LMT | | | | | | FILE CLOSED    (7)    COMPLETED 11/20/09 |
| 11/20/2009 | NT | LMT | | | | T:15966 | moved money from 4n $1,591.78 to escrow, $103.00 |
| 11/20/2009 | NT | LMT | | | | T:15966 | to fees |
| 11/20/2009 | FSV | | 0 | 0 | 1 | T:15966 | DELINQ INSP HOLD RELEASED |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | 039 New CIT 318, please finalize analysis |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | effective 1/1/2010  There is a payment to |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | apply after the 318 so please advise when |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | completed.  "if there is an additional escrow |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | shortage spread 60 months". |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | 038 New CIT 917,systmem changes will be made due |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | to mod.Old UPB-$183,272.87,New |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | UPB-$63,272.87,Rate-1.00000%,Term-284, |

| Date | Code | Sub | | | | T-num | Description |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | CIT | COL27 | | | | T:15966 | Month/yr:P1-$250.28 Rate eff:12/1/2009 |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | Deferment: $120,000.00 to principal.  Debt |
| 11/20/2009 | CIT | COL27 | | | | T:15966 | Forgivness: $5,803.02 to del int, |
| 11/23/2009 | D28 | | 0 | DT | 8 | | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 11/25/2009 | CIT | INQ85 | | | | T:02313 | 040 NEW CIT 127-B1 CI TO RQST AN XPLNATION OF |
| 11/25/2009 | CIT | INQ85 | | | | T:02313 | 103.00 FEE, PLEASE MAIL WRITTEN XPLNATION |
| 11/25/2009 | CIT | INQ85 | | | | T:02313 | EEDGARC/8977806 |
| 11/25/2009 | DM | | | | | T:11978 | B1 CI VI XFER TO DALLAS |
| 11/25/2009 | DM | | | | | T:11978 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 11/25/2009 | NT | COL | | | | T:31759 | b1 ci re  103.00 charge for adv charge that is |
| 11/25/2009 | NT | COL | | | | T:31759 | assoc w loan mod adv xfr to col provided 800# jon |
| 11/25/2009 | NT | COL | | | | T:31759 | 8978024 |
| 11/27/2009 | DM | | | | | T:31992 | TT  B..CI ABT THE FEE DISPUTE OF $103...ADV IT |
| 11/27/2009 | DM | | | | | T:31992 | LOOKS AS PER THE FEE CODE THAT IT IS AN APPRAISAL |
| 11/27/2009 | DM | | | | | T:31992 | FEE...BUT ALSO ADV THAT HE IS BEEN CHARGED TWO |
| 11/27/2009 | DM | | | | | T:31992 | APPRAISAL FEE IN A SINGLE MONTH...FOUND CIT |
| 11/27/2009 | DM | | | | | T:31992 | 127..ADV ABT THE SAME..SHOMA |
| 11/27/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 11/30/2009 | DM | | | | | T:10364 | B1 CI REGDS TO APPRAISAL FEE BEING CHARGED TWICE |
| 11/30/2009 | DM | | | | | T:10364 | FOR $103, ADV IT'S BEEN ESCALATED,  AND WE ARE |
| 11/30/2009 | DM | | | | | T:10364 | WORKING ON THE FILE TO CHECK WHY FEE WAS CHARGED |
| 11/30/2009 | DM | | | | | T:10364 | TWICE, ADV BRW C/B AFTER  2 DAYS FOR UPDATE AND |
| 11/30/2009 | DM | | | | | T:10364 | ADV NXT PMT DUE 01/01/10 FOR $648.45, BRW ACK, |
| 11/30/2009 | DM | | | | | T:10364 | MIMRAN |
| 11/30/2009 | DM | | | | | T:10364 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | 040 DONE 12/01/09 BY TLR 23649 |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | TSK TYP 127-DEFAULT FEE RES |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | 040 fyi closed cit we ready know what this fees |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | are armando /8977110 |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | 040 fyi closed cit we ready know what this fees |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | are armando /8977110 |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | 041 Open CIT 187 to request an original letter |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | b1 ci to rqts about the extra fees on account |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | was two appraisal on the account and was pay |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | for it adv two procedures and two appraisals |
| 12/1/2009 | CIT | INQ85 | | | | T:23649 | on needs to pay for it |
| 12/1/2009 | NT | INQ | | | | T:23649 | b1 ci to rqts about the out come on the research |
| 12/1/2009 | NT | INQ | | | | T:23649 | on the fees explain allow timr still pending adv |
| 12/1/2009 | NT | INQ | | | | T:23649 | allow time for review armando /8977110 |
| 12/1/2009 | DM | | | | | T:10366 | NO LOSS MITIGATION ALERT, TRANSFERRED THE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | DM | | | | | T:10366 | CALL AVARMA |
| 12/1/2009 | DM | | | | | T:03349 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/1/2009 | NT | LMT | | | | T:03106 | Doc sent via Fed Ex label #: 431860837706 and |
| 12/1/2009 | NT | LMT | | | | T:03106 | return label #: 431860837717 for the 11-10 mail |
| 12/1/2009 | NT | LMT | | | | T:03106 | merge. |
| 12/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/3/2009 | DM | | | | | T:02806 | TT B2 VI SD HAS SEVERAL QUESTIONS ABOUT APPRAISAL. |
| 12/3/2009 | DM | | | | | T:02806 | ADV OF ESCROW ANALYSIS. ADV THE APPARASIAL FEE IS |
| 12/3/2009 | DM | | | | | T:02806 | CHARGED. ADV OF APPRAISAL FEES ARE DEPENDING ON |
| 12/3/2009 | DM | | | | | T:02806 | THE APPARISAL THAT ARE DONE, AND THAT IS THE |
| 12/3/2009 | DM | | | | | T:02806 | MORTGAGE'S DESCRECTION. |
| 12/3/2009 | DM | | | | | T:02806 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 12/3/2009 | CIT | INQ75 | | | | T:31803 | 042 new cit 127 pls have a research for the CORP |
| 12/3/2009 | CIT | INQ75 | | | | T:31803 | ADV fee iao $103.00 elizabeth m 8978256 |
| 12/3/2009 | DM | | | | | T:31694 | TT B1 XFERD TO DALLAS |
| 12/3/2009 | DM | | | | | T:31694 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 12/4/2009 | CIT | INQ10 | | | | T:12883 | 042 DONE 12/04/09 BY TLR 12883 |
| 12/4/2009 | CIT | INQ10 | | | | T:12883 | TSK TYP 127-DEFAULT FEE RES |
| 12/4/2009 | CIT | INQ10 | | | | T:12883 | 042 clsing cit 127: dup request |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | 041 DONE 12/04/09 BY TLR 01234 |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | TSK TYP 187-ORIGINAL LETTER |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | 041 closing cit 187 - snt ltrs to cust advs of |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | 103.00 bpo assessd 6/5/09 whn acct being |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | reviewed for mod, 83.00 bpo assessd whn acct |
| 12/4/2009 | CIT | INQ10 | | | | T:01234 | ws delq & 18.25 prop inspectns. michellem |
| 12/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT |
| 12/15/2009 | DM | | | | | T:31404 | TT B2 VI TAD. HE WAS CHARGED A BPO IN JUNE THEN |
| 12/15/2009 | DM | | | | | T:31404 | AGAIN IN NOV. HE IS REQUESTING TO HAVE THE 2ND ONE |
| 12/15/2009 | DM | | | | | T:31404 | WAIVED. ADV THAT THE PRIOR MOD WAS DENIED AND THE |
| 12/15/2009 | DM | | | | | T:31404 | BPO LIKELY EXPIRED BUT ADV I WOULD SUBMIT A |
| 12/15/2009 | DM | | | | | T:31404 | REQUEST TO SEE IF THE 2ND CAN BE WAIVED. HE STTDT |
| 12/15/2009 | DM | | | | | T:31404 | THE DELAY IS DUE TO OUR ERRORS. ADV CB ON 12/18/09 |
| 12/15/2009 | DM | | | | | T:31404 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 12/15/2009 | NT | LMT | | | | T:13636 | b2 inq wnts some of the fees for the bpos waived, |
| 12/15/2009 | NT | LMT | | | | T:13636 | adv tht we billed one back in june for del on the |
| 12/15/2009 | NT | LMT | | | | T:13636 | acct and has nothing to do with the loan mod, adv |
| 12/15/2009 | NT | LMT | | | | T:13636 | tht i can not waive any bpos on the acct tht he |
| 12/15/2009 | NT | LMT | | | | T:13636 | needs to talk to loss mit as this is a loss mit |
| 12/15/2009 | NT | LMT | | | | T:13636 | issue, xf to loss mit ...heathera/2364212 |
| 12/15/2009 | DM | | | | | T:02796 | ...ADV ALL FEE WAIVERS GO THEU CUSTOMER CARE, NOT |

| 12/15/2009 | DM | | T:02796 | LOAN COUNSELING -- XFERD TO CARE |
| 12/15/2009 | DM | | T:02796 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 12/15/2009 | DM | | T:02796 | SW B2 VI -- ADV TAD ONLY INCLUDES FEES -- SD THAT |
| 12/15/2009 | DM | | T:02796 | IS WHY HE IS CALLING -- SD THAT HE GOT TWO $83 |
| 12/15/2009 | DM | | T:02796 | FEES BCZ MOD WAS WRITTEN TWICE AND DOES NOT FEEL |
| 12/15/2009 | DM | | T:02796 | THAT HE HAS TO PAY THE PROP INSP FEE -- ADV NO |
| 12/15/2009 | DM | | T:02796 | NOTES ON THE ACCT SAY THAT THESE FEES ARE TO BE |
| 12/15/2009 | DM | | T:02796 | WAIVED -- ADV I CANNOT WAIVE THEM ANYWAY... |
| 12/15/2009 | DM | | T:02796 | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR |
| 12/15/2009 | DM | | T:24081 | B1 CI AND WAS VFD. ADV THAT THE ACCT WAS ALREADY |
| 12/15/2009 | DM | | T:24081 | BEING HANDLED BY SPECIAL SERVICING DEPT AND WILL |
| 12/15/2009 | DM | | T:24081 | BE XFERD TO THAT DEPT FOR ASSISTANCE. ASKING TO |
| 12/15/2009 | DM | | T:24081 | WAIVE THE UFEES THAT WAS ASSESSED. |
| 12/15/2009 | DM | | T:24081 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 12/15/2009 | NT | COL | T:22372 | b1 want to wavied the CORP ADV on the account xfer |
| 12/15/2009 | NT | COL | T:22372 | to coll angelo g8978180 |
| 12/15/2009 | NT | INQ | T:13192 | b1 ci asked for the $83.00 charge adv to cb due to |
| 12/15/2009 | NT | INQ | T:13192 | tech issue, reps mouse not working well rhoda l |
| 12/15/2009 | NT | INQ | T:13192 | 8978503 |
| 12/18/2009 | DM | | T:13016 | TT B1,VI,ADV OF TAD,INQ ABOUT BPO FEE'S,ADV I |
| 12/18/2009 | DM | | T:13016 | WOULD NOT BE ABLE TO WAIVE,ADV FEE'S ARE VALID,REQ |
| 12/18/2009 | DM | | T:13016 | SUP,ESCALATION QUE NOT AVAIL,TRANS TO SUP VM.. |
| 12/18/2009 | DM | | T:13016 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 12/18/2009 | NT | COL | T:22729 | b1 ci reg outstandimg. advd bpo during mod and |
| 12/18/2009 | NT | COL | T:22729 | prop inspection fees. jera d8978206 |
| 12/23/2009 | DM | | T:21305 | UNABLE TO LOCATE SUPV AT THIS TIME; |
| 12/23/2009 | DM | | T:21305 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 12/23/2009 | DM | | T:21305 | VAI; ADV ACCT DUE FOR 1/1/10:B SAYS THAT HE SHOULD |
| 12/23/2009 | DM | | T:21305 | NOT HAVE A FEE FOR THE BPO;SAYS THAT THE MOD SAYS |
| 12/23/2009 | DM | | T:21305 | THAT THOSE FEE'S AR TO BE WAIVED; ADV'D HIM HIM |
| 12/23/2009 | DM | | T:21305 | THAT THE MOD ON 10/28/ SAYS TO WAIVE ALL LATE |
| 12/23/2009 | DM | | T:21305 | FEE'S; SAYS THIS IS NOT A LATE FEE: SAYS THATHE |
| 12/23/2009 | DM | | T:21305 | ALREADY PD FOR THE BPO;SAYS AFFECT HIST; ADV NO; |
| 12/23/2009 | DM | | T:21305 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 12/23/2009 | NT | COL | T:22741 | b2 ci  have problems w/ undewriting and he was |
| 12/23/2009 | NT | COL | T:22741 | adv that we have computer error at that time  and |
| 12/23/2009 | NT | COL | T:22741 | fees have been loaded on our system again adv this |
| 12/23/2009 | NT | COL | T:22741 | cnt happen and fees are valid fees and cnt be |
| 12/23/2009 | NT | COL | T:22741 | waived but b2 insist that this was computer error |
| 12/23/2009 | NT | COL | T:22741 | xfer call to col to verfy if there was computer |

| Date | Code | Col | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | NT | COL | | | | T:27741 | error on their system rose c 8978216 |
| 12/23/2009 | NT | COL | | | | | b2 ci re default fee xferd dto col.earla8978131 |
| 12/26/2009 | DM | | | | | T:23294 | TT B2 CI/VI REFER TO SPECIAL SERVICING DEPT... |
| 12/26/2009 | DM | | | | | T:23294 | DFLT REASON 2 CHANGED TO: BLANK |
| 12/26/2009 | DM | | | | | T:23294 | DFLT REASON 3 CHANGED TO: BLANK |
| 12/26/2009 | DM | | | | | T:23294 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 12/26/2009 | NT | COL | | | | T:31978 | b1 ci saying he req for the corp fee to be wvd. cl |
| 12/26/2009 | NT | COL | | | | T:31978 | was xfrd to  coll./jenna q8978205 |
| 12/26/2009 | NT | COL | | | | T:22003 | b1 ci re the 103.0 corp advances, xfrd to col dep. |
| 12/26/2009 | NT | COL | | | | T:22003 | chrisC8978142 |
| 12/26/2009 | NT | INQ | | | | T:13885 | b2 ci to inq on fees on acct adv it was a prop |
| 12/26/2009 | NT | INQ | | | | T:13885 | inspection and corp adv fee adv to tt coll dept |
| 12/26/2009 | NT | INQ | | | | T:13885 | mary r 8978202 |
| 12/28/2009 | NT | LMT | | | | T:13963 | b1 ci inq y the bpo and the prop inspection is on |
| 12/28/2009 | NT | LMT | | | | T:13963 | his acct again state taht he already paid those |
| 12/28/2009 | NT | LMT | | | | T:13963 | fees as a result of an increase of the payment |
| 12/28/2009 | NT | LMT | | | | T:13963 | advsd payment increased due to esc ana and the bpo |
| 12/28/2009 | NT | LMT | | | | T:13963 | and the prop inspect was never paid and we don't |
| 12/28/2009 | NT | LMT | | | | T:13963 | split those fees up over a period of time those |
| 12/28/2009 | NT | LMT | | | | T:13963 | fees are assed and are either takeing care of in |
| 12/28/2009 | NT | LMT | | | | T:13963 | addition to the monthly payment over a period of |
| 12/28/2009 | NT | LMT | | | | T:13963 | time or all at once. brittany s 4232 |
| 12/28/2009 | DM | | | | | T:13020 | TT B1, VAI, XFER TO CUSTOMER CARE FOR INFO ABOUT |
| 12/28/2009 | DM | | | | | T:13020 | BILLED FEES |
| 12/28/2009 | DM | | | | | T:13020 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 12/28/2009 | DM | | | | | T:31311 | B1 CLD TO HAVE THE CORPORATE FEES TO BE WAIVED |
| 12/28/2009 | DM | | | | | T:31311 | INFED NOT POSSIBLE AS THEY INCLUDE TEH INSPECTION |
| 12/28/2009 | DM | | | | | T:31311 | FEES AND CORPORATE ADVANCES,B STILL NOT WILLING, |
| 12/28/2009 | DM | | | | | T:31311 | HENCE XFERRED CALL TO COLLECTIONS DEPTT FOR |
| 12/28/2009 | DM | | | | | T:31311 | ASSISTANCE..BIKRAM |
| 12/28/2009 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 1/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/5/2010 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 3/5/2010 | NT | ESC | | | | T:01733 | eff 05/10 spread shtg 55 months |
| 3/24/2010 | CIT | INQ75 | | | | T:22730 | 043 B1 cld, has access to internet and was |
| 3/24/2010 | CIT | INQ75 | | | | T:22730 | referred to web site for financial package |
| 3/24/2010 | CIT | INQ75 | | | | T:22730 | information. Provided expectations. |
| 3/30/2010 | NT | LMT | | | | T:29795 | b2 askng if we have rcvd his fax i conf we have i |

| 3/30/2010 | NT | LMT | | | | T:29795 | ady the missng docs he said does not have an itr |
|---|---|---|---|---|---|---|---|
| 3/30/2010 | NT | LMT | | | | T:29795 | as he does not paid taxs as is rcvng social scrty |
| 3/30/2010 | NT | LMT | | | | T:29795 | * linr 8977101 |
| 3/30/2010 | NT | LMT | | | | T:11576 | Fax Recvd: Deed of Trust on page # 13-16. Imaged |
| 3/30/2010 | NT | LMT | | | | T:11576 | within WOUT.MHoppe 5829 |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | Fax Recvd:Recvd wout pkg, see prev notes.missing: |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | Signed Tax Returns.Imaged as wout Mhoppe5829. |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | Fax Received  -Recent Bank Stmts Borr ,Other 2009 |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | SSI Benefits statement for B1/B2,Escrow Analysis |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | Statement, Utility Bill Delinquent Notice,Other |
| 3/30/2010 | NT | SUFPK | | | | T:11576 | Utility Bills,Deed of Trust. -MHoppe 5829 |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | Missing docs: signed itr, sss award ltr for B2, |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | Imaged as WOUT. ict-Amccahen7605 |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | Fax Received -hrdshp affdvit, hrdshp ltr, fncl |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | stmnt, form 4506-t, sss award ltr for B1, |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | -ict-Amccahen7605 |
| 3/30/2010 | DM | | | | | T:21644 |  ICT-AMCCAHEN7605 |
| 3/30/2010 | DM | | | | | T:21644 | DFLT REASON 2 CHANGED TO: CURTAILMENT OF INCOME |
| 3/30/2010 | DM | | | | | T:21644 | ACTION/RESULT CD CHANGED FROM OAPC TO NOTE |
| 3/30/2010 | HMP | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 3/30/2010 | HMP | | | | | | LMT BORR FIN REC ADDED |
| 3/30/2010 | CIT | COL08 | | | | T:21644 | 044 New CIT 854: Recvd wout package, |
| 3/30/2010 | CIT | COL08 | | | | T:21644 | see prev notes - Missing docs: signed itr, |
| 3/30/2010 | CIT | COL08 | | | | T:21644 | sss award ltr . Imaged as WOUT. |
| 3/30/2010 | CIT | COL08 | | | | T:21644 | ict-Amccahen7605 |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | Fax Received  -Borrower Financ. Stmt,Hardship |
| 3/30/2010 | NT | SUFPK | | | | T:21644 | ltr,Hardship affidavit,4506 T -ict-Amccahen7605 |
| 3/31/2010 | NT | CREDT | | | | T:07038 | Ordered Credit Report |
| 3/31/2010 | CIT | EOY50 | | | | T:01504 | 043 DONE 03/31/10 BY TLR 01504 |
| 3/31/2010 | CIT | EOY50 | | | | T:01504 | TSK TYP 157-CC TRACK - PRE3 |
| 3/31/2010 | CIT | EOY50 | | | | T:01504 | 043 CIT closed - LM pkg received |
| 3/31/2010 | OL | | 0 | 21 | 2 | | WDOYCUS - FILE DELAY |
| 3/31/2010 | CIT | COL09 | | | | T:07038 | 044 Retarget CIT#854; Continue Preparing for |
| 3/31/2010 | CIT | COL09 | | | | T:07038 | Decision 1 |
| 4/1/2010 | DM | | | | | T:13174 | TT B2 VAI,TAD.CALLED IN TO CHK THE STATUS OF THE |
| 4/1/2010 | DM | | | | | T:13174 | MOD.ADVSD THAT THEY DO NOT FILE TAXES BECAUSE THEY |
| 4/1/2010 | DM | | | | | T:13174 | ARE ON SSI.SAYS HE SENT IN THE 1099 AND PROOF OF |
| 4/1/2010 | DM | | | | | T:13174 | THE INCOME.ADVSD THAT I WILL ESCALATE THE ACCT TO |
| 4/1/2010 | DM | | | | | T:13174 | A SUP. |
| 4/1/2010 | DM | | | | | T:13174 | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN |

| Date | Dept | Code | Teller | Note |
|------|------|------|--------|------|
| 4/1/2010 | NT | DOCEX | T:01403 | hms package....need 4506-7 date and signed and ssi |
| 4/1/2010 | NT | DOCEX | T:01403 | government letters. |
| 4/1/2010 | CIT | COL11 | T:01403 | 044 Update CIT 854-continuing review process but |
| 4/1/2010 | CIT | COL11 | T:01403 | still need 4506-t line 6 and date, ssi award l |
| 4/1/2010 | CIT | COL11 | T:01403 | etters. Regarding ssi income, used all 3 |
| 4/1/2010 | CIT | COL11 | T:01403 | amounts from bank statements, used hmp |
| 4/1/2010 | CIT | COL11 | T:01403 | calculator ttl ssi 1750 gross and 1400 net. |
| 4/1/2010 | CIT | COL11 | T:01403 | 044 Update CIT 854-continuing review process but |
| 4/1/2010 | CIT | COL11 | T:01403 | still need 4506-t line 6 and date, ssi award l |
| 4/1/2010 | CIT | COL11 | T:01403 | etters. |
| 4/1/2010 | LMT | | | HARDSHIP AFFDVT RECD (35)   COMPLETED 04/01/10 |
| 4/1/2010 | LMT | | | FED TAX RETURN RECD (33)   COMPLETED 04/01/10 |
| 4/1/2010 | LMT | | | FINANCIAL STMT RECD (31)   COMPLETED 04/01/10 |
| 4/1/2010 | LMT | | | REFERRD TO LOSS MIT (1)   COMPLETED 04/01/10 |
| 4/1/2010 | LMT | | | APPROVED FOR LMT 04/01/10 |
| 4/2/2010 | DM | | T:11945 | B1 CI VAI. ADV OF NEXT PTM DUE AND UNCOLL. CI IN |
| 4/2/2010 | DM | | T:11945 | REGARDS TO MISSING THAT HE SENT IN TODAY, ADV THAT |
| 4/2/2010 | DM | | T:11945 | FAX WOULD NOT REFLECT TILL TOMORROW. B1 HAS |
| 4/2/2010 | DM | | T:11945 | QUESTION TO PMT DEFERMENT, SD HE TT GOVEMENT |
| 4/2/2010 | DM | | T:11945 | OFFICIAL, AND IS NOW ASKING FOR LOAN REDUCTION AND |
| 4/2/2010 | DM | | T:11945 | OR DEBT CANCELATION. REQUESTED MANAGER CALL BACK |
| 4/2/2010 | DM | | T:11945 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 4/2/2010 | DM | | T:13057 | TT B2 VAI ADV NEXT PYMT./ ESCROW/ |
| 4/2/2010 | DM | | T:13057 | CHECK MOD STAT ADV MISING DOCS. WILL FAX THEM |
| 4/2/2010 | DM | | T:13057 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 4/2/2010 | CIT | ESC05 | T:29970 | 045 cap amt:  0 |
| 4/2/2010 | CIT | ESC05 | T:29970 | shtg amt:   1506.14 |
| 4/2/2010 | CIT | ESC05 | T:29970 | esc pmt (1/12th):  385.15 |
| 4/2/2010 | CIT | ESC05 | T:29970 | 1/60th amt of shtg:   25.10 |
| 4/2/2010 | CIT | COL09 | T:01918 | 045 NEW CIT#330 Please run What If Escrow |
| 4/2/2010 | CIT | COL09 | T:01918 | Analysis; Roll 2 Months   Effective AUG 2010 |
| 4/2/2010 | CIT | COL09 | T:01918 | and retarget to Teller 5995 when complete |
| 4/2/2010 | CIT | COL09 | T:07038 | 044 Retarget CIT#854; Passed Express Decision 1 |
| 4/2/2010 | CIT | COL09 | T:07038 | DTI=46.318%; Escrow Reviewing for full |
| 4/2/2010 | CIT | COL09 | T:07038 | Decision 1 |
| 4/3/2010 | NT | CMPPK | T:15725 | rcvd complete package, see previous notes, Imaged |
| 4/3/2010 | NT | CMPPK | T:15725 | as wout. ict-amccahen7605 |
| 4/3/2010 | NT | CMPPK | T:15725 | Fax received -4506 T, Social Security |
| 4/3/2010 | NT | CMPPK | T:15725 | POI(indicating amount, frequency and duration) |
| 4/3/2010 | NT | CMPPK | T:15725 | -ICT-Amccahen7605 |

| 4/5/2010 | DM | | | | | T:03021 | PER CUST REQUEST CLLD BACK AND ADVSD COMPLETE |
| 4/5/2010 | DM | | | | | T:03021 | PCKAGE RECVD AND PENDING REVIEW AND DECISION//CUST |
| 4/5/2010 | DM | | | | | T:03021 | SAT//JZ |
| 4/5/2010 | DM | | | | | T:03021 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/5/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | 045 DONE 04/05/10 BY TLR 07038 |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | TSK TYP 330-TRIAL HMP ESC L |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | 045 Close CIT#330 Escrow Complete; Continuing |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | Preparing for Decision 2 |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | 044 Retarget CIT#854; Passed Decision 1 |
| 4/5/2010 | CIT | COL09 | | | | T:07038 | DTI=47.181%; Preparing Account for Decision 2 |
| 4/5/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/6/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)    COMPLETED 04/06/10 |
| 4/6/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)    UNCOMPLETED |
| 4/6/2010 | CIT | COL13 | | | | T:31204 | 044 Retarget CIT 854- PM effective- 08/01/10, |
| 4/6/2010 | CIT | COL13 | | | | T:31204 | Account ready for Trial Waterfall. |
| 4/6/2010 | LMT | | | | | | PURSUE FORBEARANCE  (500) COMPLETED 04/06/10 |
| 4/6/2010 | LMT | | | | | | BPO OBTAINED        (5)    COMPLETED 04/06/10 |
| 4/6/2010 | LMT | | | | | | BPO ORDERED         (4)    COMPLETED 04/06/10 |
| 4/6/2010 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 04/06/10 |
| 4/6/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)    COMPLETED 04/06/10 |
| 4/7/2010 | DM | | | | | T:10366 | B2 CALLED IN REGARDING MOD, ADVICE AS PER NOTE ON |
| 4/7/2010 | DM | | | | | T:10366 | ACCOUNT 04/06/10 PURSUE LN MODIFICATION, ACCOUNT |
| 4/7/2010 | DM | | | | | T:10366 | IS STILL UNDER REVIEW, NO DECISION YET MADE, CALL |
| 4/7/2010 | DM | | | | | T:10366 | BACK FOR UPDATE. -*AVARMA*- |
| 4/7/2010 | DM | | | | | T:10366 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 4/8/2010 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  04/08/10 |
| 4/8/2010 | LMT | | | | | |  REJECTED BY:SERVICER |
| 4/8/2010 | LMT | | | | | | REJECT REASON: OTHER |
| 4/8/2010 | LMT | | | | | | REJECTED WORKOUT |
| 4/8/2010 | NT | NHMP2 | | | | T:02457 | Failed HMP Decision 2 - FAILRATE |
| 4/8/2010 | CIT | COL09 | | | | T:02457 | 046 NEW CIT#835: Failed HMP Decision 2 - |
| 4/8/2010 | CIT | COL09 | | | | T:02457 | (FAILRATE) |
| 4/8/2010 | CIT | COL09 | | | | T:02457 | 044 Retarget CIT#854; Failed HMP Decision 2; |
| 4/8/2010 | CIT | COL09 | | | | T:02457 | Opened CIT 835 for Traditional MOD Review and |
| 4/8/2010 | CIT | COL09 | | | | T:02457 | sending denial letter |
| 4/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/02/10 |
| 4/9/2010 | NT | POILT | | | | T:30011 | BORROWER MUST PROVIDE DETAILED HARDSHIP LETTER |
| 4/9/2010 | NT | POILT | | | | T:30011 | REGARDING SPECIFICS OF HARDSHIP AT TIME OF |
| 4/9/2010 | NT | POILT | | | | T:30011 | PREVIOUS MODIFICATION (11/2009) AND SPECIFICS |

| 4/9/2010 | NT | POILT | | | | T:30011 | OF HARDSHIP OF CURRENT HARDSHIP. |
|---|---|---|---|---|---|---|---|
| 4/9/2010 | CIT | COL19 | | | | T:30011 | 046 DELETING CIT 835: |
| 4/9/2010 | CIT | COL19 | | | | T:30011 | BORROWER MUST PROVIDE DETAILED HARDSHIP LETTER |
| 4/9/2010 | CIT | COL19 | | | | T:30011 | REGARDING SPECIFICS OF HARDSHIP AT TIME OF |
| 4/9/2010 | CIT | COL19 | | | | T:30011 | PREVIOUS MODIFICATION (11/2009) AND SPECIFICS |
| 4/9/2010 | CIT | COL19 | | | | T:30011 | OF HARDSHIP OF CURRENT HARDSHIP. -- R.MAGNESS |
| 4/9/2010 | CIT | COL19 | | | | T:30011 | 6659 |
| 4/9/2010 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 4/9/2010 | CIT | COL09 | | | | T:07038 | 044 DONE 04/09/10 BY TLR 07038 |
| 4/9/2010 | CIT | COL09 | | | | T:07038 | TSK TYP 854-CORE CASH FLOW |
| 4/9/2010 | CIT | COL09 | | | | T:07038 | 044 Close CIT#854.  Denied HMP Due To:  Using |
| 4/9/2010 | CIT | COL09 | | | | T:07038 | Waterfall, cannot lower payment enough to be |
| 4/9/2010 | CIT | COL09 | | | | T:07038 | approved for HMP. |
| 4/12/2010 | NT | 10DLT | | | | T:20312 | POI 10 Day Letter Sent |
| 4/12/2010 | DM | | | | | T:10366 | B2 CALLED IN REGARDING MOD, ADVICE AS PER NOTE ON |
| 4/12/2010 | DM | | | | | T:10366 | ACCOUNT 04/06/10 (OPENED CIT 835 FOR TRADITIONAL |
| 4/12/2010 | DM | | | | | T:10366 | MOD REVIEW) PURSUE LN MODIFICATION, ACCOUNT IS |
| 4/12/2010 | DM | | | | | T:10366 | STILL UNDER REVIEW, NO DECISION YET MADE, CALL |
| 4/12/2010 | DM | | | | | T:10366 | BACK FOR UPDATE. -*AVARMA*- |
| 4/12/2010 | DM | | | | | T:10366 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 4/12/2010 | DM | | | | | T:13055 | TT BR2 VAI,TAD,LC FEE,FUTR LC,RPT NEG TO CB, BR1 |
| 4/12/2010 | DM | | | | | T:13055 | CI REG DENIAL, BR1 STATES HE SPOKE TO (MIS |
| 4/12/2010 | DM | | | | | T:13055 | MARGGINO-WASHITON DC TREASURY DEPT THIS PERSON IN |
| 4/12/2010 | DM | | | | | T:13055 | CHARGE OF DEPT THAT GAVE MONEY BAIL OUT MONEY TO |
| 4/12/2010 | DM | | | | | T:13055 | MORTGAGE COMPANIES AND FOR HMP) BR1 SPOKE TO MISS |
| 4/12/2010 | DM | | | | | T:13055 | MARGGINO AND SHE TOLD HER THAT BR1 QUALIFIES |
| 4/12/2010 | DM | | | | | T:13055 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 4/12/2010 | DM | | | | | T:13055 | FOR HMP PROGRAM, PROV LM# |
| 4/12/2010 | DM | | | | | T:13055 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 4/13/2010 | DM | | | | | T:03122 | TEH BWR WANT STO KNOW TEH STATS OF TYHE LOAN MOD |
| 4/13/2010 | DM | | | | | T:03122 | .SAW THE RECRDS INFORMD THE BWR THAT THE |
| 4/13/2010 | DM | | | | | T:03122 | TRADITIONAL LOAN MOD UNDER REVIEW ASKD TO CALL BAC |
| 4/13/2010 | DM | | | | | T:03122 | EOW AND CHCK ON THE STATS ..VICTOR |
| 4/13/2010 | DM | | | | | T:03122 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/14/2010 | DM | | | | | T:29440 | B2 CLD IN REG THE MOD..INFORMED ABT THE REQ DOCS |
| 4/14/2010 | DM | | | | | T:29440 | AS PER THE NOTES..B2 STATED SHE ALREADY |
| 4/14/2010 | DM | | | | | T:29440 | FAXED..INFORMED NOT RECEIVED ,ASKED TO |
| 4/14/2010 | DM | | | | | T:29440 | REFAX..PRAJEEN |
| 4/14/2010 | DM | | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/16/2010 | DM | | | | | T:31988 | BWR2 CALD INTO ASK THE STTS ON THE ACC FOR MOD |

| Date | Code | Code2 | Ticket | Note |
|---|---|---|---|---|
| 4/16/2010 | DM | | T:31988 | ADVCD THE ACC IS CURRENTLY UNDER REVIEW ADVCD |
| 4/16/2010 | DM | | T:31988 | MISIG DOCS ALSO ADVCD TO ALLW A COUPLE OF DAYS FOR |
| 4/16/2010 | DM | | T:31988 | UPDATE,HE ACKN ....ZUBAIR |
| 4/16/2010 | DM | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/19/2010 | DM | | T:11117 | TT B2 ON THE MOD, ADVSIED MOD IS IN REVIEW,..ASKED |
| 4/19/2010 | DM | | T:11117 | TO F/U LATER, ADVSIED THE NEW OBAMA GUIDELINES |
| 4/19/2010 | DM | | T:11117 | OVER PRINCPLE REDUCTION IS NOT YET |
| 4/19/2010 | DM | | T:11117 | UPDATED/ROLLED OUT..AKSED TO F/U LATER..SABU |
| 4/19/2010 | DM | | T:11117 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/20/2010 | NT | CMPPK | T:14086 | recdv WOP, imaged as wout, mhoppe5829. |
| 4/20/2010 | NT | CMPPK | T:14086 | Fax Received  -Hardship ltr,Recent Bank Stmts Borr |
| 4/20/2010 | NT | CMPPK | T:14086 | ,Other 2nd pg of ssi a/w ltr -mhoppe5829 |
| 4/20/2010 | DM | | T:14086 | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 4/20/2010 | DM | | T:14086 | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE |
| 4/20/2010 | NT | SUFPK | T:14086 | recvd WOP, miss- complete hardsp afdvt, |
| 4/20/2010 | NT | SUFPK | T:14086 | imaged as wout, mhoppe5829 |
| 4/20/2010 | NT | SUFPK | T:14086 | Fax Received  -Recent Bank Stmts Borr ,Recent Bank |
| 4/20/2010 | NT | SUFPK | T:14086 | Stmts Co Borr ,Other 1 pg of ssi a/w ltr |
| 4/20/2010 | NT | SUFPK | T:14086 | -mhoppe5829 |
| 4/20/2010 | DM | | T:10365 | BORROWER 1 ROCIO PICHARDO CI VRIFICTN COMP CI TO |
| 4/20/2010 | DM | | T:10365 | INFM HE FAXED IN THE REQUIRED DOCS SEVERAL TIMES |
| 4/20/2010 | DM | | T:10365 | BUT AGAIN IT HAS BEEN REQUESTED FOR CHECKED LG AND |
| 4/20/2010 | DM | | T:10365 | FIND THAT DOCS ARE RECEIVED ON  03/30 VIDE ID # |
| 4/20/2010 | DM | | T:10365 | 1501462944 |
| 4/20/2010 | DM | | T:10365 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/20/2010 | DM | | T:10365 | WANTED TO KNOW IF THE REDUCTION IN PRINCIPLE IS |
| 4/20/2010 | DM | | T:10365 | BEING INTRODUCED ADVISED THAT WE CANNOT COMMENT ON |
| 4/20/2010 | DM | | T:10365 | THE SAME B1 ACKND CAROLYN |
| 4/20/2010 | DM | | T:10365 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/20/2010 | NT | | T:31985 | Please advise brw that his fax has been received |
| 4/20/2010 | NT | | T:31985 | and its been forward to the imaging dept...Parik |
| 4/20/2010 | DM | | T:31985 | B1 CI AND STTD THAT HE HAS BEEN FAXING THE DOCS |
| 4/20/2010 | DM | | T:31985 | AND WE HAVE NOT RECVD IT,GAVE MY DIRECT FAX #,CUS |
| 4/20/2010 | DM | | T:31985 | STTD THAT HE WILL CAL BACK TO CHECK IF |
| 4/20/2010 | DM | | T:31985 | RECVD....PARIK |
| 4/20/2010 | DM | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/20/2010 | DM | | T:29440 | B2 CLD IN REG THE MOD..INFORMED ABT THE REQ |
| 4/20/2010 | DM | | T:29440 | DOCS..B2 STATED HE HAD FAXED..INFORMED WE DID NOT |
| 4/20/2010 | DM | | T:29440 | RECEIVE THE FAX,ASKED TO REFAX TO REV THE A/C FOR |
| 4/20/2010 | DM | | T:29440 | MOD..PRAJEEN |

| Date | Code | | | | | Task | Description |
|------|------|---|---|---|---|------|-------------|
| 4/20/2010 | DM | | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/21/2010 | DM | | | | | T:29444 | BWR2 CALLED IN FOR MOD N DOCS STAT...ADV ALL DOCS |
| 4/21/2010 | DM | | | | | T:29444 | SENT IS RECEIVED...==BWR WAS WAITING FOR AN UPB== |
| 4/21/2010 | DM | | | | | T:29444 | ==REDUCTION MOD..ADV NOT IN OFFER AT THIS TIME==...ADV |
| 4/21/2010 | DM | | | | | T:29444 | TO CLL BACK LATER...BWR ACK....SANDWIP |
| 4/21/2010 | DM | | | | | T:29444 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 4/22/2010 | NT | POILT | | | | T:30011 | BORROWER MUST PROVIDE HARDSHIP LETTER WITH |
| 4/22/2010 | NT | POILT | | | | T:30011 | SPECIFICS OF HARDSHIP AT THE TIME OF THE PREVIOUS |
| 4/22/2010 | NT | POILT | | | | T:30011 | MODIFICATION (11/2009) AND SPECIFICS OF CURRENT |
| 4/22/2010 | NT | POILT | | | | T:30011 | HARDSHIP FOR CURRENT MODIFICATION REQUEST. |
| 4/22/2010 | NT | POILT | | | | T:30011 | CURRENT LETTER PROVIDED WILL NOT SUFFICE. |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | 047 DELETING CIT 835: |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | BORROWER MUST PROVIDE HARDSHIP LETTER WITH |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | SPECIFICS OF HARDSHIP AT THE TIME OF THE |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | PREVIOUS MODIFICATION (11/2009) AND SPECIFICS |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | OF CURRENT HARDSHIP FOR CURRENT MODIFICATION |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | REQUEST.  CURRENT LETTER PROVIDED WILL NOT |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | SUFFICE. -- R.MAGNESS 6659 |
| 4/22/2010 | CIT | COL19 | | | | T:30011 | 047 NEW CIT 835 |
| 4/22/2010 | DM | | | | | T:29443 | BWER CALLD IN TO CHECK THE MOD STATUS. ADVD THE |
| 4/22/2010 | DM | | | | | T:29443 | LOS MIT FILE WAS CLOSED..VERIFD THROUGH LOOKING |
| 4/22/2010 | DM | | | | | T:29443 | GLASS AND EMILD SPCLT OF THE REQUIRED DCOS |
| 4/22/2010 | DM | | | | | T:29443 | RECVD. TO REVIEW AND RE-OPEN THE MOD FILE IF |
| 4/22/2010 | DM | | | | | T:29443 | POSSIBLE.          SEBASTIAN. |
| 4/22/2010 | DM | | | | | T:29443 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/22/2010 | LMT | | | | | | FILE CLOSED         (7)   COMPLETED 04/22/10 |
| 4/22/2010 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  04/22/10 |
| 4/22/2010 | LMT | | | | | |  REJECTED BY:SERVICER |
| 4/22/2010 | LMT | | | | | | REJECT REASON: OTHER |
| 4/22/2010 | LMT | | | | | | CLOSING MODULE |
| 4/22/2010 | LMT | | | | | | AGED LOSS MIT MODULE |
| 4/23/2010 | DM | | | | | T:29442 | TT B2.. ADV PER REP ONTE ON HARDSHP LETTR FOR OLD |
| 4/23/2010 | DM | | | | | T:29442 | MOD & CURRNT MOD.. BRWR STTD HE HAS BEEN FAXING |
| 4/23/2010 | DM | | | | | T:29442 | THEM.. WE DID RECV THM IN LG DATE ONE WAS ON 04/14 |
| 4/23/2010 | DM | | | | | T:29442 | & 03/26.. THE ONE WHICH DATD 04/14 SHOWIS EVIDENCE |
| 4/23/2010 | DM | | | | | T:29442 | OF PREVIOUS & NEW HARDSHP INFO.. EMAILD THE REP ON |
| 4/23/2010 | DM | | | | | T:29442 | THE SAME..RAM |
| 4/23/2010 | DM | | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/23/2010 | DM | | | | | T:03122 | TEH BRW WANTS TO KNWO THE STATS OF THE LOAN |
| 4/23/2010 | DM | | | | | T:03122 | MOD.SAW THE RECRDS INFORMD THE BWR THAT THE LOAN |

| 4/23/2010 | DM | | | | T:03122 | MOD IS UNDER REVIEW..INFORMD ABT TEH MISSING DOCS |
|---|---|---|---|---|---|---|
| 4/23/2010 | DM | | | | T:03122 | LOCATED ON LOOKING GLASS FOUND TEH LETER REQRD |
| 4/23/2010 | DM | | | | T:03122 | HOEVER INFORM TEH WR THAT WE NEED SPECIFICS A SPER |
| 4/23/2010 | DM | | | | T:03122 | TEH COOMMENTS .BWR HUNG UP..VICTOR |
| 4/23/2010 | DM | | | | T:03122 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/26/2010 | DM | | | | T:14234 | B2 CI AS PER NOTES FROM UW SO ADVSD TO SEND |
| 4/26/2010 | DM | | | | T:14234 | HARDSHP LETTER HE STD HE DID CHCK IN LG WE RECVD |
| 4/26/2010 | DM | | | | T:14234 | TEH HARDSHP LTTR ON 04/20 DOC ID:359019299 PG3,HE |
| 4/26/2010 | DM | | | | T:14234 | STD TEH PREVIOUS REP EMAILED ADVSD NO RESP RECVD |
| 4/26/2010 | DM | | | | T:14234 | SO EMAILED NEGO ..ADVSD TO FU BY EOW..KRITIKA |
| 4/26/2010 | DM | | | | T:14234 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2010 | NT | LMT | | | T:26781 | reply frm rep again" we have need further |
| 4/27/2010 | NT | LMT | | | T:26781 | explaination of the hardship letter especially 1st |
| 4/27/2010 | NT | LMT | | | T:26781 | Mod hardship Vs. 2nd Mod hardship" syed muheebb. |
| 4/27/2010 | NT | LMT | | | T:26781 | Response from the Rep. Rep has reviewed the |
| 4/27/2010 | NT | LMT | | | T:26781 | hardship letter from the borrower and the |
| 4/27/2010 | NT | LMT | | | T:26781 | explanation will not suffice for 2nd modification |
| 4/27/2010 | NT | LMT | | | T:26781 | review.Please refer to note on 04/22... Syed |
| 4/27/2010 | NT | LMT | | | T:26781 | Muheebb. |
| 4/27/2010 | DM | | | | T:26781 | BR2 CALLD TO CHK ON THE STATUS ON LOAN MOD, ADV |
| 4/27/2010 | DM | | | | T:26781 | THE FILE IS UNDER REVIEW. EMAILD REP THT WE HAVE |
| 4/27/2010 | DM | | | | T:26781 | THE MISSG DOCS ON 04/20 LOOKING GLASS ID : |
| 4/27/2010 | DM | | | | T:26781 | 1509724907. ADV TO CALL FRIDAY TO CHK ON THE |
| 4/27/2010 | DM | | | | T:26781 | STATUS OF LOAN MOD. SYED MUHEEBB. |
| 4/27/2010 | DM | | | | T:26781 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2010 | DM | | | | T:26781 | BRW CALLD TO CHK ON THE STATUS ON LOAN MOD, ADV |
| 4/27/2010 | DM | | | | T:26781 | THE FILE IS UNDER REVIEW. EMAILD REP THT WE HAVE |
| 4/27/2010 | DM | | | | T:26781 | THE MISSG DOCS ON 04/20 LOOKING GLASS ID : |
| 4/27/2010 | DM | | | | T:26781 | 1509724907. ADV TO CALL FRIDAY TO CHK ON THE |
| 4/27/2010 | DM | | | | T:26781 | STATUS OF LOAN MOD. SYED MUHEEBB. |
| 4/27/2010 | DM | | | | T:26781 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/27/2010 | NT | | | | T:26781 | *** Plz ignore prev notes  *** |
| 4/27/2010 | NT | | | | T:29442 | Response from the Rep. Rep has reviewed the |
| 4/27/2010 | NT | | | | T:29442 | hardship letter from the borrower and the |
| 4/27/2010 | NT | | | | T:29442 | explanation will not suffice for 2nd modification |
| 4/27/2010 | NT | | | | T:29442 | review.Please refer to note on 04/22.... .. Ram |
| 4/28/2010 | DM | | | | T:31311 | BR2 CALLD TO CHK ON THE STATUS ON LOAN MOD,INFED A |
| 4/28/2010 | DM | | | | T:31311 | BETTER EXPLANATION IS REQD BY THE MOD SPLIST IN |
| 4/28/2010 | DM | | | | T:31311 | TERMS OF HOW THE CURRENT HARDSHIP IS MORE SERIOUS |
| 4/28/2010 | DM | | | | T:31311 | THAN THE PREVIOUS MOD HARDSHIP..B2 TOLD THAT HE |

| Date | Type | Code | | | T:# | Notes |
|---|---|---|---|---|---|---|
| 4/28/2010 | DM | | | | T:31311 | WILL HAVE THE SAME REFAXED TO US ASAP...BIKRAM |
| 4/28/2010 | DM | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/29/2010 | DM | | | | T:14232 | BRW2 CALD VFD, HE SAID HE FAXED THE HARDSHP |
| 4/29/2010 | DM | | | | T:14232 | LETTER, ADVSD WE DID NOT RCV, HE SAID HE FAXED IT |
| 4/29/2010 | DM | | | | T:14232 | TO 866 501 2571/866-709-4744, CHECK LG AND FOUND |
| 4/29/2010 | DM | | | | T:14232 | NO LETTER IN RECNT DAYS,ADVSD THE UW RESPONSE.HE |
| 4/29/2010 | DM | | | | T:14232 | SAID HE WIL CNTCT THE UW,PRABEEN |
| 4/29/2010 | DM | | | | T:14232 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/30/2010 | DM | | | | T:29442 | TT B2..V/I..C/I TO CHECK IF THE HARDSHP LETTR IS |
| 4/30/2010 | DM | | | | T:29442 | RECVD THT B2 WAS ADVSD TO FAX IN TO 8667094744 & |
| 4/30/2010 | DM | | | | T:29442 | 8665012571... BRWR FAXD THM IN ON 04/29.. GAVE TAT |
| 4/30/2010 | DM | | | | T:29442 | TO RECV THE SAME & ADV TO C/B & CHECK.. ADV BRW |
| 4/30/2010 | DM | | | | T:29442 | CANT ASSURE IF WE CAN DO PRINCLPLE DEDUCTIONS ON |
| 4/30/2010 | DM | | | | T:29442 | MOD..RAM |
| 4/30/2010 | DM | | | | T:29442 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/3/2010 | DM | | | | T:31011 | BR CALD TO CHK IF WE RECVD THE HRDSHIP LETTR HE |
| 5/3/2010 | DM | | | | T:31011 | FAX'D VERFD N CHK IN LOOKIN/GLS THE DOC IS NOT |
| 5/3/2010 | DM | | | | T:31011 | RECVD N THE U/W CONFRM NOT RECVD ADV TO RE-FAX THE |
| 5/3/2010 | DM | | | | T:31011 | HRDSHIP LETTR N THE HRDSHIP AFFDVT GAV THE FAX# N |
| 5/3/2010 | DM | | | | T:31011 | ALSO THE E-MAIL ID ADV TO PIT THE LOAN# HE ACKNG / |
| 5/3/2010 | DM | | | | T:31011 | JOHN |
| 5/3/2010 | DM | | | | T:31011 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/3/2010 | DM | | | | T:29440 | B2 CLD IN REG THE A/C..AS PRE THE NOTS ..INFOMED |
| 5/3/2010 | DM | | | | T:29440 | ABT THE HARD SHIP LETTER..B2 INFORMED HE ALLREADY |
| 5/3/2010 | DM | | | | T:29440 | FAXED SEVERAL TIME..INFROMED ASKED TO RE FAX ..NOT |
| 5/3/2010 | DM | | | | T:29440 | READY TO LISTEN..PRAJEEN |
| 5/3/2010 | DM | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/3/2010 | NT | NT | | | T:31988 | Recevied response from neg, that sh has not |
| 5/3/2010 | NT | NT | | | T:31988 | recevied the hardship letter please advce the |
| 5/3/2010 | NT | NT | | | T:31988 | borrower when called to fax it to the general |
| 5/3/2010 | NT | NT | | | T:31988 | number #8667094744 , ...Thanks!Zubair |
| 5/3/2010 | DM | | | | T:31988 | BWR CALD INTO ASK IF WE RECVD THE HARDSHIP LETR HE |
| 5/3/2010 | DM | | | | T:31988 | FAXED TO US AND THE REP DIRECTLY ADVCD WE HAVE NOT |
| 5/3/2010 | DM | | | | T:31988 | RECVD IT YET HE INSISTED REP MAY HAVE IT, EMLD REP |
| 5/3/2010 | DM | | | | T:31988 | TO SEE IF SHE HAS RECVD RECVD NO RESPONSE ADVCD |
| 5/3/2010 | DM | | | | T:31988 | BWR TO CALL LATER FOR UPDATE HE ACKN....ZUBAIR |
| 5/3/2010 | DM | | | | T:31988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/3/2010 | NT | 10DLT | | | T:20312 | POI 10 Day Letter Sent |
| 5/4/2010 | CIT | COL13 | | | T:14089 | 048 new cit#854:rcvd compl wop, se prev notes. im |
| 5/4/2010 | CIT | COL13 | | | T:14089 | ged as wout . mhoppe5829 |

| Date | Code | Col1 | Col2 | Col3 | Col4 | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | NT | CMPPK | | | | T:14089 | Fax Received - Hardship ltr -mhoppe5829 |
| 5/4/2010 | NT | CMPPK | | | | | |
| 5/4/2010 | DM | | | | | T:31983 | B2 CI.VI.B WNT TO CHK ON ACC.ADSVD ABT THE DOCS |
| 5/4/2010 | DM | | | | | T:31983 | REQUIRED.ADSVD TO REFAX THE DOCS.ADVSD WE HVNT |
| 5/4/2010 | DM | | | | | T:31983 | RECVD.B2 WAS NOT WILNG TO LSTN.ADSVD WITH |
| 5/4/2010 | DM | | | | | T:31983 | FAX#.ADSVD TO CB AND CHK... HEMANT.K |
| 5/4/2010 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/5/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 5/5/2010 | DM | | | | | T:15047 | TT B1, VAI, ADV.B1 TT HIS ACCT IS DUE FOR THIS MO |
| 5/5/2010 | DM | | | | | T:15047 | ONLY..B1 SAID HE HAS MAILED IN HIS PYMT HOWEVER,B1 |
| 5/5/2010 | DM | | | | | T:15047 | CLD TO SEE IF WE RCVD HIS MISS DOC'S..ADV.B1 TT AS |
| 5/5/2010 | DM | | | | | T:15047 | PER THE NOTES ON 05/04/10 IT CONF.THAT HIS |
| 5/5/2010 | DM | | | | | T:15047 | INFO.WAS RCVD AND TT IT WAS SENT TO ANALYST FOR |
| 5/5/2010 | DM | | | | | T:15047 | RVW..ADV.B1 TO CK BK WKLY FOR STTS..FELICIAL.. |
| 5/5/2010 | DM | | | | | T:15047 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 5/5/2010 | OL | | 0 | 21 | 2 | | WDOYCUS - FILE DELAY |
| 5/5/2010 | CIT | COL09 | | | | T:01918 | 048 Retarget CIT#854; Continue Preparing for |
| 5/5/2010 | CIT | COL09 | | | | T:01918 | Decision 1 |
| 5/7/2010 | DM | | | | | T:11117 | TT B2 ON THE MOD, CONFRMD WE HAVE THE COMPLT |
| 5/7/2010 | DM | | | | | T:11117 | WORKOUT PKT..AND FILE IN REVIEW..AKD TO F/U |
| 5/7/2010 | DM | | | | | T:11117 | LATER...SABU |
| 5/7/2010 | DM | | | | | T:11117 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 5/7/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/10/2010 | DM | | | | | T:03122 | THE BWR WANT STO KNWO THE STATS OF TEH LOAN |
| 5/10/2010 | DM | | | | | T:03122 | MOD.SAW TEH RECRDS FOUND THAT WE HAVE RECVD |
| 5/10/2010 | DM | | | | | T:03122 | COMPLETE WORKOUT PACKAGE ON THE 05/04/2010 ASKD TO |
| 5/10/2010 | DM | | | | | T:03122 | CALLBAC EOW AND CHCK ON THE STATS.BWR |
| 5/10/2010 | DM | | | | | T:03122 | AGREED..VICTOR |
| 5/10/2010 | DM | | | | | T:03122 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/12/2010 | DM | | | | | T:14340 | TT B2 CHECKIN ON THE MOD STATUS INFORM THE FILE |
| 5/12/2010 | DM | | | | | T:14340 | WAS CLOSED ON 04/22 REQUEST WAS MADE TO REOPEN THE |
| 5/12/2010 | DM | | | | | T:14340 | FILE ASND IS IN REVIEW NO UPDATE YET ASK TO |
| 5/12/2010 | DM | | | | | T:14340 | FOLLOW....BIKS |
| 5/12/2010 | DM | | | | | T:14340 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/14/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 06/02/10 |
| 5/14/2010 | DM | | | | | T:03122 | THE BWR CALD IN TO KNWO THE STATS OF TEH LOAN MDO |
| 5/14/2010 | DM | | | | | T:03122 | ...THE LAST CALL GOT DISCONNECTD..SAW TEH PREVS |
| 5/14/2010 | DM | | | | | T:03122 | RECRDS INFORMD THE BWR THAT THE EMAIL HAS BEEN |
| 5/14/2010 | DM | | | | | T:03122 | SENT ALREADY TODAY ASKD TO CALLBAC BEG OF TEH NEXT |
| 5/14/2010 | DM | | | | | T:03122 | WEK AND CHCK ON THE STATS.BWR AGREED..VICTOR |

| 5/14/2010 | DM | | | | | T:03122 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/14/2010 | DM | | | | | T:30988 | TT B2 CHECKIN ON THE MOD STTS, ADV WE RECD THE |
| 5/14/2010 | DM | | | | | T:30988 | HARDHIP LETTER ON 05/04 & LAST EMAIL WAS SENT TO |
| 5/14/2010 | DM | | | | | T:30988 | REP ON 05/05, SENT ANOTHER EMAIL TO REP TO REVIEW |
| 5/14/2010 | DM | | | | | T:30988 | AND ADVISE..RECD NO RESP,ADV B TO FOLLOW UP AFTER |
| 5/14/2010 | DM | | | | | T:30988 | A COUPLE OF DYS, WHILE SPEAKING COULD NOT HEAR B , |
| 5/14/2010 | DM | | | | | T:30988 | B HUNG UP..FFRANKLIN |
| 5/14/2010 | DM | | | | | T:30988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/17/2010 | DM | | | | | T:26777 | B2 CI TO CHECK ON MOD STATUS, RESEARCHED,FOUND PM |
| 5/17/2010 | DM | | | | | T:26777 | WAS ALREADY APPRVD AND EXECUTED BACK IN NOV2009 |
| 5/17/2010 | DM | | | | | T:26777 | HOWEVER BORR HAS RE-SENT FIN PKG AGAIN TO GET |
| 5/17/2010 | DM | | | | | T:26777 | RE-REVIEWED DUE TO CHANGE IN POI, CIT#854 IS |
| 5/17/2010 | DM | | | | | T:26777 | ACTIVE, SENT REQT TO ANALYST, ADVSD BORR TO FOLLOW |
| 5/17/2010 | DM | | | | | T:26777 | UP IN NEXT 2 DAYS AS FILE IS UNDER REVIEW---SAMAR |
| 5/17/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/18/2010 | DM | | | | | T:26774 | TT B1 ADV DID RCV THE COMPLTE WRKOUT PCKAGE HWVER |
| 5/18/2010 | DM | | | | | T:26774 | CAN DO A FLWLUP ON WKLY BASIS SINCE MOD IS STILL |
| 5/18/2010 | DM | | | | | T:26774 | UNDR RVW. ADV THE TURN AROUND TIME FOR MOD PRCSS |
| 5/18/2010 | DM | | | | | T:26774 | AS 45/60 BUSINSS DAYS  .JOHNSY |
| 5/18/2010 | DM | | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/18/2010 | DM | | | | | T:10366 | B1 CALLED IN, WAS VERIFYING THE ACCOUNT, CALL |
| 5/18/2010 | DM | | | | | T:10366 | DROPPED.-*AVARMA*- |
| 5/18/2010 | DM | | | | | T:10366 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/19/2010 | DM | | | | | T:31991 | B1 CALLED IN VERIFICATION DONE WANT TO CHK IF THER |
| 5/19/2010 | DM | | | | | T:31991 | IS ANY RESPONSE FRM MOD REP ADVCIE NO  AND TO F/UP |
| 5/19/2010 | DM | | | | | T:31991 | ON 05/24 SD OK.TULSI |
| 5/19/2010 | DM | | | | | T:31991 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/19/2010 | DM | | | | | T:14340 | TT B2 CHECKIN ON THE MOD ADVISE HAVE NOT RECIVED |
| 5/19/2010 | DM | | | | | T:14340 | ANY UPDATE YET FRN TE MOD E-MAIL IS SEND TO TH THE |
| 5/19/2010 | DM | | | | | T:14340 | REP FOR MOD REVIEW AND ADVICE,, ADVISE BWR TO |
| 5/19/2010 | DM | | | | | T:14340 | FOLLOW ON THIS LOAN....BIKS |
| 5/19/2010 | DM | | | | | T:14340 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/20/2010 | DM | | | | | T:31311 | B2 CLD TO CHK ACC STS,INFED IT TAKES 45-60 BUS |
| 5/20/2010 | DM | | | | | T:31311 | DAYS FROM THE TIME THE LAST FINS HAVE BEEN UPDATED |
| 5/20/2010 | DM | | | | | T:31311 | TO HAVE THIS ACCOUNT REVIEWED FOR A LOAN MOD AND |
| 5/20/2010 | DM | | | | | T:31311 | ALSO INFED B2 TO FOLLOW UP ON A WEEKLY BASIS |
| 5/20/2010 | DM | | | | | T:31311 | OR ONCE IN 3 DAYS TO CHK ACC STS..BIKRAM |
| 5/20/2010 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/20/2010 | DM | | | | | T:20179 | TT B2.....VI....WTND THE STATUS...INFRMD AS PCKG |
| 5/20/2010 | DM | | | | | T:20179 | WS RECVD AND IT WS ADVDS FOR TAT SOF 45/60 BUS |

| 5/20/2010 | DM | | | | T:20179 | PAYS AS OF 05/18 AND ADVSD BWR O FALLOW UP ON A |
| 5/20/2010 | DM | | | | T:20179 | WEEKLY BASIS......LEE |
| 5/20/2010 | DM | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/21/2010 | CIT | COL11 | | | T:26662 | 049 new cit 416- Please review docs imaged in |
| 5/21/2010 | CIT | COL11 | | | T:26662 | looking glass id # 1501462944 for possible |
| 5/21/2010 | CIT | COL11 | | | T:26662 | covenant violation. Please see recorded short |
| 5/21/2010 | CIT | COL11 | | | T:26662 | form deed of trusts & promissory notes. |
| 5/21/2010 | CIT | COL11 | | | T:26662 | 048 retarget cit 854 to teller 26935 for decision |
| 5/21/2010 | CIT | COL11 | | | T:26662 | 1. |
| 5/21/2010 | NT | DOCEX | | | T:26662 | all docs recvd |
| 5/21/2010 | LMT | | | | | HARDSHIP AFFDVT RECD (35)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | IRS FORM 4506-T RECD (34)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | FED TAX RETURN RECD (33)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | PROOF OF INCOME RECD (32)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | FINANCIAL STMT RECD (31)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | REFERRD TO LOSS MIT (1)   COMPLETED 05/21/10 |
| 5/21/2010 | LMT | | | | | APPROVED FOR LMT 05/21/10 |
| 5/21/2010 | DM | | | | T:26662 | |
| 5/21/2010 | DM | | | | T:26662 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 5/21/2010 | NT | | | | T:29441 | got reply from rep tht The hardship letter must |
| 5/21/2010 | NT | | | | T:29441 | detail the hardship at the time of the previous |
| 5/21/2010 | NT | | | | T:29441 | modification and must also detail the current |
| 5/21/2010 | NT | | | | T:29441 | hardship.  Mr. Pichardo has not submitted a letter |
| 5/21/2010 | NT | | | | T:29441 | at this time that provides this information..... |
| 5/21/2010 | NT | | | | T:29441 | Dennis |
| 5/21/2010 | DM | | | | T:29441 | BWR2 WANTED TO NKOW STATUS ON MOD...ADV UNDER |
| 5/21/2010 | DM | | | | T:29441 | REVIEW...REQT WAS PLACED ON 05/04...BWR WANTED TO |
| 5/21/2010 | DM | | | | T:29441 | HAVE THE DEFERMENT AMT REDUCED SINCE HE DOESN'T |
| 5/21/2010 | DM | | | | T:29441 | HAVE ANY OPTION TO PAY & PERMANENTLY |
| 5/21/2010 | DM | | | | T:29441 | DISABLE...EMAILED REP...ADV TAT...PLEACED A REQT |
| 5/21/2010 | DM | | | | T:29441 | FOR CALL BACK....DENNIS |
| 5/21/2010 | DM | | | | T:29441 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | DM | | | | T:12031 | B1 CLD IN WITH QUESTIONS ABOUT THE MODIFICATION. I |
| 5/24/2010 | DM | | | | T:12031 | ADV THAT THIS IS THE S/S DEPARTMENT SO I CANNOT |
| 5/24/2010 | DM | | | | T:12031 | ADV AS TO THE PROCESSES OF THE MODIFICATION. B1 |
| 5/24/2010 | DM | | | | T:12031 | STATED HE WOULD TRY TO CONTACT THEM. |
| 5/24/2010 | DM | | | | T:12031 | RNARRAMORE2616 |
| 5/24/2010 | DM | | | | T:12031 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | DM | | | | T:14344 | ...ADV WE HAVE ALL THE DOCS ADV WILL EMAIL UR |

| Date | Type | Code | | | | Teller | Description |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | DM | | | | | T:14344 | ON THE SAME...MJ |
| 5/24/2010 | DM | | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | DM | | | | | T:14344 | BR2 CI REG MOD ADV UNDER REW HE SD HE REC A LTTR |
| 5/24/2010 | DM | | | | | T:14344 | THAT HE WILL HAVE UPDTS ON MOD WITHIN 20 DAYS BUT |
| 5/24/2010 | DM | | | | | T:14344 | ITS M,ORE THAN A MONTH NO UPDTS ADV THE FILE IS |
| 5/24/2010 | DM | | | | | T:14344 | UNDER REW ADV TO CB END OF THE...CONT.. |
| 5/24/2010 | DM | | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | DM | | | | | T:14344 | WEEK N CHK ON THE STAT THEN HE SD THERE S |
| 5/24/2010 | DM | | | | | T:14344 | PROGRAMME WHERE HIS UPB CAN COME DOWN ADV ITS HAFA |
| 5/24/2010 | DM | | | | | T:14344 | ADV HE CAN GET INFO ON THAT DEP GAVE THE # ADV WE |
| 5/24/2010 | DM | | | | | T:14344 | STILL DONT HAVE THAT MOD FOR REW...MJ |
| 5/24/2010 | DM | | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | CIT | ESC05 | | | | T:13405 | 050 cap amt:  0 |
| 5/24/2010 | CIT | ESC05 | | | | T:13405 | shtg amt:  1867.52 |
| 5/24/2010 | CIT | ESC05 | | | | T:13405 | esc pmt (1/12th): 385.15 |
| 5/24/2010 | CIT | ESC05 | | | | T:13405 | 1/60th amt of shtg:  31.12 |
| 5/24/2010 | DM | | | | | T:14344 | BR2 CI REG MOD ADV ABOUT THE MISSING DOCS HE SD HE |
| 5/24/2010 | DM | | | | | T:14344 | SENT TEH DOC BOTH THR PREVIOUS HARDSHIP N THE NEW |
| 5/24/2010 | DM | | | | | T:14344 | ONE ADV DO SEE THE SAME ADV TO CB LATER N CHK ON |
| 5/24/2010 | DM | | | | | T:14344 | THE STAT...MJ |
| 5/24/2010 | DM | | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | 050 NEW CIT#330 Please run What If Escrow |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | Analysis; Roll 2 Months   Effective OCT 2010 |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | and retarget to Teller 5995 when complete |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | 048 Retarget CIT#854; Passed Express Decision 1 |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | DTI=37.516%; Escrow Reviewing for full |
| 5/24/2010 | CIT | COL09 | | | | T:07038 | Decision 1 |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | ISGN - 04/26/10 |
| 5/25/2010 | NT | ATTNC | | | | T:26960 | Attempt - Answering Machine - No msg |
| 5/25/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 5/25/2010 | DM | | | | | T:14235 | B2 CALD IN AS WANTD TO KNW THE STATS ON TEH LN MD |
| 5/25/2010 | DM | | | | | T:14235 | RQST...ADV THT THE ACC IS BEIN RVWD & TO FU IN |
| 5/25/2010 | DM | | | | | T:14235 | 2WKS TIME FOR THE STATS...MOHAN R |
| 5/25/2010 | DM | | | | | T:14235 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/25/2010 | CIT | COL09 | | | | T:01918 | 050 DONE 05/25/10 BY TLR 01918 |
| 5/25/2010 | CIT | COL09 | | | | T:01918 | TSK TYP 330-TRIAL HMP ESC L |
| 5/25/2010 | CIT | COL09 | | | | T:01918 | 050 Close CIT#330 Escrow Complete; Continuing |
| 5/25/2010 | CIT | COL09 | | | | T:01918 | Preparing for Decision 2 |
| 5/25/2010 | CIT | COL09 | | | | T:01918 | 048 Retarget CIT#854; Passed Decision 1 |

| 5/26/2010 | DM | | | | | | B2 CALLED IN REGARDING THE LOAN MOD,ADV THE ACCT |
| 5/26/2010 | DM | | | | | T:15951 | IS UNDER REVIEW FOR POSSIBLE MOD,ADV THE REP |
| 5/26/2010 | DM | | | | | T:15951 | NAME,ADV WE HAVE DONE BPO AND ACCT IS UNDER |
| 5/26/2010 | DM | | | | | T:15951 | REVIEW,HE ACK TO CALL BACK BY END OF THIS |
| 5/26/2010 | DM | | | | | T:15951 | MONTH...RARATNAM |
| 5/26/2010 | DM | | | | | T:15951 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/26/2010 | NT | IRSR | | | | T:23694 | sent 4506T to IRS |
| 5/26/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 05/26/10 |
| 5/26/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   UNCOMPLETED |
| 5/26/2010 | CIT | COL11 | | | | T:30875 | 048 Retarget CIT 854 PM Effective 10/01/10 account |
| 5/26/2010 | CIT | COL11 | | | | T:30875 | ready for Trail Waterfall. |
| 5/26/2010 | LMT | | | | | | PURSUE FORBEARANCE   (500) COMPLETED 05/26/10 |
| 5/26/2010 | LMT | | | | | | BPO OBTAINED      (5)   COMPLETED 05/26/10 |
| 5/26/2010 | LMT | | | | | | BPO ORDERED      (4)   COMPLETED 05/26/10 |
| 5/26/2010 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 05/26/10 |
| 5/26/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 05/26/10 |
| 5/26/2010 | CIT | COL11 | | | | T:30875 | 051 NEW CIT 808: Do not refer to FCL |
| 5/27/2010 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  05/27/10 |
| 5/27/2010 | LMT | | | | | |  REJECTED BY:SERVICER |
| 5/27/2010 | LMT | | | | | | REJECT REASON: OTHER |
| 5/27/2010 | LMT | | | | | | REJECTED WORKOUT |
| 5/27/2010 | NT | NHMP2 | | | | T:01040 | Failed HMP Decision 2 - FAILRATE |
| 5/27/2010 | CIT | COL09 | | | | T:01040 | 052 NEW CIT#835: Failed HMP Decision 2 - |
| 5/27/2010 | CIT | COL09 | | | | T:01040 | (FAILRATE) |
| 5/27/2010 | CIT | COL09 | | | | T:01040 | 048 Retarget CIT#854; Failed HMP Decision 2; |
| 5/27/2010 | CIT | COL09 | | | | T:01040 | Opened CIT 835 for Traditional MOD Review and |
| 5/27/2010 | CIT | COL09 | | | | T:01040 | sending denial letter |
| 5/27/2010 | DM | | | | | T:14342 | SPK TO BRWR INFO GVN HMP MOD DENIED DUE TO CANNOT |
| 5/27/2010 | DM | | | | | T:14342 | OWER THE PYMTS ENOUGH TO BE APPROVED FOR HMP...ADV |
| 5/27/2010 | DM | | | | | T:14342 | WORKING ON NON HMP TRIAL PLAN TO GET AN UPDATE |
| 5/27/2010 | DM | | | | | T:14342 | ASKED TO CALL BACK ON TUESDAY, ADV ALL THE DOCS |
| 5/27/2010 | DM | | | | | T:14342 | HAVE BEEN RECVD...MK |
| 5/27/2010 | DM | | | | | T:14342 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/28/2010 | OL | | 0 | 68 | 5 | | WDOYLM - 10 DAY DOC |
| 5/28/2010 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  05/28/10 |
| 5/28/2010 | LMT | | | | | |  REJECTED BY:SERVICER |
| 5/28/2010 | LMT | | | | | | REJECT REASON: OTHER |
| 5/28/2010 | LMT | | | | | | CLOSING MODULE |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | 053 DONE 05/28/10 BY TLR 30011 |

| 5/28/2010 | CIT | COL19 | | | | T:30011 | TSK TYP 712-DENIED MODIFICA |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | 053 NEW CIT 712: |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | BORROWER REPORTED CURRENT HARDSHIP AS HARDSHIP |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | IS THE SAME HARDSHIP AS FOR PREVIOUS |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | MODIFICATION.  NO CHANGE IN CIRCUMSTANCES |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | NOTED.  UNABLE TO REVIEW FOR MODIFICATION WITH |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | SAME REASON FOR DEFAULT.  MODIFICATION DENIED. |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | -- R.MAGNESS 6659 |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | 052 DONE 05/28/10 BY TLR 30011 |
| 5/28/2010 | CIT | COL19 | | | | T:30011 | TSK TYP 835-PRE-LOSS MIT MO |
| 5/28/2010 | DM | | | | | T:14232 | BRW2 CALD VFD, CALED FOR MOD STAT, ADVSD HMP |
| 5/28/2010 | DM | | | | | T:14232 | DENIED DUE TO INSUFF INCOME, ADVSD DENIAL LETTER |
| 5/28/2010 | DM | | | | | T:14232 | SENT, ADVSD NON HMP WIL BE REVIEWD,WANTD TO KNO IF |
| 5/28/2010 | DM | | | | | T:14232 | HE GETS PRINC REDUCTION, ADVSD TO WAIT FOR APRVL |
| 5/28/2010 | DM | | | | | T:14232 | TO KNOW THAT,PRABEEN |
| 5/28/2010 | DM | | | | | T:14232 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 5/28/2010 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 5/28/2010 | CIT | COL09 | | | | T:01918 | 048 DONE 05/28/10 BY TLR 01918 |
| 5/28/2010 | CIT | COL09 | | | | T:01918 | TSK TYP 854-CORE CASH FLOW |
| 5/28/2010 | CIT | COL09 | | | | T:01918 | 048 Close CIT#854.  Denied HMP Due To:  Using |
| 5/28/2010 | CIT | COL09 | | | | T:01918 | Waterfall, cannot lower payment enough to be |
| 5/28/2010 | CIT | COL09 | | | | T:01918 | approved for HMP. |
| 6/1/2010 | LMT | | | | | | FILE CLOSED        (7)    COMPLETED 06/01/10 |
| 6/1/2010 | DM | | | | | T:31985 | B1 CI TO CHECK THE STATUS ON THE MOD,ADV MOD |
| 6/1/2010 | DM | | | | | T:31985 | DENIED AS HIS HARDSHIP HAS NOT CHANGED THEN WHAT |
| 6/1/2010 | DM | | | | | T:31985 | IT WAS PREVIOUSLY AND ADV MOD WAS GIVEN TO HIM ON |
| 6/1/2010 | DM | | | | | T:31985 | 11/03 WITH 1% INT RATE,CUS STTD THAT DF WAS NOT |
| 6/1/2010 | DM | | | | | T:31985 | GIVEN,ADV DF OF $5800 WAS GIVEN AND $120K WAS |
| 6/1/2010 | DM | | | | | T:31985 | DIFFERED...CONTD |
| 6/1/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/1/2010 | DM | | | | | T:31985 | CONTD...CUS WANTD TO KNOW IF THE DENIAL LETTER HAS |
| 6/1/2010 | DM | | | | | T:31985 | BEEN SENT,ADV IT WILL BE,CUS STTD THAT HE WILL |
| 6/1/2010 | DM | | | | | T:31985 | HAVE A LOOK AT IT AND THE TREASURY |
| 6/1/2010 | DM | | | | | T:31985 | GUIDELINES...PARIK |
| 6/1/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/2/2010 | DM | | | | | T:01705 | JULIO PICHARDO VAI SSN PROP/MAIL ADDRESS OCCP |
| 6/2/2010 | DM | | | | | T:01705 | 1NUM .ADVSD TAD GRAC FUT LC.DCLND PBP.PTP MAIL |
| 6/2/2010 | DM | | | | | T:01705 | 656.53 RECV BY 6-10.CLD TO CHK MOD RVW .ADVSD |
| 6/2/2010 | DM | | | | | T:01705 | DENIED. LTR SENT 5-28.CUST TRYING TO GT PRIN |
| 6/2/2010 | DM | | | | | T:01705 | REDUC.ADVSD MOD JUS COMPLET RATE 1%.GVCA/DIS ADVSD |

| 6/2/2010 | DM | | | | | T:01705 | CN TRY LATER/NXT MNTH TO SEE IF PRIN/REDUC OPTION |
|----------|-----|-------|--|--|--|---------|---------------------------------------------------|
| 6/2/2010 | DM | | | | | T:01705 | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS |
| 6/2/2010 | DM | | | | | T:31985 | NO LOSS MIT FLAG AS MOD ALREADY COMPLETED ON THIS |
| 6/2/2010 | DM | | | | | T:31985 | ACCT WITH 1% INT RATE..XFRED TO LOAN RES...PARIK |
| 6/2/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/2/2010 | CIT | COL01 | | | | T:01059 | 051 DONE 06/02/10 BY TLR 01059 |
| 6/2/2010 | CIT | COL01 | | | | T:01059 | TSK TYP 808-DO NOT REFER TO |
| 6/2/2010 | CIT | COL01 | | | | T:01059 | 051 removal by script |
| 6/4/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/4/2010 | DMD | | | | | T:22222 | 06/04/10 13:13:44 NO AGENT AVAILABLE |
| 6/4/2010 | DMD | | | | | T:22222 | 06/04/10 10:56:38 FAX MODEM |
| 6/7/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 6/7/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 6/7/2010 | DMD | | | | | T:22222 | 06/07/10 14:20:17 RPC NO RESOLUTION |
| 6/7/2010 | DMD | | | | | T:22222 | 06/07/10 11:28:11 WRONG OR DISCONNECTED |
| 6/7/2010 | DM | | | | | T:02025 | TTB2 WHO STATED THE REASON OF HARDSHIP WAS |
| 6/7/2010 | DM | | | | | T:02025 | DIFFERENT THAN THE 1ST LOAN MOD; I ADV TO CONTACT |
| 6/7/2010 | DM | | | | | T:02025 | LOAN RES TO DISPUTE ANYTHING CONCERNING LOAN MOD; |
| 6/2/2010 | DM | | | | | T:02025 | B2 ADV WANTED TO STAY IN PROP...DMC6693 |
| 6/7/2010 | DM | | | | | T:02025 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/7/2010 | NT | CTSX | | | | T:02025 | b1 adv staying in prop..dmc6693 |
| 6/7/2010 | DM | | | | | T:26777 | B1 CI TO REQT FOR MOD REV AGAIN, SAYS THAT |
| 6/7/2010 | DM | | | | | T:26777 | ACCORDING TO TV NEWS HIS FILE IS ELIGIBLE FOR |
| 6/7/2010 | DM | | | | | T:26777 | MOD, FOUND ACCNT WAS PREVIOUSLY REVIEWED BUT |
| 6/7/2010 | DM | | | | | T:26777 | DECLINED SINCE ACCNT CURRENT AND ALSO THE HDD SHIP |
| 6/7/2010 | DM | | | | | T:26777 | SENT FOR 2ND TIME IS THE SAME AS BEFORE,MOREOVER |
| 6/7/2010 | DM | | | | | T:26777 | LOSSMIT ALERT IS ALREADY CLOSED---SAMAR |
| 6/7/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 6/7/2010 | CIT | ASM01 | | | | T:13906 | 049 DONE 06/07/10 BY TLR 13906 |
| 6/7/2010 | CIT | ASM01 | | | | T:13906 | TSK TYP 416-COVENANT VIOLAT |
| 6/7/2010 | CIT | ASM01 | | | | T:13906 | 049 closing cit 416 - |
| 6/2/2010 | CIT | ASM01 | | | | T:13906 | imaged docs are a deed of trust, not a |
| 6/7/2010 | CIT | ASM01 | | | | T:13906 | covenant violation |
| 6/7/2010 | DM | | | | | T:13072 | TT B2 VAI ADV NO TAD...HAS QUESTION ABOUT MOD..ADV |
| 6/7/2010 | DM | | | | | T:13072 | HE HAD MOD IN NOV AND CURRENT HARDSHIP IS THE SAME |
| 6/7/2010 | DM | | | | | T:13072 | HARSHIP AS THE PREVIOUS MOD NO CHANGE IN |
| 6/7/2010 | DM | | | | | T:13072 | CIRCUMSTANCES ADV HIM NOT ABLE TO REV FOR MOD AT |
| 6/7/2010 | DM | | | | | T:13072 | THIS TIME..INSISTED TO SPEAK WITH LM.. |
| 6/7/2010 | DM | | | | | T:13072 | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN |
| 6/7/2010 | NT | LMT | | | | T:11415 | b1 ci inq re stat of loan mod std that he already |

| Date | Code | Code2 | | | | T-Code | Description |
|------|------|-------|---|---|---|--------|-------------|
| 6/7/2010 | NT | LMT | | | | T:11415 | faxed the hardship letter, but he did rcvd a call |
| 6/7/2010 | NT | LMT | | | | T:11415 | stating that we didnt rcvd anyting, due to cit |
| 6/7/2010 | NT | LMT | | | | T:11415 | stat active, unable to explain the details to cst, |
| 6/7/2010 | NT | LMT | | | | T:11415 | ref to LMT, ref # 1-800-850-4622, xfer |
| 6/7/2010 | NT | LMT | | | | T:11415 | call.mj8976828 |
| 6/7/2010 | DM | | | | | T:26981 | 7144474207 -- FAX MAHCINE WHEN I CALLED; PER |
| 6/7/2010 | DM | | | | | T:26981 | NOTES, BORROWER IS ALREADY AWARE OF MOD DENIAL; |
| 6/7/2010 | DM | | | | | T:26981 | THIS ACCOUNT IS CURRENT AND BORROWER ALREADY GOT A |
| 6/7/2010 | DM | | | | | T:26981 | MODIFICATION NOVEMEBR OF 2009; I AM REMOVING |
| 6/7/2010 | DM | | | | | T:26981 | ACCOUNT FROM LAU MODCTS CAMPAING BC BORROWERS ARE |
| 6/7/2010 | DM | | | | | T:26981 | NOT A LIQUIDATION PROSPECT....DOBSON2495. |
| 6/7/2010 | DM | | | | | T:26981 | ACTION/RESULT CD CHANGED FROM LMDC TO BRIP |
| 6/7/2010 | NT | CTSX | | | | T:26981 | 7144474207 -- FAX MAHCINE WHEN I CALLED; PER |
| 6/7/2010 | NT | CTSX | | | | T:26981 | NOTES, BORROWER IS ALREADY AWARE OF MOD DENIAL; |
| 6/7/2010 | NT | CTSX | | | | T:26981 | THIS ACCOUNT IS CURRENT AND BORROWER ALREADY GOT A |
| 6/7/2010 | NT | CTSX | | | | T:26981 | MODIFICATION NOVEMEBR OF 2009; I AM REMOVING |
| 6/7/2010 | NT | CTSX | | | | T:26981 | ACCOUNT FROM LAU MODCTS CAMPAING BC BORROWERS ARE |
| 6/7/2010 | NT | CTSX | | | | T:26981 | NOT A LIQUIDATION PROSPECT....DOBSON2495. |
| 6/7/2010 | DM | | | | | T:10364 | BRW 2 CI REGDS TO MOD, ADV BRW AS PER REP'S NOTES |
| 6/7/2010 | DM | | | | | T:10364 | DATED 05/28/10, BORROWER REPORTED CURRENT HARDSHIP |
| 6/7/2010 | DM | | | | | T:10364 | AS HARDSHIP IS THE SAME HARDSHIP AS FOR PREVIOUS |
| 6/7/2010 | DM | | | | | T:10364 | MODIFICATION.  NO CHANGE IN CIRCUMSTANCES  NOTED. |
| 6/7/2010 | DM | | | | | T:10364 | UNABLE TO REVIEW FOR |
| 6/7/2010 | DM | | | | | T:10364 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 6/7/2010 | DM | | | | | T:10364 | MODIFICATION WITH SAME REASON FOR DEFAULT. ADV |
| 6/7/2010 | DM | | | | | T:10364 | PREV MOD WAS DONE 11/03/10, ADV TO SPK WITH LOAN |
| 6/7/2010 | DM | | | | | T:10364 | RES FOR ANY RPP POSSIBLE, AND ALSO IF HARDSHIP HAS |
| 6/7/2010 | DM | | | | | T:10364 | CHANGED HE CAN RE-APPLY AND SEND NEW W/OUT PKGE |
| 6/7/2010 | DM | | | | | T:10364 | AND RESENT POI, BRW SD HE WILL SPK WITH THE |
| 6/7/2010 | DM | | | | | T:10364 | TREASURY DEPT AND C/B ACK, MIMRAN |
| 6/7/2010 | DM | | | | | T:10364 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 6/8/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/10/2010 | DM | | | | | T:10363 | BWR CALLED TO CHK IF WE HAVE RECVD THE FAX HE SENT |
| 6/10/2010 | DM | | | | | T:10363 | 24HRS AGO ADVSD MR THT NO.ADVSD MR TO F/U |
| 6/10/2010 | DM | | | | | T:10363 | ./PRADEEP |
| 6/10/2010 | DM | | | | | T:10363 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/11/2010 | DM | | | | | T:10363 | BWR CALLED TO CHK IF WE HAVE RECVD THE FAX HE SENT |
| 6/11/2010 | DM | | | | | T:10363 | 24HRS AGO ADVSD MR THT NO.ADVSD MR THT THR IS NO |
| 6/11/2010 | DM | | | | | T:10363 | MOD BEEN REVIEW ON THE FILE ADVSD THT HE WILL HAVE |
| 6/11/2010 | DM | | | | | T:10363 | TO REAPPLY AND HE SEND IN A LETTER TO US WILL NOT |

| Date | Code | | | | | Code2 | Description |
|------|------|--|--|--|--|-------|-------------|
| 6/11/2010 | DM | | | | | T:10363 | HELP..RM WANST INFO ON A NEW PLAN ABT THE |
| 6/11/2010 | DM | | | | | T:10363 | PRINCIPAL CANCELATION HU WHILE ON HOLD .../PRADEEP |
| 6/11/2010 | DM | | | | | T:10363 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/16/2010 | DM | | | | | T:31311 | B2 CLD IN TO CHK WHETHER WE HAVE RCVD THE |
| 6/16/2010 | DM | | | | | T:31311 | HARDSHIPM LETTER FAX THAT HE AHS FAXED TO US ON |
| 6/16/2010 | DM | | | | | T:31311 | 06/09/10 AT 866-709-4744..CHKED LG AND FOUNG FAX |
| 6/16/2010 | DM | | | | | T:31311 | NOT RCVD YET,HENCE INFED HIM TO HAVE THE SAME |
| 6/16/2010 | DM | | | | | T:31311 | REFAXED AT 866-709-4744 AND CALL US ON FRIDAY TO |
| 6/16/2010 | DM | | | | | T:31311 | CHK THE SAME..B2 ACKED...BIKRAM |
| 6/16/2010 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/16/2010 | DM | | | | | T:26774 | TT B2 FXD A HARDSHP LTTR TO U/W  SINCE THY DIDN'T |
| 6/16/2010 | DM | | | | | T:26774 | ACCPT ITS WAS SME AS PRV HARDSHLP LLTTR. B2 HAS FXD |
| 6/16/2010 | DM | | | | | T:26774 | ON 06/09 HVVER WHILE CHKING NOTES ON 05/28, WHILE |
| 6/16/2010 | DM | | | | | T:26774 | CHKING LOOKING GLASS FOR THE FX. B2 |
| 6/16/2010 | DM | | | | | T:26774 | HUNGUP PLZ LET THE BRWR KNW WE HVNT RCVD THE FX |
| 6/16/2010 | DM | | | | | T:26774 | YET.....JOHNSY |
| 6/16/2010 | DM | | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/18/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/02/10 |
| 6/21/2010 | DM | | | | | T:14238 | B CI TO CHK IF RECD THE DOCS ADV NO DOCS RECD WN |
| 6/21/2010 | DM | | | | | T:14238 | PROBED B IS REF TO HARRDHIP WHICH HE SNT WAY BACK |
| 6/21/2010 | DM | | | | | T:14238 | FOR WHCIH AS ON 5/28/10 MOD HAS BEEN DENIED B |
| 6/21/2010 | DM | | | | | T:14238 | CLAIMS HE APPLIED FOR GOVT PROGRAM FOR PRINCIPAL |
| 6/21/2010 | DM | | | | | T:14238 | REDUCTIONS ADV NO UPDATE ADV AC/ DUE FOR 07/01/10 |
| 6/21/2010 | DM | | | | | T:14238 | PMT $656.53 ADV TO WRITE THE PROGRAM NAME ALNG |
| 6/21/2010 | DM | | | | | T:14238 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 6/21/2010 | DM | | | | | T:14238 | WITH ALL DOCS SO WE LET B KNOW IF OR INVESTR IS |
| 6/21/2010 | DM | | | | | T:14238 | PARTICIPANT OF THT PROGRAM GV FAX# B SD HE WILL |
| 6/21/2010 | DM | | | | | T:14238 | RE-SND WITH DOCS.        RAJ |
| 6/21/2010 | DM | | | | | T:14238 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 7/6/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 7/12/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/5/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 8/10/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/11/2010 | NT | 4506T | | | | T:13680 | IRS Transcript Received, imaged as TXRS |
| 9/7/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/9/2010 | DM | | | | | T:26518 | B1, ADV WANTS BALLOON PYMNT DROPPED FROM MOD DUE |
| 9/9/2010 | DM | | | | | T:26518 | TO DEED IN TRUST THAT HAS TAKEN ALL EQUITY FROM |
| 9/9/2010 | DM | | | | | T:26518 | PROP, ADV WILL NEED TO RE APPLY, NEW CIT 155, ADV |
| 9/9/2010 | DM | | | | | T:26518 | CL, LT, LC, NC, ENDED CALL. |
| 9/9/2010 | DM | | | | | T:26518 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |

| Date | Code | Code2 | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 9/9/2010 | CIT | COL04 | | | | T:26518 | 054 B1 old advised will mail financial package |
| 9/9/2010 | CIT | COL04 | | | | T:26518 | information. Provided expectations. |
| 9/10/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 11/18/10 |
| 9/10/2010 | NT | CIT | | | | T:25101 | CIT 155 - LM Package Sent |
| 9/21/2010 | DM | | | | | T:19124 | TT B2 ADV ACCT IS CURRENT B1 IS ASKIN FOR PRIN BAL |
| 9/21/2010 | DM | | | | | T:19124 | B1 IS ASKIN OF DIFFERMENT AMT THAT WAS DIFFERED ON |
| 9/21/2010 | DM | | | | | T:19124 | THE ACCT ADV NEED TO UPDATE INFO(PKGED), B1 SAID |
| 9/21/2010 | DM | | | | | T:19124 | THAT HE CANT REFI |
| 9/21/2010 | DM | | | | | T:19124 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 9/27/2010 | NT | HMPSC | | | | T:25101 | Home Affordable Modification program 2nd notice |
| 9/27/2010 | NT | HMPSC | | | | T:25101 | sent to borrower via certified mail # |
| 9/27/2010 | NT | HMPSC | | | | T:25101 | '9171923172001450565888 |
| 9/29/2010 | NT | SEGMT | | | | T:02023 | RAU_Segmentation |
| 10/5/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 10/7/2010 | DM | | | | | T:02013 | DFLT REASON 2 CHANGED TO: BLANK |
| 10/7/2010 | DM | | | | | T:02013 | DFLT REASON 3 CHANGED TO: BLANK |
| 10/7/2010 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/7/2010 | DM | | | | | T:02013 | CONT... FYI RIGHT UPB PROVIDED TO B2 IS 61273.19, |
| 10/7/2010 | DM | | | | | T:02013 | AMOUNT KEYED IN THE 1ST PART OF NOTE IS KEYED IN |
| 10/7/2010 | DM | | | | | T:02013 | ERROR. |
| 10/7/2010 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 10/7/2010 | DM | | | | | T:02013 | TT B2 VRFD, ADV ACCT IS CURRENT, CI SD REQUESTED A |
| 10/7/2010 | DM | | | | | T:02013 | REV FOR MOD THAT WAS APPROVED ON THE LOAN LAST |
| 10/7/2010 | DM | | | | | T:02013 | 11/09 SD HE WAS ADV THAT ASIDE FORM THE CURRENT |
| 10/7/2010 | DM | | | | | T:02013 | PRINCIPAL BAL ON THE ACCT IAO $ 31273.19 RIGHT |
| 10/7/2010 | DM | | | | | T:02013 | AFTER THE LOAN MATURES HE WILL NEED TO PAY A |
| 10/7/2010 | DM | | | | | T:02013 | BALLOON PMT IAO $120.000, ASKING IF HE CN HAVE IT |
| 10/7/2010 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 10/7/2010 | DM | | | | | T:02013 | REVWD AND ASKING FOR COPY BEC IT SHOULD NOT BE |
| 10/7/2010 | DM | | | | | T:02013 | THAT WAY. WHILE CHECKING ON THE SYATEM TO VRFY |
| 10/7/2010 | DM | | | | | T:02013 | INFO, PLACED B2 ON HOLD, B2 HUNG UP. |
| 10/7/2010 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 10/7/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/8/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 11/18/10 |
| 10/8/2010 | DM | | | | | T:18556 | TT BI VI ADV WOULD BE SENDING IN A LETTER TO ADV |
| 10/8/2010 | DM | | | | | T:18556 | THAT HAS SENT IN DOCUMENTS TO SHOW OF THE DIFFERED |
| 10/8/2010 | DM | | | | | T:18556 | AMOUNT THAT HE IS NOT GOING TO BE ABLE TO PAY ADV |
| 10/8/2010 | DM | | | | | T:18556 | IF PAYOFF STATEMENT SHOWED ON NOTES ADV YES |
| 10/8/2010 | DM | | | | | T:18556 | BRENDA8932042 |
| 10/8/2010 | DM | | | | | T:18556 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 10/8/2010 | NT | COL | | | | T:21689 | b2 c i to know if there are defer/ prin bal on the |
| 10/8/2010 | NT | COL | | | | T:21689 | acct. bec. she was adv last 11/09 that he needs to |
| 10/8/2010 | NT | COL | | | | T:21689 | make a lump sum pmt of $120k right after the mat |
| 10/8/2010 | NT | COL | | | | T:21689 | date. vi in Dis Notes & Dis His for the pmt hist |
| 10/8/2010 | NT | COL | | | | T:21689 | last 11/09 and xfrd the Coll nestle m 8978138 |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | 055 Teller Id:21689 |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | Fax Number: |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | Phone Number:7144474207 |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | CITReson:payoff flag =D |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | Requestor Name:Julio Pichardo |
| 10/8/2010 | CIT | INQ75 | | | | T:21689 | Int Thr Date:10/16/10 |
| 10/8/2010 | DM | | | | | T:12530 | TT B2,VI,ADV ACCT IS CURRENT,IS INQ ABOUT VERBAL |
| 10/8/2010 | DM | | | | | T:12530 | PO.ADV TO XFER CALL TO VRU.IS INQ ABOUT DEFERMENT |
| 10/8/2010 | DM | | | | | T:12530 | AMNT WHEN HE COMPLTED THE LOAN MOD LAST YEAR.XFER |
| 10/8/2010 | DM | | | | | T:12530 | CALL TO VRU.ADV CC,CL,LC,-CR. |
| 10/8/2010 | DM | | | | | T:12530 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/11/2010 | NT | PAY | | | | T:19330 | additional fees are $120000 (flag D) |
| 10/11/2010 | PAY | | 0 | 70 | 7 | | ORIG TO: ROCIO PICHARDO |
| 10/11/2010 | PAY | | 0 | 70 | 7 | | INT TO 101610 EXP DT 101610 AMT 0181346.37 |
| 10/12/2010 | DM | | | | | T:31912 | TT B1 VAI; ADV ACCT IS CURRENT: B1 CI REGARDS TO |
| 10/12/2010 | DM | | | | | T:31912 | THE $120K.B1 STTD THE 120K IS NOT OBTAINABLE. ADV |
| 10/12/2010 | DM | | | | | T:31912 | B1 ADDITIONAL RESEARCH APPEARS TO BE IN PLACE ADV |
| 10/12/2010 | DM | | | | | T:31912 | B1 TO ALLW MORE TIME AND CBB |
| 10/12/2010 | DM | | | | | T:31912 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 10/12/2010 | CIT | CSH30 | | | | T:07956 | 055 DONE 10/12/10 BY TLR 07956 |
| 10/12/2010 | CIT | CSH30 | | | | T:07956 | TSK TYP 720-PO STMT SCRIPT |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | 056 DONE 10/13/10 BY TLR 22879 |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | 056 closing cit, tt b1, b1 wanted 120k ballon pmt |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | due @ mat date wavie adv unable to, b1 sd cant |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | make adv not end for 23years a lot can change |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | then adv if didnt agree to terms of mod |
| 10/13/2010 | CIT | COL04 | | | | T:22879 | shouldnt sign mod docs |
| 10/13/2010 | CIT | COL04 | | | | T:18166 | 056 940-b2 cld in..stated needed to speak to sup |
| 10/13/2010 | CIT | COL04 | | | | T:18166 | in regards to his mod |
| 10/13/2010 | DM | | | | | T:18166 | B2 CLD IN..STATED WAS XFERRED FROM DIF DEPARTMENT |
| 10/13/2010 | DM | | | | | T:18166 | NEEDED TO SPEAK TO SUP..XFER CALL |
| 10/13/2010 | DM | | | | | T:18166 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 10/13/2010 | NT | LMT | | | | T:01302 | trf to loss mit. sally4122 |
| 10/13/2010 | DM | | | | | T:01549 | TT B2 VI NO TAD, B2 IS CALLING FOR UPDATE ON |

83

| Date | Type | Code | | T: | Description |
|---|---|---|---|---|---|
| 10/13/2010 | DM | | | T:01549 | CHANGING DEFERRED AMT OF 120000. ADV B1 THE ONLY |
| 10/13/2010 | DM | | | T:01549 | WAY TO CHANGE THE INFO IS TO REAPPLY FOR LOAN MOD |
| 10/13/2010 | DM | | | T:01549 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/15/2010 | CIT | COL66 | | T:26303 | 057 new cit 940 06:35pm. b1 ci requesting for the |
| 10/15/2010 | CIT | COL66 | | T:26303 | po fee to be waived. sd he didnt req for it. |
| 10/15/2010 | CIT | COL66 | | T:26303 | no info on who req for the po |
| 10/15/2010 | CIT | COL66 | | T:26303 | statement.adv to write a letter to corr |
| 10/15/2010 | CIT | COL66 | | T:26303 | dept but he refused to.asked for sup. no once |
| 10/15/2010 | CIT | COL66 | | T:26303 | is available. adv will have a sup call him |
| 10/15/2010 | CIT | COL66 | | T:26303 | back.tnx!marifeb 8975633 |
| 10/15/2010 | DM | | | T:26303 | B1 CI VFD ACCNTCI REG THE PO FEE THAT HAS BEEN |
| 10/15/2010 | DM | | | T:26303 | ASSESSD IN THE ACCNT. SD HE DID NOT REQUEST FOR A |
| 10/15/2010 | DM | | | T:26303 | PO STATEMENT. PO FEE HAS BEEN ASSESSD 10/11/10. NO |
| 10/15/2010 | DM | | | T:26303 | INFO WHO REQ FOR IT. WANTS THAT THE FEE TO BE |
| 10/15/2010 | DM | | | T:26303 | WAIVED. ADV TO WRITE A LETTER TO CORR DEPT. ASKED |
| 10/15/2010 | DM | | | T:26303 | FOR SUP. NO ONE IS AVAILABLE. OFFRD SUP CALL BACK. |
| 10/15/2010 | DM | | | T:26303 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 10/18/2010 | DM | | | T:31404 | TT B2 VI. HE IS CONCERNED ABOUT THE PRIOR MOD AND |
| 10/18/2010 | DM | | | T:31404 | THE DEFERRD AMOUNT ON IN. HE STTD HE HAS A DOC |
| 10/18/2010 | DM | | | T:31404 | THAT WE SHOULDNT HAVE DONE THAT. ADV HE CAN |
| 10/18/2010 | DM | | | T:31404 | REAPPLY IF HE LIKE. ALSO ADV ADDL FUNDS AFTER PYMT |
| 10/18/2010 | DM | | | T:31404 | GO TO PRIN IF NOTHING ELSE OWED. HE STTD THAT IS |
| 10/18/2010 | DM | | | T:31404 | HOW HE WANTS FUNDS APPLIED. |
| 10/18/2010 | DM | | | T:31404 | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN |
| 10/18/2010 | NT | INQ | | T:05056 | b1 ci inq po fee from a po stmn that never |
| 10/18/2010 | NT | INQ | | T:05056 | requested adv fee waived salvador.8977093 |
| 10/18/2010 | DM | | | T:01714 | TT B1 VAI ACCT IS CURRENT CUSTOMER CALLING TO SEE |
| 10/18/2010 | DM | | | T:01714 | IF PO FEE WAS REMOVED PER NOT REQUESTED ADV HASN'T |
| 10/18/2010 | DM | | | T:01714 | BEEN REMOVED WL XFER TO CUSTOMER SERVICE |
| 10/18/2010 | DM | | | T:01714 | ACTION/RESULT CD CHANGED FROM NOTE TO BRTR |
| 10/18/2010 | DM | | | T:21535 | PLS SEE CONT#57  TNX!CARMELAM.8970954 |
| 10/18/2010 | DM | | | T:21535 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 10/18/2010 | CIT | COL63 | | T:21535 | 057 fyi 1st attempt @ 7:21 pm cst ph# |
| 10/18/2010 | CIT | COL63 | | T:21535 | 714-447-4207.got vm,lm.adv to cb 1800.850.4622 |
| 10/18/2010 | CIT | COL63 | | T:21535 | opt 5 ext 8927048.tnx!carmelam.8970954 |
| 10/19/2010 | DM | | | T:19497 | PLS SEE CTNL #57 CORNELIOV8970877 |
| 10/19/2010 | DM | | | T:19497 | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE |
| 10/19/2010 | CIT | COL63 | | T:19497 | 057 DONE 10/19/10 BY TLR 19497 |
| 10/19/2010 | CIT | COL63 | | T:19497 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/19/2010 | CIT | COL63 | | T:19497 | 057 CLSOING CIT 940 - 2n attempt  called b2 using |

| Date | Code | | | | | | Detail |
|------|------|---|---|---|---|---|--------|
| 10/19/2010 | CIT | COL63 | | | | | |
| 10/19/2010 | CIT | COL63 | | | | | |
| 10/19/2010 | D28 | | 0 | DT | | 8 | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 11/5/2010 | DM | | | | | | T:00000 EARLY IND: SCORE 068 MODEL EI16C |
| 11/9/2010 | CIT | EOY50 | | | | | T:01504 054 DONE 11/09/10 BY TLR 01504 |
| 11/9/2010 | CIT | EOY50 | | | | | T:01504 TSK TYP 155-CC TRACK - LM F |
| 11/9/2010 | CIT | EOY50 | | | | | T:01504 054 Closing Expired CIT 155 |
| 11/9/2010 | D28 | | 0 | DT | | 8 | BILLING STATEMENT FROM REPORT R628 |
| 11/12/2010 | CBR | | 0 | 00 | | 1 | T:00000 CR BUR RPT STATUS=N;EXPIRE DT =  11/18/10 |
| 12/7/2010 | DM | | | | | | T:00000 EARLY IND: SCORE 068 MODEL EI16C |
| 12/8/2010 | D28 | | 0 | DT | | 8 | BILLING STATEMENT FROM REPORT R628 |
| 1/5/2011 | DM | | | | | | T:00000 EARLY IND: SCORE 068 MODEL EI16C |
| 1/7/2011 | D28 | | 0 | DT | | 8 | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2011 | DM | | | | | | T:00000 EARLY IND: SCORE 007 MODEL EI16C |
| 2/8/2011 | D28 | | 0 | DT | | 8 | BILLING STATEMENT FROM REPORT R628 |
| 2/28/2011 | DM | | | | | | T:18601 B2 CI ADV ACCNT CURRENT. SD PRIN BAL AMT IS NOT |
| 2/28/2011 | DM | | | | | | T:18601 CORRECT. ADV TO SND SUPPORTING DOCS TO CORR. ADV |
| 2/28/2011 | DM | | | | | | T:18601 LC -CR. |
| 2/28/2011 | DM | | | | | | T:18601 ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 3/2/2011 | CIT | INQ30 | | | | | T:21679 058 new cit 128 corr rcvd |
| 3/7/2011 | DM | | | | | | T:00000 EARLY IND: SCORE 007 MODEL EI16C |
| 3/7/2011 | DM | | | | | | T:11935 SPOKE TO B1. B1 CI TO ENQ WHY THE INVESTOR DOES |
| 3/7/2011 | DM | | | | | | T:11935 NOT REDUCE HIS PRINCIPAL PER THE GUIDELEINS OF A |
| 3/7/2011 | DM | | | | | | T:11935 MODIFICATION. ADV B1 THAT PRINCIPAL REDUCTION IS |
| 3/7/2011 | DM | | | | | | T:11935 AT THE DISCRETION OF THE INVESTOR AND IS NOT A |
| 3/7/2011 | DM | | | | | | T:11935 FEDERAL MANDATE. B1 ENQ WHY THEY HAVE NOT |
| 3/7/2011 | DM | | | | | | T:11935 CONSIDERED THIS AFTER |
| 3/7/2011 | DM | | | | | | T:11935 DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 3/7/2011 | DM | | | | | | T:11935 ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 3/7/2011 | DM | | | | | | T:11935 SEVERAL FAXES.ADV PRINCIPAL REDUCTION IS NOT THE |
| 3/7/2011 | DM | | | | | | T:11935 PRACTICE OF THE INVESTPOR. B1 ADV PYMNT WAS |
| 3/7/2011 | DM | | | | | | T:11935 MAILIED AND WE WIL RECV IT SHORTLY. ACK. |
| 3/7/2011 | DM | | | | | | T:11935 RBLACK2663 |
| 3/7/2011 | DM | | | | | | T:11935 ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 3/7/2011 | DM | | | | | | T:13471 B2 CI...VI.  B2 STATED WANTED TO DO PRIN |
| 3/7/2011 | DM | | | | | | T:13471 REDUCTION.  ADV CANNOT DO THAT AND DO NOT BELIEVE |
| 3/7/2011 | DM | | | | | | T:13471 WE PARTICIPATE IN SUCH PROGRAM.  ADV OF SHORT REFI |
| 3/7/2011 | DM | | | | | | T:13471 BUT BORR DOES NOT QUALIFY.  ADV IF HE IS NOT |
| 3/7/2011 | DM | | | | | | T:13471 LOOKING TO SS NOT SURE WHY THAT DPT XFERED HIM |
| 3/7/2011 | DM | | | | | | T:13471 HERE.  XFERED TO LOAN RES.  SJABRI2512 |

| Date | Code | Type | | | | Ref | Description |
|---|---|---|---|---|---|---|---|
| 3/7/2011 | DM | | | | | T:13471 | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC |
| 3/7/2011 | NT | LMT | | | | T:13471 | DO NOT XFERE TO LAU*****B1 DOES NOT WANT SS AND |
| 3/7/2011 | NT | LMT | | | | T:13471 | DOES NOT QUALIFY FOR SHORT REFI**** |
| 3/7/2011 | DM | | | | | T:18560 | TT B1.ADV B1 TAD.B1 RQST TO KNOW WHY ACC WAS |
| 3/7/2011 | DM | | | | | T:18560 | MODIFY, AND WHY DID INVESTOR DID NOT USE RULE 2859 |
| 3/7/2011 | DM | | | | | T:18560 | TO FORGIVE PARCIAL OF PRICIPAL BAL.ADV B1 THAT |
| 3/7/2011 | DM | | | | | T:18560 | BASE ON FINACIAL INFO ON MOD INVESTOR MAKES DECION |
| 3/7/2011 | DM | | | | | T:18560 | WHAT IS BEST FOR ACC.ADV B1 CALL WILL BE TRANS TO |
| 3/7/2011 | DM | | | | | T:18560 | LAU.ISRAEL8932059 |
| 3/7/2011 | DM | | | | | T:18560 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 3/7/2011 | DM | | | | | T:18560 | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | 058 DONE 03/08/11 BY TLR 01379 |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | TSK TYP 128-CC COR TRACKING |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | 058 close cit 128, rcvd req to lwr prin bal as |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | part of mod. mld rspns adv to contact coll to |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | inq abt other lmt opts, also adv ca is |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | participating in hardest hit funds program, |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | adv of ca website to look into. frwrd to be |
| 3/8/2011 | CIT | INQ30 | | | | T:01379 | imgd. ek x5349 |
| 3/11/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/18/2011 | NT | ESC | | | | T:00019 | B2 ci re the shortage in the esc.. adv of the |
| 3/18/2011 | NT | ESC | | | | T:00019 | analysis generated this month.. adv of the 12 mo. |
| 3/18/2011 | NT | ESC | | | | T:00019 | projection and the maintaining balance in the |
| 3/18/2011 | NT | ESC | | | | T:00019 | esc.. Adv B2 that even if the shortage is not paid |
| 3/18/2011 | NT | ESC | | | | T:00019 | for, his mortgage payment will actually go down to |
| 3/18/2011 | NT | ESC | | | | T:00019 | $662.49 by May 1st 2011 ordnael e 8978673 |
| 4/5/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16C |
| 4/8/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/5/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16C |
| 5/10/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/7/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16C |
| 6/9/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/21/2011 | NT | LMT | | | | T:16105 | b2 ci sd he tt loan investor (wells fargo) abt |
| 6/21/2011 | NT | LMT | | | | T:16105 | "loan forgiveness prog" removing his prin bal so |
| 6/21/2011 | NT | LMT | | | | T:16105 | he can concentrate abt making pmt for the deferred |
| 6/21/2011 | NT | LMT | | | | T:16105 | amt of $120K, acct was already approved for mod |
| 6/21/2011 | NT | LMT | | | | T:16105 | last 2009. pre-30 & advs will mail him a |
| 6/21/2011 | NT | LMT | | | | T:16105 | financial pckg. advs of tat. CherryM 8978227. |
| 6/21/2011 | CIT | INQ75 | | | | T:16105 | 059 B1 cld, advised will mail financial package |
| 6/21/2011 | CIT | INQ75 | | | | T:16105 | information. Provided expectations. |

| 6/22/2011 | DM | | | T:22619 | B1 CI. HE SD HE SPOKE TO MR HYLE AT INVESTOR & HE |
| 6/22/2011 | DM | | | T:22619 | TOLD MR HYLE HE WANTS TO HAVE PRINCIPLE WAIVED & |
| 6/22/2011 | DM | | | T:22619 | THEN HE WILL PAY BACK THE DEFERRED 120K AMNT IN |
| 6/22/2011 | DM | | | T:22619 | PMTS. INVESTOR REFRRD HIM TO US. I ADV B1 THT WE |
| 6/22/2011 | DM | | | T:22619 | HAVE SENT OUT A FIN PKG FOR HIM TO COMPLT & SND IN |
| 6/22/2011 | DM | | | T:22619 | TO US FOR RVW. HE SD |
| 6/22/2011 | DM | | | T:22619 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/22/2011 | DM | | | T:22619 | THT HE IS WRKNG WITH MR HYLE ON THIS. HE ASKD FOR |
| 6/22/2011 | DM | | | T:22619 | MNGR AS INVESTOR NDS TO BE IN ON THIS. I ADV I |
| 6/22/2011 | DM | | | T:22619 | UNDERSTAND, I ADV THT ONCE WE RCV THE FIN PKG FROM |
| 6/22/2011 | DM | | | T:22619 | HIM WE WILL CONTACT THE INVESTOR ABT THE RVW AS |
| 6/22/2011 | DM | | | T:22619 | WELL. HE SD THT HIS ONLY INCOME IS SOC SEC & HE IS |
| 6/22/2011 | DM | | | T:22619 | STRUGGLING WITH |
| 6/22/2011 | DM | | | T:22619 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/22/2011 | DM | | | T:22619 | PMTS. HE SD HE APPLIED B4 & WAS NOT RVWD FOR |
| 6/22/2011 | DM | | | T:22619 | PRINCIPLE REDUCTION ALTERNATIVE. I ADV THT WE DO |
| 6/22/2011 | DM | | | T:22619 | HAVE NEW PRINCIPLE REDUCTION PRGRM RECENTLY |
| 6/22/2011 | DM | | | T:22619 | RELEASED. HE SD AGAIN THT WAS NOT RVWD FOR IT B4. |
| 6/22/2011 | DM | | | T:22619 | I EXPLAINED THT WE JUST STARTED DOING PRA THIS |
| 6/22/2011 | DM | | | T:22619 | MONTH. HE ASKD ALL |
| 6/22/2011 | DM | | | T:22619 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 6/22/2011 | DM | | | T:22619 | WHAT HE NDS TO SEND IN AS NOTHING HAS CHANGED SO |
| 6/22/2011 | DM | | | T:22619 | HE JUST NDS TO BE RVWD. I ADV THT WE ND A FULL |
| 6/22/2011 | DM | | | T:22619 | COMPLT NEW PKG TO RVW. I ADV SOC SEC AWARD LTR 2 |
| 6/22/2011 | DM | | | T:22619 | RECENT BNK MAS SHOWING SOC SEC DEPOSITS & UTIL |
| 6/22/2011 | DM | | | T:22619 | BILL SHOWING LIVE IN PROP. I ADV THEN THE FIN PKG |
| 6/22/2011 | DM | | | T:22619 | WITH THOSE ITEMS. |
| 6/22/2011 | DM | | | T:22619 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 6/22/2011 | NT | LMT | | T:12466 | b2 ci inq if we receive update from wells fargo |
| 6/22/2011 | NT | LMT | | T:12466 | concerning Loan mod, transfer to specialist |
| 6/22/2011 | NT | LMT | | T:12466 | agosto8975655 |
| 6/22/2011 | NT | CIT | | T:25101 | CIT 155 - LM Package Sent |
| 6/23/2011 | CIT | EOY50 | | T:01504 | 059 DONE 06/23/11 BY TLR 01504 |
| 6/23/2011 | CIT | EOY50 | | T:01504 | TSK TYP 155-CC TRACK - LM F |
| 6/23/2011 | CIT | EOY50 | | T:01504 | 059 Closing CIT 155 |
| 7/5/2011 | DM | | | T:00000 | EARLY IND: SCORE 007 MODEL EI16C |
| 7/5/2011 | HMP | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 7/5/2011 | HMP | | | | LMT BORR FIN REC ADDED |
| 7/5/2011 | CIT | COL13 | | T:21130 | 060 New CIT 854: recvd WOUT apckage, see rpev |
| 7/5/2011 | CIT | COL13 | | T:21130 | notes. Mising: Bank stmts or copy of check |

87

| 7/5/2011 | CIT | COL13 | | | | T:21130 | (showing poi for ssi for non-borr) Frank to |
| 7/5/2011 | CIT | COL13 | | | | T:21130 | dodd letter. |
| 7/5/2011 | CIT | COL13 | | | | T:21130 | Imaged as WOUT, Mhoppe 5829. |
| 7/5/2011 | NT | SUFPK | | | | T:21130 | Fax Received  -Hardship affidavit,Hardship |
| 7/5/2011 | NT | SUFPK | | | | T:21130 | letter,Borrower Financial Stmt,4506 T,Utility |
| 7/5/2011 | NT | SUFPK | | | | T:21130 | Bill,Recent Bank Stmts Borr ,Recent Bank Stmts |
| 7/5/2011 | NT | SUFPK | | | | T:21130 | CoBorr ,Other ssi award letter (b1, B2 and |
| 7/5/2011 | NT | SUFPK | | | | T:21130 | non-borr), doc from edison, -mhoppe 5829 |
| 7/5/2011 | DM | | | | | T:21130 | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR |
| 7/5/2011 | DM | | | | | T:21130 | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM |
| 7/5/2011 | DM | | | | | T:21130 | DFLT REASON 3 CHANGED TO: CURTAILMENT OF INCOME |
| 7/5/2011 | DM | | | | | T:21130 | DFLT REASON 4 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 7/5/2011 | DM | | | | | T:21130 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 7/6/2011 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 7/6/2011 | NT | CREDT | | | | T:02571 | Ordered Credit Report |
| 7/6/2011 | NT | DODDM | | | | T:12301 | Dodd-Frank certification form mailed with |
| 7/6/2011 | NT | DODDM | | | | T:12301 | acknowledgement letter. |
| 7/6/2011 | OL | | 0 | 16 | 4 | | WDOYLM Acknldge Ltr w/Dodd Frank w/ Mini |
| 7/6/2011 | DM | | | | | T:20745 | TTB2 WHO'S ACCT IS CRRNT AND INQRD RGDNG PRINCIPAL |
| 7/6/2011 | DM | | | | | T:20745 | REDUCTION WITH THE INVERSTOR. ACCORDING CUSTOMER |
| 7/6/2011 | DM | | | | | T:20745 | INVESTOR RECOMENDED TO DECREASE PRINCIPAL BALANCE. |
| 7/6/2011 | DM | | | | | T:20745 | CUST INFORMED ACCORDING HIS APPLICATION LM DENIED |
| 7/6/2011 | DM | | | | | T:20745 | FOR HMP AND TRADD LM. CUST NOT PLEASED. EDUCATED |
| 7/6/2011 | DM | | | | | T:20745 | B2 |
| 7/6/2011 | DM | | | | | T:20745 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 7/6/2011 | DM | | | | | T:20745 | RGDNG PROCESS AND CUST STILL THINKS WE DO NOT CARE |
| 7/6/2011 | DM | | | | | T:20745 | OF WHAT THE INVESTOR ANSWERED TO HIM. INFORMED B2 |
| 7/6/2011 | DM | | | | | T:20745 | AGAIN THAT AFTER HIS LAST LM HE RECEIVED AN |
| 7/6/2011 | DM | | | | | T:20745 | INTEREST RATE OF 1%, IN THIS MOMENT WE CAN'T |
| 7/6/2011 | DM | | | | | T:20745 | IMPROVE THOSE LOAN CONDITIONS. CUST ENDED THE CALL |
| 7/6/2011 | DM | | | | | T:20745 | AND STATED HE |
| 7/6/2011 | DM | | | | | T:20745 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/6/2011 | DM | | | | | T:20745 | WILL CALL INVESTOR AGAIN. RICHARD A/8932014 |
| 7/6/2011 | DM | | | | | T:20745 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 7/6/2011 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/6/2011 | NT | NOMOD | | | | T:12301 | Initial Mod Review.  Account is not eligible for a |
| 7/6/2011 | NT | NOMOD | | | | T:12301 | HAMP or traditional modification; rate is already |
| 7/6/2011 | NT | NOMOD | | | | T:12301 | less than 2.125 percent and/or remaining term is |
| 7/6/2011 | NT | NOMOD | | | | T:12301 | 480 months or greater. |
| 7/6/2011 | CIT | COL09 | | | | T:12301 | 060 DONE 07/06/11 BY TLR 12301 |

88

| Date | | | | | | | |
|------|-----|-------|---|----|---|---------|-------------------------------------------------|
| 7/6/2011 | CIT | COL09 | | | | T:12301 | TSK TYP 854 CORE CASH FLW P |
| 7/6/2011 | CIT | COL09 | | | | T:12301 | 060 Closing CIT854.  NOMOD exclusion.  Sending |
| 7/6/2011 | CIT | COL09 | | | | T:12301 | workout denial letter to customer. |
| 7/7/2011 | CIT | COL09 | | | | T:18896 | 061 New CIT#607.  NOMOD Traditional Referral. |
| 7/8/2011 | NT | TNVHR | | | | T:18896 | Reason for hardship does not meet program |
| 7/8/2011 | NT | TNVHR | | | | T:18896 | requirements. |
| 7/8/2011 | CIT | COL09 | | | | T:18896 | 061 Redirect CIT#607 to 31283 for denial process. |
| 7/8/2011 | CIT | COL09 | | | | T:18896 | Invalid Hardship. |
| 7/8/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/11/2011 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 7/11/2011 | CIT | COL09 | | | | T:18896 | 061 DONE 07/11/11 BY TLR 18896 |
| 7/11/2011 | CIT | COL09 | | | | T:18896 | TSK TYP 607-TRAD TRIAGE REV |
| 7/11/2011 | CIT | COL09 | | | | T:18896 | 061 CIT#607 Reason for hardship does not meet |
| 7/11/2011 | CIT | COL09 | | | | T:18896 | program requirements. |
| 7/13/2011 | DM | | | | | T:19497 | SEE CNTL #62 CORNELIOV 8927059 |
| 7/13/2011 | DM | | | | | T:19497 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | 062 DONE 07/13/11 BY TLR 19497 |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | TSK TYP 940-TEAM LEAD ELEVA |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | 062 CLOSING CIT 940 - b1sd he got a call from the |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | investor reg prin reduction prog adv no |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | comunication from the investor reg this and |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | the prin reduction prog that we have is the on |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | th e ebpp adv denial reason on the account adv |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | can reduce intrest rate any lower b1 sd his |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | concern is not about the intr but the prin abt |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | we dnt hav a prog where the prin is written |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | 062 off he sd he will contact the investor and try |
| 7/13/2011 | CIT | COL63 | | | | T:19497 | to do a conf tom corneliov8927059 |
| 7/13/2011 | DM | | | | | T:02097 | B2 Cl, ADV DENIED FOR MOD. ADV DENIAL REASON. B2 |
| 7/13/2011 | DM | | | | | T:02097 | SAID HE CONTACTED THE INV & WILLING TO WORK ON |
| 7/13/2011 | DM | | | | | T:02097 | PRINCIPAL REDUCTION. SAID WERE APPYLING OUR OWN |
| 7/13/2011 | DM | | | | | T:02097 | PROTOCOL. WANTS TO SPEAK TO A SUP. OPEN CIT 940. |
| 7/13/2011 | DM | | | | | T:02097 | HAZEL O. 8970862 |
| 7/13/2011 | DM | | | | | T:02097 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/13/2011 | CIT | COL66 | | | | T:02097 | 062 b2 wants to speak to a sup. said the inv is |
| 7/13/2011 | CIT | COL66 | | | | T:02097 | willing to work on principal reduction. said |
| 7/13/2011 | CIT | COL66 | | | | T:02097 | were just applying our protocol reason he was |
| 7/13/2011 | CIT | COL66 | | | | T:02097 | denoed for mod.  7/13/11  5:05 ET   hazel o. |
| 7/13/2011 | CIT | COL66 | | | | T:02097 | 8970862 |
| 7/13/2011 | DM | | | | | T:02097 | DFLT REASON 2 CHANGED TO: BLANK |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2011 | DM | | | | T:02097 | DFLT REASON 3 CHANGED TO: BLANK |
| 7/13/2011 | DM | | | | T:02097 | DFLT REASON 4 CHANGED TO: BLANK |
| 7/13/2011 | DM | | | | T:02097 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 7/19/2011 | DM | | | | T:02118 | B2 CI ?ING IF RCVD COMM FROM INVESTOR, ADV B2 NOT |
| 7/19/2011 | DM | | | | T:02118 | SINCE SPOKE WITH SUP TDY NO UPDATES, B2 ADV WILL |
| 7/19/2011 | DM | | | | T:02118 | CB TMW CALL ENDED |
| 7/19/2011 | DM | | | | T:02118 | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN |
| 7/19/2011 | NT | LMT | | | T:18855 | b2 ci, wants to be xferred to loss mit, sd the dept |
| 7/19/2011 | NT | LMT | | | T:18855 | was already handling the acct re: status of |
| 7/19/2011 | NT | LMT | | | T:18855 | his req re:modifying the principal;xfer to loss |
| 7/19/2011 | NT | LMT | | | T:18855 | mit;adv #8008504622;charla r 8932959 |
| 7/19/2011 | CIT | COL05 | | | T:20091 | 063 DONE 07/19/11 BY TLR 20091 |
| 7/19/2011 | CIT | COL05 | | | T:20091 | TSK TYP 940-TEAM LEAD ELEVA |
| 7/19/2011 | CIT | COL05 | | | T:20091 | 063 closing cit 940 |
| 7/19/2011 | CIT | COL05 | | | T:20091 | b1 advised that he spk to the President and VP |
| 7/19/2011 | CIT | COL05 | | | T:20091 | of Wells Fargo, they advised him that he shld |
| 7/19/2011 | CIT | COL05 | | | T:20091 | rec a prin rate reduction..adv no rate reduc |
| 7/19/2011 | CIT | COL05 | | | T:20091 | was a guarr..he was very adamant..refer b1 to |
| 7/19/2011 | CIT | COL05 | | | T:20091 | have liaison with WF Bank contact GMAC liaison |
| 7/19/2011 | CIT | COL05 | | | T:20091 | to provide specific info on his acct...thanks |
| 7/19/2011 | CIT | COL05 | | | T:20091 | AP |
| 7/19/2011 | DM | | | | T:02659 | SW B1 , INQRD IF INVSTR REP CNTCTD US DUE TO SAY |
| 7/19/2011 | DM | | | | T:02659 | WE WERE TO GVE HIM DBT 4GVNSS W/ LST MOD 2009 , |
| 7/19/2011 | DM | | | | T:02659 | XPLND PRCDURE N ADVSD LST MOD DENIAL N NDS TO SW |
| 7/19/2011 | DM | | | | T:02659 | INVSTR SINCE NOTHN COMMCTD W/ US , GOT UPSET N |
| 7/19/2011 | DM | | | | T:02659 | RQSTD N TRSNFRD TO SPRVSR , JCM 6428 |
| 7/19/2011 | DM | | | | T:02659 | ACTION/RESULT CD CHANGED FROM NOTE TO BRTR |
| 7/19/2011 | CIT | COL05 | | | T:02659 | 063 cit 940 - b1 upset due to says tresury |
| 7/19/2011 | CIT | COL05 | | | T:02659 | garantees prncple 4gvnss whn doin mod n was |
| 7/19/2011 | CIT | COL05 | | | T:02659 | not done 2009 n wells fargo rep was to cntct |
| 7/19/2011 | CIT | COL05 | | | T:02659 | us to gve him 4gvnss of prncple , upset w/ mod |
| 7/19/2011 | CIT | COL05 | | | T:02659 | denial n due to we not willn to gve hm 4gvnss |
| 7/19/2011 | NT | LMT | | | T:12472 | b1 ci and asked to be xfr to lmt dept asked why in |
| 7/19/2011 | NT | LMT | | | T:12472 | ref to communication between wells fargo and gmac |
| 7/19/2011 | NT | LMT | | | T:12472 | about mod on his acct adv no communication was |
| 7/19/2011 | NT | LMT | | | T:12472 | recieved according to the notes on file but wants |
| 7/19/2011 | NT | LMT | | | T:12472 | further assistance from lmt xfr call john |
| 7/19/2011 | NT | LMT | | | T:12472 | a/8975649 |
| 7/20/2011 | CIT | INQ60 | | | T:01226 | 064 DONE 07/20/11 BY TLR 01226 |
| 7/20/2011 | CIT | INQ60 | | | T:01226 | TSK TYP 246-EXECUTIVE OFFIC |

| Date | Type | Code | ID | Text |
|---|---|---|---|---|
| 7/20/2011 | CIT | INQ60 | T:01226 | 064 closing cit 246 fyi --to meet the customer's |
| 7/20/2011 | CIT | INQ60 | T:01226 | satisfaction. acct current and due for the |
| 7/20/2011 | CIT | INQ60 | T:01226 | 8/1/11 pmt. tammyv 2365844 |
| 7/20/2011 | CIT | INQ60 | T:01226 | 064 closing cit 246--response to borrower re: gmac |
| 7/20/2011 | CIT | INQ60 | T:01226 | servicing the acct and delegation. we must |
| 7/20/2011 | CIT | INQ60 | T:01226 | respond to all servicing inquiries (including |
| 7/20/2011 | CIT | INQ60 | T:01226 | loan modification). adv of 11/2009 mod which |
| 7/20/2011 | CIT | INQ60 | T:01226 | reduced the interest rate to 1% fixed, adv |
| 7/20/2011 | CIT | INQ60 | T:01226 | unable to review current acct for loan mod but |
| 7/20/2011 | CIT | INQ60 | T:01226 | do not encourage them to become delq to gain |
| 7/20/2011 | CIT | INQ60 | T:01226 | assistance. also adv cannot alter programs |
| 7/20/2011 | CIT | INQ60 | T:01226 | 064 new cit 246--recd req to correspond w/bwrs re: |
| 7/20/2011 | CIT | INQ60 | T:01226 | loan (recd frm manish/legal who recd from |
| 7/20/2011 | CIT | INQ60 | T:01226 | wells fargo). wells recd call to office of the |
| 7/20/2011 | CIT | INQ60 | T:01226 | president to direct gmac to grant a loan |
| 7/20/2011 | CIT | INQ60 | T:01226 | modification, req gmac contact to adv WF as |
| 7/20/2011 | CIT | INQ60 | T:01226 | investor cannot assist. tammyv 2365844 |
| 7/21/2011 | DM | | T:11829 | B2 CI ADV TAD VI XREF WNTD TO KNOW IF WE REC |
| 7/21/2011 | DM | | T:11829 | NOTIFICATION FROM THE CORPORATE THAT THEY ARE GOIN |
| 7/21/2011 | DM | | T:11829 | TO REDUCE PRINCIPAL ADV THEY ARENT GOING TO SD HE |
| 7/21/2011 | DM | | T:11829 | IS GOING TO CALL THEM B/C THATS NOT WHAT THEY TOLD |
| 7/21/2011 | DM | | T:11829 | HIM |
| 7/21/2011 | DM | | T:11829 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 7/21/2011 | NT | LMT | T:11388 | b2 ci re  if we are being contatced by the |
| 7/21/2011 | NT | LMT | T:11388 | investor re the principal reduction, adv of the |
| 7/21/2011 | NT | LMT | T:11388 | letest note on the acct dated 07/20/11, that we |
| 7/21/2011 | NT | LMT | T:11388 | had the loan mod in 11/2009 w/c reduced the rate |
| 7/21/2011 | NT | LMT | T:11388 | to 1.00%, adv cannot currently review the acct for |
| 7/21/2011 | NT | LMT | T:11388 | loan mod, b1 admant to talk to loss mit, xfer |
| 7/21/2011 | NT | LMT | T:11388 | call-jonathan t/8976846 |
| 7/22/2011 | DM | | T:02659 | IF RVWD PRNCPL RDCTN NOT A GRANTEED OPTN , HE |
| 7/22/2011 | DM | | T:02659 | ADVS HAS EMAILS FROM TREASURY SAYN WE HAVE TO N |
| 7/22/2011 | DM | | T:02659 | THT WE HAVE TO DO WAT INVSTR SAYS , ADVSD WE FLLW |
| 7/22/2011 | DM | | T:02659 | LEGAL G/L  , HE ADVSD WILL CNTCT INVSTR N |
| 7/22/2011 | DM | | T:02659 | TREASURY , JCM 6428 |
| 7/22/2011 | DM | | T:02659 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 7/22/2011 | DM | | T:02659 | SW B2 , INQRD N CNFRMD NO CNTCT FROM INVSTR , HE |
| 7/22/2011 | DM | | T:02659 | ADVSD WE HAVE TO GVE HIM A PRNCPL RDCTN DUE TO |
| 7/22/2011 | DM | | T:02659 | TREASURY G/L SAYS WE HAVE TO N WE OVRLOOKD IT ON |
| 7/22/2011 | DM | | T:02659 | LST MOD , ADVS IT WAS NOT LOOKD AT DUE TO NOT AN |

Exhibit 2    Pg 93 of 149

| 7/22/2011 | DM | 12-12020-mg | Doc 8676-8 | Filed 06/01/15 | Entered 06/01/15 17:43:47 | Exhibit E to | T:02659 | QBTN BCK 2009 N ADVSD HAS TO QUALIFY FOR MOD RVW N |
|-----------|-----|------------|------------|----------------|---------------------------|--------------|---------|---------------------------------------------------|
| 7/22/2011 | DM | | | | | | T:02659 | DEOSNT DUE TO INTRST RATE ALRDY AT 1% , N STLL |
| 7/22/2011 | DM | | | | | | T:02659 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 7/22/2011 | NT | LMT | | | | | T:12213 | B2 called to ask for LM. Trnsfrd. Roberto 8977066. |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | 065 cit 246; callback #714-447-4207    kay f |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | 065 new cit 246; b2 called...said we were advised |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | by treasury prior to mod in 2009 that we were |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | to forgive debt...he is now requesting we |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | forgive the entire princ bal due and allow him |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | to pay only on the deferred amt of $120K |
| 7/29/2011 | CIT | INQ60 | | | | | T:01108 | kay f x  2365567 |
| 8/2/2011 | CIT | INQ60 | | | | | T:01108 | 065 cit 246; 5:02pm ...left mess for b2 to return |
| 8/2/2011 | CIT | INQ60 | | | | | T:01108 | my call...left mess at hm #    kay f x |
| 8/2/2011 | CIT | INQ60 | | | | | T:01108 | 2365567 |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | 065 cit 246--recd cl from b2 stated following up |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | on our phone conversation from last week. adv |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | did not speak with him last week, sent a |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | letter, but have not spoken with him. sd he |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | sopke with someone last week who was checking |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | with investor on his inquiry. adv wld let kay |
| 8/2/2011 | CIT | INQ60 | | | | | T:01226 | know he called. tammyv 2365844 |
| 8/2/2011 | CIT | INQ60 | | | | | T:12733 | 066 DONE 08/02/11 BY TLR 12733 |
| 8/2/2011 | CIT | INQ60 | | | | | T:12733 | TSK TYP 246-EXECUTIVE OFFIC |
| 8/2/2011 | CIT | INQ60 | | | | | T:12733 | 066 Open and Close cit 246: b1 clld in; requested |
| 8/2/2011 | CIT | INQ60 | | | | | T:12733 | to talk to Tammy; xfer to Tammy |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | 065 DONE 08/03/11 BY TLR 01108 |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | TSK TYP 246-EXECUTIVE OFFIC |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | 065 closing cit 246; tt b1 this am. and advd him |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | GMAC would not be forgiving the curr prin bal; |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | he asked if we would pay for him to move, advd |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | no, encouraged him to look for other housing |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | if he continued to feel overwhelmed w/curr |
| 8/3/2011 | CIT | INQ60 | | | | | T:01108 | loan terms    kay f x  2365567 |
| 8/5/2011 | DM | | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 8/9/2011 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |
| 9/6/2011 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2011 | DM | | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 10/6/2011 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |
| 11/7/2011 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |
| 12/6/2011 | D28 | | 0 | DT | 8 | | | BILLING STATEMENT FROM REPORT R628 |

| 1/4/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
|---|---|---|---|---|---|---|---|
| 2/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/6/2012 | DMD | | | | | T:22222 | 02/04/12 09:28:11        Promise to Pay |
| 2/7/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 068 new cit 251 ==sent email for assistance re== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==dispute on the deferred prin bal when loan was== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==modified==. will call hp# for updates. jenny m |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 8927043 |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 067 DONE 02/10/12 BY TLR 22733 |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | TSK TYP 250-TEAM LEAD ONLY: |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 067 cont.. closing cit 250 ==adv the docs dated== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==11/10/09 was only a disclosure for him to have== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==info re deferred pmt.== b1 also disputing the |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | fees collected from him when acct was |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | modified, sd per gov't guidelines there shld |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | not be any fee for loan mod. adv will frwd |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | info to right dept to look into further and he |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | will be notified for updates. jenny m 8927043 |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 067 cont..closing cit 250 and he had it all |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | notarized, sd it is unlawful for us to modify |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | the acct multiple times, ==sd we sent him loan== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==mod docs that indicates prin bal is $63272.87== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==and he signed it, sd he again rcvd loan mod== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==docs that indicates the 120k deferred amt== |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | ==after.== sd he also rcvd loan mod docs dated |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 11/10/09 advising deferred amt 25k, |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | 067 closing cit 250 tt b1 inq re settlement |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | announced by the government, adv we plane to |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | fully comply w/ it and we actively engaged in |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | reviewing the complex details of the agreement |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | and will proactively reach out to those cust |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | who may be eligible for assistance. b2 |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | disputing the loan mod completd on the acct, |
| 2/10/2012 | CIT | INQ95 | | | | T:22733 | sd we sen him several loan mod docs to sign |
| 2/10/2012 | NT | AGINQ | | | | T:22733 | b2 called to question the details of the AG |
| 2/10/2012 | NT | AGINQ | | | | T:22733 | Settlement. adv we plan to fully comply w/ the |
| 2/10/2012 | NT | AGINQ | | | | T:22733 | settlement and We are actively engaged in |
| 2/10/2012 | NT | AGINQ | | | | T:22733 | reviewing the complex details of the agreement and |
| 2/10/2012 | NT | AGINQ | | | | T:22733 | will proactively reach out to those customers who |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2012 | NT | ASINQ | | | T:22733 | may be eligible for assistance. jenny m 8927043 |
| 2/10/2012 | CIT | COL64 | | | T:31165 | 067 cont.. about this mod fee & error that was |
| 2/10/2012 | CIT | COL64 | | | T:31165 | made on mod process, b1 wants to talk w/ a |
| 2/10/2012 | CIT | COL64 | | | T:31165 | sup. thanks! - AdeL g8412567 |
| 2/10/2012 | CIT | COL64 | | | T:31165 | 067 cont.. a record of it, adv he can send a ltr |
| 2/10/2012 | CIT | COL64 | | | T:31165 | of intent to cc corr w/ copy of the chk for |
| 2/10/2012 | CIT | COL64 | | | T:31165 | research, also ==sd he clld the investor & was== |
| 2/10/2012 | CIT | COL64 | | | T:31165 | ==told that he shld qualify for prin reduction &== |
| 2/10/2012 | CIT | COL64 | | | T:31165 | ==wants us to remove the balloon pmt of 120k for== |
| 2/10/2012 | CIT | COL64 | | | T:31165 | ==he cant afford it, complaining also about the== |
| 2/10/2012 | CIT | COL64 | | | T:31165 | ==4 mod agreement he rcvd when it shld only be== |
| 2/10/2012 | CIT | COL64 | | | T:31165 | ==one,== sd he already contacted the treasury |
| 2/10/2012 | CIT | COL64 | | | T:31165 | 067 new cit 250 tt b2 inquiring about the |
| 2/10/2012 | CIT | COL64 | | | T:31165 | settlement program, wants to check if how he |
| 2/10/2012 | CIT | COL64 | | | T:31165 | can benefit, also complaining w/ the mod fee |
| 2/10/2012 | CIT | COL64 | | | T:31165 | of $600, sd there shld be no fee on mod, adv |
| 2/10/2012 | CIT | COL64 | | | T:31165 | there is really no fee, sd it was mailed |
| 2/10/2012 | CIT | COL64 | | | T:31165 | together w/ the mtg fee, tried to verify the |
| 2/10/2012 | CIT | COL64 | | | T:31165 | exact amt & date on when it was sent, sd he |
| 2/10/2012 | CIT | COL64 | | | T:31165 | dont have the papers in front of him bt he got |
| 2/10/2012 | NT | COL | | | T:31165 | b2 ci concerned w/ the ph calls rcvd few days ago, |
| 2/10/2012 | NT | COL | | | T:31165 | adv it was a pmt reminder & can disregard since |
| 2/10/2012 | NT | COL | | | T:31165 | pmt is posted AdeL g8142567 |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | 070 cont... and advised them to complete the new |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | one as the last one was void. ==h/o disputes &== |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | ==he wants us to cancel debt for the UPB. advsd== |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | ==not possible.== wants to have issue escalated. |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | advsd will reqst for a call back frm a |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | manager, 7144474207. \ tristanl. 8927043 |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | 070 cont... ==advsd per email rcvd that the loan== |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | ==modification was completed and there is== |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | ==nothing to research regarding the== |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | ==modification.== Per notes on 12/4/09 it advises |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | what the fees are for. Also that modification |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | was denied as we completed the modification |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | incorrectly and voided the mod. We then sent |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | out another package ... |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | 070 new cit 250. manager call back \\ tt b2 re |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | fees collected from  him when the account was |
| 2/15/2012 | CIT | INQ95 | | | T:12571 | modified as he is claiming he should not pay |

| Date | Type | Code | | ID | Note |
|---|---|---|---|---|---|
| 2/15/2012 | CIT | INQ95 | | T:12571 | anything for loan modification per government |
| 2/15/2012 | CIT | INQ95 | | | guidelines. He is also disputing the deferred |
| 2/15/2012 | CIT | INQ95 | | T:12571 | principal balance of $120000.00 as he signed |
| 2/15/2012 | CIT | INQ95 | | T:12571 | the loan modification agreement document |
| 2/15/2012 | CIT | INQ95 | | T:12571 | indicating the new prin bal was $63272.87 ... |
| 2/15/2012 | CIT | INQ95 | | T:12571 | 069 DONE 02/15/12 BY TLR 12571 |
| 2/15/2012 | CIT | INQ95 | | T:12571 | TSK TYP 250-TEAM LEAD ONLY: |
| 2/15/2012 | CIT | INQ95 | | T:12571 | 069 cont... and advised them to complete the new |
| 2/15/2012 | CIT | INQ95 | | T:12571 | one is the last one was void. h/o disputes & |
| 2/15/2012 | CIT | INQ95 | | T:12571 | he wants us to cancel debt for the UPB. advsd |
| 2/15/2012 | CIT | INQ95 | | T:12571 | not possible. wants to have issue escalated. |
| 2/15/2012 | CIT | INQ95 | | T:12571 | advsd will reqst for a call back frm a |
| 2/15/2012 | CIT | INQ95 | | T:12571 | manager, 7144474207. \ tristanl. 8927043 |
| 2/15/2012 | CIT | INQ95 | | T:12571 | 069 cont... advsd per email rcvd that the loan |
| 2/15/2012 | CIT | INQ95 | | T:12571 | modification was completed and there is |
| 2/15/2012 | CIT | INQ95 | | T:12571 | nothing to research regarding the |
| 2/15/2012 | CIT | INQ95 | | T:12571 | modification. Per notes on 12/4/09 it advises |
| 2/15/2012 | CIT | INQ95 | | T:12571 | what the fees are for. Also that modification |
| 2/15/2012 | CIT | INQ95 | | T:12571 | was denied as we completed the modification |
| 2/15/2012 | CIT | INQ95 | | T:12571 | incorrectly and voided the mod. We then sent |
| 2/15/2012 | CIT | INQ95 | | T:12571 | out another package ... |
| 2/15/2012 | CIT | INQ95 | | T:12571 | 069 closing cit 250. tt b2 re fees collected from |
| 2/15/2012 | CIT | INQ95 | | T:12571 | him when the account was modified as he is |
| 2/15/2012 | CIT | INQ95 | | T:12571 | claiming he should not pay anything for loan |
| 2/15/2012 | CIT | INQ95 | | T:12571 | modification per government guidelines. He is |
| 2/15/2012 | CIT | INQ95 | | T:12571 | also disputing the deferred principal balance |
| 2/15/2012 | CIT | INQ95 | | T:12571 | of $120000.00 as he signed the loan |
| 2/15/2012 | CIT | INQ95 | | T:12571 | modification agreement document indicating the |
| 2/15/2012 | CIT | INQ95 | | T:12571 | new principal balance was $63272.87 ... |
| 2/15/2012 | CIT | INQ75 | | T:22746 | 069 new cit 250-b2 ci to inq abt ph call.,adv |
| 2/15/2012 | CIT | INQ75 | | T:22746 | nothing's noted., inq abt mod research., adv |
| 2/15/2012 | CIT | INQ75 | | T:22746 | of outstanding workorder,adv can just note on |
| 2/15/2012 | CIT | INQ75 | | T:22746 | fyi for sup to call him bak, asked to speak w/ |
| 2/15/2012 | CIT | INQ75 | | T:22746 | avail sup, thanks  oliver.y8412691 |
| 2/15/2012 | NT | LMT | | T:05063 | b1 ci to request an update on the reserch of the |
| 2/15/2012 | NT | LMT | | T:05063 | principal balance after the modification. isis m |
| 2/15/2012 | NT | LMT | | T:05063 | 8977056 |
| 2/16/2012 | CIT | INQ70 | | T:19595 | 071 DONE 02/16/12 BY TLR 19595 |
| 2/16/2012 | CIT | INQ70 | | T:19595 | TSK TYP 251-RUSH COACHLINE |
| 2/16/2012 | CIT | INQ70 | | T:19595 | 071 new/closing cit 251; called b1 back to advs |

| Date | | Type | | | T: | Description |
|---|---|---|---|---|---|---|
| 2/16/2012 | CIT | INQ70 | | | T:19595 | that I have reviewed and discussed his issue |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | and we are not going to be able to make any |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | changes to the terms of the mod, he must await |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | the settlemnt or send us in a written request |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | for information lindad7545 |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | 070 DONE 02/16/12 BY TLR 19595 |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | TSK TYP 250-TEAM LEAD ONLY: |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | 070 closing cit 250; spoke at length with b1 |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | concerning his questioning the loan |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | modification and the deferrment, tried to |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | explain that we did not charge a fee and that |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | the terms were per investor and fed guidelines |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | as he was told in prior letter from VOC, advsd |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | he will recv a call back regarding his issue, |
| 2/16/2012 | CIT | INQ70 | | | T:19595 | lindad7545 |
| 2/16/2012 | NT | INQ | | | T:08176 | b2 ci to rqst info from the call from the managaer |
| 2/16/2012 | NT | INQ | | | T:08176 | that he request so i explain that this ptocess its |
| 2/16/2012 | NT | INQ | | | T:08176 | gonna be dobe 02/16/12 marianae*8406033 |
| 2/16/2012 | CIT | INQ95 | | | T:22733 | 068 DONE 02/16/12 BY TLR 22733 |
| 2/16/2012 | CIT | INQ95 | | | T:22733 | TSK TYP 251-RUSH COACHLINE |
| 2/16/2012 | CIT | INQ95 | | | T:22733 | 068 closing cit 251 issue elevated to mngr under |
| 2/16/2012 | CIT | INQ95 | | | T:22733 | cntl#70. jenny m 8927043 |
| 2/22/2012 | NT | AGINQ | | | T:23021 | b2 ci initially inquired abt AG Settlement,advsd |
| 2/22/2012 | NT | AGINQ | | | T:23021 | website www.nationalmortgagesettlement.com |
| 2/22/2012 | NT | AGINQ | | | T:23021 | ,website specifically established for information |
| 2/22/2012 | NT | AGINQ | | | T:23021 | regarding the settlement,adsvd GMAC Mortgage will |
| 2/22/2012 | NT | AGINQ | | | T:23021 | reach out to borrowers that may qualify for the |
| 2/22/2012 | NT | AGINQ | | | T:23021 | consumer relief funds in the coming weeks,angela j |
| 2/22/2012 | NT | AGINQ | | | T:23021 | 8412694 |
| 2/22/2012 | NT | AGINQ | | | T:22746 | b2 ci to inq abt settlement status and details if |
| 2/22/2012 | NT | AGINQ | | | T:22746 | and how it would benefit him., (verified on |
| 2/22/2012 | NT | AGINQ | | | T:22746 | "settlement" and he's not talking abt the atty |
| 2/22/2012 | NT | AGINQ | | | T:22746 | general settlement recently rolled out on news |
| 2/22/2012 | NT | AGINQ | | | T:22746 | last wk)., adv We plan to fully comply with the |
| 2/22/2012 | NT | AGINQ | | | T:22746 | settlement. We are actively engaged in reviewing |
| 2/22/2012 | NT | AGINQ | | | T:22746 | the complex details of the agreement and will |
| 2/22/2012 | NT | AGINQ | | | T:22746 | proactively reach out to those customers who may |
| 2/22/2012 | NT | AGINQ | | | T:22746 | be eligible for assistance gave # and xferd to |
| 2/22/2012 | NT | AGINQ | | | T:22746 | coll as he pertains to settlement nmade avail |
| 2/22/2012 | NT | AGINQ | | | T:22746 | months ago., oliver.y8412691 |

| Date | Type | Code | | | T-Code | Notes |
|------|------|------|---|---|--------|-------|
| 2/23/2012 | DM | | | | T:11134 | SEE NOTES CNTL 72&73. ViriC/8921357 |
| 2/23/2012 | DM | | | | | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 2/23/2012 | CIT | COL85 | | | T:11134 | 073 New cit 940. ttb2, pls call at home phone # |
| 2/23/2012 | CIT | COL85 | | | T:11134 | anytime. Adz b1 taht gmac modified loan under |
| 2/23/2012 | CIT | COL85 | | | T:11134 | last agreement signed and notarized, adv that |
| 2/23/2012 | CIT | COL85 | | | T:11134 | last agreement voided the 3 different |
| 2/23/2012 | CIT | COL85 | | | T:11134 | agreements that were sent before. B1 did not |
| 2/23/2012 | CIT | COL85 | | | T:11134 | agree with this and req to speak to a manager |
| 2/23/2012 | CIT | COL85 | | | T:11134 | as he wants us to honor the 1st agreement sent |
| 2/23/2012 | CIT | COL85 | | | T:11134 | on 9/1/09. ViriC/8921357 |
| 2/23/2012 | CIT | COL85 | | | T:11134 | 072 DONE 02/23/12 BY TLR 11134 |
| 2/23/2012 | CIT | COL85 | | | T:11134 | TSK TYP 940-TEAM LEAD ELEVA |
| 2/23/2012 | CIT | COL85 | | | T:11134 | 072 ...modified the loan under those terms. B1 req |
| 2/23/2012 | CIT | COL85 | | | T:11134 | to have the call further elevated, opened |
| 2/23/2012 | CIT | COL85 | | | T:11134 | manager callback and adz of tat. ViriC/8921357 |
| 2/23/2012 | CIT | COL85 | | | T:11134 | 072 Open and close cit 940. Called 7144474207 at |
| 2/23/2012 | CIT | COL85 | | | T:11134 | 5:47 pm CST and spoke w/b2, asked if he had |
| 2/23/2012 | CIT | COL85 | | | T:11134 | addtl concerns, adv b2 that mod had to be |
| 2/23/2012 | CIT | COL85 | | | T:11134 | reset 4 times and GMAC will go over the last |
| 2/23/2012 | CIT | COL85 | | | T:11134 | agreement. adz that the first agreements were |
| 2/23/2012 | CIT | COL85 | | | T:11134 | not including the balloon pmt and it was |
| 2/23/2012 | CIT | COL85 | | | T:11134 | finally included on the one sent 11/23/09, adz |
| 2/23/2012 | CIT | COL85 | | | T:11134 | b1 that since he signed tis agreement we  .... |
| 2/23/2012 | DM | | | | T:20745 | TTB2 WHO IS INQ RGRDNG ISSUE PREVIOUSLY ELEVATED |
| 2/23/2012 | DM | | | | T:20745 | RGRDNG LOAN MOD BACK IN 2009. CUST COMPLAINS |
| 2/23/2012 | DM | | | | T:20745 | RGRDNG UPB. CUST SATTED THAT HE HAS BEEN HANDLING |
| 2/23/2012 | DM | | | | T:20745 | SOME QUESTIONS WITH ATTRNY GNRL AND I OFFRD |
| 2/23/2012 | DM | | | | T:20745 | SEVERAL TIMES TO ELEVATE ISSUE TO CHECK |
| 2/23/2012 | DM | | | | T:20745 | INFORMATION WITH TEAM LEADS AND |
| 2/23/2012 | DM | | | | T:20745 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/23/2012 | DM | | | | T:20745 | MANAGEMENT LEVEL. CUST INQIRD RGRDNG MY OPINION ON |
| 2/23/2012 | DM | | | | T:20745 | THIS MATTER FOR SEVERAL MOD AGREEMENTS SENT, I |
| 2/23/2012 | DM | | | | T:20745 | INFORMD GMAC ATTACTH TO LAST AGREEMENT SIGNED AND |
| 2/23/2012 | DM | | | | T:20745 | APPLD. CUST ENDED CALL W/O ELEVATION.  RICHARD |
| 2/23/2012 | DM | | | | T:20745 | A/8406153 |
| 2/23/2012 | DM | | | | T:20745 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/23/2012 | DM | | | | T:20745 | OCCUPANCY_OBTAINED |
| 2/23/2012 | DM | | | | T:20745 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/23/2012 | NT | LMT | | | T:18765 | b2 ci re the modification tht was done on the |
| 2/23/2012 | NT | LMT | | | T:18765 | acct. adv tht we do plan to comply  bt are rev the |

| 2/23/2012 | NT | LMT | | | T:18765 | details xfr to loss mit. daomeno4099 |
| 2/23/2012 | NT | LMT | | | T:08307 | b2 ci sd he had all the original modification |
| 2/23/2012 | NT | LMT | | | T:08307 | documents and sd we messed up w/ the docu and he |
| 2/23/2012 | NT | LMT | | | T:08307 | was not advised of the changes; refer to loss mit. |
| 2/23/2012 | NT | LMT | | | T:08307 | call xfrd. maya8412543 |
| 2/24/2012 | DM | | | | T:26518 | SEE CNTL#073 ALEXD2365289 |
| 2/24/2012 | DM | | | | T:26518 | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE |
| 2/24/2012 | CIT | COL01 | | | T:26518 | 073 DONE 02/24/12 BY TLR 26518 |
| 2/24/2012 | CIT | COL01 | | | T:26518 | TSK TYP 940-TEAM LEAD ELEVA |
| 2/24/2012 | CIT | COL01 | | | T:26518 | 073 closing cit 940- contact b1, discussed loan |
| 2/24/2012 | CIT | COL01 | | | T:26518 | modification documents, adv most recent signed |
| 2/24/2012 | CIT | COL01 | | | T:26518 | documents were how loan would be modified, adv |
| 2/24/2012 | CIT | COL01 | | | T:26518 | by signing he agreed to those terms in the |
| 2/24/2012 | CIT | COL01 | | | T:26518 | most recent mod document. alexd235289 |
| 2/27/2012 | NT | INQ | | | T:23752 | b1 ci re ag settlement provide info..AnnQ*8412394 |
| 2/29/2012 | CIT | COL13 | | | T:02055 | 074 New CIT 990 - Item forwarded to |
| 2/29/2012 | CIT | COL13 | | | T:02055 | Correspondence for review |
| 2/29/2012 | CIT | COL13 | | | T:02055 | Imaged as corr,Ksteimel4673 |
| 3/5/2012 | NT | FYI | | | T:11716 | Recd a cld transfer w/b2 on the line.b2 sts he has |
| 3/5/2012 | NT | FYI | | | T:11716 | sent several complaints to different agencies |
| 3/5/2012 | NT | FYI | | | T:11716 | concerning the modification that he was apprvd |
| 3/5/2012 | NT | FYI | | | T:11716 | for.b2 had various concerns including that he sts |
| 3/5/2012 | NT | FYI | | | T:11716 | we snt fcl notices when he was current,that the |
| 3/5/2012 | NT | FYI | | | T:11716 | prop is under water and will not lower princ, |
| 3/5/2012 | NT | FYI | | | T:11716 | that he has snt dozens of notices that we said we |
| 3/5/2012 | NT | FYI | | | T:11716 | never recd when he has fax confs and certf |
| 3/5/2012 | NT | FYI | | | T:11716 | mail.before cld addr concerns b2 sts he has |
| 3/5/2012 | NT | FYI | | | T:11716 | already heard the ans before and has another call |
| 3/5/2012 | NT | FYI | | | T:11716 | on his line and needed to go.encouraged b2 to cll |
| 3/5/2012 | NT | FYI | | | T:11716 | bk for assist.lsmith 2276 |
| 3/5/2012 | DM | | | | T:23357 | ADDITION TO PREV NOTE... ACCIDENTLY HIT XFER |
| 3/5/2012 | DM | | | | T:23357 | BUTTON WHEN GETTING SUP LINE... |
| 3/5/2012 | DM | | | | T:23357 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/5/2012 | DM | | | | T:23357 | INB CALL TT BR2.. CST WANTED TO SPEAK TO SOMEONE |
| 3/5/2012 | DM | | | | T:23357 | ABOUT MOD THT WAS DONE IN 2009... HE STATED WE |
| 3/5/2012 | DM | | | | T:23357 | HAVE TO HONOR THE 1ST MOD THAT WAS DONE.. ADV |
| 3/5/2012 | DM | | | | T:23357 | THERE WS INFO THAT WAS INCORRECT.. ADV WILL XFER |
| 3/5/2012 | DM | | | | T:23357 | TO SUP FOR ASSISTANCE... |
| 3/5/2012 | DM | | | | T:23357 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/5/2012 | DM | | | | T:23357 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |

| Date | Type | Code | | | | Ref | Note |
|---|---|---|---|---|---|---|---|
| 3/5/2012 | DM | | | | | T:23357 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/5/2012 | DM | | | | | T:23357 | OCCUPANCY_OBTAINED |
| 3/5/2012 | DM | | | | | T:23357 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 3/5/2012 | NT | LMT | | | | T:15420 | B2 CI REGARDING SENT DOCUMENTATION TO CORRECT THE |
| 3/5/2012 | NT | LMT | | | | T:15420 | MOD AGREEMENT, STATED THAT THE PRINCIPAL BALANCE |
| 3/5/2012 | NT | LMT | | | | T:15420 | WAS NEVER CHANGED AND THERE IS A BALLOON PMT FOR |
| 3/5/2012 | NT | LMT | | | | T:15420 | $120,000.00, XFER TO LM FOR FURTHER ASISTANCE. YET |
| 3/5/2012 | NT | LMT | | | | T:15420 | A/8406236 |
| 3/5/2012 | NT | INQ | | | | T:03084 | b1 ci re sent 2 written reqs for a writedown also |
| 3/5/2012 | NT | INQ | | | | T:03084 | the one he sent with his last pymnt and wants to |
| 3/5/2012 | NT | INQ | | | | T:03084 | make sure we received them. adv received the prev |
| 3/5/2012 | NT | INQ | | | | T:03084 | ones and are being reviewed, also adv the pymnt |
| 3/5/2012 | NT | INQ | | | | T:03084 | was just received today so we will be processing |
| 3/5/2012 | NT | INQ | | | | T:03084 | the req. |
| 3/5/2012 | NT | INQ | | | | T:03084 | dylan c 3084 |
| 3/6/2012 | DM | | | | | T:14026 | TT B2. SD THAT ON MOD ON 2009 ON 1ST DOCS WERE |
| 3/6/2012 | DM | | | | | T:14026 | CORRECT THAT THE HOME IS UNDERWATER. SD AFTERWARDS |
| 3/6/2012 | DM | | | | | T:14026 | THERE IS CHANGES W/O HIS KNOWLEDGE THERE IS AN |
| 3/6/2012 | DM | | | | | T:14026 | ADDED 120, 000. SD WE DIDNT SEND ANY DOCS THAT THE |
| 3/6/2012 | DM | | | | | T:14026 | PMTS WAS CHNGED. SD THAT UNDER THE MOD DONE BEING |
| 3/6/2012 | DM | | | | | T:14026 | UNDERWATER. ADV THAT |
| 3/6/2012 | DM | | | | | T:14026 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/6/2012 | DM | | | | | T:14026 | THE MOD WILL NOT BE EXECUTED ON THE ACCT IF HE DNT |
| 3/6/2012 | DM | | | | | T:14026 | AGREE TO THAT. ADV THAT THE LTR HE HAVE SENT IN IS |
| 3/6/2012 | DM | | | | | T:14026 | ALREADY ON THE PROCESS OF THE REV FOR THE |
| 3/6/2012 | DM | | | | | T:14026 | CLARIFICATION FOR MOD. ADV CAN CB FOR THE UPDATES. |
| 3/6/2012 | DM | | | | | T:14026 | NERIN 8412439 |
| 3/6/2012 | DM | | | | | T:14026 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2012 | DM | | | | | T:14026 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |
| 3/6/2012 | DM | | | | | T:14026 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2012 | DM | | | | | T:14026 | OCCUPANCY_OBTAINED |
| 3/6/2012 | DM | | | | | T:14026 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/6/2012 | DM | | | | | T:22267 | TT B2, SAID HE WAS TRANSFERRED TO US. SAID WE |
| 3/6/2012 | DM | | | | | T:22267 | DENIED LOAN MOD. SAID THERE WERE SOME  VIOLATION |
| 3/6/2012 | DM | | | | | T:22267 | HAD DONE. SAID YEAR AFTER WE DRAW UP THE FIRST |
| 3/6/2012 | DM | | | | | T:22267 | MOD. SAID SENT NOTORIZED AND CERTIFIED MOD. SAID |
| 3/6/2012 | DM | | | | | T:22267 | WE CANNOT REPRHASE. SEND DOCS THAT WE SENT HIM HE |
| 3/6/2012 | DM | | | | | T:22267 | NOTARIZED IT AND |
| 3/6/2012 | DM | | | | | T:22267 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/6/2012 | DM | | | | | T:22267 | SENT TO US. SAID HE WAS ADV THAT LOAN IS UNDER |

| 3/6/2012 | DM |  |  |  |  | T:22267 | WATER. SAID NOT MISSING SINGLE PMTS. AUGUST 08, |
| 3/6/2012 | DM |  |  |  |  | T:22267 | 2009. ADV THAT WE ACCOUNT IS MODIFIED IN 2009. |
| 3/6/2012 | DM |  |  |  |  | T:22267 | CUST IS COMPLAINIUNG BECAUSE HE ALREADY SENT DOCS |
| 3/6/2012 | DM |  |  |  |  | T:22267 | FOR MOD. COMPLAINING BECAUSE HE SENT NOTARIZED |
| 3/6/2012 | DM |  |  |  |  | T:22267 | DOCS |
| 3/6/2012 | DM |  |  |  |  | T:22267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2012 | DM |  |  |  |  | T:22267 | AND WE CHANGE THE CONTENT AS HE SAID. ADV WORK |
| 3/6/2012 | DM |  |  |  |  | T:22267 | ORDER AND ADV NOTIFICATION. CUST ASKED FOR LOSS |
| 3/6/2012 | DM |  |  |  |  | T:22267 | MIT. GIVEN CONTACT NUMBER AND HOURS OF OPERATION. |
| 3/6/2012 | DM |  |  |  |  | T:22267 | TRANSFERRED CALL. ROBERTSOND 8412534 |
| 3/6/2012 | DM |  |  |  |  | T:22267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2012 | DM |  |  |  |  | T:22267 | OCCUPANCY_OBTAINED |
| 3/6/2012 | DM |  |  |  |  | T:22267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | B1 called to question the details of the AG |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | Settlement adv e plan to fully comply with the |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | settlement. We are actively engaged in reviewing |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | the complex details of the agreement and will |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | proactively reach out to those customers who may |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | be eligible for assistance.  adv loan mod but |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | decline since there was an error in the loan mod |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | agreement ,verify info,inq he has submit req on |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | this adv adv wo open  but 1b req more info xfr to |
| 3/6/2012 | NT | LMT |  |  |  | T:22299 | lmt  -GraceT8412677 |
| 3/6/2012 | CIT | INQ60 |  |  |  | T:01226 | 075 new cit 242--cfpb complaint and request for |
| 3/6/2012 | CIT | INQ60 |  |  |  | T:01226 | first set of docs to stand since only signed |
| 3/6/2012 | CIT | INQ60 |  |  |  | T:01226 | loan for $63,000..stastes not informed of |
| 3/6/2012 | CIT | INQ60 |  |  |  | T:01226 | changes as would not have agreed? tammyv |
| 3/6/2012 | CIT | INQ60 |  |  |  | T:01226 | 2365844 |
| 3/6/2012 | NT | VOC |  |  |  | T:26437 | rcvd CFPB inqry. fwded to T Versluis to hndl. |
| 3/6/2012 | NT | VOC |  |  |  | T:26437 | lindseye5165 |
| 3/6/2012 | D28 |  | 0 | DT | 8 |  | BILLING STATEMENT FROM REPORT R628 |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | 074 DONE 03/07/12 BY TLR 13567 |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | TSK TYP 228-DEFAULT CORRESP |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | 074 closing cit 228- mailed ltr re loan mod |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | completed 11/09, unable to alter terms. opened |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | rqst for loan mod docs, incl: loan mod |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | agreement. sent for imaging. dbuxton5483 |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | 077 B1 cld, advised will mail financial package |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:13567 | information. Provided expectations. |
| 3/7/2012 | CIT | INQ30 |  |  |  | T:21679 | 076 new cit 109 corr rcvd |

| 3/7/2012 | CIT | INQ60 | | | T:01226 | 078 sit 242 ask its mlg to bwr |
|----------|-----|-------|---|---|---------|------|
| 3/8/2012 | NT | AGINQ | | | T:22375 | b2 ci re the settlement; we plan to fully comply |
| 3/8/2012 | NT | AGINQ | | | T:22375 | with the settlement. We are actively engaged in |
| 3/8/2012 | NT | AGINQ | | | T:22375 | reviewing the complex details of the agreement and |
| 3/8/2012 | NT | AGINQ | | | T:22375 | will proactively reach out to those customers who |
| 3/8/2012 | NT | AGINQ | | | T:22375 | may be eligible for assistance. marlon l. 8412679 |
| 3/8/2012 | NT | CIT | | | T:26315 | CIT 155 - LM package sent |
| 3/9/2012 | CIT | EOY50 | | | T:01475 | 077 DONE 03/09/12 BY TLR 01475 |
| 3/9/2012 | CIT | EOY50 | | | T:01475 | TSK TYP 155-CC TRACK - LM F |
| 3/9/2012 | CIT | EOY50 | | | T:01475 | 077 Closing CIT 155 |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | 078 DONE 03/09/12 BY TLR 13743 |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | TSK TYP 250-TEAM LEAD ONLY: |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | 078 closing cit 250 tt b2 re doc that prev sent, |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | the letter that was sent to hima nd settlement |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | agreement,...adv b2 that an open work order is |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | already on the acc and adv in fo on letter and |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | b2 for settlement prog, adv that prog is still |
| 3/9/2012 | CIT | INQ95 | | | T:13743 | being worked on.//katrinad,8927041 |
| 3/9/2012 | CIT | COL64 | | | T:22299 | 078 fyi to cit 250.didnt consider prop under water |
| 3/9/2012 | CIT | COL64 | | | T:22299 | & we ner address his concern & b1 said issue |
| 3/9/2012 | CIT | COL64 | | | T:22299 | has been fowrded to atty gen since we dont |
| 3/9/2012 | CIT | COL64 | | | T:22299 | response on his req adv there are guidelines |
| 3/9/2012 | CIT | COL64 | | | T:22299 | for loan mod xfr to sup _GraceT8412677 |
| 3/9/2012 | CIT | COL64 | | | T:22299 | 078 new cit 250.B2 ci re docs sent that prop is |
| 3/9/2012 | CIT | COL64 | | | T:22299 | under water  & he send docs for review  adv we |
| 3/9/2012 | CIT | COL64 | | | T:22299 | recv the docs adv as per noted 03/07/12,loan |
| 3/9/2012 | CIT | COL64 | | | T:22299 | mod completed 11/09, unable to alter terms. |
| 3/9/2012 | CIT | COL64 | | | T:22299 | inq loan mod agrreement was altered,voided the |
| 3/9/2012 | CIT | COL64 | | | T:22299 | 3 diff agrreements that was sent  & he was |
| 3/9/2012 | CIT | COL64 | | | T:22299 | recvng fcl notices when he never defaulted on |
| 3/9/2012 | CIT | COL64 | | | T:22299 | his loan ..cont//gracet8412677 |
| 3/9/2012 | DM | | | | T:18461 | B2 CI ASKED IF ISSUE HAS BEEN RESOLVED, ADV LETTER |
| 3/9/2012 | DM | | | | T:18461 | WAS SENT IN RESPONSE TO HIS CONCERN. ADV DON'T |
| 3/9/2012 | DM | | | | T:18461 | HAVE LTTR ON SYSTEM. ADV NOT THE ORIGINAL SERVICER |
| 3/9/2012 | DM | | | | T:18461 | AND HAS JUST BEEN XFERRED TO GMAC. MAYG 8412713 |
| 3/9/2012 | DM | | | | T:18461 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/9/2012 | DM | | | | T:18461 | OCCUPANCY_OBTAINED |
| 3/9/2012 | DM | | | | T:18461 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/9/2012 | NT | LMT | | | T:08190 | b2 ci inq about mod process he sd ther |
| 3/9/2012 | NT | LMT | | | T:08190 | was a violation on mod cx sent in some paperwork |

| Date | Type | Code | | | T# | Notes |
|---|---|---|---|---|---|---|
| 3/9/2012 | NT | LMT | | | T:08190 | on feb the 26th and want to know the update of his |
| 3/9/2012 | NT | LMT | | | T:08190 | reqst call xferd to lmt crisz8406019 |
| 3/9/2012 | NT | AGINQ | | | T:22375 | b2 ci again re the settlement; adv we are still |
| 3/9/2012 | NT | AGINQ | | | T:22375 | working in regards with the guidelines of the |
| 3/9/2012 | NT | AGINQ | | | T:22375 | program and will proactively reach out to those |
| 3/9/2012 | NT | AGINQ | | | T:22375 | customers who may be eligible for assistance. No |
| 3/9/2012 | NT | AGINQ | | | T:22375 | financial hardship, main concern is the property |
| 3/9/2012 | NT | AGINQ | | | T:22375 | value; adv to allow time re the settlement, |
| 3/9/2012 | NT | AGINQ | | | T:22375 | marlon l. 8412679 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | 079 adding cit 942 b1 said we should send response |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | to consumer protection agency. myra m 8412651 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | 079 fyi cit 942 b1 asked issue to be elevated. b1 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | adz he signed the most recent mod docs but he |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | was in the hospital, b1 said he it was a |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | violation. kindly call b1 at 7144474207. |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | thanks! myra m 8412611 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | 079 adding cit 942. per b1 he req this in the past |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | and is req for action in using the initial |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | loan mod agreement. myra m 8412611 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | 079 New cit 942. Elevated Issue. b1 called to adz |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | he has letter from pamela d. harris ofc. |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | attorney general from California. and letter |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | from margie marciano- treasury dept. b1 |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | concerned abt loan modification documents he |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | said were altered. b1 said the docs were |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | modified w/o his knowledge.per b1 63k was |
| 3/12/2012 | CIT | INQ95 | | | T:08082 | correct calc for pb. |
| 3/12/2012 | NT | AGINQ | | | T:11209 | b2 ci re the prin reduction offered in settlemnt |
| 3/12/2012 | NT | AGINQ | | | T:11209 | and the letter send,adv that still working how can |
| 3/12/2012 | NT | AGINQ | | | T:11209 | implement the prog and if eligible will call or |
| 3/12/2012 | NT | AGINQ | | | T:11209 | include info in mas.inq re the letter sent.adv |
| 3/12/2012 | NT | AGINQ | | | T:11209 | will be recvng response in writing.ellen m |
| 3/12/2012 | NT | AGINQ | | | T:11209 | 8412578 |
| 3/13/2012 | DM | | | | T:18466 | TT B2 CI RE PRIN REDUCTION. APOLOGIZE. ADV NO MOD |
| 3/13/2012 | DM | | | | T:18466 | SINCE ACCT  HS 1% INT RATE. ADV NOTES ON THE ACCT, |
| 3/13/2012 | DM | | | | T:18466 | ADV CONCRN RE PRIN RDUCTION WS ADDRSSED. ADV REFI, |
| 3/13/2012 | DM | | | | T:18466 | SD NO. ADV HHF,PROVIDE WEB AND PH#. ASKIN RE STLMT |
| 3/13/2012 | DM | | | | T:18466 | FOR THE GOV, ADV WE ARE  WORKNG W/ REGARDS THE |
| 3/13/2012 | DM | | | | T:18466 | GUIDELINES OF |
| 3/13/2012 | DM | | | | T:18466 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |

| 3/13/2012 | DM | | | | | T:18466 | THE PROG AND WIL REACH OUT FOR THOSE WHO ARE |
|-----------|-----|------|--|--|--|----------|----------------------------------------------------|
| 3/13/2012 | DM | | | | | T:18466 | ELGBLE FOR ASSSTNCE. ADV NOTES AGINQ AND ADV |
| 3/13/2012 | DM | | | | | T:18466 | INFO.SD OK. DISPUTING RE MOD WAY BACK 08/2009 ADV |
| 3/13/2012 | DM | | | | | T:18466 | IT WS CORRCTED ALREADY, ADV DOCS WAS CORRCTED W/ |
| 3/13/2012 | DM | | | | | T:18466 | UPB OF 120000,ADV MAY SND  PERM MOD AGRMNT W/ GMAC |
| 3/13/2012 | DM | | | | | T:18466 | SIG FOR CLARIFCTION,SD NO. |
| 3/13/2012 | DM | | | | | T:18466 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/13/2012 | DM | | | | | T:18466 | SD JUST WNT TO NOTIFY US,SD DNT WNT MOD AND JUST |
| 3/13/2012 | DM | | | | | T:18466 | NEED  PRIN RDCTION NOT MOD.MARYANNC8412562 |
| 3/13/2012 | DM | | | | | T:18466 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/13/2012 | DM | | | | | T:18466 | OCCUPANCY_OBTAINED |
| 3/13/2012 | DM | | | | | T:18466 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/13/2012 | NT | LMT | | | | T:18692 | b2 ci re prin reduction progm,adv b1 no mod opt |
| 3/13/2012 | NT | LMT | | | | T:18692 | are avaiable since he already has 1% int rate and |
| 3/13/2012 | NT | LMT | | | | T:18692 | may look for spo if he cant make the pmt. b1 |
| 3/13/2012 | NT | LMT | | | | T:18692 | asking other pmt prog,xferd to col sallym841230 |
| 3/13/2012 | CIT | COL63 | | | | T:12809 | 080 DONE 03/13/12 BY TLR 12809 |
| 3/13/2012 | CIT | COL63 | | | | T:12809 | TSK TYP 585-LOSS MITT MOD C |
| 3/13/2012 | CIT | COL63 | | | | T:12809 | 080 closing cit 585 As issue has been adressed by |
| 3/13/2012 | CIT | COL63 | | | | T:12809 | sup also kristely 8927057 |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | 081 DONE 03/13/12 BY TLR 22307 |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | TSK TYP 940-TEAM LEAD ELEVA |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | 081 Sw B2..customer was concerned about getting a |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | principal reduction.  Adv him everyone is not |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | eligible for one and if he is we will notify |
| 3/13/2012 | CIT | COL05 | | | | T:22307 | him after a package is sent in |
| 3/13/2012 | DM | | | | | T:21289 | ADVISED TO SEND IN A NEW W.O. PAC |
| 3/13/2012 | DM | | | | | T:21289 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/13/2012 | CIT | COL05 | | | | T:21289 | 081 new cit 940: Want us to recvw the deed of |
| 3/13/2012 | CIT | COL05 | | | | T:21289 | trust to give him a mod (prinplc reduction) |
| 3/13/2012 | CIT | COL05 | | | | T:21289 | advised not everyone will recv a prinpcl |
| 3/13/2012 | CIT | COL05 | | | | T:21289 | reduction |
| 3/13/2012 | DM | | | | | T:21289 | TTB2 JULIO, ADVISED OF NEXT PYMNT SAID THAT HE WAS |
| 3/13/2012 | DM | | | | | T:21289 | CL TO HAVE US LOOK AT THE DEED OF TRUST, THAT HE |
| 3/13/2012 | DM | | | | | T:21289 | SEN IN ABOUT 4 TO 5 TIMES. WAS ABLE TO PULL 2, |
| 3/13/2012 | DM | | | | | T:21289 | ADVISED TO B NOT ALL ACCT WILL GET A PRINPCL |
| 3/13/2012 | DM | | | | | T:21289 | REDUCTION, TRNSFR CL TO SUP |
| 3/13/2012 | DM | | | | | T:21289 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/13/2012 | DM | | | | | T:21289 | OCCUPANCY_OBTAINED |
| 3/13/2012 | DM | | | | | T:21289 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |

| 3/13/2012 | NT | INQ | | | | T:22347 | b2 cld i was able to catch his request in first |
| 3/13/2012 | NT | INQ | | | | T:22347 | place said wanted to know about a trust , asked |
| 3/13/2012 | NT | INQ | | | | T:22347 | proving q s  cu changed subject request to be xfer |
| 3/13/2012 | NT | INQ | | | | T:22347 | to lmt call conencted, joseh8406242 |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | 080 NEW CIT 585-PLEASE SEE CIT 942 |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | 079 DONE 03/13/12 BY TLR 31335 |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | TSK TYP 942-LOAN MODIFICATI |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | 079 CLOSING CIT 942- BRW CURRENTLY HAS A 1% INT |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | RATE. THERE IS NO MOD OPTIONS WE ARE ABLE TO |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | OFFER THAT WILL MAKE THE PMT MORE AFFORDABLE. |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | BRW SHOWS CAN KEEP ACCNT CURRENT MEANING CAN |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | AFFORD THE PMT. IF UNABLE TO MAKE PMT THEN |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | WILL NEED TO LOOK AT SPO AS WE ARE NOT ABLE TO |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | PROVIDE RELIEF ON THE INTEREST RATE. WILL REQ |
| 3/13/2012 | CIT | COL11 | | | | T:31335 | CALL BACK |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | 075 cit 242--recd cl from b2 re: cfpb complaint |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | and inq if researched yet. adv research not |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | completed. req review 8/5/09 mod docs in the |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | research, specifically para 7 that talkes |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | about inconsistencies and that that doc |
| 3/15/2012 | CIT | INQ60 | | | | T:01226 | governs the loan. tammyv 2365844 |
| 3/15/2012 | DM | | | | | T:02400 | TT B2 HAS ISSUE WITH THE FIRST SET OF MOD DOCS HE |
| 3/15/2012 | DM | | | | | T:02400 | SIGNED;SD RCVD OTHER MOD DOCS WITHIN THAT YEAR |
| 3/15/2012 | DM | | | | | T:02400 | 2009 CHANGING THE TERMS OF MOD;SD WE ALSO |
| 3/15/2012 | DM | | | | | T:02400 | THREATENED FCL IF WIL NOT SIGN DOCS;ADV THE MOD |
| 3/15/2012 | DM | | | | | T:02400 | DOCS HE SIGN (FIRST SET OF MOD DOCS) WERE STIL IN |
| 3/15/2012 | DM | | | | | T:02400 | EFFECT TO THIS |
| 3/15/2012 | DM | | | | | T:02400 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/15/2012 | DM | | | | | T:02400 | DATE;ADV WE ARE REVIEW THE ACCT REG COMPLAINT,SD |
| 3/15/2012 | DM | | | | | T:02400 | WIL CB TOM OR IN DAYS *CHERIEG8412289 |
| 3/15/2012 | DM | | | | | T:02400 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/15/2012 | DM | | | | | T:02400 | OCCUPANCY_OBTAINED |
| 3/15/2012 | DM | | | | | T:02400 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/15/2012 | CIT | INQ60 | | | | T:01220 | 082 DONE 03/15/12 BY TLR 01220 |
| 3/15/2012 | CIT | INQ60 | | | | T:01220 | TSK TYP 230-VOC MONITORING |
| 3/15/2012 | CIT | INQ60 | | | | T:01220 | 082 new cit 230--inq from b2 for tammy xfrd |
| 3/15/2012 | NT | LMT | | | | T:01507 | b1 cld abt the loan modification where the |
| 3/15/2012 | NT | LMT | | | | T:01507 | principal balance would be reduced, advsd him the |
| 3/15/2012 | NT | LMT | | | | T:01507 | acct is being reviewed but no response yet, |
| 3/15/2012 | NT | LMT | | | | T:01507 | advised as far as his cspb complaint, we will |

| Date | Type | Code | | | | T-Number | Notes |
|------|------|------|---|---|---|----------|-------|
| 3/15/2012 | NT | LMT | | | | T:01507 | respond to him in compliance with the cspb. |
| 3/15/2012 | NT | LMT | | | | T:01507 | referred caller to loss mit to address issues with |
| 3/15/2012 | NT | LMT | | | | T:01507 | gmac changing the loan mod paperwork. |
| 3/15/2012 | NT | LMT | | | | T:01507 | debw/2367582 |
| 3/15/2012 | NT | FSV | | | | T:23249 | CA 3/6/12 analysis bypassed; not mailed to |
| 3/15/2012 | NT | FSV | | | | T:23249 | customer |
| 3/16/2012 | CIT | COL13 | | | | T:18702 | 085 New CIT 990 - Item forwarded to |
| 3/16/2012 | CIT | COL13 | | | | T:18702 | Correspondence for review |
| 3/16/2012 | CIT | COL13 | | | | T:18702 | Imaged as CORR. Ksteimel 4673 |
| 3/16/2012 | DM | | | | | T:20741 | SEE CNTL 84 JOSEPH A*8921351 |
| 3/16/2012 | DM | | | | | T:20741 | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | 084 fyi cit 941- tt b2 at 1:32 PM cst adv him |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | faxed documents were received and forwarded, |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | b2 wants to receive a cb from teller handling |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | cit 242, adv will send an eml requesting this |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | and will cont to mont the acct until contact |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | is made. joseph a*8921351 |
| 3/16/2012 | CIT | COL01 | | | | T:14503 | 084 fyio cit 941---faxes received containing |
| 3/16/2012 | CIT | COL01 | | | | T:14503 | letter from the borrower and a copy of the |
| 3/16/2012 | CIT | COL01 | | | | T:14503 | postal receipt have been forwarded to Tammy V. |
| 3/16/2012 | CIT | COL01 | | | | T:14503 | as she has an open cit 242 on the |
| 3/16/2012 | CIT | COL01 | | | | T:14503 | account....Don 2367685 |
| 3/16/2012 | DM | | | | | T:20741 | SEE CNTL 83 & 84 JOSEPH A*8921351 |
| 3/16/2012 | DM | | | | | T:20741 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | 084 new cit 941- Mont the acct for fax to be recvd |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | from b2 at 1 (866)-831-7652 and have it |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | forwarded to address issue handled   on cit |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | 242 cntl 75. joseph a*8921351 |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | 083 DONE 03/16/12 BY TLR 20741 |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | TSK TYP 940-TEAM LEAD ELEVA |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | 083 closing cit 940- tt b2 who faxed additional |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | information to fax   number 1-866-709-4744 to |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | be addressed on cit 242 cntl 75. Provided my |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | fax 1 (866)-831-7652 to have it forwarded and |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | address the borrower's concerns. joseph |
| 3/16/2012 | CIT | COL85 | | | | T:20741 | a*8921351 |
| 3/16/2012 | CIT | COL87 | | | | T:08120 | 083 open new cit 940 tt b1 cus adv he sent a fax |
| 3/16/2012 | CIT | COL87 | | | | T:08120 | to CEO rgarding fedral bureaus prtction and |
| 3/16/2012 | CIT | COL87 | | | | T:08120 | fax needs to be rcv fast for mangr to |
| 3/16/2012 | CIT | COL87 | | | | T:08120 | response, had to elevate. alfonso#8406044 |

| 3/16/2012 | DM | | | | T:08120 | JET B2 CLTO REQ TO RUSH A FAX HE SENT ON YESTRDAY |
| 3/16/2012 | DM | | | | T:08120 | TO CEO REGARDING A RESPONSE TO FEDERAL BUREAUS |
| 3/16/2012 | DM | | | | T:08120 | PRTCTION, CUS PROVIDE A FAX# 866-709-744 WITH A |
| 3/16/2012 | DM | | | | T:08120 | MISSING NMBR, CUS ADV MNGR NEEDS TO RSPNSE FAX |
| 3/16/2012 | DM | | | | T:08120 | REALLY FAST, HAD TO ELEVATE CALL. ALFONSO#8406044 |
| 3/16/2012 | DM | | | | T:08120 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/16/2012 | DM | | | | T:08120 | OCCUPANCY_OBTAINED |
| 3/16/2012 | DM | | | | T:08120 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 3/16/2012 | NT | LMT | | | T:16105 | b2 ci to ask if we rcvd another corr that he sent |
| 3/16/2012 | NT | LMT | | | T:16105 | yesterday re his mod inconsistencies. advs of |
| 3/16/2012 | NT | LMT | | | T:16105 | notes entered on the system abt the research |
| 3/16/2012 | NT | LMT | | | T:16105 | however he insist of speaking w/ LM dept. b2 sd he |
| 3/16/2012 | NT | LMT | | | T:16105 | cannot wait for it to be loaded on the system & he |
| 3/16/2012 | NT | LMT | | | T:16105 | needs ttt them re fowarding the docs to Tammy. |
| 3/16/2012 | NT | LMT | | | T:16105 | refer to LM dept. CherryM 8412692. |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | 075 cit 242-response prepared and sent to legal |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | for review. adv initial docs issued contained |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | an error, therefore when signed docs recd the |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | terms were not executed to the acct. corrected |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | docs issued and were signed by bwr accepting |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | terms as detailed (1st docs did nto have prin |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | deferrment listed correctly). executed after |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | 1st set and acct updated w/these terms. tv |
| 3/19/2012 | DM | | | | T:20741 | SEE CNTL 84 JOSEPH A*8921351 |
| 3/19/2012 | DM | | | | T:20741 | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE |
| 3/19/2012 | CIT | COL85 | | | T:20741 | 084 DONE 03/19/12 BY TLR 20741 |
| 3/19/2012 | CIT | COL85 | | | T:20741 | TSK TYP 941-TEAM LEAD ELEVA |
| 3/19/2012 | CIT | COL85 | | | T:20741 | 084 closing cit 941- No longer need to mont the |
| 3/19/2012 | CIT | COL85 | | | T:20741 | acct since b2 received a callback from teller |
| 3/19/2012 | CIT | COL85 | | | T:20741 | working cit 242 cntl 75. joseph a*8921351 |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | 075 cit 242-returned call to b2 as reqd by KPS, |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | spoke to bwr, adv info recd and research is in |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | process. adv respnse will be subnmitted to |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | cfpb and they will contact him to adv once |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | response is available to him. tammyv 2365844 |
| 3/19/2012 | CIT | INQ60 | | | T:01226 | 1:33PM CST |
| 3/20/2012 | CIT | INQ30 | | | T:13567 | 076 DONE 03/20/12 BY TLR 13567 |
| 3/20/2012 | CIT | INQ30 | | | T:13567 | TSK TYP 109-CC COR TRACKING |
| 3/20/2012 | CIT | INQ30 | | | T:13567 | 076 closing cit 109- rcvd duplicate mod request. |
| 3/20/2012 | CIT | INQ30 | | | T:13567 | issue resolved w ltr dated 03/07/12. sent for |

| 3/20/2012 | CIT | INQ30 | | | | T:13567 | imaging rdbuxton5483 |
| 3/20/2012 | CIT | INQ60 | | | | T:01226 | 075 DONE 03/20/12 BY TLR 01226 |
| 3/20/2012 | CIT | INQ60 | | | | T:01226 | TSK TYP 242-STATE/REGULATOR |
| 3/20/2012 | CIT | INQ60 | | | | T:01226 | 075 closing cit 242--response approved, uploaded |
| 3/20/2012 | CIT | INQ60 | | | | T:01226 | to CFPB portal and imaged. tammyv 2365844 |
| 3/21/2012 | NT | PRD | | | | T:08194 | <mark>b1 ci</mark> to vrfy if we can reduce his princpal cust |
| 3/21/2012 | NT | PRD | | | | T:08194 | sed that he recive a call saying that he recibe a |
| 3/21/2012 | NT | PRD | | | | T:08194 | call sayng that he can apply for a HARP program |
| 3/21/2012 | NT | PRD | | | | T:08194 | and reduce his balance, adv cust that he will need |
| 3/21/2012 | NT | PRD | | | | T:08194 | to contact refi dept juliom/8146025 |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | 085 DONE 03/22/12 BY TLR 12852 |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | TSK TYP 128-CC COR TRACKING |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | 085 closing cit 128 received duplicate request |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | dated 3/15 as received by voc group disputing |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | the terms of mod. mailed copy of response |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | dated 3/20 with letter advising we have |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | addressed issue. sent to imaging. jills/5140 |
| 3/22/2012 | CIT | INQ30 | | | | T:12852 | 085 retargeting cit 990 to cit 128 |
| 3/23/2012 | NT | HMPSC | | | | T:25101 | "2nd notice solicitation sent to borrower via |
| 3/23/2012 | NT | HMPSC | | | | T:25101 | certified mail # ""71925948001042897707 """ |
| 3/27/2012 | DM | | | | | T:18461 | <mark>B1 CI</mark> ASKED FOR THE DOCS HE RECEIVED REGARDING |
| 3/27/2012 | DM | | | | | T:18461 | LOAN MOD, ADV ACCT STILL BEING RESEARCHED ON AND |
| 3/27/2012 | DM | | | | | T:18461 | CAN JUST WAIT FOR THE CB. MAYG 8412713 |
| 3/27/2012 | DM | | | | | T:18461 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 3/27/2012 | DM | | | | | T:18461 | OCCUPANCY_OBTAINED |
| 3/27/2012 | DM | | | | | T:18461 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 3/27/2012 | NT | INQ | | | | T:03483 | ci ask to be xfered to loss mitigation, xfer call |
| 3/27/2012 | NT | INQ | | | | T:03483 | nicholasdl 8406407 |
| 3/27/2012 | CIT | INQ70 | | | | T:29472 | 087 FYI cit 251  Sent email to Tammy V per the |
| 3/27/2012 | CIT | INQ70 | | | | T:29472 | customers req. Nathand/2364741 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 087 new cit 251 monitoring acct , sent email to |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | the rushbox re b1's dispute with loan mod |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | agreement , will wait for response zaldy r. |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 8927042 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 086 DONE 03/27/12 BY TLR 13754 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | TSK TYP 250-TEAM LEAD ONLY: |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 086 ...in writing , adv  we alrdy responded |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | re his dispute with ltr sent dated 03/20/12 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | but b1 still disputes this and wld like it |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | addressed , adv will forward concern zaldy r. |

| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 8927042 |
|---|---|---|---|---|---|---|---|
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | 086 closing cit 250 cld b1 at 7144474207 at 3:10 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | pm cst and b1 sd he did receive ltr re dispute |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | that he made re mod terms , sd he still do not |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | agree with the explanation on the ltr , b1 sd |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | he alrdy addressed issue with the consumer |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | protection agnecy and with a lawyer , b1 |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | doesnt want a cb but wld like issue to be |
| 3/27/2012 | CIT | INQ95 | | | | T:13754 | looked into and for him to receive a corres |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | 086 new 250 tt b2 claiming we are avoiding the |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | pre-existing lien on the property, he |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | addressed the issue w/ consumer fin'l |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | protection bureau, adv we sent a response to |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | them on 03/20, sd it still doesnt resolve the |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | issue, adv will have someone look into it, pls |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | call him back at  7144474207 thanks! AdeL |
| 3/27/2012 | CIT | COL64 | | | | T:31165 | g8412567 |
| 3/28/2012 | CIT | INQ95 | | | | T:13754 | 087 DONE 03/28/12 BY TLR 13754 |
| 3/28/2012 | CIT | INQ95 | | | | T:13754 | TSK TYP 251-RUSH COACHLINE |
| 3/28/2012 | CIT | INQ95 | | | | T:13754 | 087 closing cit 251 as per response from the |
| 3/28/2012 | CIT | INQ95 | | | | T:13754 | rushbox , the advocate will handle zaldy r. |
| 3/28/2012 | CIT | INQ95 | | | | T:13754 | 8927042 |
| 3/29/2012 | CIT | INQ60 | | | | T:01226 | 088 new cit 246--req from kps to review and |
| 3/29/2012 | CIT | INQ60 | | | | T:01226 | respond in writing to the borrower re: |
| 3/29/2012 | CIT | INQ60 | | | | T:01226 | concerns. tammyv 2365844 |
| 4/2/2012 | NT | LMT | | | | T:08302 | b2 ci to inq status of the mort settlement: adv |
| 4/2/2012 | NT | LMT | | | | T:08302 | accnt is currently on review, adv respond will be |
| 4/2/2012 | NT | LMT | | | | T:08302 | mailed adv to allow more time/.  april k 8412546 |
| 4/3/2012 | NT | LMT | | | | T:31172 | b2 ci had submitted loan mod packet ask for the |
| 4/3/2012 | NT | LMT | | | | T:31172 | status adv dispute still being reviewed adv we |
| 4/3/2012 | NT | LMT | | | | T:31172 | will repond in writing. lovelym8412570 |
| 4/3/2012 | NT | INQ | | | | T:03470 |  2 ci to req more info on paper that it wasrcv on |
| 4/3/2012 | NT | INQ | | | | T:03470 | 03/28/12,a cit was open for this order call was |
| 4/3/2012 | NT | INQ | | | | T:03470 | trans to especialties to handle jacobv8406416 |
| 4/3/2012 | NT | INQ | | | | T:08194 | b2 ci to ask for update on paperwork sent in he |
| 4/3/2012 | NT | INQ | | | | T:08194 | was adv to give it more time ,, julio 8406015 |
| 4/4/2012 | CIT | COL85 | | | | T:08106 | 091 DONE 04/04/12 BY TLR 08106 |
| 4/4/2012 | CIT | COL85 | | | | T:08106 | TSK TYP 941-TEAM LEAD ELEVA |
| 4/4/2012 | CIT | COL85 | | | | T:08106 | 091 closing cit941- contact has been made from the |
| 4/4/2012 | CIT | COL85 | | | | T:08106 | executive office. no need to follow the acc |

| 4/4/2012 | CIT | COL85 | | | T:08106 | anymore. samuel w*8921351 |
|----------|-----|-------|--|--|---------|---------------------------|
| 4/4/2012 | CIT | INQ60 | | | T:01226 | 088 DONE 04/04/12 BY TLR 01226 |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | TSK TYP 246-EXECUTIVE OFFIC |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | 088 closing cit 246--response reviewed,mailed to |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | bwr and imaged. tammyv 2365844 |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | 088 cit 246--response issued to bwr advising |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | issues addressed in response dated 3/20/12 and |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | included copy of response. adv our position on |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | the matter has not changed. fwd for review. |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | tammyv 2365844 |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | 088 cit 246--recd followup request from kps...adv |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | wld issue letter within the next day and |
| 4/4/2012 | CIT | INQ60 | | | T:01226 | decision has not changed. tammyv 2365844 |
| 4/4/2012 | CIT | COL01 | | | T:26516 | 091 fyi cit 941 - Sent email requesting that Tammy |
| 4/4/2012 | CIT | COL01 | | | T:26516 | V contact customer. kzahner2367551 |
| 4/4/2012 | DM | | | | T:08106 | PLEASE SEE CNTRL# 88, 90 AND 91. SAMUEL W*8921351 |
| 4/4/2012 | DM | | | | T:08106 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 4/4/2012 | CIT | COL85 | | | T:08106 | 091 new cit941- i will follow up the acc until |
| 4/4/2012 | CIT | COL85 | | | T:08106 | contact from the executive office is made. no |
| 4/4/2012 | CIT | COL85 | | | T:08106 | need to call the customer back after contact |
| 4/4/2012 | CIT | COL85 | | | T:08106 | is made due to acc is being handled by |
| 4/4/2012 | CIT | COL85 | | | T:08106 | executive office. samuel w*8921351 |
| 4/4/2012 | CIT | COL85 | | | T:08106 | 090 DONE 04/04/12 BY TLR 08106 |
| 4/4/2012 | CIT | COL85 | | | T:08106 | TSK TYP 940-TEAM LEAD ELEVA |
| 4/4/2012 | CIT | COL85 | | | T:08106 | 090 closing cit940- ttb1 and std he req info about |
| 4/4/2012 | CIT | COL85 | | | T:08106 | AG settlement and Consumer Financial |
| 4/4/2012 | CIT | COL85 | | | T:08106 | Protection Bureau and no contact has been made |
| 4/4/2012 | CIT | COL85 | | | T:08106 | with him yet. adv cust acc is being handled by |
| 4/4/2012 | CIT | COL85 | | | T:08106 | executive office and that they will get in |
| 4/4/2012 | CIT | COL85 | | | T:08106 | contact with him soon. i will follow up the |
| 4/4/2012 | CIT | COL85 | | | T:08106 | acc until contact is made. samuel w*8921351 |
| 4/4/2012 | DM | | | | T:18556 | TT B2 HE ADV WAS TALKING TO CC/C AND WAS GOING TO |
| 4/4/2012 | DM | | | | T:18556 | BE XFRD TO MNGR FROM LOSS MIT ADV WOULD BE ABLE TO |
| 4/4/2012 | DM | | | | T:18556 | CHECK ON ACNT AND ASSIST BI ADV HE IS CHEKING ON |
| 4/4/2012 | DM | | | | T:18556 | CONSUMER FINANCIAL PROTECTION BUREAU  AND AG |
| 4/4/2012 | DM | | | | T:18556 | SETTLEMENT RQST HE HAS MADE AND HAS NOT RCVD |
| 4/4/2012 | DM | | | | T:18556 | RESPONCE DO TO |
| 4/4/2012 | DM | | | | T:18556 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 4/4/2012 | DM | | | | T:18556 | VIOLATION THAT THERE WAS HE DIDN T SPECIFY INF ADV |
| 4/4/2012 | DM | | | | T:18556 | RGRDNG AG SETTLEMENT WE WILL BE ABLE TO NOTIFY BY |

| 4/4/2012 | DM | | | | | T:18556 | BY AND MAIL IF AGNT ELIGABLE B) ADV OK BUT HE |
| 4/4/2012 | DM | | | | | T:18556 | NEEDS TO TALK TO SUP AS HE WAS GOING TO BE XFRD |
| 4/4/2012 | DM | | | | | T:18556 | BREDA8406174 |
| 4/4/2012 | DM | | | | | T:18556 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/4/2012 | DM | | | | | T:18556 | OCCUPANCY_OBTAINED |
| 4/4/2012 | DM | | | | | T:18556 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 4/4/2012 | CIT | COL87 | | | | T:18556 | 090 new cit#940 tt bi he rqstd sup since he needs |
| 4/4/2012 | CIT | COL87 | | | | T:18556 | to know on consumer financial protection |
| 4/4/2012 | CIT | COL87 | | | | T:18556 | bureau&ag settlement on the acnt he has not |
| 4/4/2012 | CIT | COL87 | | | | T:18556 | rcvd responce and needs to check on issue |
| 4/4/2012 | CIT | COL87 | | | | T:18556 | brenda8406174 |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | 089 DONE 04/04/12 BY TLR 17031 |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | TSK TYP 250-TEAM LEAD ONLY: |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | 089 cont,asked for manager tried to call but no |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | one is avail, cust wanted to be xferd to loss |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | mit instead ,marvin b 8927036 |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | 089 closing cit 250 tt b2 wanted to know the |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | status if the AG settlement re requested adv |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | that it is still being reviewed adv to allow |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | more time as we are still checking his |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | qualification adv that he will be notified re |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | the result of this anyway,asked if we are |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | working on his consumer financial bureau adv |
| 4/4/2012 | CIT | INQ95 | | | | T:17031 | we dnt have info as of the moment cust wanted |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | 089 new cit 250 b2 ci follow up call regards to |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | the atty general settlement that he raise on |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | the account he said about loan modification |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | that was completed and there is some issues |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | not explain to him elevate the |
| 4/4/2012 | CIT | INQ75 | | | | T:19108 | call.juvelynr/8412626 |
| 4/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 4/5/2012 | DM | | | | | T:31172 | YET ADV WE'RE SENDING LETTERS FOR ELIGBLE CUST. |
| 4/5/2012 | DM | | | | | T:31172 | LOVELYM8412570 |
| 4/5/2012 | DM | | | | | T:31172 | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS |
| 4/5/2012 | DM | | | | | T:31172 | B2 CI ASK IF WE RECV 04.2012 PMT THAT WAS SENT ON |
| 4/5/2012 | DM | | | | | T:31172 | 04.01.2012 ADV NOT YET POSTED ADV TO ALLOW MAILING |
| 4/5/2012 | DM | | | | | T:31172 | TIME. ADV 10GP AFTER THE DUE DATE TO AVOID LC, |
| 4/5/2012 | DM | | | | | T:31172 | CREDIT IMPACT. WOULD LIKE TO CHECK STATUS OF HIS |
| 4/5/2012 | DM | | | | | T:31172 | DISPUTE ON LOAN MOD ADV AS PER NOTES 04.04.2012. |
| 4/5/2012 | DM | | | | | T:31172 | ASK IF WE SENT A LETTER FOR AG SETTLEMENT ADV NOT |

| Date | Code | Type | Col4 | Col5 | Col6 | Ref | Description |
|------|------|------|------|------|------|-----|-------------|
| 4/5/2012 | DM | | | | | T:31172 | RPT REASON 1 CHANGED TO OTHER |
| 4/5/2012 | DM | | | | | T:31172 | ACTION/RESULT CD CHANGED FROM NOTE TO BRSS |
| 4/5/2012 | NT | INQ | | | | T:31748 | b2 ci re the cl that he recvd, adv that it is a cl |
| 4/5/2012 | NT | INQ | | | | T:31748 | frm executive as noted **raquel r8412659 |
| 4/6/2012 | DM | | | | | T:00000 | PROMISE KEPT 04/06/12 PROMISE DT 04/15/12 |
| 4/6/2012 | NT | LMT | | | | T:11745 | b2 ci re the april adv it was posted 04/06/12 and |
| 4/6/2012 | NT | LMT | | | | T:11745 | for the contact with cfpb adv there was already |
| 4/6/2012 | NT | LMT | | | | T:11745 | contact made from executive office and there is no |
| 4/6/2012 | NT | LMT | | | | T:11745 | need to follow up he will be receivin corr in |
| 4/6/2012 | NT | LMT | | | | T:11745 | mail./ leos a 8412324 |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | b2 ci inq abt th settlement prog adv on process |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | of being reviewed adv allow more time to review |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | completely if eligible will send letter or contact |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | b1 abt it adv for now allow time w/in this coming |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | weeks adv opts: loan mod or refi inq criteria need |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | to have to be eligible adv no criterias posted yet |
| 4/9/2012 | NT | AGINQ | | | | T:22220 | jaceez8412673 |
| 4/9/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/11/2012 | DM | | | | | T:03453 | TT B2 ASKING ABOUT THE SETTLEMNT PROG ADV WE WILL |
| 4/11/2012 | DM | | | | | T:03453 | CONTACT FOR MORE INFO & WE DNT HAVE GUIDELINES |
| 4/11/2012 | DM | | | | | T:03453 | YET, CUST SD HE CONTACTED HHF ADV ACCNT WAS |
| 4/11/2012 | DM | | | | | T:03453 | CURRENT MARIAL8413403 |
| 4/11/2012 | DM | | | | | T:03453 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 4/11/2012 | DM | | | | | T:03453 | OCCUPANCY_OBTAINED |
| 4/11/2012 | DM | | | | | T:03453 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 4/11/2012 | NT | AGINQ | | | | T:00025 | b2 ci re the settlement prog. adv still reviewing |
| 4/11/2012 | NT | AGINQ | | | | T:00025 | the info and executive office will contact bwr. |
| 4/11/2012 | NT | AGINQ | | | | T:00025 | but askd for options. xfer to loan serv.  aziza |
| 4/11/2012 | NT | AGINQ | | | | T:00025 | r8412739 |
| 4/13/2012 | NT | ESC | | | | T:18700 | b2 ci re the pmt increased adv that the tax went |
| 4/13/2012 | NT | ESC | | | | T:18700 | up that is why the pmt went up, asking abt the |
| 4/13/2012 | NT | ESC | | | | T:18700 | seatlement adv that we are still on the process of |
| 4/13/2012 | NT | ESC | | | | T:18700 | checking all posible accnt that can be elgble for |
| 4/13/2012 | NT | ESC | | | | T:18700 | the prog adv that we will provide letter and phone |
| 4/13/2012 | NT | ESC | | | | T:18700 | notice if accnt is elgble, adv that we send out |
| 4/13/2012 | NT | ESC | | | | T:18700 | letter last 04/04/12 in response to her concern |
| 4/13/2012 | NT | ESC | | | | T:18700 | handled by exc officer.. AIZY E/8412295 |
| 4/16/2012 | DM | | | | | T:13318 | TT B2 VI, ADV MINI-MIR & QA DIS, B2 ADV WAS XFERD |
| 4/16/2012 | DM | | | | | T:13318 | & MENTIONED AG SETTLEMT & WAS ADV ACCT HAD NOT |
| 4/16/2012 | DM | | | | | T:13318 | BEEN HANDED OVER TO LVG YET, B2 ADV WAS ASKED TO |

| 4/16/2012 | DM | | | | | T:13318 | CHECK IF ACCT ADV NOT SHOWING ANYTHING BEING |
| 4/16/2012 | DM | | | | | T:13318 | OFFERED UNDER AG PROCESS AT THE MOMENT, B2 ADV |
| 4/16/2012 | DM | | | | | T:13318 | PRIOR TO MOD PROP WAS |
| 4/16/2012 | DM | | | | | T:13318 | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 4/16/2012 | DM | | | | | T:13318 | UNDER WATER, B2 ASKED IF REC INFO FROM FINANCIAL |
| 4/16/2012 | DM | | | | | T:13318 | PROTECTION BUREAU, ASKED SPECIFICALLY WHAT HE |
| 4/16/2012 | DM | | | | | T:13318 | MEANT, B2 ADV REQUESTED MOD BACK IN JAN 2009, B2 |
| 4/16/2012 | DM | | | | | T:13318 | ADV EVEN THOUGH HAD MEDICAL HRDSHP, PYMTS WERE |
| 4/16/2012 | DM | | | | | T:13318 | MAINTAINED, B2 ADV ALSO THERE WERE OTHER LIENS, B2 |
| 4/16/2012 | DM | | | | | T:13318 | ADV HAS LET |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/16/2012 | DM | | | | | T:13318 | FROM ATTNY GEN OFFICE, BUT HAS NOT REC OTHER LETS, |
| 4/16/2012 | DM | | | | | T:13318 | B2 MENTIONED PROP UNDER WATER, ADV IF AN ACCT GETS |
| 4/16/2012 | DM | | | | | T:13318 | REV'D FOR AN OPTION, THAT DOES NOT GUARANTEE A |
| 4/16/2012 | DM | | | | | T:13318 | PROG WILL BE OFFERED, ADV SHOWING RESEARCH ON THE |
| 4/16/2012 | DM | | | | | T:13318 | ACCT & ASKED IF EVER WAS GIVEN A POINT OF CONTACT, |
| 4/16/2012 | DM | | | | | T:13318 | B2 ADV WAS NOT, |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/16/2012 | DM | | | | | T:13318 | ADV ALSO WAS NOT SHOWING INFO ABOUT LVG, ADV AG |
| 4/16/2012 | DM | | | | | T:13318 | SETTLEMT IS NEW & MAY JUST NEED TO GIVE LITTLE |
| 4/16/2012 | DM | | | | | T:13318 | MORE TIME, ASKED IF MIND HOLDING, B2 ADV OK, ASKED |
| 4/16/2012 | DM | | | | | T:13318 | AGAIN ABOUT HAVING CONTACT PERSON, B2 ADV NO, ADV |
| 4/16/2012 | DM | | | | | T:13318 | SOLICITATIONS SENT OUT TO ELIGIBLE ACCTS, AT THIS |
| 4/16/2012 | DM | | | | | T:13318 | TIME, NOT SHOWING |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/16/2012 | DM | | | | | T:13318 | ANYTHING OFFERED, B2 ADV OK-FWATTERS6288 |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/16/2012 | DM | | | | | T:13318 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/16/2012 | DM | | | | | T:13318 | OCCUPANCY_OBTAINED |
| 4/16/2012 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 4/16/2012 | DM | | | | | T:20731 | TT B1 CI TO CHECK IF WE HAD ANY UPDATES FROM CFB |
| 4/16/2012 | DM | | | | | T:20731 | ADV B1 NO UPDATES HAVE BEEN RECVD DANIELC/8406173 |
| 4/16/2012 | DM | | | | | T:20731 | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | b2 ci re asking for the update on the settlement. |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | adv still reviewing the details of the settlement. |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | he is interested in the principal reduction. adv |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | loan was already modified and can check with loan |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | serv if qualified for any other program. xfer the |

| 4/16/2012 | NT | AGINQ | | | | T:12462 | cell also provide direct # of lvg. jiernie l |
| 4/16/2012 | NT | AGINQ | | | | T:12462 | 8412530 |
| 4/19/2012 | NT | INQ | | | | T:03521 | b2 ci asking for some doc update/try to prove but |
| 4/19/2012 | NT | INQ | | | | T:03521 | b1 cant provd the specific concern/nt sure if he |
| 4/19/2012 | NT | INQ | | | | T:03521 | is asking for doc regarding lvg or loan mod/while |
| 4/19/2012 | NT | INQ | | | | T:03521 | cheking the notes he hu-jorge 8412780 |
| 4/20/2012 | NT | INQ | | | | T:08299 | b2 ci reg letter rcvd abt the lvg,provided d.N for |
| 4/20/2012 | NT | INQ | | | | T:08299 | further assistance,asked as well if protection br |
| 4/20/2012 | NT | INQ | | | | T:08299 | contaced us.adv no note abt this.minevan8412493 |
| 4/23/2012 | NT | LMT | | | | T:23027 | b2 ci asking if rcvd corr from financial protction |
| 4/23/2012 | NT | LMT | | | | T:23027 | bereau, adv no corr rcvd yet, adv |
| 4/23/2012 | NT | LMT | | | | T:23027 | as well allo time for his accnt |
| 4/23/2012 | NT | LMT | | | | T:23027 | to be review for AG sttlmnt//jocelynt8412696 |
| 5/1/2012 | DM | | | | | T:15207 | SPOKE W/ B2 NOT B1. JESSICAK 8412217 |
| 5/1/2012 | DM | | | | | T:15207 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/1/2012 | DM | | | | | T:15207 | TT B1, SD WHEN HE APPLIED FR MOD LAST 2009 WHY HE |
| 5/1/2012 | DM | | | | | T:15207 | WASNT APPROVED FR PRINCIPAL REDUCTION WHEN HE |
| 5/1/2012 | DM | | | | | T:15207 | SPECIFICALLY ASKD FR IT. ADV THT APPROVED MOD |
| 5/1/2012 | DM | | | | | T:15207 | DEPENDS ON FIN INFO PROVIDED. B1 SD THT ACCRDG TO |
| 5/1/2012 | DM | | | | | T:15207 | AG SETTLEMNT HE QUALIFIES FR PRINCIPAL REDUCTION. |
| 5/1/2012 | DM | | | | | T:15207 | B1 SD THT HE CONTACTD |
| 5/1/2012 | DM | | | | | T:15207 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 5/1/2012 | DM | | | | | T:15207 | LVG & SD THT HE HAVENT REFERD HS ACCT TO THEM. ADV |
| 5/1/2012 | DM | | | | | T:15207 | THT ALL ACCTS ARE BEING REFERD TO LVG & ALL |
| 5/1/2012 | DM | | | | | T:15207 | QUALIFIED ACCTS WILL RECEIVE NOTIFICATION THRU |
| 5/1/2012 | DM | | | | | T:15207 | MAIL. B1 SD THT THE ACCT HAS 4LIENS & THT HE HAS |
| 5/1/2012 | DM | | | | | T:15207 | INCLUDED IT ON THE FINPKG WHEN HE WAS TRYING TO DO |
| 5/1/2012 | DM | | | | | T:15207 | MOD. WAS |
| 5/1/2012 | DM | | | | | T:15207 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/1/2012 | DM | | | | | T:15207 | TRYING LOOK UP THE DOC B1 IS SYING & PUT B1 HU |
| 5/1/2012 | DM | | | | | T:15207 | WHILE ON HOLD. JESSICAK 8412217 |
| 5/1/2012 | DM | | | | | T:15207 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/1/2012 | DM | | | | | T:15207 | OCCUPANCY_OBTAINED |
| 5/1/2012 | DM | | | | | T:15207 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/1/2012 | NT | LMT | | | | T:15145 | b2 asking if we received letter fr consumer |
| 5/1/2012 | NT | LMT | | | | T:15145 | financial protection bureau, and vice versa, adv |
| 5/1/2012 | NT | LMT | | | | T:15145 | theres none. and b2 advsd he went through lmt but |
| 5/1/2012 | NT | LMT | | | | T:15145 | still not receiving response. adv to trnsfer call |
| 5/1/2012 | NT | LMT | | | | T:15145 | to lmt for status. lucillef8412233 |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | 092 DONE 05/02/12 BY TLR 01838 |

| 5/2/2012 | CIT | INQ90 | | | | T:01838 | TSK TYP 250 TEAM LEAD ONLY; |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | 092 (CONT)and advised him that we need time to |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | review for the AG settlement. Advised b1 to |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | allow time. B1 sttd that this is not going to |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | be looked into and wants it reviewed as he |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | qualifies due to the loan under water. i |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | advised that this is something going across |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | the country and that it will take time for us |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | to review. B1 d/c the call taram5302 |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | 092 (CONT)b1 is advising that the extra leins on |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | his property were not taken into effect of the |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | mod. i advised that we look at the mortgage |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | portion of his finances. b1 upset abt AG |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | settlement not being looked into. I advised b1 |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | tht we cannot confirm or deny if looked into. |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | COnferenced Marvin from Loss Mit on the line. |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | A3p sttd that his sup had contacted b1 (CONT) |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | 092 closing cit 250-12:23pm-sp oke to b1. adv tht |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | the principal reduction portion of the loan |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | mod is not given to everyone. adv tht this is |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | a guideline tht needed to be met within the |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | mod. B1 sttng tht the treasury dept advise |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | that  this needed to be included. I advised |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | that we see letters sent to the borrower that |
| 5/2/2012 | CIT | INQ90 | | | | T:01838 | state we will nto re review. (CONT) |
| 5/2/2012 | DM | | | | | T:08114 | TTB1,&TARA,ESCALATION/CUS CARE,REGRDNG,B1'S |
| 5/2/2012 | DM | | | | | T:08114 | REQUEST FOR (PRINC,REDUCTION)&AG STTLMNT,ADV B1 |
| 5/2/2012 | DM | | | | | T:08114 | ACCNT'S UNDER REVIEW,FOR AG,STTLMNT,ADV WILL |
| 5/2/2012 | DM | | | | | T:08114 | NOTIFY IF,HE QUALIFY'S,(ISSUE HAS BEEN ESCALATED |
| 5/2/2012 | DM | | | | | T:08114 | NUMEROUS TIMES, B1 END'D CONFRNCE |
| 5/2/2012 | DM | | | | | T:08114 | CALL/MARBIN8406051 |
| 5/2/2012 | DM | | | | | T:08114 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | 092 new cit 250, 11:45 am, b1 ci inq about loan |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | mod. b1 adv he has spoken to us prior about |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | sit and b1 adv he has 4 leins out on prop. adv |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | we have no info on other leins we are just |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | concerned w/ our lein being in 1st position. |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | b1 elevated and req sup as he stated we have |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | seen these leins before and spoken to him |
| 5/2/2012 | CIT | INQ90 | | | | T:16818 | about it. elevated to tara makepeace x5302. |

| Date | Code | INQ | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 5/7/2012 | DM | | | | | T:00000 | EARLY IND SCORE 068 MODEL EH6C |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | 094 DONE 05/08/12 BY TLR 01226 |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | TSK TYP 230-VOC MONITORING |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | 094 new cit 230-recd cl frm b2 re: AG settlement, |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | req principal reduction. adv terms etc are |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | still in process & still in process of |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | identifying loans. adv his laon is not owned |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | by gmac and therefore may not be elig but |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | cannot adv for certain as loans still being |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | identified. adv elig bwrs will be notified. |
| 5/8/2012 | CIT | INQ60 | | | | T:01226 | referred to national settlement website... |
| 5/8/2012 | CIT | INQ60 | | | | T:01220 | 093 DONE 05/08/12 BY TLR 01220 |
| 5/8/2012 | CIT | INQ60 | | | | T:01220 | TSK TYP 230-VOC MONITORING |
| 5/8/2012 | CIT | INQ60 | | | | T:01220 | 093 new cit 230--inq from b2 for TAmmy--xfrd |
| 5/8/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | 095 cont cit 250  that a call was made. pls cb b1 |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | on the phn# on file thanks  aNnE b8412526 |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | 095 cont cit 250 shrtge in 209 and 2010 avd the |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | shrtge for 2011 is diff. b1 req for a sup no |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | sup availalbe for multiple attempts adv will |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | req for cb.  b1 inq if we already rcvd a call |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | fr matthew heil one of the ceo fr wells fargo |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | coz accdg to him we keep on sending him ltr |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | about fcl that makes him sick and be in |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | hospital adv doesn't show in the records \ |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | 095 new cit  b1 ci re if we already rcvd the |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | shrtge adv we rcvd $29.69 12/30/11 and  $5.72 |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | 05/07/11 but the amnt towards esc  03/07/12 |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | rcvd after the esan was $5.72 and since there |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | is an increase in  the tax of $15.10/disb we |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | need to adj the reg esc pmt. and the shrtgae |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | is the diff bet the required and anticipated |
| 5/12/2012 | CIT | INQ75 | | | | T:12469 | starting bal. b1 sd he already pd for the |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | 098 OPEN CIT 251. Will be calling back tomorrow, |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | looking into exe office involvement since B1 |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | will be filing law suit for damages on his |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | health. IsraelA/8406302 |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | 097 DONE 05/14/12 BY TLR 15345 |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/14/2012 | CIT | INQ85 | | | | T:15345 | 097 Closing CIT 250. B1 ci about his account, said |

| Date | Type | Code | | Ref | Notes |
|---|---|---|---|---|---|
| 5/14/2012 | CIT | INQ85 | | T:15345 | wanted the principal to be reduced or he will |
| 5/14/2012 | CIT | INQ85 | | T:15345 | be filing law suit due to all the stress GMAC |
| 5/14/2012 | CIT | INQ85 | | T:15345 | has placed on the him and the expenses from |
| 5/14/2012 | CIT | INQ85 | | T:15345 | the hospital, said due to letter refering to |
| 5/14/2012 | CIT | INQ85 | | T:15345 | foreclosure and short sale hes landed in the |
| 5/14/2012 | CIT | INQ85 | | T:15345 | hospital. I apologized and explained the |
| 5/14/2012 | CIT | INQ85 | | T:15345 | principal balance cannot be reduced unless |
| 5/14/2012 | CIT | INQ85 | | T:15345 | 097 the loan is modified and explained request has |
| 5/14/2012 | CIT | INQ85 | | T:15345 | been processed but principal will not be |
| 5/14/2012 | CIT | INQ85 | | T:15345 | reduced. B1 asked about executive office and |
| 5/14/2012 | CIT | INQ85 | | T:15345 | dispute. Adv will look into it and will be |
| 5/14/2012 | CIT | INQ85 | | T:15345 | calling back tomorrow. IsraelA/8406302 |
| 5/14/2012 | CIT | INQ85 | | T:02310 | 097 open new cit 250 b2 ci to adv was told a |
| 5/14/2012 | CIT | INQ85 | | T:02310 | supervisor will call him due the situation of |
| 5/14/2012 | CIT | INQ85 | | T:02310 | the loan has been rec notice from fcl and |
| 5/14/2012 | CIT | INQ85 | | T:02310 | shortsale due that get at the hospital, is req |
| 5/14/2012 | CIT | INQ85 | | T:02310 | to reduce the princ bal if not will cost to |
| 5/14/2012 | CIT | INQ85 | | T:02310 | pay him about this situation asked to speak |
| 5/14/2012 | CIT | INQ85 | | T:02310 | with supervisor gupea/8406209 |
| 5/14/2012 | CIT | INQ75 | | T:18855 | 096 new CIT 250;b2 ci to inq about status of the |
| 5/14/2012 | CIT | INQ75 | | T:18855 | issue w/c was previously handled by one of the |
| 5/14/2012 | CIT | INQ75 | | T:18855 | Sups re; continous sending of FCL notices or |
| 5/14/2012 | CIT | INQ75 | | T:18855 | short sales ltrs w/c is unacceptable to |
| 5/14/2012 | CIT | INQ75 | | T:18855 | them;adv acct was previously monitored and |
| 5/14/2012 | CIT | INQ75 | | T:18855 | calls were already but had no answer fr their |
| 5/14/2012 | CIT | INQ75 | | T:18855 | end;no avail Sup after severalattempts;while |
| 5/14/2012 | CIT | INQ75 | | T:18855 | on hold call was cut off; ;carlota r 8412332 |
| 5/14/2012 | NT | | | T:18187 | ci verifed info bad line connection call ws lost |
| 5/14/2012 | NT | | | T:18187 | ivan c /8406217 |
| 5/14/2012 | CIT | INQ95 | | T:05424 | 095 DONE 05/14/12 BY TLR 05424 |
| 5/14/2012 | CIT | INQ95 | | T:05424 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/14/2012 | CIT | INQ95 | | T:05424 | 095 closing cit 250- 2nd attempt CB B1 again at |
| 5/14/2012 | CIT | INQ95 | | T:05424 | hpn at 2:40 PM CST but still no answer/f. |
| 5/14/2012 | CIT | INQ95 | | T:05424 | balcruz 8797036 |
| 5/14/2012 | CIT | INQ95 | | T:05424 | 095 fyi cit 250- 1st attempt CB B1 at hpn at 10:02 |
| 5/14/2012 | CIT | INQ95 | | T:05424 | AM CST but no answer/f. balcruz 8797036 |
| 5/15/2012 | CIT | COL72 | | T:17050 | 102 NEW CIT 940. bwr requesting to go over ag |
| 5/15/2012 | CIT | COL72 | | T:17050 | settlement as feels should be reviewed for. |
| 5/15/2012 | CIT | COL72 | | T:17050 | please call: 714-447-4207. thank you! |
| 5/15/2012 | DM | | | T:17050 | TT B2 VI CI WANTED TO BE REVIEW FOR AG SETTLEMENT, |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2012 | DM | | | | T:17050 | ADV IN ORDER TO BE REVIEWED HAS TO BE BANK |
| 5/15/2012 | DM | | | | T:17050 | OWNED/SERVICES, B1 ADV TALK TO ATTNY GEN. AND WAS |
| 5/15/2012 | DM | | | | T:17050 | ADV BNK ARE IMPLEMENTING THIS AND IS TECHNICALITY, |
| 5/15/2012 | DM | | | | T:17050 | ADV WILL OPEN WORK ORDER TO HAVE CALLED AS DIFF |
| 5/15/2012 | DM | | | | T:17050 | DEPT WORKS WITH |
| 5/15/2012 | DM | | | | T:17050 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 5/15/2012 | DM | | | | T:17050 | AG SETTLEMENT. ADV TAT |
| 5/15/2012 | DM | | | | T:17050 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/15/2012 | DM | | | | T:17050 | OCCUPANCY_OBTAINED |
| 5/15/2012 | DM | | | | T:17050 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | 101 DONE 05/15/12 BY TLR 01226 |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | TSK TYP 230-VOC MONITORING |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | 101 new/closing cit 230--b2 called re: contact he |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | had w/wells fargo ceo and inq if ceo contacted |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | me. adv have not had any contact from wells |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | fargo ceo. sd wld puruse this matter further. |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | states med issues caused by fcls, etc. and |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | feels entitled to ag settlement. tammyv |
| 5/15/2012 | CIT | INQ60 | | | T:01226 | 2365844 |
| 5/15/2012 | CIT | INQ60 | | | T:13707 | 100 DONE 05/15/12 BY TLR 13707 |
| 5/15/2012 | CIT | INQ60 | | | T:13707 | TSK TYP 230-VOC MONITORING |
| 5/15/2012 | CIT | INQ60 | | | T:13707 | 100 open and close cit 230, rcvd call from b2 req |
| 5/15/2012 | CIT | INQ60 | | | T:13707 | to speak with tammy v. transfered as |
| 5/15/2012 | CIT | INQ60 | | | T:13707 | reqeusted. jeffh7535 |
| 5/15/2012 | CIT | INQ85 | | | T:15345 | 098 DONE 05/15/12 BY TLR 15345 |
| 5/15/2012 | CIT | INQ85 | | | T:15345 | TSK TYP 251-RUSH COACHLINE |
| 5/15/2012 | CIT | INQ85 | | | T:15345 | 098 Closing CIT 251. Issue handled by another sup. |
| 5/15/2012 | CIT | INQ85 | | | T:15345 | IsraelA/8406302 |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | 099 DONE 05/15/12 BY TLR 01838 |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | 099 Closing cit 250-11:27am-Spoke to b1. B1 asked |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | if I had reviewed his accoutn. i advised yes. |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | B1 stated "and..." I advised that he will not |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | be offering the principqal reduction program |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | as part fo the loan modificaiton. B1 |
| 5/15/2012 | CIT | INQ90 | | | T:01838 | disconnected the call. taram5302 |
| 5/15/2012 | CIT | INQ90 | | | T:01405 | 099 new cit 250-11:24 am 5/15/12 b1-ci wntd super |
| 5/15/2012 | CIT | INQ90 | | | T:01405 | asap.he std he ws filing lawsuit and didnt wnt |
| 5/15/2012 | CIT | INQ90 | | | T:01405 | to tlk to anyone else bt super.gv call to |
| 5/15/2012 | CIT | INQ90 | | | T:01405 | tara.rbeccam 2364106 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2012 | CIT | INQ95 | | | T:08169 | 096 DONE 05/15/12 BY TLR 08169 |
| 5/15/2012 | CIT | INQ95 | | | T:08169 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/15/2012 | CIT | INQ95 | | | T:08169 | 096 closing cit # 250 - issue already handled and |
| 5/15/2012 | CIT | INQ95 | | | T:08169 | monitored by another sup. |
| 5/15/2012 | CIT | INQ95 | | | T:08169 | ...adriane a8412654 |
| 5/16/2012 | CIT | COL29 | | | T:11457 | 102 DONE 05/16/12 BY TLR 11457 |
| 5/16/2012 | CIT | COL29 | | | T:11457 | TSK TYP 940-TEAM LEAD ELEVA |
| 5/16/2012 | CIT | COL29 | | | T:11457 | 102 closing cit940: borr is claiming gmac caused |
| 5/16/2012 | CIT | COL29 | | | T:11457 | him emotional harm due to fcl notices some |
| 5/16/2012 | CIT | COL29 | | | T:11457 | time in the past. he adv ceo of wells fargo |
| 5/16/2012 | CIT | COL29 | | | T:11457 | should be contacting us. he adv wanted ag mod. |
| 5/16/2012 | CIT | COL29 | | | T:11457 | adv not eligible. ccrowell2847 |
| 5/16/2012 | DM | | | | T:11457 | TT B1, MM/QA, VI, ADV CALLING ABOUT ESCALATION. HE |
| 5/16/2012 | DM | | | | T:11457 | ADV THAT HE SPK WITH WELLS FARGO CEO, AND HE WILL |
| 5/16/2012 | DM | | | | T:11457 | BE CONTACTING US TO GET AG MOD. ADV NO NOTES |
| 5/16/2012 | DM | | | | T:11457 | STATING THAT. HE ADV SEEKING DAMAGES FROM GMAC DUE |
| 5/16/2012 | DM | | | | T:11457 | TO HEALTH PROBLEMS WE HAVE CAUSED HIM. ADV IF |
| 5/16/2012 | DM | | | | T:11457 | SEEKING |
| 5/16/2012 | DM | | | | T:11457 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 5/16/2012 | DM | | | | T:11457 | DAMAGES THROUGH LEGAL ACTION NEED TO CONTACT LEGAL |
| 5/16/2012 | DM | | | | T:11457 | DEPARTMENT. HE ADV NO. HE SAID THAT HE KNOWS THAT |
| 5/16/2012 | DM | | | | T:11457 | WE ARE HAVING OTHER BANKS SERVICE OUR MTGS TO |
| 5/16/2012 | DM | | | | T:11457 | AVOID THE AG SETTLEMENT, ADV THAT IS NOT THE CASE |
| 5/16/2012 | DM | | | | T:11457 | AT ALL. CCROWELL2847 |
| 5/16/2012 | DM | | | | T:11457 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 5/16/2012 | DM | | | | T:11457 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |
| 5/16/2012 | DM | | | | T:11457 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 5/17/2012 | NT | INQ | | | T:03479 | B2 ci inq to know if we have received any info or |
| 5/17/2012 | NT | INQ | | | T:03479 | contact from CEO of Wells Fargo, adv no cust said |
| 5/17/2012 | NT | INQ | | | T:03479 | ok and will call back later *IVETHG8406415* |
| 5/21/2012 | NT | AGINQ | | | T:22378 | b2 ci re if we rcvd a call from wells fargo; adv |
| 5/21/2012 | NT | AGINQ | | | T:22378 | none ask abt the settlemnt; adv we are still |
| 5/21/2012 | NT | AGINQ | | | T:22378 | working with the prog, adv will rcvd letter thru |
| 5/21/2012 | NT | AGINQ | | | T:22378 | mail or phone call if acc is eligible and he ended |
| 5/21/2012 | NT | AGINQ | | | T:22378 | the call  franchezca m. 8412680 |
| 5/23/2012 | NT | COL | | | T:19163 | B1 ci upset about default letters and phone calls |
| 5/23/2012 | NT | COL | | | T:19163 | he received that caused him to be put in the |
| 5/23/2012 | NT | COL | | | T:19163 | hospital. Cust wanted to be compensated for the |
| 5/23/2012 | NT | COL | | | T:19163 | emotional stress and hospitalizations. Adv acct |
| 5/23/2012 | NT | COL | | | T:19163 | has been reviewed numerous times by different |

| Date | | | | | T: | Text |
|---|---|---|---|---|---|---|
| 5/23/2012 | NT | COL | | | T:19163 | supervisers and there won't be anytieg we can |
| 5/23/2012 | NT | COL | | | T:19163 | resolve. If cust would like to pursue legal |
| 5/23/2012 | NT | COL | | | T:19163 | action, adv cust could send written req to cc. |
| 5/23/2012 | NT | COL | | | T:19163 | Cust declined and hung up. Julio R/4011 |
| 5/23/2012 | NT | FCL | | | T:16823 | b2 ci..stated he has talked to the investor of the |
| 5/23/2012 | NT | FCL | | | T:16823 | loan regarding the foreclosure,short sale and |
| 5/23/2012 | NT | FCL | | | T:16823 | default notices sent to him from Gmac..stated he |
| 5/23/2012 | NT | FCL | | | T:16823 | has started to take legal action and has spoken to |
| 5/23/2012 | NT | FCL | | | T:16823 | 2 attorneys on this matter..tranferred to |
| 5/23/2012 | NT | FCL | | | T:16823 | forclosure dept.tammyb4028 |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | 104 New cit 250 - Manager Callback:Please call b1 |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | back at home #. Said he has filed legal action |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | agains GMAC for the inconvenience we put him |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | through. Said was hospitalized bec of the fcl |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | and short sale offer letters he is rcvng from |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | us. He wld like to speak to corp ofc. said |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | complaint sent to WElls Fargo and that Wells |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | FAargo forwarded letter to us. mary f 8412623 |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | 103 DONE 05/24/12 BY TLR 12517 |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | 103 cont 250 - GMAC. said that he already |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | consulted legal on it issue. does not want to |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | speak to manager but corporate office. adv i |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | can only request a call from manager.mary f |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | 8412623 |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | 103 cloisng cit 250 - spoke to b1 stating he sent |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | a letter to Wells Fargo and that he was advise |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | by Wells Fargo forwarded the letter of |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | complaint to GMAC. Said he has yet to speak to |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | corporate office to address his issues. said |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | he was hospitalized bec of the letters of fcl |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | and offer of a short sale. He would like to be |
| 5/24/2012 | CIT | INQ95 | | | T:12517 | compenstated for the inconvenience he got from |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | 103 new cit 250 b1 ci re:  stated we should have |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | rcvd ltr  from WElls Fargo 05/18/12 regarding |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | his complaints;  stated he should be |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | compensated since he had medical issues |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | because of GMACM threatening ltrs re: default |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | notices/foreclosures/short sales;wanted to |
| 5/24/2012 | CIT | INQ75 | | | T:20234 | speak with sup-xfrd-thanks    -bambin 8412708 |

| 5/25/2012 | CIT | INQ90 | | | | T:16815 | 104 DONE 05/25/12 BY TLR 16815 |
|---|---|---|---|---|---|---|---|
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | TSK TYP 250-TEAM LEAD ONLY: |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | 104 Closing CIT 250 Cb B1 on hpn, he adv that he |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | sent a ltr to Wells Fargo and they have sent |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | to us, he sd that he was told that we have not |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | recd it. Offered for him to send directly to |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | us, he declined, sd he has ci too many times |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | and has now gotten an atty. He adv there was |
| 5/25/2012 | CIT | INQ90 | | | | T:16815 | nothing I cld do and hu.  shawnar/2367657 |
| 5/29/2012 | NT | COL | | | | T:11426 | b2 ci re send correspondence re the calls being |
| 5/29/2012 | NT | COL | | | | T:11426 | received and ltrs and the pmt was already received |
| 5/29/2012 | NT | COL | | | | T:11426 | and was saying that we kept on calling him though |
| 5/29/2012 | NT | COL | | | | T:11426 | pmt is received and the ltrs re shortsale and fcl |
| 5/29/2012 | NT | COL | | | | T:11426 | offer and was asking how we should respond on it |
| 5/29/2012 | NT | COL | | | | T:11426 | and was complaining re that and wanted that issue |
| 5/29/2012 | NT | COL | | | | T:11426 | to be looked up to adv can elevate issue and xfer |
| 5/29/2012 | NT | COL | | | | T:11426 | to sup but declined and hu  sherlene g.8412574 |
| 6/5/2012 | CIT | INQ30 | | | | T:21679 | 105 new cit 109 corr rcvd |
| 6/5/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | 105 DONE 06/11/12 BY TLR 03158 |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | TSK TYP 109-CC COR TRACKING |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | 105 ...attempted to get in touch re opts. cannot |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | request ag settlement. adv pb, 7/12 due, |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | contact col if exp fin hardship. fwded |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | corr/rsp for imging. ks7462 |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | 105 closing cit 109. rcvd ltr complaining re phone |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | calls/ltrs sent re acct. per notes, he has |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | been ci re ag settlement. mailed ltr, adv acct |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | mod 11/3/09, no pmts delinq since, encl pmt |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | hist. adv mas sent each mo re pmt due, no |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | notices re delinq issued, any fin pkgs issued |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | were in an attempt to assist w/ fin issues. if |
| 6/11/2012 | CIT | INQ30 | | | | T:03158 | an acct is delinq, ltrs/phone calls... |
| 7/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 7/6/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/18/2012 | LIT | | | | | | req fact pkg |
| 7/24/2012 | LIT | | | | | | forw fact pkg |
| 7/25/2012 | LIT | | | | | | added lit codes per legal mgr |
| 8/6/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Col1 | Col2 | Col3 | Col4 | Col5 | T-code | Text |
|---|---|---|---|---|---|---|---|
| 9/17/2012 | NT | LMT | | | | T:12387 | b2 shing about principal reduction program adv |
| 9/17/2012 | NT | LMT | | | | T:12387 | that we have assisstance program which id loan mod |
| 9/17/2012 | NT | LMT | | | | T:12387 | and refi, verify to b1 if what does he really mean |
| 9/17/2012 | NT | LMT | | | | T:12387 | about the program that interest him..adv that the |
| 9/17/2012 | NT | LMT | | | | T:12387 | program ag settlement is still under review and |
| 9/17/2012 | NT | LMT | | | | T:12387 | the loan that are qualified for that mod rcvd it |
| 9/17/2012 | NT | LMT | | | | T:12387 | adv that the info will be contacted cust qualified |
| 9/17/2012 | NT | LMT | | | | T:12387 | and b1 ended the call / / francescau8413459 |
| 10/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 068 MODEL EI16C |
| 10/8/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | 107 DONE 10/22/12 BY TLR 22311 |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | 107 clsng cit 940: ttb2 in rgrd to opt for ag mod |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | rev, b2 expln has doc adv qaulf for ag opt, b2 |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | adv wnts to see why loan not rev, adv b2 loans |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | that were in rev for ag met qualf, adv b2 if |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | belvs loan qualf wld need to send wop to be |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | rev and docs also avbl frm ag with let req |
| 10/22/2012 | CIT | COL05 | | | | T:22311 | loan  be rev for ag opt as well, b2 adv ok. |
| 10/22/2012 | DM | | | | | T:14529 | OBC SPK W/B2 STD HE IS REQ A CTA REDUCTION..HAS |
| 10/22/2012 | DM | | | | | T:14529 | BEEN IN CONTACT W/AG AND HAS FAILED TO GET |
| 10/22/2012 | DM | | | | | T:14529 | ASSISTANCE B2 STTD HE HAS WNT TO COURT, FILED |
| 10/22/2012 | DM | | | | | T:14529 | CLAIM AND WANTS A CTA REDUCTION WHEN ATTMPTED TO |
| 10/22/2012 | DM | | | | | T:14529 | PLACE ON HOLD TO RESEARCH ADV MAY JUST NEED TO |
| 10/22/2012 | DM | | | | | T:14529 | ELEVATE SINCE |
| 10/22/2012 | DM | | | | | T:14529 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 10/22/2012 | DM | | | | | T:14529 | ISSUE HAS BEEN CONSISTENT.. ELEVATED 940 TELLER |
| 10/22/2012 | DM | | | | | T:14529 | 22311 |
| 10/22/2012 | DM | | | | | T:14529 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/22/2012 | DM | | | | | T:14529 | LOSS_MIT_OPTIONS/HAMP_DISCUSSED |
| 10/22/2012 | DM | | | | | T:14529 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 10/22/2012 | DM | | | | | T:14529 | OCCUPANCY_OBTAINED |
| 10/22/2012 | DM | | | | | T:14529 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | 107 CIT 940 |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | b2 ci sttd he is in contact w/ag  and has |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | been   told he qualfies sttd he has been to |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | court as well and has filed claim..b1 sttd he |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | has had issue elevated prior and may just |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | needed it elevated again since he has attmpted |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | mulpLE OF attmpts to apply and has been dcld |

| 10/22/2012 | CIT | COL05 | | | | T:14529 | 106 DONE 10/22/12 BY TLR 14529 |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | TSK TYP 940-TEAM LEAD ELEVA |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | 106 cit 940 |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | b1 ci sttd he is in contact w/ag  and has been |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | told he qualfies sttd he has been to court as |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | well and has filed claim..b1 sttd he has had |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | issue elevated prior and may just needed it |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | elevated again since he has attmpted mulptiple |
| 10/22/2012 | CIT | COL05 | | | | T:14529 | attmpts to apply and has been dcld |
| 10/22/2012 | NT | PRD | | | | T:08291 | b2 ci re Principal Reduction Alternative.xfer to |
| 10/22/2012 | NT | PRD | | | | T:08291 | dl.marifey8412427 |
| 10/23/2012 | NT | INQ | | | | T:17919 | b2 ci giving the verbal auth to the counselor who |
| 10/23/2012 | NT | INQ | | | | T:17919 | handles his acct. advsd cust that he should do |
| 10/23/2012 | NT | INQ | | | | T:17919 | confe call and i will get first all info to the |
| 10/23/2012 | NT | INQ | | | | T:17919 | counselor. and he can stay on the other line. cust |
| 10/23/2012 | NT | INQ | | | | T:17919 | hangup AlexaM8412846 |
| 10/23/2012 | DM | | | | | T:18499 | TT U3P REGINA DANCER ADV CANNOT AUTH CALL TO BE |
| 10/23/2012 | DM | | | | | T:18499 | RECORDED,FRANCISM8412481 |
| 10/23/2012 | DM | | | | | T:18499 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 10/24/2012 | NT | LMT | | | | T:02318 | Cont from prev note... Adv to cust Prin Bal before |
| 10/24/2012 | NT | LMT | | | | T:02318 | the Mod was completed, was $183 272.87, adv |
| 10/24/2012 | NT | LMT | | | | T:02318 | corrections made in the Mod agreement as the Mod |
| 10/24/2012 | NT | LMT | | | | T:02318 | of 11/17/09, as there is no especification in that |
| 10/24/2012 | NT | LMT | | | | T:02318 | Mod-doc of the difference in the new Prin Bal and |
| 10/24/2012 | NT | LMT | | | | T:02318 | the remining Prin Bal in that year. B1 want to |
| 10/24/2012 | NT | LMT | | | | T:02318 | dispute the Mod agreement and req to GMAC to waive |
| 10/24/2012 | NT | LMT | | | | T:02318 | the differed Balance of $120 000.00. Adv to cust |
| 10/24/2012 | NT | LMT | | | | T:02318 | cust they can make a review/dispute directly with |
| 10/24/2012 | NT | LMT | | | | T:02318 | LMT dept. EduardoM/8406244 |
| 10/24/2012 | NT | LMT | | | | T:02318 | 3p, REGINA DANCER, B s Rpr from SPRING |
| 10/24/2012 | NT | LMT | | | | T:02318 | BOAR-COUNSELING AGENCY, with B2 in the line, |
| 10/24/2012 | NT | LMT | | | | T:02318 | called to dispute the Mod agreement in the loan, |
| 10/24/2012 | NT | LMT | | | | T:02318 | B1 is demanding the Mod agreement signed in |
| 10/24/2012 | NT | LMT | | | | T:02318 | 10/19/2009 specify the loan will generate a new |
| 10/24/2012 | NT | LMT | | | | T:02318 | Prin Bal of $63 272.87. VS the other Mod agreement |
| 10/24/2012 | NT | LMT | | | | T:02318 | made in 11/17/2009, that includes the differed |
| 10/24/2012 | NT | LMT | | | | T:02318 | balance of $120 000.00... |
| 10/29/2012 | LIT | | | | | | emailed legal mgr re permission to discuss. |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | 109 new cit 251  send email for assistance if able |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | to discuss accnt re status of principal |

| 10/29/2012 | CIT | INQ95 | | | | T:22722 | reduction application,b2 wants clbk at hp# |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | once rcvd response rona a8927034 |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | 108 DONE 10/29/12 BY TLR 22722 |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | TSK TYP 250-TEAM LEAD ONLY: |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | 108 closing cit 250 tt b2 fu for principal |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | reduction application,they have sent the |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | application numerous time have not rcvd any |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | reponse from GMAC adv need to ask |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | approval if able to discuss the accnt.borrower |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | wants clbk at hp# once rcvd response rona |
| 10/29/2012 | CIT | INQ95 | | | | T:22722 | a8927034 |
| 10/29/2012 | CIT | INQ75 | | | | T:12006 | 108 new cit 250, b2 ci to followup for principal |
| 10/29/2012 | CIT | INQ75 | | | | T:12006 | reduction rfer to sup(did fill-out numerous |
| 10/29/2012 | CIT | INQ75 | | | | T:12006 | application)  refer to sup don e 8412666 |
| 10/29/2012 | NT | INQ | | | | T:18694 | b1 ci re Prin Reduction, said he have spoke a |
| 10/29/2012 | NT | INQ | | | | T:18694 | couple of times about it and he is waiting for |
| 10/29/2012 | NT | INQ | | | | T:18694 | response either calling him or sending him a |
| 10/29/2012 | NT | INQ | | | | T:18694 | message but he have receive any of those, want him |
| 10/29/2012 | NT | INQ | | | | T:18694 | to xfer to someone who can help him, xfer to DL / |
| 10/29/2012 | NT | INQ | | | | T:18694 | vincem8412298 |
| 10/30/2012 | DM | | | | | T:03446 | TT B1 CI ASKING IF ALREADY RESPONSE FOR HIS PRIN |
| 10/30/2012 | DM | | | | | T:03446 | RED APPL ADV TARGET DATE REYNANTEP/8412795 |
| 10/30/2012 | DM | | | | | T:03446 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 10/30/2012 | DM | | | | | T:03446 | PAYMENT ARRANGEMENTS WERE NOT MADE AND/OR ACCOUN' |
| 10/30/2012 | DM | | | | | T:03446 | IS NOT BEING CURED. INBOUND CALL |
| 10/30/2012 | DM | | | | | T:03446 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 10/30/2012 | NT | LMT | | | | T:04350 | b1 cb re principal reduction and asked to be xfrd |
| 10/30/2012 | NT | LMT | | | | T:04350 | to loss mit for assistance..xfrd call to loss |
| 10/30/2012 | NT | LMT | | | | T:04350 | mit..marvinp8412818 |
| 10/31/2012 | LIT | | | | | | updated legal mgr |
| 11/1/2012 | NT | LMT | | | | T:22736 | b1 ci re stat of principal reduction program advsd |
| 11/1/2012 | NT | LMT | | | | T:22736 | sup is handling his concern, he will be called |
| 11/1/2012 | NT | LMT | | | | T:22736 | back once sup receive responce from legal mngr |
| 11/1/2012 | NT | LMT | | | | T:22736 | allow more time MelvinM|8412689 |
| 11/1/2012 | LIT | | | | | | per legal, acct not to be discussed w/ borrower. |
| 11/2/2012 | CIT | INQ95 | | | | T:12568 | 110 DONE 11/02/12 BY TLR 12568 |
| 11/2/2012 | CIT | INQ95 | | | | T:12568 | TSK TYP 250-TEAM LEAD ONLY: |
| 11/2/2012 | CIT | INQ95 | | | | T:12568 | 110 closing cit 250 tt b2 re: status of principal |
| 11/2/2012 | CIT | INQ95 | | | | T:12568 | reduction status request.adv were not allowed |
| 11/2/2012 | CIT | INQ95 | | | | T:12568 | to discuss accnt details as accnt is in |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/2012 | CIT | INQ95 | | | T:12568 | litigation adv b2 to request assistance from |
| 11/2/2012 | CIT | INQ95 | | | T:12568 | his attny and have them contact our legal |
| 11/2/2012 | CIT | INQ95 | | | T:12568 | counsel.mark i.8412605 |
| 11/2/2012 | NT | CSH | | | T:22566 | b1 ci sd wanted to have update on his request on |
| 11/2/2012 | NT | CSH | | | T:22566 | principal reduction prog. adv we are still working |
| 11/2/2012 | NT | CSH | | | T:22566 | on that he will be receiving a call back from a |
| 11/2/2012 | NT | CSH | | | T:22566 | sup. req to be xferred to Sup. xferred to sup. |
| 11/2/2012 | NT | CSH | | | T:22566 | DanM8412832 |
| 11/2/2012 | CIT | INQ75 | | | T:22566 | 110 new cit 250 b1 ci sd wanted to have update on |
| 11/2/2012 | CIT | INQ75 | | | T:22566 | his request on principal reduction prog. adv |
| 11/2/2012 | CIT | INQ75 | | | T:22566 | we are still working on that he will be |
| 11/2/2012 | CIT | INQ75 | | | T:22566 | receiving a call back from a sup. req to be |
| 11/2/2012 | CIT | INQ75 | | | T:22566 | xferred to Sup. xferred to sup. DanM8412832 |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | 109 DONE 11/05/12 BY TLR 22722 |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | TSK TYP 251-RUSH COACHLINE |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | 109 closing cit 251 rcvd email not able to discuss |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | the accnt to b1,he must contact his counsel |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | thru his own atty. |
| 11/5/2012 | CIT | INQ95 | | | T:22722 | rona a8927034 |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | 111 DONE 11/05/12 BY TLR 01220 |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | TSK TYP 230-VOC MONITORING |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | 111 close cit 230--clld b2 and advsed need to |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | contact Severson & Werson  19100 Von Karman |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | Avenue, Suite 700 Irvine, CA 92612 Telephone: |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | (949) 442-7110 Direct Line: (949) 225-3755 |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | Facsimile: (949) 442-7118 jht@severson.com |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | 111 new cit 230--inq from b1 trying to disuss mod, |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | advsed of litigation, sent to contact to see |
| 11/5/2012 | CIT | INQ60 | | | T:01220 | if can discuss |
| 11/5/2012 | NT | INQ | | | T:01485 | b2 ?d why we cant discuss acct.  advsd we are |
| 11/5/2012 | NT | INQ | | | T:01485 | currently working w/another dept to find out why |
| 11/5/2012 | NT | INQ | | | T:01485 | acct is in litigation.  b2 will recv call bk when |
| 11/5/2012 | NT | INQ | | | T:01485 | research completed @ phn# on record.  mickit/5270 |
| 11/6/2012 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 11/9/2012 | CIT | INQ95 | | | T:13754 | 113 new cit 250 Manager callback request , kindly |
| 11/9/2012 | CIT | INQ95 | | | T:13754 | call b2 back at hme ph as he is adamant to |
| 11/9/2012 | CIT | INQ95 | | | T:13754 | discuss acct when he was alrdy advsd to |
| 11/9/2012 | CIT | INQ95 | | | T:13754 | address issue with atty as acct is in |

| Date | | Code | | T-number | Text |
|---|---|---|---|---|---|
| 11/9/2012 | CIT | INQ95 | | T:13754 | litigation.. thank you zaldy r. 8927042 |
| 11/9/2012 | CIT | INQ95 | | T:13754 | 112 DONE 11/09/12 BY TLR 13754 |
| 11/9/2012 | CIT | INQ95 | | T:13754 | TSK TYP 250-TEAM LEAD ONLY: |
| 11/9/2012 | CIT | INQ95 | | T:13754 | 112 will req for cb at hme ph zaldy r. 8927042 |
| 11/9/2012 | CIT | INQ95 | | T:13754 | 112 closing cit 250 tt b2 re wanting to discuss |
| 11/9/2012 | CIT | INQ95 | | T:13754 | acct , adv b1 that he wld need to contact our |
| 11/9/2012 | CIT | INQ95 | | T:13754 | counsel thru his own atty as noted on acct on |
| 11/9/2012 | CIT | INQ95 | | T:13754 | 11/05/12 , b2 sd he is not being represented |
| 11/9/2012 | CIT | INQ95 | | T:13754 | by an atty and wld like to discuss acct , |
| 11/9/2012 | CIT | INQ95 | | T:13754 | apologized but adv we are not able to do so , |
| 11/9/2012 | CIT | INQ95 | | T:13754 | b2 is adamant and asked to spk with my manager |
| 11/9/2012 | CIT | INQ95 | | T:13754 | , adv not avail and offered a cb , b2 agreed |
| 11/9/2012 | NT | INQ | | T:26196 | tt b2 ci onset ask for a sup, after verification. |
| 11/9/2012 | NT | INQ | | T:26196 | erici8412480 |
| 11/9/2012 | CIT | COL64 | | T:26196 | 112 new cit 250 : tt b2 02:10pm onset ask for a |
| 11/9/2012 | CIT | COL64 | | T:26196 | sup xferred. erici8412480 |
| 11/12/2012 | CIT | INQ70 | | T:04928 | 114 New CIT 251-Sent email to Nathan Martin & |
| 11/12/2012 | CIT | INQ70 | | T:04928 | Litigation requests advising of call w/ b2. |
| 11/12/2012 | CIT | INQ70 | | T:04928 | Asked for assistance on how to proceed. |
| 11/12/2012 | CIT | INQ70 | | T:04928 | Will call b2 @hp once response received. |
| 11/12/2012 | CIT | INQ70 | | T:04928 | B2 aware may take a few days for |
| 11/12/2012 | CIT | INQ70 | | T:04928 | response. DanaF 2365873 |
| 11/12/2012 | CIT | INQ70 | | T:04928 | 113 DONE 11/12/12 BY TLR 04928 |
| 11/12/2012 | CIT | INQ70 | | T:04928 | TSK TYP 250-TEAM LEAD ONLY: |
| 11/12/2012 | CIT | INQ70 | | T:04928 | 113 cont..disengaged & this now in CA. Sd never |
| 11/12/2012 | CIT | INQ70 | | T:04928 | received anything in writing from GMAC legal |
| 11/12/2012 | CIT | INQ70 | | T:04928 | advising situation & why he cannot spk w/ |
| 11/12/2012 | CIT | INQ70 | | T:04928 | anyone about acct. B2 sd we "further |
| 11/12/2012 | CIT | INQ70 | | T:04928 | aggrivating condition from previous |
| 11/12/2012 | CIT | INQ70 | | T:04928 | grievance." Sd I will cb once get response |
| 11/12/2012 | CIT | INQ70 | | T:04928 | from legal. DanaF 2365873 |
| 11/12/2012 | CIT | INQ70 | | T:04928 | 113 cont..claim he sent in on our Bky. Sd I do not |
| 11/12/2012 | CIT | INQ70 | | T:04928 | know & cannot advise either way. He sd his |
| 11/12/2012 | CIT | INQ70 | | T:04928 | atty disengaged & Judge Martin ruled that |
| 11/12/2012 | CIT | INQ70 | | T:04928 | since atty disengaged b2 should get all info |
| 11/12/2012 | CIT | INQ70 | | T:04928 | on acct. Sd I cn inquire w/ legal dept, but |
| 11/12/2012 | CIT | INQ70 | | T:04928 | cannot guarantee I will be able to provide |
| 11/12/2012 | CIT | INQ70 | | T:04928 | more info once response received. B2 sd |
| 11/12/2012 | CIT | INQ70 | | T:04928 | grievance filed in NY & since then, atty |
| 11/12/2012 | CIT | INQ70 | | T:04928 | 113 Closing CIT 250-Spk w/ b2 @714-447-4207 |

| 11/12/2012 | CIT | INQ70 | | | T:04928 | @ 11:43am CST. Adv to contact atty & offered |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | contact info per previous note from VOC. B2 sd |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | he ask for manager so something cn be done, |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | not to get same answer as before. B2 sd Spring |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | Board agency tried contacting us in writing |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | multiple times to discuss HAMP. He ask if we |
| 11/12/2012 | CIT | INQ70 | | | T:04928 | will not discuss w/ him because of a proof of |
| 11/14/2012 | LIT | | | | | adv the acct may be discussed w/ b1, per legal mgr |
| 11/15/2012 | CIT | INQ70 | | | T:04928 | 114 FYI CIT 251-Sent email to Nathan M asking for |
| 11/15/2012 | CIT | INQ70 | | | T:04928 | clarification on his note from 11/14. Need to |
| 11/15/2012 | CIT | INQ70 | | | T:04928 | know if b2 will receive anything in writing & |
| 11/15/2012 | CIT | INQ70 | | | T:04928 | if I can discuss mod, ag, princ reduction, |
| 11/15/2012 | CIT | INQ70 | | | T:04928 | etc. DanaF 2365873 |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 114 DONE 11/16/12 BY TLR 04928 |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | TSK TYP 251-RUSH COACHLINE |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 114 cont..sd not much he can afford, but sd he |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | will keep looking into options. DanaF 2365873 |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 114 cont..financial situation or refi once gets |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | closer to balloon. B2 sd had 4 recorded notes |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | we knew about during origination & that where |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | mod loan bal came from that was not deferred. |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | Adv I not loan officer & could not advise on |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | that. Adv b1 if he cannot pay down balance or |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | refinance, he may need to think about selling |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | house & finding something more affordable. B2 |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 114 Closing CIT 251-Spk w/ b2 @3:30pm CST. Adv did |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | not get in touch w/ legal but took closer look |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | at acct. Sd I do see balloon of $120k on acct. |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | Recommended he pay any CTA he cn afford to pay |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | down balance to help w/ balloon in 20 yrs. B2 |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | sd has enough income to make pmt, but not much |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | more & will not pay off $120k. Adv mod is 1% |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | fixed & is giving him 20 years to get better |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 114 cont..got involved. Sd I will research further |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | & consult legal dept & call bk, but did not |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | make promises on what cn be discussed. B2 sd |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | he not pushing litigation, but that only |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | option we provided him. He jst want relief & |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | doesn't want to lose home. Sd will cb by |
| 11/16/2012 | CIT | INQ70 | | | T:04928 | 11/21. DanaF 2365873 |

| Date | Code | Type | | | | T-code | Text |
|---|---|---|---|---|---|---|---|
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | 114 cont..approve HAMP. Sd I not person who review |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | pkg & do not know, but specific qualifications |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | set that out of GMAC control. Sd that why we |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | gave mod in house. B2 sd he sent us copy of |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | email from treasury adv he needs assistance & |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | he wants relief from us. Sd did not forgive |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | principal. Adv not sure if I may discuss |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | further, as b2 mentioned this is where legal |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | 114 cont..Adv loan does not appear to have |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | balloon. B2 sd it on stmt. Pulled up MAS & it |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | does show balloon. Also, one of the mod docs |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | in imaging #1442869907, adv of balloon. Sd he |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | have option to refi, but b2 sd that not option |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | as he disabled & house under water. B2 sd want |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | princ red. Adv only option for HAMP & he did |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | not qualify. B2 ask what are qualifications to |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | 114 FYI CIT 251-Called b2 @hp @12:00pm CST to |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | discuss acct per okay from legal, we can |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | discuss anything besides the litigation. B2 |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | ask if we receive letter from Spring Board. |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | Asked who he sent to, as I do not see notes on |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | file. B2 sd that where legal got involved. Adv |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | then cannot adv & needs to discuss w/ legal. |
| 11/16/2012 | CIT | INQ70 | | | | T:04928 | B2 ask how he going to afford $120k balloon |
| 11/16/2012 | LIT | | | | | | adv again that acct may be discussed, w/ exception |
| 11/16/2012 | LIT | | | | | | of litigation matters. |
| 12/4/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | 115 DONE 12/18/12 BY TLR 11244 |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | TSK TYP 250-TEAM LEAD ONLY: |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | 115 closing cit 250-12/18/12 5:58PM-Talked to b1 |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | and advised that I could not provide info but |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | would sent an e-mail to litigation inq to have |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | them contact him.  The borrower also req |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | payment hist for 2009 and this was included in |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | request. Took information and contact num |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | 714-447-4207 and forwarded. B1 unhappy as he |
| 12/18/2012 | CIT | INQ90 | | | | T:11244 | believes accesss denied to acct-noelk5261 |
| 12/18/2012 | CIT | INQ90 | | | | T:26061 | 115 New CIT 250 5:40pm b1 req. a pmt. hist. since |

| 12/18/2012 | CIT | INQ90 | | | | T:26061 | june 2009 and info. on the litigation had to |
| 12/18/2012 | CIT | INQ90 | | | | T:26061 | elevate the call to TL Nole Kurt due to thee |
| 12/18/2012 | CIT | INQ90 | | | | T:26061 | status of the litigation. b1's contact # is |
| 12/18/2012 | CIT | INQ90 | | | | T:26061 | 7144474207 brittany4099 |
| 12/19/2012 | LIT | | | | | | adv acct can be discussed with borrower |
| 12/20/2012 | NT | INQ | | | | T:11244 | called b2 and faxed history for acct for year 2009 |
| 12/20/2012 | NT | INQ | | | | T:11244 | per req. Adv b2 of status on GMAC Bkr and adv that |
| 12/20/2012 | NT | INQ | | | | T:11244 | questions reg his proof of claim would be |
| 12/20/2012 | NT | INQ | | | | T:11244 | addressed by bkr court-adv of pending sale date of |
| 12/20/2012 | NT | INQ | | | | T:11244 | gmac-refused to discuss lawsuit b2 filled against |
| 12/20/2012 | NT | INQ | | | | T:11244 | gmac and repeatedly referred him to |
| 12/20/2012 | NT | INQ | | | | T:11244 | attny-noelk5261 |
| 12/20/2012 | NT | INQ | | | | T:11244 | called b1 and left message that account |
| 12/20/2012 | NT | INQ | | | | T:11244 | information could be shared-adv of direct number |
| 12/20/2012 | NT | INQ | | | | T:11244 | so b1 could call-adv have req payment history and |
| 12/20/2012 | NT | INQ | | | | T:11244 | can fax or mail-noelk5261 |
| 1/2/2013 | CIT | INQ30 | | | | T:17474 | 116 new cit 128  corr recv |
| 1/7/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | 118 new cit 251>> for cb any time. |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | -StephenS/8927036 |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | 117 DONE 01/07/13 BY TLR 11763 |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | TSK TYP 250-TEAM LEAD ONLY: |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | 117 closing cit 250 >> tt b2 re principal |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | reduction (not the auto pay prog) that they |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | are applying for, they wanted to know the |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | status of their request. I adv the customer |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | that I will look into the account and find |
| 1/7/2013 | CIT | INQ95 | | | | T:11763 | out. -StephenS/8927036 |
| 1/7/2013 | NT | COL | | | | T:12394 | b2 ci re: asking for reponse fr springboard doc |
| 1/7/2013 | NT | COL | | | | T:12394 | concerning sev issues w/ gmac & now taking up abt |
| 1/7/2013 | NT | COL | | | | T:12394 | prin reduction & other legal issues. princ |
| 1/7/2013 | NT | COL | | | | T:12394 | reduction program. since acct is in litigation, |
| 1/7/2013 | NT | COL | | | | T:12394 | need to elevate to sup w/ teller id#11763 |
| 1/7/2013 | NT | COL | | | | T:12394 | //myram8413453 |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | 117 new cit 250: b2 ci re: asking for reponse fr |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | springboard doc concerning sev issues w/ gmac |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | & now taking up abt prin reduction & other |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | legal issues. princ reduction program. since |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | acct is in litigation, need to elevate to sup |
| 1/7/2013 | CIT | INQ75 | | | | T:12394 | w/ teller id#11763  //myram8413453 |

| Date | Type | Code | | | | T-Number | Description |
|------|------|------|---|---|---|----------|-------------|
| 1/8/2013 | CIT | COL63 | | | | T:22972 | 119 new cit 941 |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | account is under litigation. b2 sd prop is |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | underwater and would like to apply for mod. |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | will check for proper handling. jesusn 8927059 |
| 1/8/2013 | DM | | | | | T:22972 | PLS SEE CNTRL#119 JESUSN 8927059 |
| 1/8/2013 | DM | | | | | T:22972 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/8/2013 | DM | | | | | T:22972 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/8/2013 | DM | | | | | T:22972 | OBTAINED). INBOUND CALL |
| 1/8/2013 | DM | | | | | T:22972 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | 119 DONE 01/08/13 BY TLR 22972 |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | 119 closing cit 940. tt b2. account in litigation. |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | b1 sd prop is under wanter and asking to apply |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | for mod. adv need to check for proper |
| 1/8/2013 | CIT | COL63 | | | | T:22972 | handling. jesusn 8927059 |
| 1/8/2013 | DM | | | | | T:18506 | B2 SD PROP HAS NO VALUE.ADV NEEDTO XFER TO A SUP |
| 1/8/2013 | DM | | | | | T:18506 | FOR FURTHER ASSISTANCE.ENDJOANA MARIE D.8412472 |
| 1/8/2013 | DM | | | | | T:18506 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
| 1/8/2013 | CIT | COL66 | | | | T:18506 | 119 cit 940: acct has a ltigation alert.thank you |
| 1/8/2013 | CIT | COL66 | | | | T:18506 | JoAnA mArle D. |
| 1/8/2013 | CIT | COL66 | | | | T:18506 | 8412472 |
| 1/8/2013 | NT | LMT | | | | T:22566 | b2 ci reg the call he had a while back reg mod. |
| 1/8/2013 | NT | LMT | | | | T:22566 | adv that application is being reviewed. adv that |
| 1/8/2013 | NT | LMT | | | | T:22566 | we will be notifying him regarding the updates of |
| 1/8/2013 | NT | LMT | | | | T:22566 | the application   xferred to Loss Mit as per |
| 1/8/2013 | NT | LMT | | | | T:22566 | request by b2. adv direct #.   **DanM|8412832 |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | 118 fyi on cit 251>> 2nd cb attempt, was not able |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | to contact b2 tru hp# on file 1:40pm cst, was |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | able to leave a vm adv him that we acknowledge |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | him sending the financial package but in order |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | for us to know if the account qualifies for |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | another mod that we need to prequalify it |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | again bec we could not determin if the prev |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | request is being reviewed. -StephenS/8927036 |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | 118 fyi on cit 251 >> contacted b2 tru hp# on file |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | and adv that the acct is eligiable for mod |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | review. b1 says he already sent us the |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | financial analysis several times already but |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | has not recvd any feedback yet. will look into |
| 1/8/2013 | CIT | INQ95 | | | | T:11763 | the concern deeper and cb b2 again. |

| 1/8/2013 | CIT | INQ95 | Doc 8676-8 | | | T:11763 | Stephen S/8927036 |
| 1/8/2013 | D28 | | 0 | | DT | | BILLING STATEMENT FROM REPORT R628 |
| 1/9/2013 | DM | | | | | T:22695 | PLS SEE CNTRL 121 AND 122...RCASIGNIA 8927059 |
| 1/9/2013 | DM | | | | | T:22695 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/9/2013 | DM | | | | | T:22695 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/9/2013 | DM | | | | | T:22695 | OBTAINED). |
| 1/9/2013 | DM | | | | | T:22695 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | 122 new cit 940 manager call for b2 @ home # asap. |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | pls call b1 in reagrds to mod terms as he is |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | disputing the defered principal |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | bal..r.casignia 8927059 |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | 120 DONE 01/09/13 BY TLR 22695 |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | TSK TYP 941-TEAM LEAD ELEVA |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | 120 closing cit 941 tt b2 apologized for concers |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | abt mod agreemnt. adv first mod was voided as |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | it didnt reflect acuratlet the approved mod. |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | he expressed servicing concerns and disputes |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | the defered amt..he requested to be contact at |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | his phone # rcasignia 8927059 |
| 1/9/2013 | DM | | | | | T:22695 | PLS SEE CNTRL 121...RCASIGNIA 8927059 |
| 1/9/2013 | DM | | | | | T:22695 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/9/2013 | DM | | | | | T:22695 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/9/2013 | DM | | | | | T:22695 | OBTAINED). |
| 1/9/2013 | DM | | | | | T:22695 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | 121 DONE 01/09/13 BY TLR 22695 |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | 121 closing cit 940 tt b1 apologized for concerns |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | abt the mod agreement.b1 wants me to pull up |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | mod docs .i am having system issues. b1 agreed |
| 1/9/2013 | CIT | COL63 | | | | T:22695 | for a call back @ home # ...rcasignia 8927059 |
| 1/9/2013 | DM | | | | | T:22960 | TT B2 HAS SERVICING ISSUE, SD THERES A DISCREPANCY |
| 1/9/2013 | DM | | | | | T:22960 | MADE ON THE MOD BACK IN 2009, ADV THAT HE HAS TO |
| 1/9/2013 | DM | | | | | T:22960 | REAPPLY AGAIN AS THE PREV MOD THAT HE SIGNED HAS |
| 1/9/2013 | DM | | | | | T:22960 | BEEN IMPLEMENTED ALREADY & CANNOT BE CHNGED, SD |
| 1/9/2013 | DM | | | | | T:22960 | THE MANAGER HAD LOOK INTO THE MOD THAT WAS. WNTED |
| 1/9/2013 | DM | | | | | T:22960 | TO BE XFRD TO A |
| 1/9/2013 | DM | | | | | T:22960 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/9/2013 | DM | | | | | T:22960 | MNGR TO DISCUSS HIS CONCERN, XFRD TO A |
| 1/9/2013 | DM | | | | | T:22960 | SUP.ARLENEC8412402 |
| 1/9/2013 | DM | | | | | T:22960 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |

| 1/9/2013 | DM | | | | T:22960 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/9/2013 | DM | | | | T:22960 | SENT. INBOUND CALL |
| 1/9/2013 | DM | | | | T:22960 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/9/2013 | CIT | COL63 | | | T:22960 | 121 new cit 940  tt b2 req for a mngr ttt re the |
| 1/9/2013 | CIT | COL63 | | | T:22960 | discrepancy on the prev mod bck in 2009 |
| 1/9/2013 | CIT | COL63 | | | T:22960 | thanks! arlenec8412402 |
| 1/9/2013 | NT | LMT | | | T:18876 | b2 ci reqst to be xfr lmt dept said have spoke w/ |
| 1/9/2013 | NT | LMT | | | T:18876 | several managers re corrections on loan mod adv to |
| 1/9/2013 | NT | LMT | | | T:18876 | xfr col dept  edgars8412668 |
| 1/9/2013 | DM | | | | T:15206 | TT B2 CI TO TT SUP REGARDING THE LOAN MOD ON 2009 |
| 1/9/2013 | DM | | | | T:15206 | REGARDING PRINCIPAL REDUCTION. WAS ADV BY PERV REP |
| 1/9/2013 | DM | | | | T:15206 | THAT WILL SEND ANOTHER LOAN MOD DOCS..WILL XFER TO |
| 1/9/2013 | DM | | | | T:15206 | SUP BUT BR HU..    ALLYSAM8412218 |
| 1/9/2013 | DM | | | | T:15206 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/9/2013 | DM | | | | T:15206 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/9/2013 | DM | | | | T:15206 | SENT. INBOUND CALL |
| 1/9/2013 | DM | | | | T:15206 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/9/2013 | NT | LMT | | | T:11940 | b1 ci to say that he got a msg from a sup from |
| 1/9/2013 | NT | LMT | | | T:11940 | loss mit dep, request to be traf to lm. I adv him |
| 1/9/2013 | NT | LMT | | | T:11940 | that i can send a req to have a sup call him back |
| 1/9/2013 | NT | LMT | | | T:11940 | but he did not want to. traf call. |
| 1/9/2013 | NT | LMT | | | T:11940 | Angelica/8406639 |
| 1/9/2013 | DM | | | | T:15206 | TT B2 VERIFIYING THE ACCT.. BUT CALL GOT |
| 1/9/2013 | DM | | | | T:15206 | DISCONNECTED.. ALLYSAM8412218 |
| 1/9/2013 | DM | | | | T:15206 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/9/2013 | DM | | | | T:15206 | INBOUND CALL |
| 1/9/2013 | DM | | | | T:15206 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/9/2013 | DM | | | | T:24094 | B2 CI WNT TO SPEAK TO LM'S SUP,ADV LOAN ISNT |
| 1/9/2013 | DM | | | | T:24094 | HANDLED BY LM DEP,REQ FOR MOD DOCS NEED TO BE |
| 1/9/2013 | DM | | | | T:24094 | SIGND,XFR CALL TO LM DEP,PROVDE TFN,DIANEG8412490 |
| 1/9/2013 | DM | | | | T:24094 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/9/2013 | DM | | | | T:24094 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/9/2013 | DM | | | | T:24094 | OBTAINED). INBOUND CALL |
| 1/9/2013 | DM | | | | T:24094 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/9/2013 | DM | | | | T:18566 | B2 CI SD HIS MOD SHOULDNT HAVE PMT DEFERMENT FOR |
| 1/9/2013 | DM | | | | T:18566 | 120000.00 SINCE THERE IS LIENS WORTH FOR 285000.00 |
| 1/9/2013 | DM | | | | T:18566 | ON THE COUNTY. HE SENT COPIES OF THOSE LIENS AND |
| 1/9/2013 | DM | | | | T:18566 | NOT SHOWING SINCE 08/05/09. I ADV & XFERRED OVER |
| 1/9/2013 | DM | | | | T:18566 | TO SUPV EXT#8927059 TO FOLLOW UP I ADV NO |
| 1/9/2013 | DM | | | | T:18566 | NOTES WITH UPDATES ABOUT ISSUE EDWIN P8406181 |

12-12020-mg    Doc 8676-8    Filed 06/01/15    Entered 06/01/15 17:43:47    Exhibit E-10
Exhibit 2    Pg 133 of 149

| Date | | | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2013 | DM | | | | | T:18566 | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS |
| 1/9/2013 | CIT | INQ55 | | | | T:08283 | 116 cit 128 - reviewed correspondence, adv lit |
| 1/9/2013 | CIT | INQ55 | | | | T:08283 | does not prevent normal servicing and can |
| 1/9/2013 | CIT | INQ55 | | | | T:08283 | respond |
| 1/9/2013 | NT | LMT | | | | T:03525 | b2 ci req to connect call to lm dept gave # xfer |
| 1/9/2013 | NT | LMT | | | | T:03525 | call/dianav8412784 |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | 118 DONE 01/09/13 BY TLR 11763 |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | TSK TYP 251-RUSH COACHLINE |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | 118 closing cit 251>> 3rd cb attempt, was not able |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | to contact b2 tru hp# on file 12:28pm cst, |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | was not able to leave VM this time. |
| 1/9/2013 | CIT | INQ95 | | | | T:11763 | -StephensS/8927036 |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:    < 30 DAYS |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | 116 DONE 01/10/13 BY TLR 23694 |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | TSK TYP 128-CC COR TRACKING |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | 116 clsng cit 128- orig ltr sent and iamged adv |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | ltr and notices sent req by mortg coy of mort |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | note loan mod and most recent MAS incl adv mas |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | sent month to keep adv of acct status adv fcl |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | not req and first para adv not pertainate if |
| 1/10/2013 | CIT | INQ30 | | | | T:23694 | working with lmt DV 5549 |
| 1/10/2013 | DM | | | | | T:11191 | PLEASE SEE CONTROL#122 TRENTL2367513 |
| 1/10/2013 | DM | | | | | T:11191 | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | 122 DONE 01/10/13 BY TLR 11191 |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | 122 closing cit 940-spoke to b2 regarding concerns |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | abt prev mod offered,prov exp based on prev |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | corr sent to b2 from exec handling and updated |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | mod docs sent,b2 stated incorr,expressed serv |
| 1/10/2013 | CIT | COL01 | | | | T:11191 | concerns,handling internally.TrentL2367513 |
| 1/14/2013 | NT | LMT | | | | T:03518 | b1 ci inq asking for sup from loss mit.xfered to |
| 1/14/2013 | NT | LMT | | | | T:03518 | loss mit.adv that it will not be directly to a |
| 1/14/2013 | NT | LMT | | | | T:03518 | sup.rical8412777 |
| 1/14/2013 | CIT | INQ60 | | | | T:01108 | 123 new cit 230; b2 call in....req'd feedback |
| 1/14/2013 | CIT | INQ60 | | | | T:01108 | fromm litigation agent    kay f |
| 1/15/2013 | NT | LMT | | | | T:13704 | b2 vi ci wants to do prin reduction program, adv |
| 1/15/2013 | NT | LMT | | | | T:13704 | need to apply, we have not rcvd docs, states sent |
| 1/15/2013 | NT | LMT | | | | T:13704 | cert mail couple weeks ago by post office, gave me |
| 1/15/2013 | NT | LMT | | | | T:13704 | tracking # 031521430000193164738, and |

| 1/15/2013 | NT | LMT | | | T:13704 | 7012292900092502444424, sent to waterloo, checked |
| 1/15/2013 | NT | LMT | | | T:13704 | tracking, could not find, adv to re-fax to lmt, |
| 1/15/2013 | NT | LMT | | | T:13704 | states he shouldn't have to since already sent, |
| 1/15/2013 | NT | LMT | | | T:13704 | adv do not see noted that we rcvd for mod, will |
| 1/15/2013 | NT | LMT | | | T:13704 | have super check into and give cb, tat, |
| 1/15/2013 | NT | LMT | | | T:13704 | colettem4203 |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | 124 new cit 252 3:17 pm b1 states has sent cert |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | mail wop to w'loo, req for prin reduc mod, adv |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | do not see that we rcvd, gave me tracking #, |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | could not pull up, req for us to find the |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | docs, please research to see where the docs |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | are, per note rcvd in docs along w/dispute of |
| 1/15/2013 | CIT | INQ90 | | | T:13704 | old mod, give cb at 714-447-4207, colettem4203 |
| 1/15/2013 | DM | | | | T:04852 | TT B2 CI ASKD FOR ACNT INFO ADVSE WILL XFRED CALL |
| 1/15/2013 | DM | | | | T:04852 | RUTH.L8413475 |
| 1/15/2013 | DM | | | | T:04852 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/15/2013 | DM | | | | T:04852 | INBOUND CALL |
| 1/15/2013 | DM | | | | T:04852 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 1/15/2013 | NT | LMT | | | T:26275 | ttb2,insisting to be xferd to lmt-cherryz8412521 |
| 1/16/2013 | DM | | | | T:30805 | SEE CNTRL 127 TNX CHRISTIANT 8927047 |
| 1/16/2013 | DM | | | | T:30805 | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN |
| 1/16/2013 | DM | | | | T:11191 | PLEASE SEE CONTROL#128 TRENTL2367513 |
| 1/16/2013 | DM | | | | T:11191 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 1/16/2013 | CIT | COL01 | | | T:11191 | 128 DONE 01/16/13 BY TLR 11191 |
| 1/16/2013 | CIT | COL01 | | | T:11191 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/16/2013 | CIT | COL01 | | | T:11191 | 128 closing cit 940-spoke to b2 regarding concerns |
| 1/16/2013 | CIT | COL01 | | | T:11191 | about the prev mod,borr still had concerns,exp |
| 1/16/2013 | CIT | COL01 | | | T:11191 | response prov from exec offices,borr expressed |
| 1/16/2013 | CIT | COL01 | | | T:11191 | servicing concerns,addressed internally. |
| 1/16/2013 | CIT | COL01 | | | T:11191 | TrentL2367513 |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | 124 DONE 01/16/13 BY TLR 23686 |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | TSK TYP 252-TEAM LEAD ONLY: |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | 124 closing cit 252-adv b1 the docs were recv, b1 |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | wanted to further discuss the mod from 2009, |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | adv will need to tt atty handling due to the |
| 1/16/2013 | CIT | INQ90 | | | T:23686 | litigation Katie T 2365861 |
| 1/16/2013 | CIT | COL63 | | | T:30805 | 128 open cit 940 MANAGER CALLBACK b2 wants |
| 1/16/2013 | CIT | COL63 | | | T:30805 | principal reduction and sd that he has already |
| 1/16/2013 | CIT | COL63 | | | T:30805 | been approved, adv that pakge has jst been |
| 1/16/2013 | CIT | COL63 | | | T:30805 | sent and opt wl be based on info rcvd, |

| 1/16/2013 | CIT | COL63 | | | | T:30805 | discussed med in 2009 and adv that any chnge |
|-----------|-----|-------|--|--|--|---------|--------------------------------------------------|
| 1/16/2013 | CIT | COL63 | | | | T:30805 | on that wl be based on result of rvw. tnx |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | christian 8927047 |
| 1/16/2013 | DM | | | | | T:23686 | OBC: TT B1, ADV FLW UP REG ON THE MISSING PKG FOR |
| 1/16/2013 | DM | | | | | T:23686 | CONF # 70122920000250244424, ADV IT WAS RECV, B1 |
| 1/16/2013 | DM | | | | | T:23686 | STATED MULTIPLE ISSUES ON THE PKGS AS WELL AS THE |
| 1/16/2013 | DM | | | | | T:23686 | MODS, ADV IF WANTS TO DISCUSS THE MOD FROM 2009 |
| 1/16/2013 | DM | | | | | T:23686 | WILL NEED TO CONTACT THE ATTY-B1 ADV REACHED OUT |
| 1/16/2013 | DM | | | | | T:23686 | TO THE OFFICE, ADV |
| 1/16/2013 | DM | | | | | T:23686 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/16/2013 | DM | | | | | T:23686 | WILL NEED TO DISCUSS W/ THE ATTY KATIE T 2365861 |
| 1/16/2013 | DM | | | | | T:23686 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 1/16/2013 | DM | | | | | T:23686 | OUTBOUND CALL |
| 1/16/2013 | DM | | | | | T:23686 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | 127 DONE 01/16/13 BY TLR 30805 |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | 127 closing cit 940 tt b2 regrding mod aprved in |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | 2009, clrfd with him that he agreed on said |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | agreement, asking fr prin red, adv that we |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | have rcvd a pckage and opt will be bsd on the |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | pckge, he sd that he adv already aprvd bt acnt |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | shows not and adv wl ml respnse based on |
| 1/16/2013 | CIT | COL63 | | | | T:30805 | pckge. tnx christian 8927047 |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | 127 open cit 940 tt b2, said submitted financial |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | pacakge numerous time in the past and was told |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | we have not received it. said he is requesting |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | for prin reduction and no one has done |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | something about the financial pacakge that was |
| 1/16/2013 | CIT | COL66 | | | | T:12810 | lost  gmac. thanks. mariav8412432 |
| 1/16/2013 | DM | | | | | T:12810 | TT B2, SAID SUBMITTED FINANCIAL PACAKGE NUMEROUS |
| 1/16/2013 | DM | | | | | T:12810 | TIME IN THE PAST AND WAS TOLD WE HAVE NOT RECEIVED |
| 1/16/2013 | DM | | | | | T:12810 | IT. SAID HE IS REQUESTING FOR PRIN REDUCTION AND |
| 1/16/2013 | DM | | | | | T:12810 | NO ONE HAS DONE SOMETHING ABOUT THE FINANCIAL |
| 1/16/2013 | DM | | | | | T:12810 | PACAKGE THAT WAS LOST  GMAC. SAID AHVE ALRADY |
| 1/16/2013 | DM | | | | | T:12810 | SPOKE TO A |
| 1/16/2013 | DM | | | | | T:12810 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/16/2013 | DM | | | | | T:12810 | UP, ADV W/ ORDER AS PER NOTE DATED 01/15 ADN HE |
| 1/16/2013 | DM | | | | | T:12810 | WILL RECEIVED A CB. ASKED FOR A SUP, ADV XFER. |
| 1/16/2013 | DM | | | | | T:12810 | MARIAV8412432 |
| 1/16/2013 | DM | | | | | T:12810 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |

Exhibit 2   Pg 136 of 149

| 1/16/2013 | DM | 12-12020-mg | Doc 8676-8 | Filed 06/01/15 | Entered 06/01/15 17:43:47 | T:12810 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
|-----------|-----|------|------|------|------|---------|---------|
| 1/16/2013 | DM |  |  |  |  | T:12810 | OBTAINED). INBOUND CALL |
| 1/16/2013 | DM |  |  |  |  | T:12810 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 1/16/2013 | NT | LMT |  |  |  | T:05063 | b1 wanted to know if we rcvd his mod pkg, adv it |
| 1/16/2013 | NT | LMT |  |  |  | T:05063 | was rcvd today and sent for rvw. isis m 8406224 |
| 1/16/2013 | NT | BTTC |  |  |  | T:18702 | Phone :Not provided |
| 1/16/2013 | NT | BTTC |  |  |  | T:18702 | Time :Not provided |
| 1/16/2013 | NT | PARPK |  |  |  | T:18702 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 1/16/2013 | NT | PARPK |  |  |  | T:18702 | sent for review.  KSteimel 4673 |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | 126 DONE 01/16/13 BY TLR 01220 |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | TSK TYP 230-VOC MONITORING |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | 126 new cit 230--rcvd inq to contact b1--rvd info |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | that custmr needs to reach out to legal |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | counsel   Severson & Werson 19100 Von Karman |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | Avenue, Suite 700 Irvine CA 92612 |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | Telephone number 949-442-7110 --sent email to |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01220 | rj7sam1@yahoo.com |
| 1/16/2013 | NT | LMT |  |  |  | T:18685 | Fax Rcvd  Received Deed of Trust  Imaged within |
| 1/16/2013 | NT | LMT |  |  |  | T:18685 | Wout Pg # 9 to 12   Ksteimel4673 |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01108 | 123 DONE 01/16/13 BY TLR 01108 |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01108 | TSK TYP 230-VOC MONITORING |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01108 | 123 closing cit 230; b1 reached multiple |
| 1/16/2013 | CIT | INQ60 |  |  |  | T:01108 | agents...  kay f x  2365567 |
| 1/16/2013 | NT | BTTC |  |  |  | T:18685 | Phone :714-447-4207 |
| 1/16/2013 | NT | BTTC |  |  |  | T:18685 | Time :Anytime  PM |
| 1/16/2013 | LMT |  |  |  |  |  | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 1/16/2013 | LMT |  |  |  |  |  | LMT BORR FIN REC ADDED |
| 1/16/2013 | NT | RSD |  |  |  | T:18685 | New package. CIT 854 opened 01/16/13. |
| 1/16/2013 | CIT | COL07 |  |  |  | T:18685 | 125 New CIT -854- Financial Package Rcvd, imaged |
| 1/16/2013 | CIT | COL07 |  |  |  | T:18685 | as -WOUT- KSteimel 4673 |
| 1/16/2013 | NT | PARPK |  |  |  | T:18685 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 1/16/2013 | NT | PARPK |  |  |  | T:18685 | sent for review.  KSteimel 4673 |
| 1/16/2013 | DM |  |  |  |  | T:18685 | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR |
| 1/16/2013 | DM |  |  |  |  | T:18685 | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE |
| 1/17/2013 | NT | CREDT |  |  |  | T:02571 | Ordered Credit Report |
| 1/17/2013 | LMT |  |  |  |  |  | LMT BPO/APPRAISAL REC ADDED |
| 1/17/2013 | NT | MODLT |  |  |  | T:12301 | Initial Mod Review.  Active Litigation.  Account |
| 1/17/2013 | NT | MODLT |  |  |  | T:12301 | will be referred to the Litigation Loss Mitigation |
| 1/17/2013 | NT | MODLT |  |  |  | T:12301 | Team. |
| 1/17/2013 | CIT | COL09 |  |  |  | T:12301 | 129 New CIT 519.  LMT Litigation referral. |

| 1/17/2013 | CIT | COL09 | | | | T:12301 | Financial package received from customer that |
| 1/17/2013 | CIT | COL09 | | | | T:12301 | account is in active Litigation. |
| 1/17/2013 | CIT | COL09 | | | | T:12301 | 125 DONE 01/17/13 BY TLR 12301 |
| 1/17/2013 | CIT | COL09 | | | | T:12301 | TSK TYP 854-CORE CASH FLW P |
| 1/17/2013 | CIT | COL09 | | | | T:12301 | 125 Closing CIT854. Active Litigation - referring |
| 1/17/2013 | CIT | COL09 | | | | T:12301 | account to Loss Mitigation Litigation. |
| 1/22/2013 | DM | | | | | T:02013 | PLS SEE CNTRL #131,  JOVIER 8927058 |
| 1/22/2013 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 1/22/2013 | DM | | | | | T:02013 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 1/22/2013 | DM | | | | | T:02013 | SENT. OUTBOUND CALL |
| 1/22/2013 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 131 DONE 01/22/13 BY TLR 02013 |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | TSK TYP 941-TEAM LEAD ELEVA |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 131 closing cit 941..called b2 adv that package |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | was recvd and mod is in rev, adv tat for rev. |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | b2 agreed. jovier 8927058 |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 131 open new cit 941...will monitor the acct and |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | cb b2 regrdng acct prop handling due to |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | status,  b2 asking for status of packge sent |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | to us. wil cb b2 using # on file, jovier |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 8927058 |
| 1/22/2013 | DM | | | | | T:02013 | PLS SEE CNTRL #130,  JOVIER 8927058 |
| 1/22/2013 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/22/2013 | DM | | | | | T:02013 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/22/2013 | DM | | | | | T:02013 | OBTAINED). INBOUND CALL |
| 1/22/2013 | DM | | | | | T:02013 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 130 DONE 01/22/13 BY TLR 02013 |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | TSK TYP 940-TEAM LEAD ELEVA |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 130 closing cit 940..tt b2 asking status of the |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | package he sent us, aplgzd adv need to ask |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | aproval frm legal dep regrdng acct prop |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | handling, while talking to b2 line got |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | disconncetd, cb b2 adv rqst on prop handling |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | was sent and will cb for updte, b2 agreed, |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | also asked abt bky stat of gmac, jovier |
| 1/22/2013 | CIT | COL66 | | | | T:02013 | 8927058 |
| 1/22/2013 | DM | | | | | T:16125 | TT TO B2 ACCT IS IN LITIGATION XFRD TO ESCAL |
| 1/22/2013 | DM | | | | | T:16125 | MECHELI 8412453 |
| 1/22/2013 | DM | | | | | T:16125 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 1/22/2013 | DM | | | | | T:16125 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |

| 1/22/2013 | DM | | | | | T:16125 | OBTAINED. INBOUND CALL |
| 1/22/2013 | DM | | | | | T:16125 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 1/22/2013 | CIT | COL66 | | | | T:16125 | 130 new cit 940 tt to b2 acct is in litigation |
| 1/22/2013 | CIT | COL66 | | | | T:16125 | xfrd to escal mecheli 8412453 |
| 1/22/2013 | NT | LMT | | | | T:08300 | b1 ci req to ve xferred to loss mit. xfer call. |
| 1/22/2013 | NT | LMT | | | | T:08300 | accnt in litigation.hlutana8412492 |
| 1/25/2013 | NT | LMT | | | | T:20757 | emailed legal to adv of wout rec'd. llopez6896 |
| 1/25/2013 | CIT | COL16 | | | | T:20757 | 129 DONE 01/25/13 BY TLR 20757 |
| 1/25/2013 | CIT | COL16 | | | | T:20757 | TSK TYP 519-ACTIVE LITIGATI |
| 1/28/2013 | DM | | | | | T:02312 | TT B2 CI REG. LOAN MOD. ADV WE RCVD HIS PACK ON |
| 1/28/2013 | DM | | | | | T:02312 | 01/25 ADV TO ALLOW TIME TO COMPLETE THE PROCESS |
| 1/28/2013 | DM | | | | | T:02312 | ADV TAT ALSO ADV PRIN. RED. WILL BE CONSIDER BUT |
| 1/28/2013 | DM | | | | | T:02312 | CANNOT GURANTEE, THAT WILL BE APROVED ALSO QUOTED |
| 1/28/2013 | DM | | | | | T:02312 | HOMEOWNERCONNECT.OG OSIELC/8406166 |
| 1/28/2013 | DM | | | | | T:02312 | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS |
| 1/29/2013 | DM | | | | | T:19211 | TT B2 CI TO INQ ABOUT LOAN MOD ADV PACKAGE |
| 1/29/2013 | DM | | | | | T:19211 | RECEIVED AND REVIEWED SINCE 01/16/13 ADV 15 |
| 1/29/2013 | DM | | | | | T:19211 | BUSINESS DAYS TO GET SOLUTION BUT TO KEEP IN TOUCH |
| 1/29/2013 | DM | | | | | T:19211 | 3-5 DAYS JUAN T 8406447 |
| 1/29/2013 | DM | | | | | T:19211 | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS |
| 1/29/2013 | NT | LMT | | | | T:22351 | customer julio pichardo ci and req to be xfer to |
| 1/29/2013 | NT | LMT | | | | T:22351 | the loss mit dept. adv xfer cl. NancyP/8406243 |
| 1/30/2013 | LIT | | | | | | removed litigation codes per Legal Manager |
| 1/31/2013 | DM | | | | | T:13113 | TT B1 STATED NEED UPDATE ABOUT WOP ADV NEED TO |
| 1/31/2013 | DM | | | | | T:13113 | ALLOWED TIME BECAUSE DOCS ARE BEEN UNDER REVIEW |
| 1/31/2013 | DM | | | | | T:13113 | SINCE 01/16/13 ,B1 AGREED LEN 840*6201 |
| 1/31/2013 | DM | | | | | T:13113 | ACTION/RESULT CD CHANGED FROM OAAI TO BRRS |
| 1/31/2013 | DM | | | | | T:13113 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 1/31/2013 | DM | | | | | T:13113 | OBTAINED). INBOUND CALL |
| 1/31/2013 | DM | | | | | T:13113 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 1/31/2013 | NT | LMT | | | | T:23300 | b2 ci in reg told to call back reg for the process |
| 1/31/2013 | NT | LMT | | | | T:23300 | loan mod adv that we do recieve it last 01/25 and |
| 1/31/2013 | NT | LMT | | | | T:23300 | reg for the principal red. cannot guarantee that |
| 1/31/2013 | NT | LMT | | | | T:23300 | it will be approved then b2 ask transfer over to |
| 1/31/2013 | NT | LMT | | | | T:23300 | loss mit cause already talk to them and told that |
| 1/31/2013 | NT | LMT | | | | T:23300 | to call again adv that xfer the call to loss mit |
| 1/31/2013 | NT | LMT | | | | T:23300 | dept provide the direct number then xfer the call |
| 1/31/2013 | NT | LMT | | | | T:23300 | ldeguzma8413430 |
| 2/1/2013 | DM | | | | | T:26087 | IBC TT B2 CALLED REGUARDING TO SEE IF MOD WAS |
| 2/1/2013 | DM | | | | | T:26087 | COMPLETED. ADV B2 MOD WAS NOT COMPLETETED. |

| 2/1/2013 | DM | | | | T:26087 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
|---|---|---|---|---|---|---|
| 2/1/2013 | DM | | | | T:26087 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/1/2013 | DM | | | | T:26087 | SENT. PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST |
| 2/1/2013 | DM | | | | T:26087 | BE OBTAINED). INBOUND CALL |
| 2/1/2013 | DM | | | | T:26087 | ACTION/RESULT CD CHANGED FROM BRRS TO OAAI |
| 2/4/2013 | DM | | | | T:00000 | PROMISE KEPT 02/04/13 PROMISE DT 02/12/13 |
| 2/4/2013 | DM | | | | T:18449 | TT B2 SD CALLIGN RE PCKGE HE SNT ADV ACCT IS IN |
| 2/4/2013 | DM | | | | T:18449 | REVIEW ADV WIL OPEN WORDR TO FOLLOW UP ON REVIEW |
| 2/4/2013 | DM | | | | T:18449 | ADV WE RCVD PCKGE LAST MONTH ADV CN CHECK FOR |
| 2/4/2013 | DM | | | | T:18449 | UPDATES ADV WE SND CORR BY MAIL SD ALREADY MAILED |
| 2/4/2013 | DM | | | | T:18449 | PMT 2/2ND AT THE LATEST GUILLSENS8412523 |
| 2/4/2013 | DM | | | | T:18449 | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP |
| 2/4/2013 | DM | | | | T:18449 | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE |
| 2/4/2013 | DM | | | | T:18449 | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT |
| 2/4/2013 | DM | | | | T:18449 | PLAN. LOSS MITIGATION DISCUSSED AND/OR FINANCIAL |
| 2/4/2013 | DM | | | | T:18449 | PACKAGE SENT. |
| 2/4/2013 | DM | | | | T:18449 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 2/4/2013 | CIT | COL66 | | | T:18449 | 132 new cit 942 - pls update mod review as acct is |
| 2/4/2013 | CIT | COL66 | | | T:18449 | no longer in litigation and no updates hv been |
| 2/4/2013 | CIT | COL66 | | | T:18449 | posted yet thanks guillsens8412523 |
| 2/4/2013 | DM | | | | T:16496 | IB CALL TT B1, ADVSD B1 TAD, TRIED MULTPL TIMES TO |
| 2/4/2013 | DM | | | | T:16496 | PROVD ASSTNCE, B1 WLD ONLY STATE HE SENT PKG IN |
| 2/4/2013 | DM | | | | T:16496 | AND NEEDED TO SPK W/ LOSS MIT, REFSD TO PROVD |
| 2/4/2013 | DM | | | | T:16496 | FRTHR INFO, XFRD CALL AFTR MULTPL ATTMPTS TO |
| 2/4/2013 | DM | | | | T:16496 | ASSIST B1 |
| 2/4/2013 | DM | | | | T:16496 | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | 137 fy to cit 251 - correction to notes., will |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | reuqest for b2 to rcv callback. mary f 8927029 |
| 2/5/2013 | NT | | | | T:12517 | CORRECTION TO PREVIOUS NOTES UNDER CIT 250: |
| 2/5/2013 | NT | | | | T:12517 | It was B2 Julio Pichardo that I spoke with and not |
| 2/5/2013 | NT | | | | T:12517 | B1. thanks. mary f 8927029 |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | 137 New cit 251 - sent email rb for someone to |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | callback B1 back regarding b1's request for a |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | modification. mary f 8927029 |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | 136 DONE 02/05/13 BY TLR 12517 |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | TSK TYP 250-TEAM LEAD ONLY: |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | 136 cont 250 - we are not helping him. adv not the |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | case and then b1 dc at me. will send an email |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | for someone to give him a callback regarding |
| 2/5/2013 | CIT | INQ95 | | | T:12517 | modification. mary f 8927029 |

| 2/5/2013 | CIT | INQ95 |  | T:12517 | 136 cont 250 - no information on this since |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | nothing new is noted on the account. adv to |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | allow time. adv notes on prev cits and status |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | of litigations before in connection with the |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | review of possible mod. b1 is so upset that he |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | is advised of something different. said he |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | wants to speak to manager. adv will request |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | for him to get a callback. b1 then said that |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | 136 closing cit 250 - 4:57 pm cst. spoke to b1 |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | stating he was adv that he is to rcv a |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | callback from a manager after 15 minutes. adv |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | nothing is noted on the account. only notes on |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | the account states that prev sup requested for |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | a RM to ba added to the account for the review |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | of possible modification. wld like to know the |
| 2/5/2013 | CIT | INQ95 |  | T:12517 | status of his request. explained that I have |
| 2/5/2013 | CIT | INQ75 |  | T:15324 | 136 new cit 250 b2 ci said he wanted to be xfered |
| 2/5/2013 | CIT | INQ75 |  | T:15324 | to loan mod dept, adv i will help him but he |
| 2/5/2013 | CIT | INQ75 |  | T:15324 | said only manager can assist him, doesnt go to |
| 2/5/2013 | CIT | INQ75 |  | T:15324 | details. xfer to sup. Ace L 8413497 |
| 2/5/2013 | DM |  |  | T:04854 | TT B2, WNTD TO SPEAK TO A SUP, BUT CALL GOT |
| 2/5/2013 | DM |  |  | T:04854 | DISCONNECTED. MARIFEI.8413479 |
| 2/5/2013 | DM |  |  | T:04854 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 2/5/2013 | DM |  |  | T:04854 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 2/5/2013 | DM |  |  | T:04854 | OBTAINED). INBOUND CALL |
| 2/5/2013 | DM |  |  | T:04854 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 2/5/2013 | NT | LMT |  | T:05880 | b1 ci want to be xfrd to losmit;xfrd to losmit |
| 2/5/2013 | NT | LMT |  | T:05880 | angela r8412887 |
| 2/5/2013 | CIT | COL73 |  | T:11917 | 135 DONE 02/05/13 BY TLR 11917 |
| 2/5/2013 | CIT | COL73 |  | T:11917 | TSK TYP 281-MANUAL SPOC |
| 2/5/2013 | CIT | COL73 |  | T:11917 | 135 closing CIT 281, requesting to add a |
| 2/5/2013 | CIT | COL73 |  | T:11917 | relationship manager to the account. |
| 2/5/2013 | NT | SPCAD |  | T:11917 | XXXXX |
| 2/5/2013 | CIT | COL05 |  | T:13945 | 134 DONE 02/05/13 BY TLR 13945 |
| 2/5/2013 | CIT | COL05 |  | T:13945 | TSK TYP 940-TEAM LEAD ELEVA |
| 2/5/2013 | CIT | COL05 |  | T:13945 | 134 Closing cit 940.  Talked to b2.  States he |
| 2/5/2013 | CIT | COL05 |  | T:13945 | sent mod docs to request a principal redutions |
| 2/5/2013 | CIT | COL05 |  | T:13945 | which he says he has talked to Wells Fargo and |
| 2/5/2013 | CIT | COL05 |  | T:13945 | they do offer.  Adv will request to have a |
| 2/5/2013 | CIT | COL05 |  | T:13945 | spoc rep assigned as the wout package was |

| 2/5/2013 | CIT | COL05 | | | | T:13945 | received on 1/16/13.  Needs to speak to one |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | particular person regarding this. |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | 135 New Cit 281.  Plz assign SPOC rep.  Docs sent |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | 1/16/2013 via fax.  Bwr currently has a mod |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | but wants Principal Reduction.  He would like |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | to have one person to talk to.  See above |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | escalations.  Says has spoken to Wells Fargo |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | and they do offer principal reduction.  Very |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | concerned about the balloon payment on |
| 2/5/2013 | CIT | COL05 | | | | T:13945 | original mod. |
| 2/5/2013 | CIT | COL05 | | | | T:19286 | 134 new cit 940- b1 is upset about not having a |
| 2/5/2013 | CIT | COL05 | | | | T:19286 | status update concerning his mod. i adv of |
| 2/5/2013 | CIT | COL05 | | | | T:19286 | active cit. b1 req to spk to a mngr |
| 2/5/2013 | DM | | | | | T:19286 | IBC. B1 CALLED TO GET A STATUS OF MOD. I ADV THE |
| 2/5/2013 | DM | | | | | T:19286 | MOD IS BEING REV'D. I ADV OF ACTIVE CIT. B1 REQ TO |
| 2/5/2013 | DM | | | | | T:19286 | SPK TO A MNGR. |
| 2/5/2013 | DM | | | | | T:19286 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 2/5/2013 | DM | | | | | T:19286 | INBOUND CALL |
| 2/5/2013 | DM | | | | | T:19286 | ACTION/RESULT CD CHANGED FROM BRCP TO OAAI |
| 2/5/2013 | CIT | COL11 | | | | T:11916 | 133 *New Cit 854* |
| 2/5/2013 | CIT | COL11 | | | | T:11916 | 132 DONE 02/05/13 BY TLR 11916 |
| 2/5/2013 | CIT | COL11 | | | | T:11916 | TSK TYP 942-LOAN MODIFICATI |
| 2/5/2013 | CIT | COL11 | | | | T:11916 | 132 *Closing 942* Opening cit 854. Please continue |
| 2/5/2013 | CIT | COL11 | | | | T:11916 | to monitor the loan. |
| 2/5/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/6/2013 | NT | BTTC | | | | T:03288 | Phone :714-447-4207 |
| 2/6/2013 | NT | BTTC | | | | T:03288 | Time :ANYTIME PM |
| 2/6/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/6/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/6/2013 | NT | PARPK | | | | T:03288 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/6/2013 | NT | PARPK | | | | T:03288 | sent for review.  KSteimel 4673 |
| 2/6/2013 | DM | | | | | T:03288 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 2/6/2013 | CIT | INQ95 | | | | T:12517 | 137 DONE 02/06/13 BY TLR 12517 |
| 2/6/2013 | CIT | INQ95 | | | | T:12517 | TSK TYP 251-RUSH COACHLINE |
| 2/6/2013 | CIT | INQ95 | | | | T:12517 | 137 closing cit 251 - rcv email to close |
| 2/6/2013 | CIT | INQ95 | | | | T:12517 | monitoring. mary f 8927029 |
| 2/6/2013 | OL | | 0 | 16 | 4 | | WDOYLM Acknowledgement Ltr |
| 2/6/2013 | CIT | COL05 | | | | T:23353 | 138 DONE 02/06/13 BY TLR 23353 |
| 2/6/2013 | CIT | COL05 | | | | T:23353 | TSK TYP 940-TEAM LEAD ELEVA |
| 2/6/2013 | CIT | COL05 | | | | T:23353 | 138 close cit 940: call was trasnferred the b2 was |

| 2/6/2013 | CIT | COL05 | | | | T:23353 | not on the other line, asked for caller but no |
| 2/6/2013 | CIT | COL05 | | | | T:23353 | one answered..ljackson23353 |
| 2/6/2013 | DM | | | | | T:23355 | B2 CALLED AND REQ A SUPERVISOR, B2 ADV HE WAS |
| 2/6/2013 | DM | | | | | T:23355 | HUNGUP ON BY THE LAST SUPERVISOR AND WE WERE NOT |
| 2/6/2013 | DM | | | | | T:23355 | BEING HONEST ABOUT HIS MISSING DOCS. TRANSFERRED |
| 2/6/2013 | DM | | | | | T:23355 | TO SUPERVISOR LINE. |
| 2/6/2013 | DM | | | | | T:23355 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/6/2013 | DM | | | | | T:23355 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/6/2013 | DM | | | | | T:23355 | SENT. INBOUND CALL |
| 2/6/2013 | DM | | | | | T:23355 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/6/2013 | CIT | COL05 | | | | T:23355 | 138 new cit 940 |
| 2/6/2013 | CIT | COL05 | | | | T:23355 | b2 called to speak with supervisor stating the |
| 2/6/2013 | CIT | COL05 | | | | T:23355 | last supervisor hungup on him. transferred to |
| 2/6/2013 | CIT | COL05 | | | | T:23355 | supervisor line |
| 2/6/2013 | DM | | | | | T:15212 | TT B2 CI ASKING WHAT'S GOING ON WITH THE ACCNT B2 |
| 2/6/2013 | DM | | | | | T:15212 | SD THAT APPLIED FOR SETTLMNT/PRINCIPAL REDUCTION & |
| 2/6/2013 | DM | | | | | T:15212 | BEEN SENDING WOP ALL THE TIME & NOTHING |
| 2/6/2013 | DM | | | | | T:15212 | HAPPENS.ADV WE RCVD WOP BUT STILL THERE ARE |
| 2/6/2013 | DM | | | | | T:15212 | ADDITIONAL DOCS NEEDED WHILE ADVISING DOCEX HUNG |
| 2/6/2013 | DM | | | | | T:15212 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/6/2013 | DM | | | | | T:15212 | UP.CLARISAC8412213 |
| 2/6/2013 | DM | | | | | T:15212 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/6/2013 | DM | | | | | T:15212 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/6/2013 | DM | | | | | T:15212 | SENT. INBOUND CALL |
| 2/6/2013 | DM | | | | | T:15212 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 2/6/2013 | DM | | | | | T:19212 | B1 CI REG THE MOD, I ADV WE RECIVED THE DOCS AND |
| 2/6/2013 | DM | | | | | T:19212 | CALL GOT DISCONECTED WHILE I WAS PROVIDING DOCEX, |
| 2/6/2013 | DM | | | | | T:19212 | JESUS S/8406440 |
| 2/6/2013 | DM | | | | | T:19212 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 2/6/2013 | DM | | | | | T:19212 | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE |
| 2/6/2013 | DM | | | | | T:19212 | OBTAINED). INBOUND CALL |
| 2/6/2013 | DM | | | | | T:19212 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 2/6/2013 | NT | LMT | | | | T:05307 | b2 ci req to tt loss mitt about loan mod. no spoc |
| 2/6/2013 | NT | LMT | | | | T:05307 | assigned so xfr to loss mitt dept and gv #. tonym |
| 2/6/2013 | NT | LMT | | | | T:05307 | 5307 |
| 2/6/2013 | CIT | INQ70 | | | | T:29472 | 137 FYI Cit 251  Sent email to Maria G reg the |
| 2/6/2013 | CIT | INQ70 | | | | T:29472 | assignment of the spoc agent. Nathand/2364741 |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | RSD = 01/16/13 The financial form is incomplete. |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | The following sections must be fully completed in |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | order to proceed:    Section 9: Dodd-Frank |

| 2/6/2013 | NT | DOCEX | | | | T:18630 | Certification Section 11: Acknowledgement and |
|---|---|---|---|---|---|---|---|
| 2/6/2013 | NT | DOCEX | | | | T:18630 | Agreement; owner occupied |
| 2/6/2013 | NT | TP6 | | | | T:18630 | Desktop Processing |
| 2/6/2013 | LMT | | | | | | FILE CLOSED      (7)    COMPLETED 02/06/13 |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | Initial Package review failed and was not checked |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | in due to an incomplete or more than 90 days old |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | Financial Form. Customer needs to send in an |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | updated Financial Form, including all pages and |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | all other financial documentation if not |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | originally sent in. A Missing Items Letter will be |
| 2/6/2013 | NT | DOCEX | | | | T:18630 | sent. |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | 133 Retarget CIT854 to Teller 1030 to send Missing |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | Items Letter.  Complete Financial Form with |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | all pages not received.  Cannot proceed with |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | review of the file. Customer needs to send in |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | a complete and signed Financial Form with all |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | required documentation if not originally sent |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | in. |
| 2/6/2013 | NT | TP5 | | | | T:18630 | Desktop Processing |
| 2/6/2013 | LMT | | | | | | CREDIT REPORT RECD  (39)  COMPLETED 02/06/13 |
| 2/6/2013 | LMT | | | | | | LMT SOLUTN PURSUED  (6)    COMPLETED 02/06/13 |
| 2/6/2013 | LMT | | | | | | BPO ORDERED        (4)    COMPLETED 02/06/13 |
| 2/6/2013 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 02/06/13 |
| 2/6/2013 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 02/06/13 |
| 2/6/2013 | NT | TP3 | | | | T:18630 | Desktop Processing |
| 2/6/2013 | LMT | | | | | | APPROVED FOR LMT 02/06/13 |
| 2/6/2013 | NT | TP2 | | | | T:18630 | Desktop Processing |
| 2/6/2013 | CIT | COL11 | | | | T:18630 | 133 Retarget CIT from teller number 24275 to 18630 |
| 2/6/2013 | CIT | COL09 | | | | T:12301 | 133 Retarget CIT854 to teller number 24275. |
| 2/6/2013 | CIT | COL09 | | | | T:12301 | Account is ready for the Triage Team to |
| 2/6/2013 | CIT | COL09 | | | | T:12301 | prepare loan for possible loan modification. |
| 2/6/2013 | NT | LMT | | | | T:12301 | Customer has insufficient Cash Reserves. Cash |
| 2/6/2013 | NT | LMT | | | | T:12301 | Reserves 0.98 is less than 25,000.00. Continuing |
| 2/6/2013 | NT | LMT | | | | T:12301 | review for HAMP program. |
| 2/7/2013 | NT | SLREG | | | | T:01857 | Spoc letter mailed via regular mail. |
| 2/7/2013 | DM | | | | | T:15267 | OB S/W B1 CLD TO ADV RESEARCH HAS BEEN DONE AND WE |
| 2/7/2013 | DM | | | | | T:15267 | HAV DOCUMENTATION FRM WELLS FARGO ADVISING OF |
| 2/7/2013 | DM | | | | | T:15267 | INFORMATION THAT WAS GIVEN TO HIM REGARDING |
| 2/7/2013 | DM | | | | | T:15267 | PRINCIPAL FORGIVENESS STATES HE WILL CNTCT ATTRNY |
| 2/7/2013 | DM | | | | | T:15267 | HE SPK WITH TEN MIN AGO ADV WE HAV ALL |

| 2/7/2013 | DM | | | | | T:15267 | DOCUMENTATION AS WELL AS FROM |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/7/2013 | DM | | | | | T:15267 | WELLS FARGO STATES WE ARE DENYING HIM AND HE IS |
| 2/7/2013 | DM | | | | | T:15267 | SUPPOSE TO REC OPTIONS BEC OF FUNDS SENDS TO US TO |
| 2/7/2013 | DM | | | | | T:15267 | USE FOR PROGRAMS ADV IF ELIGIBLE WLD HAVE BEEN |
| 2/7/2013 | DM | | | | | T:15267 | OFFERED ADV NOT ELIGIBLE NO FRTHR QUES |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/7/2013 | DM | | | | | T:15267 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/7/2013 | DM | | | | | T:15267 | SENT. OUTBOUND CALL |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/7/2013 | NT | LMLTR | | | | T:03631 | M021 Missing Items Letter Requested from Vendor |
| 2/7/2013 | NT | NR30D | | | | T:03631 | 30 Day Letter Sent Requesting Additional |
| 2/7/2013 | NT | NR30D | | | | T:03631 | Information.  Offer Expires 03/09/13 |
| 2/7/2013 | CIT | COL09 | | | | T:03631 | 140 New CIT 627 - 30 Day Letter Sent Requesting |
| 2/7/2013 | CIT | COL09 | | | | T:03631 | Additional Information.  Offer Expires |
| 2/7/2013 | CIT | COL09 | | | | T:03631 | 03/09/13 - The Drop Dead Date is 03/24/13. |
| 2/7/2013 | DM | | | | | T:15267 | TAMIKO MOORE   NOT UPSET STRTD BACK IN DEC JULIO |
| 2/7/2013 | DM | | | | | T:15267 | IB S/W B1 REQ MADE WITH MANY PKGS GMAC HAS TURNED |
| 2/7/2013 | DM | | | | | T:15267 | AROUND AND TURNED INTO AFFINITY AND AGENTS HAV |
| 2/7/2013 | DM | | | | | T:15267 | LIED TO HIM AND WE ARE ABLE TO DO PRIN REDUCTION |
| 2/7/2013 | DM | | | | | T:15267 | ON THE LOAN GUIDELINE SHW WE CAN AND WE HAD NO |
| 2/7/2013 | DM | | | | | T:15267 | REASON AND SENT ME SOME |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/7/2013 | DM | | | | | T:15267 | DOCS THAT ARE REQUESTED AND LIENS AGAINST THE PROP |
| 2/7/2013 | DM | | | | | T:15267 | $54,000 APPARENTLY GMAC ONCE MOD AND DONE OR SIX |
| 2/7/2013 | DM | | | | | T:15267 | MTHS OR YEAR AFTER AND CHNG THE TERMS OF IT |
| 2/7/2013 | DM | | | | | T:15267 | THREATNED FCL AND WHEN IN HOSPITAL WE SENT OUT |
| 2/7/2013 | DM | | | | | T:15267 | ANTHR PKT OF DOCS AND REJECTING NO EQUITY OF VALUE |
| 2/7/2013 | DM | | | | | T:15267 | CAN OBTAIN FRM |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/7/2013 | DM | | | | | T:15267 | THIS HOME DOCS STATES BRWR REQ AND LENDER TO INCL |
| 2/7/2013 | DM | | | | | T:15267 | LIENS ON THE PROP $63,000 PRINCIPLE WHICH WAS |
| 2/7/2013 | DM | | | | | T:15267 | SUPPOSE TO INCL LIENS STATES NO NOTIFICATIONS WNTD |
| 2/7/2013 | DM | | | | | T:15267 | TO CHNG TERMS OF THE LOAN DID SIGN BEC OF THREAT |
| 2/7/2013 | DM | | | | | T:15267 | OF FCL PROCESS STATES HE HAD SUP WAS SUPPOSE TO |
| 2/7/2013 | DM | | | | | T:15267 | CALL HIM BACK AND |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/7/2013 | DM | | | | | T:15267 | HE HAS NOT HEARD ANYTHING BACK ADV WILL HAV TO |
| 2/7/2013 | DM | | | | | T:15267 | RESEARCH ACCT AND WILL FLW UP |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |

| Date | Type | Role | | | | Code | Note |
|---|---|---|---|---|---|---|---|
| 2/7/2013 | DM | | | | | T:15267 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/7/2013 | DM | | | | | T:15267 | SENT. INBOUND CALL |
| 2/7/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/7/2013 | NT | OWNER | | | | T:25101 | Single Point of Contact ownership. Troas Tolbert |
| 2/7/2013 | NT | OWNER | | | | T:25101 | - 15267.  1-877-928-4622 opt 5 Ext 874-5831. |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | 139 DONE 02/07/13 BY TLR 23071 |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | TSK TYP 940-TEAM LEAD ELEVA |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | 139 b2 advd I will look over this docs, he said he |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | was told this prvsly, I saw there is a SPOC |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | ext. I transferred him to that extension, to |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | T. Tolbert...Tamiko 874-2551 |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | 133 DONE 02/07/13 BY TLR 23071 |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | TSK TYP 854-CORE CASH FLW P |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | 133 b2 advd I will look over this docs, he said he |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | was told this prvsly, I saw there is a SPOC |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | ext. I transferred him to that extension, to |
| 2/7/2013 | CIT | COL05 | | | | T:23071 | T. Tolbert...Tamiko 874-2551 |
| 2/7/2013 | DM | | | | | T:13217 | B2 CI AND INQ ABOUT SPEAKING TO SUPER RE FIN PCKG, |
| 2/7/2013 | DM | | | | | T:13217 | ADV PCKG RCVD AND SENT FOR REVIEW ON THE 6TH, BWR |
| 2/7/2013 | DM | | | | | T:13217 | STD WE ADV MISSING DOCS THAT DELAYED REVIEW AND |
| 2/7/2013 | DM | | | | | T:13217 | STD HE DID IN FACT SEND FULL PCKG, APOLGZD ADV |
| 2/7/2013 | DM | | | | | T:13217 | SENT FOR REVIEW, BWR RQSTD SUPER, ESCALATED |
| 2/7/2013 | DM | | | | | T:13217 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/7/2013 | DM | | | | | T:13217 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/7/2013 | DM | | | | | T:13217 | SENT. |
| 2/7/2013 | DM | | | | | T:13217 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |
| 2/7/2013 | CIT | COL05 | | | | T:13217 | 139 new cit 940, b2 rqstd to speak to super re fin |
| 2/7/2013 | CIT | COL05 | | | | T:13217 | pckg, bwr std complete pckg rcvd in dec but |
| 2/7/2013 | CIT | COL05 | | | | T:13217 | was told missing docs and is disputing missing |
| 2/7/2013 | CIT | COL05 | | | | T:13217 | docs |
| 2/12/2013 | DM | | | | | T:15267 | IB S/W B1 CLD IN BEC REC INFO REG DOCUMENTS NEEDED |
| 2/12/2013 | DM | | | | | T:15267 | ADV SYSTEM IS SENDING OUT BEC REVIEW WAS STRTD BUT |
| 2/12/2013 | DM | | | | | T:15267 | ADV WHEN I SPK WITH HIM LAST ACCT WAS RESEARCHED |
| 2/12/2013 | DM | | | | | T:15267 | AND CANNOT GET PRINCIPAL FORGIVENESS STATES HE HAS |
| 2/12/2013 | DM | | | | | T:15267 | CORRESPONDENCE FRON TREASURY AND HE KNOWS THAT WI |
| 2/12/2013 | DM | | | | | T:15267 | ARE SUPPOSE TO |
| 2/12/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/12/2013 | DM | | | | | T:15267 | HELP HIM ADV B2 ACCOUTNT HAS BEEN REVIEWD NUMEROUS |
| 2/12/2013 | DM | | | | | T:15267 | TIMES AND ESCALATED SINCE 2009 AND HAV BEEN ADV |
| 2/12/2013 | DM | | | | | T:15267 | ACCOUNT IS AT 1%INT RATE AND WE ARE NOT ABLE TO |

| 2/12/2013 | DM | | | | | T:15267 | MODIFY TO GET BETTER TERMS STATES WE ARE BEING |
|---|---|---|---|---|---|---|---|
| 2/12/2013 | DM | | | | | T:15267 | DISCRIMATIVE AND HE WILL NOT STOP HE WILL KEEP |
| 2/12/2013 | DM | | | | | T:15267 | TRYING AND WILL CONTACT |
| 2/12/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/12/2013 | DM | | | | | T:15267 | WASHINGTON AND ATTRNY WAS GOING TO GO OVER INFO |
| 2/12/2013 | DM | | | | | T:15267 | AGAIN BUT B2 DISCONNECTED THE LINE |
| 2/12/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/12/2013 | DM | | | | | T:15267 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/12/2013 | DM | | | | | T:15267 | SENT. INBOUND CALL |
| 2/12/2013 | DM | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 2/14/2013 | NT | PARPK | | | | T:03288 | some ammounts were not updated, (Social Security, |
| 2/14/2013 | NT | PARPK | | | | T:03288 | Second mortage, checking accounts) because numbers |
| 2/14/2013 | NT | PARPK | | | | T:03288 | are ilegible, Thanks! Ksteimel 4673 |
| 2/14/2013 | NT | BTTC | | | | T:03288 | Phone :714-447-4207 |
| 2/14/2013 | NT | BTTC | | | | T:03288 | Time :anytime / pm |
| 2/14/2013 | LMT | | | | | | FINANCIAL INFORMATION COLLECTED FOR HMP |
| 2/14/2013 | LMT | | | | | | LMT BORR FIN REC ADDED |
| 2/14/2013 | DM | | | | | T:03288 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 2/14/2013 | DM | | | | | T:03288 | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE |
| 2/14/2013 | NT | PARPK | | | | T:03288 | Financial Package Rcvd, imaged as -WOUT-.  Package |
| 2/14/2013 | NT | PARPK | | | | T:03288 | sent for review.  KSteimel 4673 |
| 2/14/2013 | DM | | | | | T:22221 | SIBC TT B2 ADV CALLING B/C CHK STATUS OF ACCT. B2 |
| 2/14/2013 | DM | | | | | T:22221 | SD THAT SENT IN ADD'TL INFO NUMEROUS TIMES. B2 SD |
| 2/14/2013 | DM | | | | | T:22221 | THAT SUBMITTED INFO TODAY AS WELL. ADV B2 HAVE NOT |
| 2/14/2013 | DM | | | | | T:22221 | RCVD INFO. ADV TAT. B2 SD THAT ADV DENIED FOR LOAN |
| 2/14/2013 | DM | | | | | T:22221 | MOD. ADV B2 BEING THAT AT 1% INT RATE NOT ABLE TO |
| 2/14/2013 | DM | | | | | T:22221 | DO TOO MUCH |
| 2/14/2013 | DM | | | | | T:22221 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/14/2013 | DM | | | | | T:22221 | TO MODIFY LOAN. B2 SD THAT ONLY LOOKING FOR |
| 2/14/2013 | DM | | | | | T:22221 | PRINCIPAL FORGIVENESS. ADV B2 THAT IF QUALIFY FOR |
| 2/14/2013 | DM | | | | | T:22221 | PRINCIPAL REDUCTION OR FORGIVENESS LTR WILL BE |
| 2/14/2013 | DM | | | | | T:22221 | SENT OUT. ADV B2 THAT ACCT IN NOT IN RVW FOR LOAN |
| 2/14/2013 | DM | | | | | T:22221 | MOD DUE TO ADD'TL INFO. ADV B2 CAN NOT STATE |
| 2/14/2013 | DM | | | | | T:22221 | DENIED B/C ACCT NOT IN RVW. B2 |
| 2/14/2013 | DM | | | | | T:22221 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | | T:22221 | SD THAT ADV INFO WAS RCVD ALREADY. ADV B2 THAT |
| 2/14/2013 | DM | | | | | T:22221 | INFO RCVD HOWEVER MISSING DATES. B2 SD THAT SPOKE |
| 2/14/2013 | DM | | | | | T:22221 | WITH SOMEONE IN WASHINGTON ABOUT SITUATION AND WAS |

| Date | Type | Code | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2013 | DM | | | | | | T:22221 | TOLD TO KEEP TRYING FOR FORGIVENESS. B2 MENTION |
| 2/14/2013 | DM | | | | | | T:22221 | PREVIOUS LOAN MOD. ADV B2 NO WAY TO GO BACK AND |
| 2/14/2013 | DM | | | | | | T:22221 | CHANGE PREVIOUS |
| 2/14/2013 | DM | | | | | | T:22221 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | | | T:22221 | PERM MOD. B2 SD THAT PERM MOD DOCS WERE REDONE. B2 |
| 2/14/2013 | DM | | | | | | T:22221 | WENT AND REPEATED HIMSELF NUMEROUS TIMES. B2 SD |
| 2/14/2013 | DM | | | | | | T:22221 | THAT WILL CB TMR. OFFERED A CB. ADV B2 THAT RM OOF |
| 2/14/2013 | DM | | | | | | T:22221 | TIL TUESDAY. B2 SD THAT WILL CB TMR. ADV B2 THAT |
| 2/14/2013 | DM | | | | | | T:22221 | RM WILL CONT TO FLW UP. |
| 2/14/2013 | DM | | | | | | T:22221 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | | | T:22221 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/14/2013 | DM | | | | | | T:22221 | SENT. |
| 2/14/2013 | DM | | | | | | T:22221 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | | | T:15267 | IB CONSULT S/W MARIA GIBSON IN DEFAULT CALL CENTER |
| 2/14/2013 | DM | | | | | | T:15267 | TELLER#13945 STATES B1 KEEPS CALLING CUSTOMER |
| 2/14/2013 | DM | | | | | | T:15267 | SERVICE AND IF CLD FLW UP ADV IM THE RM NO FRTHR |
| 2/14/2013 | DM | | | | | | T:15267 | QUES |
| 2/14/2013 | DM | | | | | | T:15267 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/14/2013 | CIT | INQ60 | | | | | T:01103 | 141 new cit 248 - rec'd complaint frm mha that |
| 2/14/2013 | CIT | INQ60 | | | | | T:01103 | borrowers filed about wanting ot know if |
| 2/14/2013 | CIT | INQ60 | | | | | T:01103 | principal forgiveness may be applicable to |
| 2/14/2013 | CIT | INQ60 | | | | | T:01103 | their situation - opening for k frey - carmens |
| 2/14/2013 | CIT | INQ60 | | | | | T:01103 | 7588 |
| 2/14/2013 | NT | VOCA | | | | | T:01220 | rcvd mha inq--frwrd to kay |
| 2/14/2013 | DM | | | | | | T:16510 | IB TT B2, ADD, SS, VAI,QA DUE CURRENT. B1 INQ ON |
| 2/14/2013 | DM | | | | | | T:16510 | CONTACT FROM TREASURY.CONFIRMED RM ON ACCT.ADVISED |
| 2/14/2013 | DM | | | | | | T:16510 | INFO HAS TO MEET ELIGIBILITY GUIDELINES. B1 |
| 2/14/2013 | DM | | | | | | T:16510 | ADVISED HAS LETTER FROM WASHINGTON. ADVISED TO |
| 2/14/2013 | DM | | | | | | T:16510 | SUBMIT LETTER ABOUT ELIGIBLE GUIDELINES FOR |
| 2/14/2013 | DM | | | | | | T:16510 | PRA.214-874-2799 |
| 2/14/2013 | DM | | | | | | T:16510 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/14/2013 | DM | | | | | | T:16510 | FX.866-502-7476 . ADVISED DOCS INCOMPLETE. ADVISED |
| 2/14/2013 | DM | | | | | | T:16510 | OF FX #. ADVISED OF TAT.B1 ADVISED WILL SEND |
| 2/14/2013 | DM | | | | | | T:16510 | ADDITIONAL DOCS.CONSULTED WITH SUPRV. LITIGATION |
| 2/14/2013 | DM | | | | | | T:16510 | COMPLETE. CONFIRMED CORRECT PROCESS ON ACCT.STACYJ |
| 2/14/2013 | DM | | | | | | T:16510 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | | | T:16510 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/14/2013 | DM | | | | | | T:16510 | SENT. INBOUND CALL |
| 2/14/2013 | DM | | | | | | T:16510 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/14/2013 | DM | | | | | | T:16510 | IB TT B2, ADD, SS, VAI,QA DUE CURRENT. B1 INQ ON |

| 2/14/2013 | DM | | | | T:16510 | CONTACT FROM TREASURY CONFIRMED RM ON ACCT.ADVISED |
|---|---|---|---|---|---|---|
| 2/14/2013 | DM | | | | T:16510 | INFO HAS TO MEET ELIGIBILITY GUIDELINES. B1 |
| 2/14/2013 | DM | | | | T:16510 | ADVISED HAS LETTER FROM WASHINGTON. ADVISED TO |
| 2/14/2013 | DM | | | | T:16510 | SUBMIT LETTER ABOUT ELIGIBLE GUIDELINES FOR |
| 2/14/2013 | DM | | | | T:16510 | PRA.214-874-2799 |
| 2/14/2013 | DM | | | | T:16510 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/14/2013 | DM | | | | T:16510 | FX.866-502-7476 . ADVISED DOCS INCOMPLETE. ADVISED |
| 2/14/2013 | DM | | | | T:16510 | OF FX #. ADVISED OF TAT.B1 ADVISED WILL SEND |
| 2/14/2013 | DM | | | | T:16510 | ADDITIONAL DOCS.STACYJ |
| 2/14/2013 | DM | | | | T:16510 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/14/2013 | DM | | | | T:16510 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/14/2013 | DM | | | | T:16510 | SENT. INBOUND CALL |
| 2/14/2013 | DM | | | | T:16510 | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI |
| 2/15/2013 | CIT | INQ60 | | | T:01108 | 141 cit 248; mailed and imaged brwr ack   kay f |
| 2/15/2013 | NT | LMT | | | T:20072 | is not the case here. adv we will not fogive |
| 2/15/2013 | NT | LMT | | | T:20072 | principle and also informed taht with his 1% rate, |
| 2/15/2013 | NT | LMT | | | T:20072 | he is below the threshold to be eligiable for any |
| 2/15/2013 | NT | LMT | | | T:20072 | MOD programs so we can nto alternatives for him,. |
| 2/15/2013 | NT | LMT | | | T:20072 | adv if he does not like the current terms of his |
| 2/15/2013 | NT | LMT | | | T:20072 | loan, he can refi. borrower said he does not |
| 2/15/2013 | NT | LMT | | | T:20072 | quality, adv then the current terms will have to |
| 2/15/2013 | NT | LMT | | | T:20072 | be fulfilled,. adv out litigation team has |
| 2/15/2013 | NT | LMT | | | T:20072 | reviewed file and not issues. |
| 2/15/2013 | NT | LMT | | | T:20072 | anowlin6751 |
| 2/15/2013 | NT | LMT | | | T:20072 | tt b2, called per request for loan res. adv |
| 2/15/2013 | NT | LMT | | | T:20072 | borrower taht we received approval from investor |
| 2/15/2013 | NT | LMT | | | T:20072 | back in 2009 and at no time did any approval or |
| 2/15/2013 | NT | LMT | | | T:20072 | intention for forgive $120k occur. it appears that |
| 2/15/2013 | NT | LMT | | | T:20072 | we did issue MOD docs that did not reflect the |
| 2/15/2013 | NT | LMT | | | T:20072 | deferment in 8/2009 which we signed and in 11/2009 |
| 2/15/2013 | NT | LMT | | | T:20072 | update documents were issued that referred to the |
| 2/15/2013 | NT | LMT | | | T:20072 | deferment of the $120k, adv there is no reason for |
| 2/15/2013 | NT | LMT | | | T:20072 | investor to forgive principle since there is |
| 2/15/2013 | NT | LMT | | | T:20072 | equity in the house, adv this is an otpion on some |
| 2/15/2013 | NT | LMT | | | T:20072 | programs and a tool to lower paymetns to be |
| 2/15/2013 | NT | LMT | | | T:20072 | affordabile when LTV exceeds certain %, but that |
| 2/15/2013 | NT | NOTE | | | T:13945 | mgibson...bwr called requesting a supervisor call |
| 2/15/2013 | NT | NOTE | | | T:13945 | him regarding why we wont offer him a principal |
| 2/15/2013 | NT | NOTE | | | T:13945 | reduction. Supe ANolan will call the bwr today to |
| 2/15/2013 | NT | NOTE | | | T:13945 | explain. |

| 2/15/2013 | DM | 12-12020-mg | Doc 8676-8 | Filed 06/01/15 | | T:11453 | TT B1 WNT LOSS MIT ADVIS CAN ASSIT WNT TO KNOW IF |
|-----------|-----|-----|-----|-----|-----|---------|---------------------------------------------------|
| 2/15/2013 | DM | | | | | T:11453 | CAN GET PRINCIPAL REDUCTION ADVIS WILL NOT KNOW |
| 2/15/2013 | DM | | | | | T:11453 | UNTIL FILE COMES OUT OF REVIEW ADVIS NEED DODD |
| 2/15/2013 | DM | | | | | T:11453 | FRANK FORM ADVIS RATE AT 1% HIGH PROB WILL NOT REC |
| 2/15/2013 | DM | | | | | T:11453 | MOD B1 SD BANKS FAULT BACK CRASH SD TREASURY |
| 2/15/2013 | DM | | | | | T:11453 | PROPERTY VALUE SD FAX |
| 2/15/2013 | DM | | | | | T:11453 | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS |
| 2/15/2013 | DM | | | | | T:11453 | IN DODD FRANK ADVIS DID NOT REC B1 HUNG UP |
| 2/15/2013 | DM | | | | | T:11453 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/15/2013 | DM | | | | | T:11453 | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE |
| 2/15/2013 | DM | | | | | T:11453 | SENT. |
| 2/15/2013 | DM | | | | | T:11453 | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI |