# **Exhibit D**

## Loan History

**Date Data as-of:** August 26, 2013

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ■■■■ | PHENON WALKER | | 13880 EDGEWATER DRIVE | 13880 EDGEWATER DRIVE |
| | | | LAKEWOOD | LAKEWOOD |
| | | | OH | OH |
| | | | 44107 | 44107 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ■■■■ |
| Investor Number | 97175 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | L07 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ■■■■ |
| Seller Company Name | FIRST NATIONAL BANK OF NEVADA |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 6.625% |
| Collection Status | FC |

**Dates**

| | |
|---|---|
| Int Collected To | 06/01/2004 |
| Next Due | 07/01/2004 |
| Last Payment | 06/30/2004 |
| Last Activity | 07/30/2013 |
| Setup Date | 05/29/2003 |
| Maturity Date | 05/01/2033 |

**Current Balances**

| | |
|---|---|
| Principal | $974,992.60 |
| Escrow | ($371,395.88) |
| Unapplied | $14,403.75 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | ($29,924.34) |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $28,375.94 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | | ■ | | | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | | | | | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | | | | | ■ | ■ | ■ |

## Loan History

Date Data as-of:    August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435820477 | 01/31/2013 | 06/01/2004 | $0.00 | FEE | 040 | FE | $510.00 | $0.00 | $0.00 | $0.00 | $510.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/31/2013 | 06/01/2004 | $0.00 | FEE | 096 | FP | ($510.00) | $0.00 | $0.00 | $0.00 | ($510.00) | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/29/2013 | 06/01/2004 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/25/2013 | 06/01/2004 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/17/2013 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/16/2013 | 06/01/2004 | $0.00 | FEE | 040 | FB | $4,339.50 | $0.00 | $0.00 | $0.00 | $4,339.50 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/02/2013 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($14,187.97) | $0.00 | $0.00 | ($14,187.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/02/2013 | 06/01/2004 | $974,992.60 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/28/2012 | 06/01/2004 | $974,992.60 | Escrow Disb-Fire | | E20 | ($2,760.00) | $0.00 | $0.00 | ($2,760.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/18/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/03/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 11/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 11/08/2012 | 06/01/2004 | $0.00 | FEE | 171 | FWV | ($19.99) | $0.00 | $0.00 | $0.00 | ($19.99) | $0.00 | $0.00 | $0.00 |
| 7435820477 | 10/30/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 10/26/2012 | 06/01/2004 | $974,992.60 | PAYMENT | | SR | $9,884.72 | $0.00 | $0.00 | $0.00 | $0.00 | $9,884.72 | $0.00 | $0.00 |
| 7435820477 | 10/26/2012 | 06/01/2004 | $0.00 | Unapplied | | UFY | $9,884.72 | $0.00 | $0.00 | $0.00 | $0.00 | $9,884.72 | $0.00 | $0.00 |
| 7435820477 | 10/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 09/28/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 09/27/2012 | 06/01/2004 | $974,992.60 | PAYMENT | | SR0 | ($9,884.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($9,884.72) | $0.00 | $0.00 |
| 7435820477 | 09/27/2012 | 06/01/2004 | $0.00 | Unapplied | | UFY | ($9,884.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($9,884.72) | $0.00 | $0.00 |
| 7435820477 | 09/19/2012 | 06/01/2004 | $974,992.60 | PAYMENT | | SR | $9,884.72 | $0.00 | $0.00 | $0.00 | $0.00 | $9,884.72 | $0.00 | $0.00 |

## Loan History

| 7435820477 | 09/19/2012 | 06/01/2004 | $0.00 | Unapplied | | UFY | $9,884.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 09/18/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:  August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435820477 | 09/14/2012 | 06/01/2004 | $974,992.60 | PAYMENT | | SR | $1,333.10 | $0.00 | $0.00 | $0.00 | $0.00 | $1,333.10 | $0.00 | $0.00 |
| 7435820477 | 09/14/2012 | 06/01/2004 | $0.00 | Unapplied | | UFL | $1,333.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 09/07/2012 | 06/01/2004 | $974,992.60 | PAYMENT | | SR | $3,185.93 | $0.00 | $0.00 | $0.00 | $0.00 | $3,185.93 | $0.00 | $0.00 |
| 7435820477 | 09/07/2012 | 06/01/2004 | $0.00 | Unapplied | | UFL | $3,185.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 08/27/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 08/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 08/01/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 07/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 06/29/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 06/19/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 06/11/2012 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($17,277.67) | $0.00 | $0.00 | ($17,277.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 06/11/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 05/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 05/04/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 04/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 04/11/2012 | 06/01/2004 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 03/27/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 03/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 02/28/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 02/17/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/26/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/18/2012 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/06/2012 | 06/01/2004 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/03/2012 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($17,277.67) | $0.00 | $0.00 | ($17,277.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 01/03/2012 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/29/2011 | 06/01/2004 | $974,992.60 | Escrow Disb-Fire | | E20 | ($3,588.00) | $0.00 | $0.00 | ($3,588.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/28/2011 | 06/01/2004 | $0.00 | FEE | 040 | FB | $487.50 | $0.00 | $0.00 | $0.00 | $487.50 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 12/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 11/29/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 7435820477 | 11/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2011 | 06/01/2004 | $0.00 | FEE | 040 | FB | $3,250.00 | $0.00 | $0.00 | $0.00 | $3,250.00 | $0.00 | $0.00 | $0.00 |
| | 10/28/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

Date Data as-of:  August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/03/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 09/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 09/05/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 08/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 08/02/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 07/19/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/28/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 06/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2011 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($17,231.40) | $0.00 | $0.00 | ($17,231.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/03/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 05/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/28/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 04/19/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 04/05/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 03/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/28/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 02/17/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 02/08/2011 | 06/01/2004 | $0.00 | FEE | 040 | FB | $722.00 | $0.00 | $0.00 | $0.00 | $722.00 | $0.00 | $0.00 | $0.00 |
| | 02/01/2011 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 01/19/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/18/2011 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/03/2011 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($17,231.40) | $0.00 | $0.00 | ($17,231.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/31/2010 | 06/01/2004 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 12/30/2010 | 06/01/2004 | $0.00 | FEE | 028 | FB | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| | 12/30/2010 | 06/01/2004 | $0.00 | FEE | 163 | FE | $2,760.00 | $0.00 | $0.00 | $0.00 | $2,760.00 | $0.00 | $0.00 | $0.00 |
| | 12/30/2010 | 06/01/2004 | $974,992.60 | PAYMENT | | SR0 | ($2,760.00) | $0.00 | $0.00 | ($2,760.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/29/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 12/29/2010 | 06/01/2004 | $0.00 | FEE | 163 | FB | $2,760.00 | $0.00 | $0.00 | $0.00 | $2,760.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | 12/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 11/29/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 11/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:  August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | 11/16/2010 | 06/01/2004 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 11/02/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 10/19/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 09/28/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 09/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 09/01/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 08/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 08/17/2010 | 06/01/2004 | $0.00 | FEE | 040 | FE | $3,650.00 | $0.00 | $0.00 | $0.00 | $3,650.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 08/13/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 07/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 07/06/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 06/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 06/09/2010 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($16,529.73) | $0.00 | $0.00 | ($16,529.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 06/01/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 06/01/2010 | 06/01/2004 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 05/18/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 05/04/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 04/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 03/30/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 03/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 03/03/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 02/17/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 02/02/2010 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 01/19/2010 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 01/04/2010 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($16,529.73) | $0.00 | $0.00 | ($16,529.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 12/30/2009 | 06/01/2004 | $0.00 | FEE | 040 | FB | $4,662.00 | $0.00 | $0.00 | $0.00 | $4,662.00 | $0.00 | $0.00 | $0.00 |
| ▉ | 12/29/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ▉ | 12/29/2009 | 06/01/2004 | $0.00 | FEE | 163 | FE | $4,972.00 | $0.00 | $0.00 | $0.00 | $4,972.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2009 | 06/01/2004 | $974,992.60 | PAYMENT | | SR0 | ($4,972.00) | $0.00 | $0.00 | ($4,972.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/28/2009 | 06/01/2004 | $0.00 | FEE | 163 | FB | $4,972.00 | $0.00 | $0.00 | $0.00 | $4,972.00 | $0.00 | $0.00 | $0.00 |
| | 12/22/2009 | 06/01/2004 | $0.00 | FEE | 040 | FB | $3,250.00 | $0.00 | $0.00 | $0.00 | $3,250.00 | $0.00 | $0.00 | $0.00 |
| | 12/17/2009 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of: August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2009 | 06/01/2004 | $0.00 | FEE | 164 | FB | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| | 11/17/2009 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/27/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 10/19/2009 | 06/01/2004 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10/02/2009 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,878.67 |
| | 10/02/2009 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,878.67 |
| | 09/29/2009 | 06/01/2004 | $0.00 | FEE | 040 | FB | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | 07/09/2009 | 06/01/2004 | $0.00 | FEE | 164 | FB | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| | 06/19/2009 | 06/01/2004 | $0.00 | FEE | 040 | FE | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| | 06/15/2009 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | E90 | ($16,344.86) | $0.00 | $0.00 | ($16,344.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/08/2009 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15,878.67) |
| | 06/08/2009 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15,878.67) |
| | 06/04/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 04/28/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 03/30/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 02/26/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 02/10/2009 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | | M90 | ($79,126.61) | $0.00 | $0.00 | ($79,126.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 01/30/2009 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 12/30/2008 | 06/01/2004 | $0.00 | FEE | 163 | FE | $7,642.00 | $0.00 | $0.00 | $0.00 | $7,642.00 | $0.00 | $0.00 | $0.00 |
| | 12/30/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | SR0 | ($7,642.00) | $0.00 | $0.00 | ($7,642.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/29/2008 | 06/01/2004 | $0.00 | FEE | 163 | FB | $7,642.00 | $0.00 | $0.00 | $0.00 | $7,642.00 | $0.00 | $0.00 | $0.00 |
| | 12/26/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 12/18/2008 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12/15/2008 | 06/01/2004 | $0.00 | FEE | 040 | FB | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |
| | 12/04/2008 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,725.63 |
| | 12/04/2008 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,725.63 |
| | 11/24/2008 | 06/01/2004 | $0.00 | FEE | 040 | FB | $128.00 | $0.00 | $0.00 | $0.00 | $128.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | 11/13/2008 | 06/01/2004 | $0.00 | FEE | 040 | FB | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |
| ■ | 10/28/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | PT | ($123,748.87) | $0.00 | $0.00 | ($123,748.87) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 10/28/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | RT | $123,748.87 | $0.00 | $0.00 | $123,748.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 09/30/2008 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13,725.63) |
| ■ | 09/30/2008 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13,725.63) |

Date Data as-of:  August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | 09/25/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 06/26/2008 | 06/01/2004 | $974,992.60 | Escrow Disb-Tax County | E90 | | ($16,109.08) | $0.00 | $0.00 | ($16,109.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 06/26/2008 | 06/01/2004 | $974,992.60 | FEE | 040 | FB | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| ■ | 06/20/2008 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,379.98 |
| ■ | 06/20/2008 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,379.98 |
| ■ | 05/20/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | PT | ($107,639.79) | $0.00 | $0.00 | ($107,639.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 05/20/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | RT | $107,639.79 | $0.00 | $0.00 | $107,639.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 05/11/2008 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12,379.98) |
| ■ | 05/11/2008 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12,379.98) |
| ■ | 04/21/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 03/28/2008 | 06/01/2004 | $0.00 | FEE | 163 | FE | $7,642.00 | $0.00 | $0.00 | $0.00 | $7,642.00 | $0.00 | $0.00 | $0.00 |
| ■ | 03/28/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | SR0 | ($7,642.00) | $0.00 | ($7,642.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 03/27/2008 | 06/01/2004 | $0.00 | FEE | 163 | FB | $7,642.00 | $0.00 | $0.00 | $0.00 | $7,642.00 | $0.00 | $0.00 | $0.00 |
| ■ | 03/21/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 02/23/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | PT | ($99,997.79) | $0.00 | $0.00 | ($99,997.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 02/23/2008 | 06/01/2004 | $974,992.60 | PAYMENT | | RT | $99,997.79 | $0.00 | $0.00 | $99,997.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■ | 02/19/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 01/15/2008 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 01/10/2008 | 06/01/2004 | $0.00 | FEE | 040 | FB | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |
| ■ | 12/26/2007 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,765.20 |
| ■ | 12/26/2007 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,765.20 |
| ■ | 12/03/2007 | 06/01/2004 | $0.00 | FEE | 040 | FB | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |
| ■ | 11/20/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■ | 11/08/2007 | 06/01/2004 | $0.00 | FEE | 040 | FB | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| ■ | 11/07/2007 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,765.20) |
| ■ | 11/07/2007 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,765.20) |
| ■ | 10/24/2007 | 06/01/2004 | $0.00 | FEE | 164 | FB | $285.00 | $0.00 | $0.00 | $0.00 | $285.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2007 | 06/01/2004 | $0.00 | FEE | 164 | FB | $385.00 | $0.00 | $0.00 | $0.00 | $385.00 | $0.00 | $0.00 | $0.00 |
| | 10/17/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 09/28/2007 | 06/01/2004 | $0.00 | FEE | 096 | FP | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| | 09/07/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 08/23/2007 | 06/01/2004 | $0.00 | FEE | 040 | FB | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| | 08/20/2007 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,688.68 |

Date Data as-of:  August 26, 2013

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08/20/2007 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,688.68 |
| | 08/16/2007 | 06/01/2004 | $0.00 | FEE | 164 | FB | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 |
| | 07/13/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 07/10/2007 | 06/01/2004 | $974,992.60 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,688.68) |
| | 07/10/2007 | 06/01/2004 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,688.68) |
| | 06/12/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| | 05/22/2007 | 06/01/2004 | $0.00 | FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | | | | |

## Loan History



Date Data as-of: August 26, 2013



| | | | | | |
|---|---|---|---|---|---|
| 02/15/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 02/15/2013 | DMD | 02/15/13 11:20:16 AUTOVOICE | DAVOX INCOMING FILE |
| 02/15/2013 | DMD | 02/15/13 16:01:45 AUTOVOICE | DAVOX INCOMING FILE |
| 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | Intercom Message: / Read: 2/15/2013 | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | 8:53:11 AM / From: Miller, Kristin | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | / To: Suhre, Courtney;  / CC:  / | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| 02/15/2013 | FOR | 11/26/12 and advise if was | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ■■■ | 02/15/2013 | FOR | submitted as certified or ordinary | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | mail.    Issue Resolutio | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | closed.    Issue Type/Reason: | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | Copy of ACT/Demand Letter | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | Issue Comments/Description: Please | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | provide copy of demand letter dated | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | ristin Miller  To: Courtney Suhre | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | CC:  Message Type: General | NEW TRAK SYSTEM ID |
| ■ | 02/15/2013 | FOR | Subject:  Issue Request   Message: | NEW TRAK SYSTEM ID |

Date Data as-of:    August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 02/15/2013 | FOR | Your issue for this file has been | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Intercom From: Courtney Suhre - To: | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | contact,LPSinternal, / Message: | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Sent: 2/13/2013 12:42:00 PM  From: K | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | 02/15/13 - 08:53 - 24861 | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | Courtney Suhre - (Cont) - n: The | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | demand has been uploaded as | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | &#39;copy of demand&#39; and was | NEW TRAK SYSTEM ID |
| ■ | | 02/15/2013 | FOR | sent via first class mail. | NEW TRAK SYSTEM ID |
| ■ | HAZ | 02/15/2013 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | BR FOLLOW-UP:A Letter was mailed Follow Up with | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | BorrowerLOAN STATUS:F/C in progrSOR RE | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | BAL:$4,519.03 | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | CLD BRW @ 440-779-0333 vm full,216-221-8222# nis | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | 216-226-1175#nis  SENT STATUS LETTER: No EST | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | COMP DATE: UnknownNEXT STEP:1st drw W/P: | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | Host,w/c,w-9ACTION: Invalid (1st attmept) | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | BR FOLLOW-UP: A Letter was mailed Follow Up with | BALBOA API ID |
| ■ | HAZ | 02/15/2013 | NT | BorrowerLOAN STATUS: Foreclosure in ProgressSOR | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | HAZ | 02/15/2013 | NT | RE BAL: 4519.03CLD BRW @ 440 779 0333 was not | BALBOA API ID |
| ▮ | HAZ | 02/15/2013 | NT | able to leave message vm box full. | BALBOA API ID |
| ▮ | HAZ | 02/15/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ▮ | HAZ | 02/15/2013 | NT | SENT STATUS LETTER: yes Estimated Completion | BALBOA API ID |
| ▮ | HAZ | 02/15/2013 | NT | Date: n/aNEXT STEP: 2nd draw W/P: 25pc insp | BALBOA API ID |
| ▮ | HAZ | 02/15/2013 | NT | results , ROL ACTION: print lttr | BALBOA API ID |
| ▮ | | 02/14/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ | | 02/14/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮ | | 02/14/2013 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▮ | | 02/14/2013 | DMD | 02/06/13 17:00:56 Left message | DAVOX INCOMING FILE |
| ▮ | | 02/14/2013 | DMD | 02/06/13 13:00:59 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 02/14/2013 | DMD | 02/06/13 09:00:54 Answering Machine | DAVOX INCOMING FILE |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 02/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 02/14/2013 | DMD | 02/14/13 11:37:02 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 02/14/2013 | DMD | 02/14/13 18:54:03 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 02/14/2013 | FOR | 02/14/13 - 11:14 - 30007 | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | e valid, when complaint will be | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | submitted for filing and to | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | determine if anything else is | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | pending from GMAC. | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | 02/14/13 - 11:14 - 30007 | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | F/U e-mail to firm @ | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | clientcommunication@lsrlaw.com as | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | directed to determine if the | NEW TRAK SYSTEM ID |
| ▮ | | 02/14/2013 | FOR | demands were reviewed and found to b | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 02/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 02/13/2013 | DMD | 02/13/13 15:46:49 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 02/13/2013 | FOR | 02/13/13 - 12:42 - 24861 | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | FOR | ments: The demand has been uploaded | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | FOR | as 'copy of demand' and was sent | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | FOR | via first class mail.. | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | FOR | 02/13/13 - 12:42 - 24861 | NEW TRAK SYSTEM ID |
| ▮ | | 02/13/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▓▓▓▓ | 02/13/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | Type: Copy of ACT/Demand Letter. Com | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | 02/13/13 - 12:38 - 00030 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | 2/13/2013 12:38:28 PM by Kristin | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | Miller | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | 02/13/13 - 12:44 - 30007 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | closed the issue.  Will f/u with | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | atty via e-mail and phone.  . | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | 02/13/2013 | FOR | required. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓▓▓▓ | | 02/13/2013 | FOR | 02/13/13 - 12:44 - 30007 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | Per Atty phone conversation they | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | need to review the demand before | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | determining if anything additional | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | is needed.  Uploaded the demand and | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | 02/13/13 - 12:44 - 30007 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | 2/15/2013. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | 02/13/13 - 12:42 - 00030 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | Foreclosure (NIE Id# 33930365) | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | picked up by firm Lerner, Sampson & | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | Rothfuss at 2/13/2013 12:42:03 PM | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | by Melinda Freppon | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | 02/13/13 - 12:34 - 00030 | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | 2/13/2013 12:34:20 PM by Kristin | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/13/2013 | FOR | Miller | NEW TRAK SYSTEM ID |
| ▓▓▓▓ | | 02/12/2013 | DMD | 02/12/13 17:00:22 Left message | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮▮▮ | 02/12/2013 | DMD | 02/12/13 13:00:30 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/12/2013 | DMD | 02/12/13 09:00:26 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 02/11/13 17:00:22 Left message | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 02/11/13 14:01:27 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 02/11/13 08:02:30 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 02/10/13 10:00:45 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | DMD | 02/09/13 09:01:08 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮ | 02/11/2013 | FOR | 02/11/13 - 10:40 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/11/2013 | FOR | ail. Status: Active | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/11/2013 | FOR | 02/11/13 - 10:40 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/11/2013 | FOR | Letter. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/11/2013 | FOR | provide copy of demand letter dated | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/11/2013 | FOR | 11/26/12 and advise if was | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮▮ | | 02/11/2013 | FOR | submitted as certified or ordinary m | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | 02/11/13 - 10:40 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | loan.Issue Type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | ile has been closed.    Issue | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | Type/Reason: Loss Mitigation | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | Opportunity    Issue Comments/ | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | esponse to the demand letter has | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | expired?  Thanks,  Courtney | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | From: Mark Klinehart  Subject: | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | Issue Request  Your issue for this f | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | d advise the method of | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | sending certified or ordinary mail? | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | Also, have you sent a notice of | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/11/2013 | FOR | acceleration, since the period for r | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ■ | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | Intercom From: Courtney Suhre - To: | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | Klinehart,Mark; / Message:   Mark, | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | Thank you. Please provide acopy of | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | thedemand letter dated  11/26/12, an | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | d be most helpful to GMAC&#39;s | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | position to do so.&quot; | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR |  Issue Resolution: A request has | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | orward copies to us. As discussed | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | earlier, it may be likely that no | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | response is received, or if so that | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | no options are poss ble, but it woul | NEW TRAK SYSTEM ID |
| ■ | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 02/11/2013 | FOR | to do so. Please send a loss | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | mitigation solicitation letter also | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | to borrower. Please send these | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | separately, by certified mail, and f | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | Courtney Suhre - (Cont) - | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | Description: &quot;We are in | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | receipt of your message to proceed | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | with a new filing, and will prepare | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | 02/11/13 - 10:41 - 24861 | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | Courtney Suhre - (Cont) -  been | NEW TRAK SYSTEM ID |
| ■ | | 02/11/2013 | FOR | sent  - Thanks ! | NEW TRAK SYSTEM ID |
| ■ | | 02/08/2013 | DMD | 02/08/13 17:01:02 Left message | DAVOX INCOMING FILE |
| ■ | | 02/08/2013 | DMD | 02/08/13 13:00:48 Answering Machine | DAVOX INCOMING FILE |
| ■ | | 02/08/2013 | DMD | 02/08/13 09:00:46 Answering Machine | DAVOX INCOMING FILE |
| ■ | | 02/08/2013 | FOR | 02/08/13 - 15:25 - 39237 | NEW TRAK SYSTEM ID |
| ■ | | 02/08/2013 | FOR | ect: Re:  Issue Request / | NEW TRAK SYSTEM ID |
| ■ | | 02/08/2013 | FOR | 02/08/13 - 15:25 - 39237 | NEW TRAK SYSTEM ID |
| ■ | | 02/08/2013 | FOR | Intercom Message: / Read: 2/8/2013 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 02/08/2013 | FOR | 3:25:13 PM / From: Berry, Debra / | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | To: Klinehart, Mark;  / CC: / | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | 02/08/13 - 08:03 - 10564 | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | 02/08/13 - 08:03 - 10564 | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | Intercom Message: / Read: 2/8/2013 | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | 8:02:56 AM / From: Klinehart, Mark | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | / To: Berry, Debra;  / CC:  / | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | also to borrower. Please send these | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | separately, by certified mail, and | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | forward copies to us. As discu | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| | 02/08/2013 | FOR | in receipt of your message to | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/08/2013 | FOR | proceed with a new filing, and will | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | prepare to do so. Please send a | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | loss mitigation solicitation letter | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | for this file has been closed. | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Issue Type/Reason: Loss Mitigation | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Opportunity     Issue | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Comments/Description:  &quot;We are | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Intercom From: Debra Berry - To: | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Klinehart,Mark; / Message: thanks | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR |     From: Mark Klinehart | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | Subject:  Issue Request  Your issue | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | d be most helpful to GMAC&#39;s | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | position to do so.&quot; | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR |   Issue Resolution: A request has | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | been sent  - Thanks I | NEW TRAK SYSTEM ID |
| | | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ████ | 02/08/2013 | FOR | 02/08/13 - 08:04 - 10564 | NEW TRAK SYSTEM ID |
| ████ | 02/08/2013 | FOR | Debra Berry - (Cont) - ssed | NEW TRAK SYSTEM ID |
| ████ | 02/08/2013 | FOR | earlier, it may be likely that no | NEW TRAK SYSTEM ID |
| ████ | 02/08/2013 | FOR | response is received, or if so that | NEW TRAK SYSTEM ID |
| ████ | 02/08/2013 | FOR | no options are poss ble, but it woul | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | DMD | 02/07/13 17:00:41 Left message | DAVOX INCOMING FILE |
| ████ | 02/07/2013 | DMD | 02/07/13 13:00:44 Answering Machine | DAVOX INCOMING FILE |
| ████ | 02/07/2013 | DMD | 02/07/13 09:00:41 Answering Machine | DAVOX INCOMING FILE |
| ████ | 02/07/2013 | FOR | 02/06/13 - 18:07 - 30926 | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | : We are proceeding with the | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | complaint accordingly. We will | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | follow up and advise.   . Status: | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | 02/06/13 - 18:07 - 30926 | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 02/07/2013 | FOR | step Complaint Filed to 2/20/2013. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | 02/07/2013 | FOR | Reason: Other. Comments: Other delay | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 02/07/13 - 09:26 - 10564 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | eral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Re:  Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 02/07/13 - 09:26 - 10564 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Intercom Message: / Read: 2/7/2013 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 9:25:42 AM / From: Huston, Kellyann | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | / To: Berry, Debra; Mitchell, | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Keeley;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 02/07/13 - 09:25 - 10564 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | eneral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Re:  Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 02/07/13 - 09:25 - 10564 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Intercom Message: / Read: 2/7/2013 | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 9:25:18 AM / From: Mitchell, Keeley | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | / To: Berry, Debra; Huston, | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | Kellyann;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| ████ | | 02/07/2013 | FOR | 02/07/13 - 09:20 - 10564 | NEW TRAK SYSTEM ID |

## Loan History

| | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | | FOR | 02/07/13 - 09:29 - 10564 | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | arlier, it may be likely that no | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | response is received, or if so that | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | no options are poss ble, but it | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | 02/07/13 - 09:29 - 10564 | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | mitigation solicitation letter | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | also to borrower. Please send these | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | separately, by certified mail, and | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | forward copies to us. As discussed e | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | 02/07/13 - 09:29 - 10564 | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | ortunity. Issue Comments:  We are | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | in receipt of your message to | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | proceed with a new filing, and will | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | prepare to do so. Please send a loss | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | 02/07/13 - 09:29 - 10564 | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 02/07/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/07/2013 | FOR | loan.Issue Type: Loss Mitigation Opp | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | 02/07/13 - 09:29 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | Debra Berry - (Cont) -  would be | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | most helpful to GMAC's position to | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | do so.        Status: Active | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | 02/07/13 - 15:45 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | omments: A request has been sent  - | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | Thanks !. | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | 02/07/13 - 15:45 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | | 02/07/2013 | FOR | Type: Loss Mitigation Opportunity. C | NEW TRAK SYSTEM ID |
| | | 02/06/2013 | DMD | 02/05/13 17:01:08 Left message | DAVOX INCOMING FILE |
| | | 02/06/2013 | DMD | 02/05/13 13:01:06 Answering Machine | DAVOX INCOMING FILE |
| | | 02/06/2013 | DMD | 02/05/13 09:01:04 Answering Machine | DAVOX INCOMING FILE |
| | | 02/05/2013 | DMD | 02/05/13 17:01:08 Left message | DAVOX INCOMING FILE |

## Loan History

| | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 02/05/2013 | DMD | 02/05/13 11:01:08 Left Message | DAVOX INCOMING FILE |
| | 02/05/2013 | DMD | 02/05/13 13:01:06 Answering Machine | DAVOX INCOMING FILE |
| | 02/05/2013 | DMD | 02/05/13 09:01:04 Answering Machine | DAVOX INCOMING FILE |
| | 02/05/2013 | FOR | 02/05/13 - 13:46 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | eral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Re:  Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:46 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Intercom Message: / Read: 2/5/2013 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 1:46:15 PM / From: Huston, Kellyann | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | / To: Berry, Debra; Mitchell, | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Keeley;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 12:50 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | eral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 12:50 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Intercom Message: / Read: 2/5/2013 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 12:50:06 PM / From: Berry, Debra / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | To: Huston, Kellyann; Mitchell, | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Keeley;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR |  messages, and 1) send a new | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | demand/acceleration letter out to | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | borrower, and 2) send | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | tty : &quot;We are in receipt of | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | your message to proceed with a new | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | filing, and will prepare to do so. | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Please refer to our earlier detailed | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | o that the matters raised below can | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | be addressed.     From: Debra | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Berry  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Charge Off Review   message from a | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Intercom From: Keeley Mitchell - | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 02/05/2013 | FOR | To: Berry,Debra; Huston,Kellyann; / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Message: Thank you for the update. | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Please open the appropriate issues s | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | ou for your response.  I have | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | forward this to the LM Charge Off | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | rep for review.     From: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | d be most helpful to GMAC&#39;s | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | position to do so.&quot; | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | From: Kellyann Huston  Subject: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Re:  Re:  Charge Off Review  Thank y | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | orward copies to us. As discussed | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | earlier, it may be likely that no | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | response is received, or if so that | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | no options are poss ble, but it woul | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Keeley Mitchell - (Cont) - a loss | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/05/2013 | FOR | mitigation solicitation letter also | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | to borrower. Please send these | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | separately, by certified mail, and f | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | t, we can still expect that this | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | case would be defended in the same | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | aggressive manner, especially | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | cipated defenses and claims that | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | were asserted in the prior case, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | especially the issue of standing at | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | the time of filing . Having said tha | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR |  filing in a different manner, with | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | latest note and assignments, so as | NEW TRAK SYSTEM ID |

## Loan History

| | | | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▮▮▮ | 02/05/2013 | FOR | to hopefully be in a better | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | position to address some of the anti | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | Keeley Mitchell - (Cont) - | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | LPSinternal contact  Subject:  Re: | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | Charge Off Review   Per the | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | attorney: We would structure any new | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | ps in your charge off review | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | From: Kellyann Huston  Subject: | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | Charge Off Review  Good | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | be protracted and expensive.   The | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | county has the property valued at | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | roughly 2/3 of the | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | principal/interest owed, if that hel | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | lammatory claims against GMAC,  and | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | would  go quickly to litigation and | NEW TRAK SYSTEM ID |
| ▮▮▮ | 02/05/2013 | FOR | hourly billing, and that prior to | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮▮ | | 02/05/2013 | FOR | any conclusion the case would again | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | Keeley Mitchell - (Cont) - on the | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | issue of the propriety and validity | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | of the execution of allonges and | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | endorsements, containing similar inf | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | approving a charge off for a | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | property that has a value likely | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | over $1M  I do realize tha | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | 2 PM  To: Barraza, Isela  Cc: | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | Huston, Kellyann - PA; Navarro, | NEW TRAK SYSTEM ID |
| ▮▮▮ | | 02/05/2013 | FOR | Heidi  Subject: RE: ▮▮▮ - | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ■■■■ | 02/05/2013 | FOR | WALKER, PHENON   I have a hard time | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | w.  Please have attorney review and | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | give recommendation.   Thank you. | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR |   From: Demers, Caroline - TX | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | Sent: Thursday, January 10, 2013 2:3 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | Keeley Mitchell - (Cont) -  Morning | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | Marleo,   I submitted this for | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | charge off.  The LM charge off rep | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | has a few questions, please see belo | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | this? | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | erns regarding it l kely being | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | heavily contested, but based on the | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | atty s notes, it seems that we are | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | in a better position to get through | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | ndation to proceed with a charge | NEW TRAK SYSTEM ID |
| ■■■■ | 02/05/2013 | FOR | off?  Seems to me that we should | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | | 02/05/2013 | FOR | try to move this through to a | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | foreclosure sale  I do see the conc | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | 02/05/13 - 13:13 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | Keeley Mitchell - (Cont) - t the | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | account is due for July of 2004 | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | however, can we get some more info | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | from the attorney?  Is their recomme | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | eneral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | Re:  Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | Intercom Message: / Read: 2/5/2013 | NEW TRAK SYSTEM ID |
| ■■■■ | | 02/05/2013 | FOR | 1:16:23 PM / From: Mitchell, Keeley | NEW TRAK SYSTEM ID |

**Loan History**

| | | | | |
|---|---|---|---|---|
| | 02/05/2013 | FOR | / To: Berry, Debra; Huston, | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Kellyann;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | bra Berry  Subject:  Re:  Re:  Re: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Charge Off Review    messasge from | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | atty : &quot;We are in receipt of | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | your messag | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | with it, a new breach will not be | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | sent.  Please raise a Loss | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Mitigation issue for the 2nd | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | request.   Thank you.     From: De | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR |  issue.  As for the | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | demand/acceleration letter, the | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | last breach that was sent was on | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 11/26/12, unless something is wrong | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Intercom From: Kellyann Huston - | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | To: Berry,Debra; Mitchell,Keeley; / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Message: Hi Debra,    Both your | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | issues should have been raised as an | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | so that no options are possible, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | but it would be most helpful to | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | GMAC&#39;s position to | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR |  these separately, by certified | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | mail, and forward copies to us. As | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | discussed earlier, it may be lkely | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | that no response is received, or if | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | ) send a new demand/acceleration | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | letter out to borrower, and 2) send | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▮ | 02/05/2013 | FOR | a loss mitigation solicitation | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | letter also to borrower. Please send | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Kellyann Huston - (Cont) - e to | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | proceed with a new filing, and will | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | prepare to do so. Please refer to | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | our earlier detailed messages, and 1 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | to address some of the anticipated | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | defenses and claims that were | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | asserted in the pr | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | ttorney: We would structure any new | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | filing in a different manner, with | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | latest note and assignments, so as | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | to hopefully be in a better position | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | nse. I have forward this to the LM | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Charge Off rep for review. | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | From: LPSinternal contact  Subject: | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Re:  Charge Off Review   Per the a | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Kellyann Huston - (Cont) -  do | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 02/05/2013 | FOR | so.&quot;      From: Kellyann | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | Huston  Subject:  Re:  Re:  Charge | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | Off Review  Thank you for your respo | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | ling, and that prior to any | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | conclusion the case would again be | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | protracted and expensive.   The cou | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | ion of allonges and endorsements, | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | containing similar inflammatory | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | claims against GMAC,  and would  go | NEW TRAK SYSTEM ID |

## Loan History

| | | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 02/05/2013 | FOR | quickly to litigation and hourly bil | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | t that this case would be defended | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | in the same aggressive manner, | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | especially on the issue of the | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | propriety and validity of the execut | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Kellyann Huston - (Cont) - ior | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | case, especially the issue of | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | standing at the time of filing . | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Having said that, we can still expec | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Sent: Thursday, January 10, 2013 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 2:32 PM  To: Barraza, Isela  Cc: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Huston, Kel | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | ep has a few questions, please see | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | below.  Please have attorney review | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | and give recommendation.   Thank | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | you.   From: Demers, Caroline - TX | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | From: Kellyann Huston | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Subject: Charge Off Review  Good | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Morning Marleo,   I submitted this | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/05/2013 | FOR | for charge off.  The LM charge off r | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Kellyann Huston - (Cont) - nty has | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | the property valued at roughly 2/3 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | of the principal/interest owed, if | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | that helps in your charge off review | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | foreclosure sale  I do see the | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | concerns regarding it likely being | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | heavily contested, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |

## Loan History

| | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | from the attorney?  Is their | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | recommendation to proceed with a | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | charge off?  Seems to me that we | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | should try to move this through to a | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | off for a property that has a value | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | likely over $1M  I do realize that | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | the account is due for July of 2004 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | however, can we get some more info | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Kellyann Huston - (Cont) - lyann - | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | PA; Navarro, Heidi  Subject: RE: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | ████ - WALKER, PHENON    I | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | have a hard time approving a charge | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:16 - 26399 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Kellyann Huston - (Cont) - but | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | based on the atty s notes, it seems | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | that we are in a better position to | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | get through this? | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:10 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | eral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | 02/05/13 - 13:10 - 30986 | NEW TRAK SYSTEM ID |
| | 02/05/2013 | FOR | Intercom Message: / Read: 2/5/2013 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/05/2013 | FOR | 1:09:48 PM / From: Berry, Debra / | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | To: Huston, Kellyann; Mitchell, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | Keeley;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | ly, by certified mail, and forward | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | copies to us. As discussed earlier, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | it may be likely that no res | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | cceleration letter out to borrower, | NEW TRAK SYSTEM ID |
| | | 02/05/2013 | FOR | and 2) send a loss mitigation | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| █████████ | 02/05/2013 | FOR | and 2) send a loss mitigation | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | solicitation letter also to | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | borrower. Please send these separate | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | age to proceed with a new filing, | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | and will prepare to do so. Please | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | refer to our earlier detailed | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | messages, and 1) send a new demand/a | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Intercom From: Debra Berry - To: | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Huston,Kellyann; Mitchell,Keeley; / | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Message:  messasge from atty : | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | &quot;We are in receipt of your mess | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | any new filing in a different | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | manner, with latest note and | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | assignments, so as to hopefully | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | e LM Charge Off rep for review. | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | From: LPSinternal contact | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Subject:  Re:  Charge Off Review | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Per the attorney: We would structure | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | so.&quot;      From: Kellyann | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Huston  Subject:  Re:  Re:  Charge | NEW TRAK SYSTEM ID |
| █████████ | 02/05/2013 | FOR | Off Review  Thank you for your | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████████ | | 02/05/2013 | FOR | response. I have forward this to th | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | Debra Berry - (Cont) - ponse is | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | received, or if so that no options | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | are possible, but it would be most | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | helpful to GMAC&#39;s position to do | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | lammatory claims against GMAC,  and | NEW TRAK SYSTEM ID |
| █████████ | | 02/05/2013 | FOR | would  go quickly to litigation and | NEW TRAK SYSTEM ID |

# Loan History

| | | | | | |
|---|---|---|---|---|---|
| ████ | 02/05/2013 | FOR | hourl | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | ggressive manner, especially on the | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | issue of the propriety and validity | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | of the execution of allonges and | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | endorsements, containing similar inf | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | , especially the issue of standing | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | at the time of filing . Having said | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | that, we can still expect that this | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | case would be defended in the same a | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | Debra Berry - (Cont) - be in a | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | better position to address some of | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | the anticipated defenses and claims | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | that were asserted in the prior case | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | see below.  Please have attorney | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | review and give recommendation. | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | Thank you.   From: D | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | n  Subject:  Charge Off Review | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | Good Morning Marleo,   I submitted | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | this for charge off.  The LM charge | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | off rep has a few questions, please | NEW TRAK SYSTEM ID | |
| ████ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID | |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | 02/05/2013 | FOR | property valued at roughly 2/3 of | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | the principal/interest owed, if | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | that helps in your charge off | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | review        From: Kellyann Husto | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | Debra Berry - (Cont) - y billing, | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | and that prior to any conclusion | NEW TRAK SYSTEM ID |
| ████ | | 02/05/2013 | FOR | the case would again be protracted | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | 02/05/2013 | FOR | and expensive.  The county has the | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | commendation to proceed with a | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | charge off?  Seems to me that we | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | should try to move this thr | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | I kely over $1M  I do realize that | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | the account is due for July of 2004 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR |  however, can we get some more | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | info from the attorney?  Is their re | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | - PA; Navarro, Heidi  Subject: RE: | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | ▮ - WALKER, PHENON   I | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | have a hard time approving a charge | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | off for a property that has a value | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Debra Berry - (Cont) - emers, | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Caroline - TX   Sent: Thursday, | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | January 10, 2013 2:32 PM  To: | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Barraza, Isela  Cc: Huston, Kellyann | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | atty s notes, it seems that we are | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | in a better position to get through | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | this? | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | 02/05/13 - 12:03 - 10564 | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | Debra Berry - (Cont) - ough to a | NEW TRAK SYSTEM ID |
| ▮ | 02/05/2013 | FOR | foreclosure sale  I do see the | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 02/05/2013 | FOR | concerns regarding it likely being | NEW TRAK SYSTEM ID |
| ▮ | | 02/05/2013 | FOR | heavily contested, but based on the | NEW TRAK SYSTEM ID |
| ▮ | | 02/04/2013 | DM | EARLY IND: SCORE 117 MODEL EI90S | SYSTEM ID |
| ▮ | | 02/04/2013 | DMD | 02/04/13 17:01:11 Left message | DAVOX INCOMING FILE |
| ▮ | | 02/04/2013 | DMD | 02/04/13 14:01:18 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 02/04/2013 | DMD | 02/04/13 08:01:11 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 02/04/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 02/04/2013 | DMD | 02/02/13 10:01:05 Left message | DAVOX INCOMING FILE |
| | | 02/04/2013 | DMD | 02/02/13 09:03:12 Answering Machine | DAVOX INCOMING FILE |
| | | 02/04/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 02/04/2013 | DMD | 02/02/13 10:01:05 Left message | DAVOX INCOMING FILE |
| | | 02/04/2013 | DMD | 02/02/13 09:03:12 Answering Machine | DAVOX INCOMING FILE |
| | | 02/01/2013 | DMD | 02/01/13 17:01:07 Left message | DAVOX INCOMING FILE |
| | | 02/01/2013 | DMD | 02/01/13 13:01:13 Answering Machine | DAVOX INCOMING FILE |
| | | 02/01/2013 | DMD | 02/01/13 09:01:08 Answering Machine | DAVOX INCOMING FILE |
| | | 01/31/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/31/2013 | DMD | 01/31/13 14:49:14 AUTOVOICE | DAVOX INCOMING FILE |
| | | 01/31/2013 | DMD | 01/31/13 14:53:51 SIT_TONE | DAVOX INCOMING FILE |
| | F96 | 01/31/2013 | NT | Moved Fee 40 Billed after NOD in amt of 510 to | ANDREA FISHER-SCRIPT |
| | F96 | 01/31/2013 | NT | Investor Recoverable. Per state statue Borrower | ANDREA FISHER-SCRIPT |
| | F96 | 01/31/2013 | NT | Non Recoverable. | ANDREA FISHER-SCRIPT |
| | HAZ | 01/31/2013 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| | HAZ | 01/31/2013 | NT | Document Number 9904101 | BALBOA API ID |
| | HAZ | 01/31/2013 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 01/30/2013 | DMD | 01/30/13 13:46:24 SIT_TONE | DAVOX INCOMING FILE |
| | | 01/30/2013 | DMD | 01/30/13 19:46:36 REORDER | DAVOX INCOMING FILE |
| | | 01/30/2013 | DMD | 01/30/13 19:52:44 AUTOVOICE | DAVOX INCOMING FILE |
| | HAZ | 01/30/2013 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 01/30/2013 | NT | BR FOLLOW-UP:ltr was mailed f/u w/borrLOAN | BALBOA API ID |
| | HAZ | 01/30/2013 | NT | STATUS:f/c in progSOR RE BAL:$4,519.03CLD BRW: | BALBOA API ID |
| | HAZ | 01/30/2013 | NT | 440-779-0333SENT STATUS LETTER:yesEst CMPL | BALBOA API ID |
| | HAZ | 01/30/2013 | NT | Date:n/aNEXT STEP:poss file close W/P:100p | BALBOA API ID |
| | HAZ | 01/30/2013 | NT | insp,h/ost,w/c,rolACTION:print ltr...vml | BALBOA API ID |
| | | 01/29/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/21/13 | SYSTEM ID |
| | | 01/29/2013 | DMD | 01/29/13 12:03:16 AUTOVOICE | DAVOX INCOMING FILE |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/29/2013 | DMD | 01/29/13 13:38:26 SIT_TONE | DAVOX INCOMING FILE |
| | | 01/29/2013 | DMD | 01/29/13 17:06:15 AUTOVOICE | DAVOX INCOMING FILE |
| | | 01/29/2013 | FOR | 01/29/13 - 08:34 - 24715 | NEW TRAK SYSTEM ID |
| | | 01/29/2013 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | | 01/29/2013 | FOR | 01/29/13 - 08:34 - 24715 | NEW TRAK SYSTEM ID |
| | | 01/29/2013 | FOR | Intercom Message: / Read: 1/29/2013 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/29/2013 | FOR | 8:33:52 AM / From: Huston, Kellyann | NEW TRAK SYSTEM ID |
| | 01/29/2013 | FOR | / To: Holder, Laura;  / CC:  / | NEW TRAK SYSTEM ID |
| | 01/29/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| COL50 | 01/29/2013 | NT | 01/29/13 COMP EXT BPO  E-Mortgage Logic | DONNA ARGEROS-SCRIPT |
| COL50 | 01/29/2013 | NT | SEE VMA | DONNA ARGEROS-SCRIPT |
| | 01/28/2013 | DMD | 01/28/13 17:00:24 Left message | DAVOX INCOMING FILE |
| | 01/28/2013 | DMD | 01/28/13 14:01:32 Answering Machine | DAVOX INCOMING FILE |
| | 01/28/2013 | DMD | 01/28/13 08:05:57 Answering Machine | DAVOX INCOMING FILE |
| | 01/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 01/28/2013 | DMD | 01/26/13 11:00:26 Answering Machine | DAVOX INCOMING FILE |
| | 01/28/2013 | DMD | 01/26/13 09:00:23 Answering Machine | DAVOX INCOMING FILE |
| | 01/28/2013 | FOR | 01/28/13 - 12:54 - 00020 | NEW TRAK SYSTEM ID |
| | 01/28/2013 | FOR | Foreclosure (NIE Id# 33930365) | NEW TRAK SYSTEM ID |
| | 01/28/2013 | FOR | picked up by firm Lerner, Sampson & | NEW TRAK SYSTEM ID |
| | 01/28/2013 | FOR | Rothfuss at 1/28/2013 12:54:04 PM | NEW TRAK SYSTEM ID |
| | 01/28/2013 | FOR | by Tawanda Luckey | NEW TRAK SYSTEM ID |
| | 01/25/2013 | DMD | 01/25/13 17:01:04 Left message | DAVOX INCOMING FILE |
| | 01/25/2013 | DMD | 01/25/13 13:01:09 Answering Machine | DAVOX INCOMING FILE |
| | 01/25/2013 | DMD | 01/25/13 09:01:18 Answering Machine | DAVOX INCOMING FILE |
| | 01/25/2013 | FOR | 01/25/13 - 14:36 - 00020 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 1/25/2013 2:36:03 PM by Automated | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 14:56 - 13427 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | foreclosure, completed on 1/25/2013 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/25/2013 | FOR | 01/25/13 - 14:58 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | e.      . Status: Active, approval | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | not required. | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | 01/25/13 - 14:58 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | esume has been received. The | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/25/2013 | FOR | attorney is reviewing the case to | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | determine how to proceed at this | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | time. Please allow 2 weeks for updat | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 14:58 - 13427 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | step Complaint Filed to 2/8/2013. | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Reason: Other. Comments: Notice to r | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | End Date: 01/25/2013. Hold type: | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Charge-off Review | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | n this account.  Our legal has | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | spoken with the attorney and they | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | will work to get it to sale.. | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | End Date: 01/25/2013. Hold type: | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Charge-off Review. Resolution | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Notes: Will not process charge off o | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Intercom From: Kellyann Huston, | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | GMAC - To: Laura Holder (GMAC) / | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 00007 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/25/2013 | FOR | 01/25/13 - 12:47 - 00007 | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |

## Loan History

| | 01/25/2013 | FOR | 1/25/2013. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | nd they will work to get it to | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | sale. Thanks, Caroline | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | RE: ▮ - WALKER, PHENON | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Hi Kellyann, We will not process | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | charge off on this account. Our | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | legal has spoken with the attorney a | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | From: Demers, Caroline - TX  Sent: | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Friday, January 25, 2013 12:43 PM | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | To: Huston, Kellyann - PA; Barraza, | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Isela  Cc: Navarro, Heidi  Subject: | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 00007 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | not required. | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:47 - 00007 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | step Complaint Filed to 1/25/2013. | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:48 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | on 1/25/2013 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 12:48 - 26399 | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Process opened 1/25/2013 by user | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | Kellyann Huston. | NEW TRAK SYSTEM ID |
| | 01/25/2013 | FOR | 01/25/13 - 14:23 - 00020 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/25/2013 | FOR | Foreclosure (NIE Id# 50901893) sent | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | 1/25/2013 2:23:08 PM by Automated | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | | 01/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | 01/25/13 - 13:15 - 00020 | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | 1/25/2013 1:14:30 PM by Automated | NEW TRAK SYSTEM ID |
| | | 01/25/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| | | 01/24/2013 | DMD | 01/24/13 17:01:05 Left message | DAVOX INCOMING FILE |
| | | 01/24/2013 | DMD | 01/24/13 13:01:09 Answering Machine | DAVOX INCOMING FILE |
| | | 01/24/2013 | DMD | 01/24/13 09:01:04 Answering Machine | DAVOX INCOMING FILE |
| | HAZ | 01/24/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | ALaster/RE/Research/RSCH#9777737 / Loan:FCIP Due | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | :07/01/04/Manual Track ELR and Rules Want to do | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | Draw. If Draw is Needed Please Request it | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | Manually/ we are still | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | *CONTD*pending GC docs and payee header to | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | requested to release initial draw ACTION:close | BALBOA API ID |
| | HAZ | 01/24/2013 | NT | task | BALBOA API ID |
| | | 01/23/2013 | DMD | 01/23/13 17:01:03 Left message | DAVOX INCOMING FILE |
| | | 01/23/2013 | DMD | 01/23/13 13:01:09 Answering Machine | DAVOX INCOMING FILE |
| | | 01/23/2013 | DMD | 01/23/13 09:01:09 Answering Machine | DAVOX INCOMING FILE |
| | | 01/22/2013 | DMD | 01/22/13 17:00:37 Left message | DAVOX INCOMING FILE |
| | | 01/22/2013 | DMD | 01/22/13 13:00:39 Answering Machine | DAVOX INCOMING FILE |
| | | 01/22/2013 | DMD | 01/22/13 09:00:43 Answering Machine | DAVOX INCOMING FILE |
| | | 01/22/2013 | FOR | 01/22/13 - 09:10 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | bject: Re:  Re:  Charge Off Review / | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | 01/22/13 - 09:10 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | Intercom Message: / Read: 1/22/2013 | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | 9:09:53 AM / From: Huston, Kellyann | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | / To: contact, LPSinternal;  / CC: | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | 01/22/13 - 08:10 - 26399 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/22/2013 | FOR | ate / Subject: Re:  Charge Off | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | Review / | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | 01/22/13 - 08:10 - 26399 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Intercom Message: / Read: 1/22/2013 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 8:10:10 AM / From: contact, | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | LPSinternal / To: Huston, Kellyann; | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | cipated defenses and claims that | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | were asserted in the prior case, | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | especially the issue of standin | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | filing in a different manner, with | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | latest note and assignments, so as | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | to hopefully be in a better | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | position to address some of the anti | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | ff rep for review.    From: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | LPSinternal contact  Subject:  Re: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Charge Off Review    Per the | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | attorney: We would structure any new | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Intercom From: Kellyann Huston - | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | To: contact,LPSinternal, / Message: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Thank you for your response.  I | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | have forward this to the LM Charge O | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | be protracted and expensive.   The | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | county has the property valued at | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | roughly 2/ | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | lammatory claims against GMAC,  and | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | would  go quickly to litigation and | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | hourly billing, and that prior to | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | any conclusion the case would again | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | | 01/22/2013 | FOR | sive manner, especially on the | NEW TRAK SYSTEM ID |

**Loan History**

| | 01/22/2013 | FOR | issue of the propriety and validity | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 01/22/2013 | FOR | of the execution of allonges and | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | endorsements, containing similar inf | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Kellyann Huston - (Cont) - g at the | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | time of filing . Having said that, | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | we can still expect that this case | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | would be defended in the same aggres | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 2 PM  To: Barraza, Isela  Cc: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Huston, Kellyann - PA; Navarro, | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Heidi  Subject: RE: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | w . Please have attorney review and | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | give recommendation.   Thank you. | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR |    From: Demers, Caroline - TX | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Sent: Thursday, January 10, 2013 2:3 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR |   Charge Off Review  Good Morning | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Marleo,   I submitted this for | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | charge off.  The LM charge off rep | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | has a few questions, please see belo | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | Kellyann Huston - (Cont) - 3 of the | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | principal/interest owed, if that | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | helps in your charge off review | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR |    From: Kellyann Huston  Subject: | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | ncerns regarding it likely being | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | heavily contested, but based on the | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | atty s notes, it seems t | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| | 01/22/2013 | FOR | commendation to proceed with a | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/22/2013 | FOR | charge off?  Seems to me that we | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮▮▮▮ | | 01/22/2013 | FOR | should try to move this through to | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | a foreclosure sale  I do see the co | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | I kely over $1M  I do realize that | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | the account is due for July of 2004 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | however, can we get some more | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | info from the attorney?  Is their re | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | Kellyann Huston - (Cont) - | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | ▮▮▮▮ - WALKER, PHENON   I | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | have a hard time approving a charge | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | off for a property that has a value | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | 01/22/13 - 08:18 - 26399 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | Kellyann Huston - (Cont) - hat we | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | are in a better position to get | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/22/2013 | FOR | through this? | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | VLRVW | 01/22/2013 | NT | BPO is in review. | COLLEEN HILL-SCRIPT |
| ▮▮▮▮ | | 01/21/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮▮▮▮ | | 01/21/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮▮▮▮ | | 01/21/2013 | DMD | 01/21/13 10:36:33 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮▮▮▮ | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | t that this case would be defended | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | in the same aggressive manner, | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | especially on the issue o | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | claims that were asserted in the | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | prior case, especially the issue of | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | standing at the time of filing . | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | Having said that, we can still expec | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | ent manner, with latest note and | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/21/2013 | FOR | assignments, so as to hopefully be | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | in a better position to address | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

| | 01/21/2013 | FOR | some of the anticipated defenses and | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | Intercom From: LPSinternal contact | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | - To: Huston,Kellyann; / Message: | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | Per the attorney: We would | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | structure any new filing in a differ | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | ps in your charge off review | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | From: Kellyann Huston  Subject: | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | Charge Off Review  Good Morning M | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | be protracted and expensive.   The | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | county has the property valued at | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | roughly 2/3 of the | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | principal/interest owed, if that hel | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | lammatory claims against GMAC,  and | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | would  go quickly to litigation and | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | hourly billing, and that prior to | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | any conclusion the case would again | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | LPSinternal contact - (Cont) - f | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | the propriety and validity of the | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | execution of allonges and | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | endorsements, containing similar inf | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | approving a charge off for a | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | property that has a value likely | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | over $1M  I do realize that the | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 2 PM  To: Barraza, Isela  Cc: | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | Huston, Kellyann - PA; Navarro, | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | Heidi  Subject: RE: ▮▮▮▮▮ - | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | WALKER, PHENON   I have a hard time | NEW TRAK SYSTEM ID |
| | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

Transaction
a Account          Trans Added     Trans

## Loan History

| s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/21/2013 | FOR | w.  Please have attorney review and | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | give recommendation.   Thank you. | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | From: Demers, Caroline - TX | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | Sent: Thursday, January 10, 2013 2:3 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | LPSinternal contact - (Cont) - | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | arleo,   I submitted this for | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | charge off.  The LM charge off rep | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | has a few questions, please see belo | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | this? | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | erns regarding it l kely being | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | heavily contested, but based on the | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | atty s notes, it seems that we are | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | in a better position to get through | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | ndation to proceed with a charge | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | off?  Seems to me that we should | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | try to move this through to a | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | foreclosure sale  I do see the conc | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | 01/21/13 - 10:57 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | LPSinternal contact - (Cont) - | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | account is due for July of 2004 | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | however, can we get some more info | NEW TRAK SYSTEM ID |
| | | 01/21/2013 | FOR | from the attorney?  Is their recomme | NEW TRAK SYSTEM ID |
| | HAZ | 01/21/2013 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| | HAZ | 01/21/2013 | NT | Document Number 9763475 | BALBOA API ID |
| | HAZ | 01/21/2013 | NT | Doc Outstanding Docs | BALBOA API ID |
| | HAZ | 01/21/2013 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| | HAZ | 01/21/2013 | NT | Document Number 9763448 | BALBOA API ID |
| | HAZ | 01/21/2013 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 01/18/2013 | DMD | 01/18/13 17:00:39 Left message | DAVOX INCOMING FILE |
| | | 01/18/2013 | DMD | 01/18/13 13:00:42 Answering Machine | DAVOX INCOMING FILE |

Date Data as-of:   August 26, 2013

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/18/2013 | DMD | 01/18/13 09:00:50 Answering Machine | DAVOX INCOMING FILE |
| | HAZ | 01/18/2013 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | BR FOLLOW-UP: A Letter was mailed Follow Up with | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | BorrowerLOAN STATUS: Foreclosure in ProgressSOR | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | RE BAL: $4,519.03CLD BRW @ 440-779-0333 lvm req | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | docs needed, provided c/b, ELR, fax | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | **continued**SENT STATUS LETTER: yes  Estimated | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | Completion Date: n/aNEXT STEP: 1st drawW/P: w9, | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | w/c, hostACTION: print lttr | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | Brwr F/U: A Letter was mailed. F/U w/Brwr ..Loan | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | stat: F/C in progr..Sor Re Bal: 4519.03..Call | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | needed:Yes..Cld brwr@ 440-779-0333, lvm | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | ..Snt Status ltr: Yes..Estimated Completion Date | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | n/a..Next Step: 1st drw..W/P: w/c..Action: Prnt | BALBOA API ID |
| | HAZ | 01/18/2013 | NT | Ltr | BALBOA API ID |
| | | 01/17/2013 | ET | 01/17/13 ORD    AVM  EL | SYSTEM ID |
| | | 01/17/2013 | DMD | 01/17/13 17:00:47 Left message | DAVOX INCOMING FILE |
| | | 01/17/2013 | DMD | 01/17/13 13:00:43 Answering Machine | DAVOX INCOMING FILE |
| | | 01/17/2013 | DMD | 01/17/13 09:00:43 Answering Machine | DAVOX INCOMING FILE |
| | CSKIP | 01/17/2013 | NT | Account sent to CBC | API CSRV |
| | COL50 | 01/17/2013 | NT | 01/17/13 ORD  EXT BPO  E-Mortgage Logic | COLLEEN HILL |
| | VLDEC | 01/17/2013 | NT | Order declined for the following reason:  Order | DONNA ARGEROS |
| | VLDEC | 01/17/2013 | NT | requested in the last 10 days | DONNA ARGEROS |
| | | 01/16/2013 | DMD | 01/16/13 17:00:53 Left message | DAVOX INCOMING FILE |
| | | 01/16/2013 | DMD | 01/16/13 13:00:58 Answering Machine | DAVOX INCOMING FILE |
| | | 01/16/2013 | DMD | 01/16/13 09:00:54 Answering Machine | DAVOX INCOMING FILE |
| | VLCOM | 01/16/2013 | NT | Please rush the EBPO, per Master Servicing's | ISELA BARRAZA |
| | VLCOM | 01/16/2013 | NT | request. ib | ISELA BARRAZA |
| | VLREQ | 01/16/2013 | NT | CHOF EBPO | ISELA BARRAZA |
| | VLORD | 01/16/2013 | NT | Valuation Request Placed CHOF BPO Exterior | DONNA ARGEROS |
| | VLDEC | 01/16/2013 | NT | Order declined for the following reason:  Invalid | DONNA ARGEROS |
| | VLDEC | 01/16/2013 | NT | Product entered | DONNA ARGEROS |

Date Data as-of:  August 26, 2013

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | VLDEC | 01/16/2013 | NT | Order declined for the following reason:  Invalid | DONNA ARGEROS |
| ▮ | VLDEC | 01/16/2013 | NT | Client ID entered | DONNA ARGEROS |
| ▮ | | 01/15/2013 | DMD | 01/15/13 17:00:14 Left message | DAVOX INCOMING FILE |
| ▮ | | 01/15/2013 | DMD | 01/15/13 13:00:17 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 01/15/2013 | DMD | 01/15/13 09:00:14 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 01/15/2013 | FOR | 01/15/13 - 09:52 - 14596 | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | eneral Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | Charge Off Review / | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | 01/15/13 - 09:52 - 14596 | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | Intercom Message: / Read: 1/15/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | 9:52:04 AM / From: Davis, Marleo / | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | To: contact, LPSinternal; Huston, | NEW TRAK SYSTEM ID |
| ▮ | | 01/15/2013 | FOR | Kellyann;  / CC: / Intercom Type: G | NEW TRAK SYSTEM ID |
| ▮ | VLREQ | 01/15/2013 | NT | CHOF EBPO (Please RUSH, per Master Servicing's | ISELA BARRAZA |
| ▮ | VLREQ | 01/15/2013 | NT | request) | ISELA BARRAZA |
| ▮ | | 01/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | DMD | 01/14/13 17:00:12 Left message | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | DMD | 01/14/13 14:00:17 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | DMD | 01/12/13 09:00:20 Left message | DAVOX INCOMING FILE |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:08 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR |  / Subject: Charge Off Review / | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:08 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Intercom Message: / Read: 1/14/2013 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 12:07:31 PM / From: Huston, | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Kellyann / To: Davis, Marleo;  / | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR |  recommendation.   Thank you. | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | From: Demers, Caroline - TX   Sent: | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Thursday, January 10, 2013 2:32 PM | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | To: Barra | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | I submitted this for charge off. | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 01/14/2013 | FOR | The LM charge off rep has a few | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | questions, please see below. | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Please have attorney review and give | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | ge to contact, lpsinternal to | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | advise. Thanks!       From: | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Kellyann Huston  Subject:  Charge | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Off Review  Good Morning Marleo, | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Intercom From: Marleo Davis - To: | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Huston,Kellyann; | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | contact,LPSinternal; / Message: Hi | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Kellyann,  I am forwaring your messa | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | uld try to move this through to a | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | foreclosure sale  I do see the | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | concerns regarding it likely be | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | wever, can we get some more info | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | from the attorney?  Is their | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | recommendation to proceed with a | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | charge off?  Seems to me that we sho | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR |  approving a charge off for a | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | property that has a value likely | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | over $1M  I do realize that the | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | account is due for July of 2004  ho | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Marleo Davis - (Cont) - za, Isela | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Cc: Huston, Kellyann - PA; Navarro, | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Heidi  Subject: RE: ▮        - | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | WALKER, PHENON   I have a hard time | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | 01/14/13 - 12:09 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | Marleo Davis - (Cont) - ing heavily | NEW TRAK SYSTEM ID |
| ▮ | | 01/14/2013 | FOR | contested, but based on the atty s | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of:    August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 01/14/2013 | FOR | notes, it seems that we are in a | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | better position to get through this? | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 13:22 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | eneral Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Charge Off Review / | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 13:22 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Intercom Message: Read: 1/14/2013 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 1:21:42 PM / From: Davis, Marleo / | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | To: contact, LPSinternal; Huston, | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Kellyann;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | KER, PHENON   I have a hard time | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | approving a charge off for a | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | property that has a v | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR |   Sent: Thursday, January 10, 2013 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 2:32 PM  To: Barraza, Isela  Cc: | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Huston, Kellyann - PA; Navarro, | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Heidi  Subject: RE: ███ - WAL | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | ep has a few questions, please see | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | below.  Please have attorney review | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | and give recommendation.   Thank | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | you.   From: Demers, Caroline - TX | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Intercom From: Kellyann Huston - | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | To: Davis,Marleo; / Message: Good | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | Morning Marleo,   I submitted this | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | for charge off.  The LM charge off r | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | n a better position to get through | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | this? | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| ███ | | 01/14/2013 | FOR |  foreclosure sale  I do see the | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/14/2013 | FOR | concerns regarding it likely being | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/14/2013 | FOR | heavily contested, but based on the | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | atty s notes, it seems that we are i | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | from the attorney?  Is their | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | recommendation to proceed with a | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | charge off?  Seems to me that we | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | should try to move this through to a | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | 01/14/13 - 08:35 - 26399 | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | Kellyann Huston - (Cont) - alue | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | l kely over $1M  I do realize that | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | the account is due for July of 2004 | NEW TRAK SYSTEM ID |
| | | 01/14/2013 | FOR | however, can we get some more info | NEW TRAK SYSTEM ID |
| | | 01/11/2013 | DMD | 01/11/13 17:01:16 Left message | DAVOX INCOMING FILE |
| | | 01/11/2013 | DMD | 01/11/13 13:01:18 Answering Machine | DAVOX INCOMING FILE |
| | | 01/11/2013 | DMD | 01/11/13 09:01:25 Answering Machine | DAVOX INCOMING FILE |
| | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 01/10/2013 | DMD | 01/10/13 17:01:15 Left message | DAVOX INCOMING FILE |
| | | 01/10/2013 | DMD | 01/10/13 13:01:20 Answering Machine | DAVOX INCOMING FILE |
| | | 01/10/2013 | DMD | 01/10/13 09:01:21 Answering Machine | DAVOX INCOMING FILE |
| | | 01/10/2013 | FOR | 01/09/13 - 18:05 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | eral Update / Subject: Re:  Fw: | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | Re:  Re:  Re:  New demand sent? / | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | 01/09/13 - 18:05 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | Intercom Message: / Read: 1/9/2013 | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | 6:04:35 PM / From: LSR Requests, | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | Hold Close Resume / To: Mitchell, | NEW TRAK SYSTEM ID |
| | | 01/10/2013 | FOR | Keeley;  / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | DMD | 01/09/13 17:01:17 Left message | DAVOX INCOMING FILE |
| | | 01/09/2013 | DMD | 01/09/13 13:01:15 Answering Machine | DAVOX INCOMING FILE |
| | | 01/09/2013 | DMD | 01/09/13 09:01:16 Answering Machine | DAVOX INCOMING FILE |
| | | 01/09/2013 | FOR | 01/09/13 - 15:38 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | m Type: General Update / Subject: | NEW TRAK SYSTEM ID |

## Loan History

| | 01/09/2013 | FOR | Fw: Re: Re: New demand | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 01/09/2013 | FOR | sent? / | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/09/2013 | FOR | 01/09/13 - 15:38 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Intercom Message: / Read: 1/9/2013 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 3:38:03 PM / From: contact, | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | LPSinternal / To: LSR Requests, | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Hold Close Resume; / CC: / Interco | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | itchell  To: LPSinternal contact | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | CC:  Message Type: General | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Subject:  Re:  Re:  Re:  New dem | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | nternal contact  Subject:  Fw:  Re: | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Re:  Re:  New demand sent? | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | --- Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 1/7/2013 11:00:00 AM  From: Keeley M | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | :  Re:  Re:  New demand | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | sent?/Message: We have placed the | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | foreclosure on hold per the below | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | request. Thanks!      From: LPSi | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Intercom From: Hold Close Resume | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | LSR Requests - To: Mitchell,Keeley | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | out until 1 / Intercom Type: | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | General Update/Subject: Re: Fw: Re | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | was uploaded.  Please note however | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | that this file is on hold for a | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | charge-off review. | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Thank you,  Jewel | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | From: Keeley Mitchell  Subject: | NEW TRAK SYSTEM ID |
| | | 01/09/2013 | FOR | Re:  New demand sent?  The most | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮▮▮ | 01/09/2013 | FOR | recent demand letter (November 2012) | NEW TRAK SYSTEM ID |
| ▮▮▮ | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| ▮▮▮ | 01/09/2013 | FOR | Re:  Re:  New demand sent?  Please | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 01/09/2013 | FOR | advise if our office is to place | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | our file on hold.  If so, please | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | launch Hold FC process at this time. | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Hold Close Resume LSR Requests - | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | (Cont) - and sent?   Message: | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Yes, please hold right now. | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | From: LPSinternal contact  Subject: | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | he file will need to remain on hold | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | until the expiration of the new | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | demand. The new demand will be | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | uploaded accordingly. Thanks | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | was sent out per this LPS msg: | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Issue Resolution: Please be advised | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | that per your recommendation, a new | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | demand will be sent out. Note that t | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | 01/09/13 - 15:41 - 13427 | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Hold Close Resume LSR Requests - | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | (Cont) -  From: LPSinternal contact | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | Subject:  New demand sent?  Can | NEW TRAK SYSTEM ID |
| ▮ | | 01/09/2013 | FOR | you please advise if a demand letter | NEW TRAK SYSTEM ID |
| ▮ | LMT | 01/09/2013 | NT | Rcvd request to review for c/o- fwd to C.Demers | ISELA BARRAZA |
| ▮ | LMT | 01/09/2013 | NT | for review. ib | ISELA BARRAZA |
| ▮ | | 01/08/2013 | DMD | 01/08/13 17:00:51 Left message | DAVOX INCOMING FILE |
| ▮ | | 01/08/2013 | DMD | 01/08/13 13:00:50 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 01/08/2013 | DMD | 01/08/13 09:00:54 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | if our office is to place our file | NEW TRAK SYSTEM ID |
| ▮ | | 01/08/2013 | FOR | on hold.  If so, please launch Hold | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | 01/08/2013 | FOR | FC process at this time.   Tha | | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | sent?   Message:   Yes, please | | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | hold right now.   From: | | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/08/2013 | FOR | LPSinternal contact  Subject:  Re: | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Re:  New demand sent?  Please advise | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 013 11:00:00 AM  From: Keeley | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Mitchell  To: LPSinternal contact | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | CC:  Message Type: General | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Subject:  Re:  Re:  Re:  New demand | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Intercom From: LPSinternal contact | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | - To: LSR Requests,Hold Close | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Resume; / Message:        --- | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Forwarded Message ---  Sent: 1/7/2 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | that per your recommendation, a new | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | demand will be sent out. Note that | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | the file will n | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | ect:  New demand sent?  Can you | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | please advise if a demand letter | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | was sent out per this LPS msg: | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Issue Resolution: Please be advised | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | (November 2012) was uploaded. | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Please note however that this file | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | is on hold for a charge-off review. | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | From: LPSinternal contact  Subj | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | LPSinternal contact - (Cont) - nk | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | you,  Jewel     From: Keeley | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Mitchell  Subject:  Re:  New demand | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | sent? The most recent demand letter | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/08/2013 | FOR | sent? The most recent demand letter | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | gly. Thanks | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | 01/08/2013 | FOR | LPSinternal contact - (Cont) - eed | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/08/2013 | FOR | to remain on hold until the | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | expiration of the new demand. The | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | new demand will be uploaded accordin | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | bject: Re:  Re:  Re:  New demand | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | sent? / | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 09:24 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Intercom Message: / Read: 1/8/2013 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 9:23:54 AM / From: Mitchell, Keeley | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | / To: contact, LPSinternal,  / CC: | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | 01/08/13 - 10:40 - 00020 | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Foreclosure (NIE Id# 33930365) | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | picked up by firm Lerner, Sampson & | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Rothfuss at 1/8/2013 10:39:40 AM by | NEW TRAK SYSTEM ID |
| | | 01/08/2013 | FOR | Tawanda Luckey | NEW TRAK SYSTEM ID |
| | HAZ | 01/08/2013 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 01/08/2013 | NT | SPK W/ PHENON WALKERCALLER'S#: 440-779-0333, | BALBOA API ID |
| | HAZ | 01/08/2013 | NT | 216-221-8222CIR TO: status of acc ADVSD: | BALBOA API ID |
| | HAZ | 01/08/2013 | NT | pending Host and w/c. ins est and ins chck | BALBOA API ID |
| | DODV | 01/08/2013 | NT | Per DOD website check 2013-01-03 primary borrower | API CSRV |
| | DODV | 01/08/2013 | NT | PHENON WALKER is not active duty.  Copy of DOD | API CSRV |
| | DODV | 01/08/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| | | 01/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/07/2013 | DMD | 01/07/13 17:00:41 Left message | DAVOX INCOMING FILE |
| | | 01/07/2013 | DMD | 01/07/13 14:00:46 Answering Machine | DAVOX INCOMING FILE |
| | | 01/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 01/07/2013 | DMD | 01/05/13 09:00:23 Left message | DAVOX INCOMING FILE |
| | | 01/07/2013 | FOR | 01/07/13 - 10:50 - 30086 | NEW TRAK SYSTEM ID |

## Loan History

| | 01/07/2013 | FOR | 01/07/13 - 10:59 - 30986 | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 01/07/2013 | FOR | ate / Subject: Re:  Re:  New demand | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | sent? / | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 10:59 - 30986 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Intercom Message: / Read: 1/7/2013 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 10:59:10 AM / From: contact, | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/07/2013 | FOR | LPSinternal / To: Mitchell, Keeley; | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | was uploaded.  Please note however | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | that this file is on hold for a | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | charge-off review. | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | s time.   Thank you,  Jewel | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | From: Keeley Mitchell  Subject: | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Re:  New demand sent?  The most | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | recent demand letter (November 2012) | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Re:  Re:  New demand sent? | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Please advise if our office is to | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | place our file on hold.  If so, | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | please launch Hold FC process at thi | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Intercom From: Keeley Mitchell - | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | To: contact,LPSinternal, / Message: | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Yes, please hold right now. | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | From: LPSinternal contact  Subject: | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | he file will need to remain on hold | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | until the expiration of the new | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | demand. The new demand will be | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | uploaded accordingly. Thanks | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | ut per this LPS msg:   Issue | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Resolution: Please be advised that | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 01/07/2013 | FOR | per your recommendation, a new | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | demand will be sent out. Note that t | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | 01/07/13 - 11:00 - 30986 | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | Keeley Mitchell - (Cont) - | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | From: LPSinternal contact  Subject: | NEW TRAK SYSTEM ID |
| | 01/07/2013 | FOR | New demand sent?  Can you please | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 01/07/2013 | FOR | advise if a demand letter was sent o | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:53 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | te / Subject: Re:  New demand sent? | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | / | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:53 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Intercom Message: / Read: 1/7/2013 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 10:53:18 AM / From: Mitchell, | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Keeley / To: contact, LPSinternal; | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | ernal contact  Subject:  New demand | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | sent?  Can you please advise if a | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | demand letter wa | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | nt demand letter (November 2012) | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | was uploaded.  Please note however | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | that this file is on hold for a | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | charge-off review.    From: LPSint | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | se launch Hold FC process at this | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | time.   Thank you,  Jewel | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | From: Keeley Mitchell  Subject: | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Re:  New demand sent?  The most rece | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Intercom From: LPSinternal contact | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | - To: Mitchell,Keeley; / Message: | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | Please advise if our office is to | NEW TRAK SYSTEM ID |
| | | 01/07/2013 | FOR | place our file on hold.  If so, plea | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ■■■■ | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | ded accordingly. Thanks | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | d will be sent out. Note that the | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | file will need to remain on hold | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | until the expiration of the new | | NEW TRAK SYSTEM ID |
| ■■■■ | 01/07/2013 | FOR | demand. The new demand will be uploa | | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | | 01/07/2013 | FOR | 01/07/13 - 10:56 - 14596 | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/07/2013 | FOR | LPSinternal contact - (Cont) - s | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/07/2013 | FOR | sent out per this LPS msg:   Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/07/2013 | FOR | Resolution: Please be advised that | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/07/2013 | FOR | per your recommendation, a new deman | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | DMD | 01/04/13 17:00:22 Left message | DAVOX INCOMING FILE |
| ■■■■ | | 01/04/2013 | DMD | 01/04/13 13:01:27 Answering Machine | DAVOX INCOMING FILE |
| ■■■■ | | 01/04/2013 | DMD | 01/04/13 09:00:25 Answering Machine | DAVOX INCOMING FILE |
| ■■■■ | | 01/04/2013 | FOR | 01/04/13 - 15:21 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | d will be sent out. Note that the | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | file will need to remain on hold | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | until the expiration | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | 01/04/13 - 15:21 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | vise if a demand letter was sent | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | out per this LPS msg:   Issue | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | Resolution: Please be advised that | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | per your recommendation, a new deman | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | 01/04/13 - 15:21 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | e note however that this file is on | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | hold for a charge-off review. | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | From: LPSinternal contact  Subject: | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR |  New demand sent?  Can you please ad | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | 01/04/13 - 15:21 - 30986 | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | Intercom From: Keeley Mitchell - | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | To: contact,LPSinternal; / Message: | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | The most recent demand letter | NEW TRAK SYSTEM ID |
| ■■■■ | | 01/04/2013 | FOR | (November 2012) was uploaded.  Pleas | NEW TRAK SYSTEM ID |

## Loan History

| | | | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▮▮▮▮ | 01/04/2013 | FOR | 01/04/13 - 15:21 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | Keeley Mitchell - (Cont) - of the | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | new demand. The new demand will be | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | uploaded accordingly. Thanks | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | 01/04/13 - 15:14 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | ate / Subject: New demand sent? / | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | 01/04/13 - 15:14 - 30986 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | 01/04/2013 | FOR | Intercom Message: / Read: 1/4/2013 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮▮▮ | | 01/04/2013 | FOR | 3:14:11 PM / From: contact, | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | LPSinternal / To: Mitchell, Keeley; | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | 01/04/13 - 15:19 - 00020 | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | 1/4/2013 3:18:42 PM by Keeley | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | 01/04/2013 | FOR | Mitchell | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | HAZ | 01/04/2013 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/04/2013 | NT | Document Number 9572734 | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/04/2013 | NT | Doc Outstanding Docs | BALBOA API ID |
| ▮▮▮▮ | | 01/03/2013 | DMD | 01/03/13 17:00:58 Left message | DAVOX INCOMING FILE |
| ▮▮▮▮ | | 01/03/2013 | DMD | 01/03/13 13:00:59 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮▮ | | 01/03/2013 | DMD | 01/03/13 09:00:49 Answering Machine | DAVOX INCOMING FILE |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | BR FOLLOW-UP: 30 Day Borrower Follow UpSOR RE | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | BAL: $4,519.03LOAN STATUS: f/c in progress | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | Call needed: yesCLD BRW: 440-779-0333 lvm SENT | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | STATUS LETTER: yesEstimated Completion Date: | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | n/aNEXT STEP: poss file closure W/P: 100 p insp, | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | rol, h/o stmnt | BALBOA API ID |
| ▮▮▮▮ | HAZ | 01/03/2013 | NT | amp; w/c ACTION: print ltr | BALBOA API ID |
| ▮▮▮▮ | | 01/02/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/21/12 | SYSTEM ID |
| ▮▮▮▮ | | 01/02/2013 | DM | EARLY IND: SCORE 111 MODEL EI90S | SYSTEM ID |
| ▮▮▮▮ | | 01/02/2013 | DMD | 01/02/13 17:00:49 Left message | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▊ | 01/02/2013 | DMD | 01/02/13 13:00:52 Answering Machine | DAVOX INCOMING FILE |
| ▊ | 01/02/2013 | DMD | 01/02/13 09:00:53 Answering Machine | DAVOX INCOMING FILE |
| ▊ | 01/02/2013 | FOR | 01/02/13 - 13:08 - 45493 | NEW TRAK SYSTEM ID |
| ▊ | 01/02/2013 | FOR | Intercom From: Landell, Carolyn - | NEW TRAK SYSTEM ID |
| ▊ | 01/02/2013 | FOR | To: Seidel, Sherri, / | NEW TRAK SYSTEM ID |
| ▊ | 01/01/2013 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| ▊ | 12/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊ | 12/31/2012 | DMD | 12/31/12 17:00:53 Left message | DAVOX INCOMING FILE |
| ▊ | 12/31/2012 | DMD | 12/31/12 14:01:12 Answering Machine | DAVOX INCOMING FILE |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▊ | | 12/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊ | | 12/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊ | | 12/31/2012 | DMD | 12/29/12 09:00:48 Left message | DAVOX INCOMING FILE |
| ▊ | | 12/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊ | | 12/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊ | | 12/31/2012 | DMD | 12/29/12 09:00:48 Left message | DAVOX INCOMING FILE |
| ▊ | HAZ | 12/31/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ▊ | HAZ | 12/31/2012 | NT | BSellers re research RSCH 9474030 FCIP 7/1/04 | BALBOA API ID |
| ▊ | HAZ | 12/31/2012 | NT | Manual Track ELR and Rules Want to do Draw. If | BALBOA API ID |
| ▊ | HAZ | 12/31/2012 | NT | Draw is Needed Please Request it Manually*Need | BALBOA API ID |
| ▊ | HAZ | 12/31/2012 | NT | WC, calling borrower,440 779 0333,left vm to | BALBOA API ID |
| ▊ | HAZ | 12/31/2012 | NT | call cs, action close task | BALBOA API ID |
| ▊ | | 12/28/2012 | DMD | 12/28/12 11:05:29 AUTOVOICE | DAVOX INCOMING FILE |
| ▊ | | 12/28/2012 | DMD | 12/28/12 15:52:11 REORDER | DAVOX INCOMING FILE |
| ▊ | | 12/28/2012 | DMD | 12/28/12 16:01:33 AUTOVOICE | DAVOX INCOMING FILE |
| ▊ | | 12/28/2012 | FOR | 12/28/12 - 11:36 - 30740 | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | ollow up in two weeks for further | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | status.  . Status: Active, | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | 12/28/12 - 11:36 - 30740 | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | for a new Demand Letter. To date, | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | we have not received the recent | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | Demand Letter from the servicer or | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | instructions to re-Demand. We will f | NEW TRAK SYSTEM ID |
| ▊ | | 12/28/2012 | FOR | 12/28/12 - 11:36 - 30740 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ■■■■ | 12/28/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■■ | 12/28/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■■ | 12/28/2012 | FOR | step Complaint Filed to 1/11/2013. | NEW TRAK SYSTEM ID |
| ■■■■ | 12/28/2012 | FOR | Reason: Other. Comments: Monitoring | NEW TRAK SYSTEM ID |
| ■■■■ | 12/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■ | 12/27/2012 | DMD | 12/27/12 13:06:43 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■ | 12/27/2012 | DMD | 12/27/12 16:08:17 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■ | 12/27/2012 | FOR | 12/27/12 - 16:05 - 14596 | NEW TRAK SYSTEM ID |
| ■■■■ | 12/27/2012 | FOR | w demand will be uploaded | NEW TRAK SYSTEM ID |
| ■■■■ | 12/27/2012 | FOR | accordingly. Thanks | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | | 12/27/2012 | FOR | 12/27/12 - 16:05 - 14596 | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | mmendation, a new demand will be | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | sent out. Note that the file will | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | need to remain on hold until the | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | expiration of the new demand. The ne | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | 12/27/12 - 16:05 - 14596 | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | sage: Can you please advise if a | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | demand letter was sent out per this | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | LPS msg:   Issue Resolution: | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | Please be advised that per your reco | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | 12/27/12 - 16:05 - 14596 | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | Intercom From: LPSinternal contact | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | - To: Mitchell,Keeley out until 12 | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | / Intercom Type: General | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/27/2012 | FOR | Update/Subject: New demand sent?/Mes | NEW TRAK SYSTEM ID |
| ■■■■ | | 12/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■■ | | 12/26/2012 | DMD | 12/26/12 11:51:47 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■ | | 12/26/2012 | DMD | 12/26/12 18:13:39 AUTOVOICE | DAVOX INCOMING FILE |
| ■■■■ | HAZ | 12/25/2012 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| ■■■■ | HAZ | 12/25/2012 | NT | Document Number 9464576 | BALBOA API ID |
| ■■■■ | HAZ | 12/25/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| ■■■■ | HAZ | 12/25/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| ■■■■ | HAZ | 12/25/2012 | NT | Document Number 9464548 | BALBOA API ID |
| ■■■■ | HAZ | 12/25/2012 | NT | Doc Outstanding Docs | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | | 12/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/24/2012 | DMD | 12/22/12 09:01:00 Left message | DAVOX INCOMING FILE |
| | HAZ | 12/24/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 12/24/2012 | NT | Manual Lttr sent due to blank bulletpoint | BALBOA API ID |
| | HAZ | 12/24/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 12/24/2012 | NT | BR FOLLOW-UP:30 Day Borrower Follow Up LOAN | BALBOA API ID |
| | HAZ | 12/24/2012 | NT | STATUS:FCL   SOR RE BAL:4,519.03Per Sup:Print | BALBOA API ID |
| | HAZ | 12/24/2012 | NT | letter  W/P:Rol, Insp 100pcACTION: Print letter | BALBOA API ID |
| | | 12/21/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| | | 12/21/2012 | DMD | 12/21/12 17:00:59 Left message | DAVOX INCOMING FILE |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/21/2012 | DMD | 12/21/12 13:01:04 Answering Machine | DAVOX INCOMING FILE |
| | | 12/21/2012 | DMD | 12/21/12 09:00:58 Answering Machine | DAVOX INCOMING FILE |
| | | 12/20/2012 | DMD | 12/20/12 17:00:59 Left message | DAVOX INCOMING FILE |
| | | 12/20/2012 | DMD | 12/20/12 13:01:04 Answering Machine | DAVOX INCOMING FILE |
| | | 12/20/2012 | DMD | 12/20/12 09:01:05 Answering Machine | DAVOX INCOMING FILE |
| | | 12/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/19/2012 | DMD | 12/19/12 09:22:13 Hangup in Q | DAVOX INCOMING FILE |
| | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 12/18/2012 | DMD | 12/18/12 17:01:03 Left message | DAVOX INCOMING FILE |
| | | 12/18/2012 | DMD | 12/18/12 13:00:59 Answering Machine | DAVOX INCOMING FILE |
| | | 12/18/2012 | DMD | 12/18/12 09:14:54 Answering Machine | DAVOX INCOMING FILE |
| | | 12/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/17/2012 | DMD | 12/10/12 14:35:44 Answering Machine | DAVOX INCOMING FILE |
| | | 12/17/2012 | DMD | 12/10/12 14:35:27 Fax modem | DAVOX INCOMING FILE |
| | | 12/17/2012 | FOR | 12/17/12 - 16:20 - 30926 | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | d. We will follow up.   . Status: | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | 12/17/12 - 16:20 - 30926 | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | st for a recent Demand Letter. To | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | date, we have not received the | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | recent Demand Letter from the | NEW TRAK SYSTEM ID |
| | | 12/17/2012 | FOR | servicer or instructions to re-Deman | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 12/17/2012 | FOR | 12/17/12 - 16:20 - 30926 | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | : At that time, we had not received | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | a response from the servicer | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | regarding the original issues with | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | the previous loan, including a reque | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | 12/17/12 - 16:20 - 30926 | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | step Complaint Filed to 12/31/2012. | NEW TRAK SYSTEM ID |
| | 12/17/2012 | FOR | Reason: Other. Comments: Other Delay | NEW TRAK SYSTEM ID |
| | 12/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/14/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| | | 12/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/13/2012 | DMD | 12/13/12 13:00:41 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | | 12/13/2012 | DM | OBCL TT B1 ADV OF TAD. AND FCL STATUS. B1 SD SHE | JULIO MARTINEZ |
| | | 12/13/2012 | DM | CANNOT REINSTATED. ADV OF HHF AND LOAN MOD SD SHE | JULIO MARTINEZ |
| | | 12/13/2012 | DM | WILL CONSIDER BOTH. UDATED #'S. | JULIO MARTINEZ |
| | | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JULIO MARTINEZ |
| | | 12/13/2012 | DM | LOSS MITIGATION DISCUSSED AND/OR FINANCIAL PACKAGE | JULIO MARTINEZ |
| | | 12/13/2012 | DM | SENT. | JULIO MARTINEZ |
| | | 12/13/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JULIO MARTINEZ |
| | | 12/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/12/2012 | DMD | 12/12/12 11:58:42 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 12/12/2012 | DMD | 12/12/12 11:57:43 FAX MODEM | DAVOX INCOMING FILE |
| | | 12/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/11/2012 | DMD | 12/11/12 14:11:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 12/11/2012 | DMD | 12/11/12 14:11:10 FAX MODEM | DAVOX INCOMING FILE |
| | | 12/10/2012 | FOR | 12/10/12 - 13:25 - 30740 | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | . Follow up date 12/21/12.  . | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | 12/10/12 - 13:25 - 30740 | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | as not yet filed at this time. We | NEW TRAK SYSTEM ID |

## Loan History

| | | Date | Type | Message | User Name |
|---|---|---|---|---|---|
| | | 12/10/2012 | FOR | as not yet filed at this time. We | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | continue to follow up for new | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | demand letter to be sent | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | out.Estimate two weeks for follow up | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | 12/10/12 - 13:25 - 30740 | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | step Complaint Filed to 12/21/2012. | NEW TRAK SYSTEM ID |
| | | 12/10/2012 | FOR | Reason: Other. Comments: Complaint h | NEW TRAK SYSTEM ID |
| | DODV | 12/08/2012 | NT | Per DOD website check 12/3/2012 borrower PHENON | API CSRV |
| | DODV | 12/08/2012 | NT | WALKER is not active duty. Copy of DOD website is | API CSRV |
| | DODV | 12/08/2012 | NT | imaged in Looking Glass. | API CSRV |
| | | 12/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:    August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/07/2012 | DMD | 12/07/12 13:09:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 12/07/2012 | DMD | 12/07/12 13:09:05 FAX MODEM | DAVOX INCOMING FILE |
| | | 12/07/2012 | FOR | 12/07/12 - 09:08 - 11036 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | Intercom Message: / Read: 12/7/2012 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | 9:07:32 AM / From: Daley, Marsha / | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | To: Landers, Robin;  / CC:  / | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | 12/07/12 - 09:08 - 00020 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | Foreclosure (NIE Id# 33930365) | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | picked up by firm Lerner, Sampson & | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | Rothfuss at 12/7/2012 9:08:08 AM by | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | Robin Landers | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | 12/07/12 - 09:08 - 11036 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | 12/07/12 - 08:26 - 11036 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | ments: per dfs:Requested document | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | will be uploaded under demand | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | letter. | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | 12/07/12 - 08:26 - 11036 | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | | 12/07/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▮ | 12/07/2012 | FOR | ssuc atcd with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | 12/07/2012 | FOR | Type: Copy of ACT/Demand Letter. Com | NEW TRAK SYSTEM ID |
| ▮ | 12/07/2012 | FOR | 12/07/12 - 08:24 - 00020 | NEW TRAK SYSTEM ID |
| ▮ | 12/07/2012 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| ▮ | 12/07/2012 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| ▮ | 12/07/2012 | FOR | 12/7/2012 8:24:13 AM by Marsha Daley | NEW TRAK SYSTEM ID |
| ▮ | 12/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 12/06/2012 | DMD | 12/06/12 15:23:06 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | 12/06/2012 | DMD | 12/06/12 15:22:04 FAX MODEM | DAVOX INCOMING FILE |
| ▮ | 12/06/2012 | FOR | 12/06/12 - 09:36 - 27149 | NEW TRAK SYSTEM ID |
| ▮ | 12/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 12/06/2012 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ▮ | 12/06/2012 | FOR | issue type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| ▮ | 12/06/2012 | FOR | Letter. Status: Active, Approved. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 12/06/2012 | FOR | 12/06/12 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | dvise if a new demand letter was | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | sent out. If so please provide | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | dates Changed to: Please advise if | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | a new dem | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 12/06/12 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | to default support for document | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | Status: Active   Projected End: | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 1/1/0001 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 12/13/2012  Issue Comment: Please a | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 12/06/12 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | Comments: Please advise if a new | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | demand letter was sent out. If so | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | please provide dates  comment :sent | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 12/06/12 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| ▮ | | 12/06/2012 | FOR | 12/06/12 - 09:37 - 00000 | NEW TRAK SYSTEM ID |

## Loan History

| | | | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 12/06/2012 | FOR | NewTrak User - (Cont) - and letter | NEW TRAK SYSTEM ID |
| | 12/06/2012 | FOR | was sent out. If so please provide | NEW TRAK SYSTEM ID |
| | 12/06/2012 | FOR | dates  comment :sent to default | NEW TRAK SYSTEM ID |
| | 12/06/2012 | FOR | support for document | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | 12/05/12 - 15:37 - 11036 | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | ed. Issue Comments: Please ad vise | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | if a new demand letter was sent | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | out. If so please provide dates | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | 12/05/12 - 15:37 - 11036 | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 12/05/2012 | FOR | loan.Issue Type: Chain of title need | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/05/2012 | FOR | 12/05/12 - 16:15 - 00000 | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | tter was sent out. If so please | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | provide dates | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | 12/05/12 - 16:15 - 00000 | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | Issue Comment: Please ad vise if | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | a new demand letter was sent out. | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | If so please provide dates Changed | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | to: Please advise if a new demand le | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | 12/05/12 - 16:15 - 00000 | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | Comments: Please advise if a new | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | demand letter was sent out. If so | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | please provide dates Status: Active | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | 12/05/12 - 16:15 - 00000 | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| | | 12/05/2012 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| | HAZ | 12/05/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 12/05/2012 | NT | SPK W/  :  PhenonCALLER'S#: 216-221-8622CIR: if | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | HAZ | 12/05/2012 | NT | 1800 rep called in to discuss the claimADVSD: as | BALBOA API ID |
| | HAZ | 12/05/2012 | NT | of 12/4 g/c has not called. | BALBOA API ID |
| | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 12/04/2012 | DMD | 12/04/12 17:42:37 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 12/04/2012 | DMD | 12/04/12 17:42:14 FAX MODEM | DAVOX INCOMING FILE |
| | | 12/03/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/21/12 | SYSTEM ID |
| | | 12/03/2012 | FOR | 12/03/12 - 09:02 - 18048 | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | . Follow up date 12/17/2012  . | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | 12/03/12 - 09:02 - 18048 | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | as not yet filed at this time. We | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | continue to follow up for new | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | demand letter to be sent | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | out.Estimate two weeks for follow up | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 12/03/2012 | FOR | 12/03/12 - 09:02 - 18048 | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | step Complaint Filed to 12/17/2012. | NEW TRAK SYSTEM ID |
| | | 12/03/2012 | FOR | Reason: Other. Comments: Complaint h | NEW TRAK SYSTEM ID |
| | HAZ | 11/30/2012 | NT | u3p olivia clymer frm  1800 slooded said | NOVELYN JAMANDRE |
| | HAZ | 11/30/2012 | NT | contractor of claims asking if docs receivd xfer | NOVELYN JAMANDRE |
| | HAZ | 11/30/2012 | NT | to claims dpt novelyn j 8412735 | NOVELYN JAMANDRE |
| | | 11/30/2012 | FOR | 11/16/12 - 13:35 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Katelyn Ledesma Intercom Message: / | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Read: 11/16/2012 1:34:37 PM / From: | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Davis, Marleo / To: Ledesma, | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Katelyn;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | neral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Fw:  Issue Request / | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Marleo Davis - (Cont) - Resolution: | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | There is no active litigation on | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ██████ | 11/30/2012 | FOR | this case. I would send an | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | intercom to the individual that exec | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | uted your affidavit from record | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | services to have your questions | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | about the note answered, or a raise | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | a title issue if it envolves a clear | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | chain of title. Thank you | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Marleo Davis - (Cont) - ase review | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | the below chain/note and advise. | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Please send any responses to | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | contact, lpsinternal. Thanks! Marle | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | o      --- Forwarded Message --- | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 11/30/2012 | FOR | Sent: 11/6/2012 1:32:00 PM From: | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Johanna Brinton  To: Marleo Davis | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | CC:  Message Type: General  Subject | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | : Issue Request  Message:  Your | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | issue for this file has been | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | closed.    Issue Type/Reason: | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Issue Comments/Description: Please | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | see LPS note dated 11/6/12 as the | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | message won&#39;t fit within | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | issue/IC.    Issue | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Intercom  From: Marleo Davis  - | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | To: Ledesma,Katelyn;  / Message: | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Issue has been raised per your | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | request. Please ensure responses are | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | 11/30/2012 | FOR | sent to contact, lpsinternal. | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Thanks, Marleo      From: | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Katelyn Ledesma  Subject:  Re:  Fw: | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Issue Request  Hi Marelo-    To ens | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | ure the chain of title is correct I | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | would suggest to raise an issue in | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | LPS for the chain of title. | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Thank you,  Katelyn      From: Mar | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | leo Davis  Subject:  Fw:  Issue | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Request  Katelyn,  Per review you | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | executed the affidavit. Ple | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | Marleo Davis System updated for the | NEW TRAK SYSTEM ID |
| ▮ | 11/30/2012 | FOR | following event: User has created a | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/30/2012 | FOR | loan.Issue Type: Chain of title need | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | ed. Issue Comments: Please see LPS | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | note dated 11/6/12 regarding the | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | affidavit as the message won"t fit | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | within issue/IC. Per Katelyn Ledesma | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | (person who executed) at client, | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | I"m raising this issue. | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | 11/16/12 - 12:03 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | Marleo Davis Intercom Message: / | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | Read: 11/16/2012 12:02:30 PM / | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | From: Ledesma, Katelyn / To: Davis, | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | Marleo;  / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ▮ | | 11/30/2012 | FOR | 11/16/12 - 12:03 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | eral Update / Subject: Re:  Fw: | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ███████ | 11/30/2012 | FOR | Issue Request / | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | 11/20/12 - 18:56 - 27150 | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | entered for this loan by Stacy-ann | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | Parkin, good through 11/26/2012 | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | Katelyn Ledesma - (Cont) - tive | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | litigation on this case.  I would | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | send an intercom to the individual | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | that executed your affidavit from re | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | cord services to have your | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | questions about the note answered, | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | or a raise a title issue if it | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | envolves a clear chain of title.  Th | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | ank you | NEW TRAK SYSTEM ID |
| ███████ | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 11/30/2012 | FOR | Katelyn Ledesma - (Cont) - te and | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | advise. Please send any responses | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | to contact, lpsinternal. Thanks! | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | Marleo      --- Forwarded Message | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | ---   Sent: 11/6/2012 1:32:00 PM | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | From: Johanna Brinton  To: Marleo | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | Davis  CC:  Message Type: General | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | Subject: Issue Request   Message: | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR |  Your issue for this file has been | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | closed.    Issue Type/Reason: | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR |  Issue Comments/Description: | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | Please see LPS note dated 11/6/12 as | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| ███████ | | 11/30/2012 | FOR |  the message won&#39;t fit within | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 11/30/2012 | FOR | issue/IC.      Issue Resolution: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | There is no ac | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Intercom  From: Katelyn Ledesma  - | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | To: Davis,Marleo out until 7 / | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | close/resume/postponement requests | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | LSR Requests, Hold Close Resume. Tha | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | nksl;/CC:/Intercom Type: General | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Update/Subject: Re:  Fw:  Issue | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Request/Message: Hi Marelo-   To | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | ensure the chain of title is correct | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | I would suggest to raise an issue | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | in LPS for the chain of title. | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Thank you, Katelyn    From: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Marleo Davis  Subject:  Fw:  Issue R | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 14:35 - 29260 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | equest  Katelyn,  Per review you | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/30/2012 | FOR | executed the affidavit. Please | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | review the below chain/no | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Marleo Davis - (Cont) - : Please | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | see LPS note dated 11/6/12 as the | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | message won&#39;t fit within | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | issue/IC.      Issue Resolution: T | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | here is no active litigation on | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | this case.  I would send an | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | intercom to the individual that | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | executed your affidavit from record | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | services to have your questions | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | about the note answered, or a raise | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Message | User Name |
|---|---|---|---|---|
| | 11/30/2012 | FOR | a title issue if it envolves a | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | clear chain of title.  Thank you | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Intercom From: Marleo Davis  - | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | To: Ledesma,Katelyn;  / Message: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Katelyn,  Per review you executed | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | the affidavit. Please review the bel | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | ow chain/note and advise. Please | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | send any responses to contact, | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | lpsinternal. Thanks!  Marleo | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | --- Forwarded Message ---   Sent: 1 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 1/6/2012 1:32:00 PM  From: Johanna | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Brinton  To: Marleo Davis  CC: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Message Type: General  Subject: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Issue Request   Message:   Your iss | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/13/12 - 12:21 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | ue for this file has been closed. | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Issue Type/Reason:      Issue | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/30/2012 | FOR | Comments/Description | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/21/12 - 11:48 - 17460 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Jeremy Hampton | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/21/12 - 11:54 - 17460 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Intercom From: Jeremy Hampton, | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | at-lern - To: Stacy-ann Parkin | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/21/12 - 11:54 - 17460 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/21/12 - 11:54 - 17460 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Through:11/26/2012 Fees: 1050.00 | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 11/30/2012 | FOR | through: 11/26/2012 Fees: 1050.00 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Costs: 4454.50 Comment: estimated | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | fees and costs g/t 11/26/12 are: 105 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/21/12 - 11:54 - 17460 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 0fees 3712.50PJR 250FJR | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 492costs=$5504.50 o/s. | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/27/12 - 08:55 - 27150 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | General Update / Subject: Fees and | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Costs Complete / | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/27/12 - 08:55 - 27150 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/27/2012 8:54:48 AM / From: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Hampton, Jeremy / To: Parkin, | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Stacy-ann; / CC: / Intercom Type: | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/20/12 - 11:57 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | Type: Chain of title needed. Comment | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | 11/20/12 - 11:57 - 13169 | NEW TRAK SYSTEM ID |
| | 11/30/2012 | FOR | s: Please be advised that per your | NEW TRAK SYSTEM ID |

Date Data as-of:    August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/30/2012 | FOR | recommendation, a new demand will | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | be sent out. Note that the file | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | will need to remain on hold until th | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/20/12 - 11:57 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | e expiration of the new demand. The | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | new demand will be uploaded | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | accordingly. If you need anything | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | further, please advise. Thank you.. | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/13/12 - 14:10 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Katelyn Ledesma Intercom Message: / | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Read: 11/13/2012 2:10:24 PM / From: | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Davis, Marleo / To: Ledesma, | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Katelyn; / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/13/12 - 14:10 - 29260 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ██████ | 11/30/2012 | FOR | ...A/2 - 1.40 - 20250 | NEW ...KK STS LMID |
| ██████ | 11/30/2012 | FOR | neral Update / Subject: Fw:  Issue | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/13/12 - 12:17 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Marleo Davis Intercom Message: / | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Read: 11/13/2012 12:17:29 PM / | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | From: Brinton, Johanna / To: Davis, | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Marleo;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/13/12 - 12:17 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/26/12 - 14:45 - 00020 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Foreclosure (NIE Id# 33930365) sent | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | to Lerner, Sampson & Rothfuss at | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/26/2012 2:45:03 PM by Keeley | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Mitchell | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/26/12 - 14:48 - 30986 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | is anything else you need from | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | GMAC.    Thank you.  Keeley | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | 11/26/12 - 14:48 - 30986 | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | Intercom From: Keeley Mitchell - | NEW TRAK SYSTEM ID |
| ██████ | 11/30/2012 | FOR | To: Davis,Marleo; / Message: | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 11/30/2012 | FOR | Marleo:    A copy of the new demand | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | was uploaded. Please advise if there | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/26/12 - 16:37 - 00020 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Foreclosure (NIE Id# 33930365) | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | picked up by firm Lerner, Sampson & | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Rothfuss at 11/26/2012 4:36:47 PM | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | by Tawanda Luckey | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/27/12 - 17:46 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/27/12 - 17:46 - 13169 | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ██████ | | 11/30/2012 | FOR | 11/27/2012 5:45:37 PM / From: | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | | 11/30/2012 | FOR | Mitchell, Keeley / To: Davis, | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Marleo;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | 11/26/12 - 09:41 - 27150 | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | completed for this loan by | NEW TRAK SYSTEM ID |
| | | 11/30/2012 | FOR | Stacy-ann Parkin | NEW TRAK SYSTEM ID |
| | HAZ | 11/29/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | C.Ortega/RE/Rsch/FC in progress, 7/1/1- TID | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | 9083482  217513 83 RSCH Unassigned Manual Track | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | ELR and Rules Want to do Draw. If Draw is Needed | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | Please Request it Manually. | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | **cont** File is pending WC to include repairs. | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | if diff co, will need W9 for GC who is doing | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | work. The WC on file is for Emergency svcs. LVM | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | for borr @ 440-779-0333 to advise/Action- close | BALBOA API ID |
| | HAZ | 11/29/2012 | NT | task | BALBOA API ID |
| | | 11/28/2012 | DMD | 11/28/12 19:59:24 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| | | 11/28/2012 | DMD | 11/28/12 12:59:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 11/28/2012 | DMD | 11/28/12 12:58:56 FAX MODEM | DAVOX INCOMING FILE |
| | HHFSL | 11/28/2012 | NT | adv b1 of hhf info | VINCENT KNOLL |
| | | 11/28/2012 | DM | OBC TT B1 ADV FCL STATUS, TAD LESS FCL & FCL ATTY | VINCENT KNOLL |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/28/2012 | DM | FEES, B1 ALREADY HAD FCL ATTY INFO, STTD INTENDS | VINCENT KNOLL |
| | | 11/28/2012 | DM | TO REINSTATE BUT NO TIMEFRAME, ADV HHF INFO, | VINCENT KNOLL |
| | | 11/28/2012 | DM | DISCUSSED FURTHER COLL CLLS | VINCENT KNOLL |
| | | 11/28/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | VINCENT KNOLL |
| | | 11/28/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | VINCENT KNOLL |
| | | 11/28/2012 | DM | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE | VINCENT KNOLL |
| | | 11/28/2012 | DM | OBTAINED). OUTBOUND CALL | VINCENT KNOLL |
| | | 11/28/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | VINCENT KNOLL |
| | RFDNT | 11/28/2012 | NT | b1 sttd litigation 2004 caused hardship, med | VINCENT KNOLL |
| | RFDNT | 11/28/2012 | NT | issues also contributed, hardships ongoing | VINCENT KNOLL |
| | HAZ | 11/28/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| | HAZ | 11/28/2012 | NT | Document Number 9109392 | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 11/28/2012 | NT | Doc Claim Packet Request | BALBOA API ID |
| | | 11/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/27/2012 | DMD | 11/27/12 15:49:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 11/27/2012 | DMD | 11/27/12 15:49:06 FAX MODEM | DAVOX INCOMING FILE |
| | HAZ | 11/27/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| | HAZ | 11/27/2012 | NT | Document Number 9098715 | BALBOA API ID |
| | HAZ | 11/27/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | HAZ | 11/27/2012 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| | HAZ | 11/27/2012 | NT | Document Number 9098570 | BALBOA API ID |
| | HAZ | 11/27/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/26/2012 | DMD | 11/26/12 15:07:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | HAZ | 11/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/ QBE FIRST/Aubrey C /CSSPK W/ : | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | PhenonCALLER'S #:440-779-0333  CIR:  status of | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | file ADV : we need ,W/c and affi adv 72 hr revw | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | once recvd | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/ QBE FIRST/Aubrey C /CSSPK W/ : | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | PhenonCALLER'S #:440-779-0333  CIR:  status of | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | file ADV : we need H/O stmnt, chk,W/c and affi | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | adv 72 hr revw once recvd and 50 p on file | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 11/26/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/ QBE FIRST/Aubrey C /CSSPK W/ : | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | PhenonCALLER'S #:440-779-0333  CIR:  status of | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | file ADV : we need H/O stmnt,w9,W/c and affi adv | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | 72 hr revw once recvd | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/QBE/218146*Authorized Contact Updated* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | BR FOLLOW-UP: A Letter was mailed Follow Up with | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | BorrowerLOAN STATUS: fc in progressSOR RE BAL: | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | $4,519.03CLD BRW @  440-779-0333, lft vm msg | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | advd | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | HAZ | 11/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | pending docs SENT STATUS LETTER: yesEST COMP | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | DATE: UnknownNEXT STEP: final drawW/P: Chk, rol, | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | WC, h/o stmnt, 100p inspectACTION: Print Letter | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | BR FOLLOW-UP: A Letter was mailed Follow Up with | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | BorrowerLOAN STATUS: Foreclosure in ProgressSOR | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | RE BAL: $4,519.03CLD BRW @ 440-779-0333 lvm req | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | docs needed, provided c/b, ELR, fax | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | **continued**SENT STATUS LETTER: yes  Estimated | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | Completion Date: n/aNEXT STEP: 1st drawW/P: w9, | BALBOA API ID |
| | HAZ | 11/26/2012 | NT | w/c, hostACTION: print lttr | BALBOA API ID |
| | INQ90 | 11/26/2012 | CIT | 039 DONE 11/26/12 BY TLR 11238 | TERESA HEYENGA |
| | INQ90 | 11/26/2012 | CIT | TSK TYP 103-DOCUMENT REQUES | TERESA HEYENGA |
| | INQ90 | 11/26/2012 | CIT | 039 closing cit 103 mailed esc ana 10/11 | TERESA HEYENGA |
| | INQ90 | 11/26/2012 | CIT | terryh4033 | TERESA HEYENGA |
| | | 11/26/2012 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | TERESA HEYENGA |
| | COL81 | 11/26/2012 | CIT | 040 DONE 11/26/12 BY TLR 01601 | JESSICA BULLERMAN |
| | COL81 | 11/26/2012 | CIT | TSK TYP 048-REINSTATEMENT Q | JESSICA BULLERMAN |
| | BRCH | 11/26/2012 | NT | Rebreached acct per counsel's request to send | JESSICA BULLERMAN |
| | BRCH | 11/26/2012 | NT | as a result of prior standing issues that were | JESSICA BULLERMAN |
| | BRCH | 11/26/2012 | NT | litigated. Copy of breach imaged to ISS. | JESSICA BULLERMAN |
| | NONON | 11/26/2012 | NT | reviewed mortg docs; no addl bwrs | JESSICA BULLERMAN |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | FCL | 11/26/2012 | CIT | 040 Retargeting CIT 048- fees and costs received | STACY-ANN PARKIN |
| | FCL | 11/26/2012 | CIT | Good thru five (5) days, however reins quote | STACY-ANN PARKIN |
| | FCL | 11/26/2012 | CIT | good thru 12/30/12 as requested. Thanks! | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | Escrow Advances  $- | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | Input Prop Pres  $- | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | Total  $1,102,449.83 | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | 5 PMT @ 7781.64  $38,908.20 | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | 5 PMT @ 8067.61  $40,338.05 | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | 3 PMT @ 10853.13  $32,559.39 | STACY-ANN PARKIN |
| | FOR | 11/26/2012 | NT | 30 PMT @ 16750.63  $502,518.90 | STACY-ANN PARKIN |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | FOR | 11/26/2012 | NT | 12 PMT @ 8254.67  $99,056.04 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Late Charges  $27,451.26 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Unapplied Credit  $- | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Inspections  $907.75 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Advances  $24,129.84 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Outstanding FC Advances  $5,504.50 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | Other Fees  $100.00 | STACY-ANN PARKIN |
| ▮ | FOR | 11/26/2012 | NT | BPO/Appraisal  $83.00 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 041 DONE 11/26/12 BY TLR 03532 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | TSK TYP 860-REINSTATEMENT Q | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 041 New cit 860   manual reinstatement | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | Reinstatement Quote Good Thru:12/30/12 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 21 PMT @ 5382.77  $113,038.17 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 2 PMT @ 8342.46  $16,684.92 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 3 PMT @ 8342.46  $25,027.38 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 10 PMT @ 9756.54  $97,565.40 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 3 PMT @ 7958.02  $23,874.06 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 7  PMT @ 7814.71  $54,702.97 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 041 New cit 860   manual reinstatement | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | Reinstatement Quote Good Thru:12/30/12 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 21 PMT @ 5382.77  $113,038.17 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 2 PMT @ 8342.46  $16,684.92 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 3 PMT @ 8342.46  $25,027.38 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 10 PMT @ 9756.54  $97,565.40 | STACY-ANN PARKIN |
| ▮ | FCL | 11/26/2012 | CIT | 3 PMT @ 7958.02  $23,874.06 | STACY-ANN PARKIN |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | FCL | 11/26/2012 | CIT | 7  PMT @ 7814.71  $54,702.97 | STACY-ANN PARKIN |
| ▮ | HAZ | 11/26/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| ▮ | HAZ | 11/26/2012 | NT | Document Number 9072509 | BALBOA API ID |
| ▮ | HAZ | 11/26/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| ▮ | | 11/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/23/2012 | | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/23/2012 | DMD | 11/23/12 14:53:49 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ | HAZ | 11/23/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ▮ | HAZ | 11/23/2012 | NT | BR FOLLOW-UP:ltr was mailed f/u w/borrLOAN | BALBOA API ID |

## Loan History

| | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 11/23/2012 | NT | STATUS:f/c in progSOR RE BAL: 4,519.03Reviewed | BALBOA API ID |
| | HAZ | 11/23/2012 | NT | file:yes W/P:valid w/cPRINT LTRAction: PRINT LTR | BALBOA API ID |
| | HAZ | 11/23/2012 | NT | (manu) | BALBOA API ID |
| | | 11/21/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/21/2012 | DMD | 11/21/12 18:14:58 NO ANSWER | DAVOX INCOMING FILE |
| | | 11/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/20/2012 | DMD | 11/20/12 18:40:21 NO ANSWER | DAVOX INCOMING FILE |
| | | 11/20/2012 | DMD | 11/20/12 18:39:38 NO ANSWER | DAVOX INCOMING FILE |
| | COL81 | 11/20/2012 | CIT | 040 cit 48 please provide r/i good to 12/30/12 | JESSICA BULLERMAN |
| | COL81 | 11/20/2012 | CIT | with all fcl fees/costs included. | JESSICA BULLERMAN |
| | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | | 11/19/2012 | FOR | 11/13/12 - 14:10 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Katelyn Ledesma Intercom Message: / | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Read: 11/13/2012 2:10:24 PM / From: | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Davis, Marleo / To: Ledesma, | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Katelyn;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | 11/13/12 - 14:10 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | neral Update / Subject: Fw:  Issue | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | 11/16/12 - 13:35 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Katelyn Ledesma Intercom Message: / | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Read: 11/16/2012 1:34:37 PM / From: | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Davis, Marleo / To: Ledesma, | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Katelyn;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/19/2012 | FOR | 11/16/12 - 13:35 - 29260 | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | neral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Fw:  Issue Request / | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | Marleo Davis - (Cont) - Resolution: | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | There is no active litigation on | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | this case.  I would send an | NEW TRAK SYSTEM ID |
| | | 11/19/2012 | FOR | intercom to the individual that exec | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | uted your affidavit from record | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | services to have your questions | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | about the note answered, or a raise | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | a title issue if it envolves a clear | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | chain of title.  Thank you | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Marleo Davis - (Cont) - ase review | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | the below chain/note and advise. | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Please send any responses to | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | contact, lpsinternal. Thanks!  Marle | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | o      --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Sent: 11/6/2012 1:32:00 PM  From: | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Johanna Brinton  To: Marleo Davis | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | CC:  Message Type: General  Subject | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | : Issue Request   Message:  Your | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | issue for this file has been | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | closed.     Issue Type/Reason: | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Issue Comments/Description: Please | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | see LPS note dated 11/6/12 as the | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | message won&#39;t fit within | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | issue/IC.       Issue | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/19/2012 | FOR | Intercom  From: Marleo Davis  - | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | To: Ledesma,Katelyn;  / Message: | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Issue has been raised per your | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | request. Please ensure responses are | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | sent to contact, lpsinternal. | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Thanks,  Marleo       From: | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Katelyn Ledesma  Subject:  Re:  Fw: | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | 11/19/2012 | FOR | Katelyn Ledesma  Subject:  Re:  Fw: | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR |  Issue Request  Hi Marelo-    To ens | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | ure the chain of title is correct I | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | would suggest to raise an issue in | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | LPS for the chain of title. | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Thank you,  Katelyn      From: Mar | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:06 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | leo Davis  Subject:  Fw:  Issue | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Request  Katelyn,  Per review you | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | executed the affidavit. Ple | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Marleo Davis System updated for the | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | following event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | loan.Issue Type: Chain of title need | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | ed. Issue Comments: Please see LPS | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | note dated 11/6/12 regarding the | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | affidavit as the message won"t fit | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | within issue/IC. Per Katelyn Ledesma | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:05 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR |  (person who executed) at client, | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | I"m raising this issue. | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | 11/16/12 - 12:03 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Marleo Davis Intercom Message: / | NEW TRAK SYSTEM ID |
| ▮ | 11/19/2012 | FOR | Read: 11/16/2012 12:02:30 PM / | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/19/2012 | FOR | From: Ledesma, Katelyn / To: Davis, | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Marleo,  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | 11/16/12 - 12:03 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | eral Update / Subject: Re:  Fw: | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Issue Request / | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | 11/13/12 - 12:17 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/19/2012 | FOR | Marleo Davis Intercom Message: / | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 11/19/2012 | FOR | Marleo Dav's Intercom Message: / | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | Read: 11/13/2012 12:17:29 PM / | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | From: Brinton, Johanna / To: Davis, | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | Marleo, / CC: / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | 11/13/12 - 12:17 - 13169 | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| | 11/19/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| | 11/13/2012 | DMD | 11/13/12 17:00:21 Left message | DAVOX INCOMING FILE |
| | 11/13/2012 | DMD | 11/13/12 13:00:22 Answering Machine | DAVOX INCOMING FILE |
| | 11/13/2012 | DMD | 11/13/12 09:01:23 Answering Machine | DAVOX INCOMING FILE |
| | 11/13/2012 | DM | TT B1 ASKD HOW MUCH WAS ESCROW SURPLUS. ADV ESAN | KAREN NOROMBABA |
| | 11/13/2012 | DM | 12/11. ASKD IF THERES REQ MADE TO RESEND ESAN ADV | KAREN NOROMBABA |
| | 11/13/2012 | DM | YES IT WAS OPEND YESTRDAY ADV TAT. ADV IN FCL,. SD | KAREN NOROMBABA |
| | 11/13/2012 | DM | WORKING SOMETHING OUT TO KEEP PROP ADV TAD INC LF | KAREN NOROMBABA |
| | 11/13/2012 | DM | UNCOL W/O ATTY FEES AND COST. KARENN8412290 | KAREN NOROMBABA |
| | 11/13/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KAREN NOROMBABA |
| | 11/13/2012 | DM | PAYMENT ARRANGEMENTS WERE NOT MADE (RPC MUST BE | KAREN NOROMBABA |
| | 11/13/2012 | DM | OBTAINED). | KAREN NOROMBABA |
| | 11/13/2012 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | KAREN NOROMBABA |
| LMT | 11/13/2012 | NT | b1 ci re the surplus  amt, and if we sent ltter. | MARIA ESTACIO |
| LMT | 11/13/2012 | NT | xfr to lmt dept. mariae/8413450 | MARIA ESTACIO |
| LMT | 11/13/2012 | NT | b1 ci re the surplus  amt, and if we sent ltter. | MARIA ESTACIO |
| LMT | 11/13/2012 | NT | xfr to lmt dept. mariae/8413450 mariae/8413450 | MARIA ESTACIO |
| HAZ | 11/13/2012 | NT | ICC/QBE/223020*User Notes* | BALBOA API ID |
| HAZ | 11/13/2012 | NT | ICC/QBE/NEIDE/CS: SPK W/ PHENON WALKERCALLER'S# | BALBOA API ID |
| HAZ | 11/13/2012 | NT | 440-779-0333CIR TO: LETTER RCVD ADVSD DOL | BALBOA API ID |
| HAZ | 11/13/2012 | NT | 06/13/2012 FILE CLOSED H/O HUNG | BALBOA API ID |
| | 11/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 11/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/12/2012 | DMD | 11/10/12 09:00:40 Left message | DAVOX INCOMING FILE |
| | ESC | 11/12/2012 | NT | B1 ci re wanted a copy of esan for records from | BRANDY MUEGGENBERG |
| | ESC | 11/12/2012 | NT | 2011 to 2012. adv tat. BrandyM4024 | BRANDY MUEGGENBERG |
| | INQ90 | 11/12/2012 | CIT | 039 New cit 103 b1 ci re copy of esan for 12/2011 | BRANDY MUEGGENBERG |
| | INQ90 | 11/12/2012 | CIT | to 11/2012. to be faxed to 2162218222 & mailed | BRANDY MUEGGENBERG |
| | INQ90 | 11/12/2012 | CIT | to m/a on file for her records. BrandyM4024 | BRANDY MUEGGENBERG |

## Loan History

| | | | | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/12/2012 | DM | TT CUS, CUS WANTED TO SPEAK W/ ESC DEPT, CALL | JUNE BOY ORDINARIO |
| | | 11/12/2012 | DM | XFERED, JUNEBOY O. 8412483 | JUNE BOY ORDINARIO |
| | | 11/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | JUNE BOY ORDINARIO |
| | | 11/12/2012 | DM | UNAUTHORIZED 3RD PARTY | JUNE BOY ORDINARIO |
| | | 11/12/2012 | DM | INBOUND CALL | JUNE BOY ORDINARIO |
| | | 11/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | JUNE BOY ORDINARIO |
| | | 11/09/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | | 11/09/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | | 11/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 11/09/2012 | DMD | 11/09/12 17:04:44 Left message | DAVOX INCOMING FILE |
| | | 11/09/2012 | DMD | 11/09/12 13:53:21 Answering Machine | DAVOX INCOMING FILE |
| | | 11/08/2012 | DMD | 11/08/12 17:00:39 Answering Machine | DAVOX INCOMING FILE |
| | | 11/08/2012 | DMD | 11/08/12 13:00:44 Answering Machine | DAVOX INCOMING FILE |
| | | 11/08/2012 | DMD | 11/08/12 09:01:33 Answering Machine | DAVOX INCOMING FILE |
| | CSH | 11/08/2012 | NT | Waiving Convenience Fee (171) in the amt of 19.99 | API CSRV |
| | CSH | 11/08/2012 | NT | due to Convenience Fee State Statue. | API CSRV |
| | | 11/07/2012 | DMD | 11/07/12 17:00:55 Left message | DAVOX INCOMING FILE |
| | | 11/07/2012 | DMD | 11/07/12 13:00:48 Answering Machine | DAVOX INCOMING FILE |
| | | 11/07/2012 | DMD | 11/07/12 09:01:48 Answering Machine | DAVOX INCOMING FILE |
| | | 11/07/2012 | FOR | 11/07/12 - 07:15 - 17735 | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | nt has not filed at this time. | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | Estimate 2-3 weeks for follow up. | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | 11/07/12 - 07:15 - 17735 | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | step Complaint Filed to 12/5/2012. | NEW TRAK SYSTEM ID |
| | | 11/07/2012 | FOR | Reason: Other. Comments: The complai | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/06/2012 | DMD | 11/06/12 17:01:12 Left message | DAVOX INCOMING FILE |
| | | 11/06/2012 | DMD | 11/06/12 13:01:12 Answering Machine | DAVOX INCOMING FILE |
| | | 11/06/2012 | DMD | 11/06/12 09:01:57 Answering Machine | DAVOX INCOMING FILE |
| | | 11/06/2012 | FOR | 11/06/12 - 13:12 - 00000 | NEW TRAK SYSTEM ID |
| | | 11/06/2012 | FOR | ation. Issue Comments: Please see | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Message | System |
|---|---|---|---|---|
| ▮ | 11/06/2012 | FOR | LPS note dated 11/6/12 as the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | message won't fit within issue/IC. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 13:12 - 00000 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Issue updated to: Issue Type: Litig | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 13:32 - 28231 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | ve your questions about the note | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | answered, or a raise a title issue | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | if it envolves a clear chain of | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | title.  Thank you. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 13:32 - 28231 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | no active litigation on this case. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | I would send an intercom to the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | individual that executed your | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | affidavit from record services to ha | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 13:32 - 28231 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Type: Litigation. Comments: There is | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | osure. Issue Comments: Please see | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | LPS note dated 11/6/12 as the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | message won't fit within issue/IC. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/06/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ | | 11/06/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ | | 11/06/2012 | FOR | loan.Issue Type: Proceed with Forecl | NEW TRAK SYSTEM ID |
| ▮ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮ | 11/06/2012 | FOR | I place you in much better position | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | as, again , we anticipate a heavily | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | litigated case(see our prior m | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | viously discussed, we recommend | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | that you re-demand the loan and | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | also solicit pd's interest in loss | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | mit options. Doing both of these wil | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | fore we proceed.    We do still | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | need clarification/response on | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | several of the issues in our | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | original message.    Also, as pre | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Attorney message:   We have | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | received the executed Note Holder | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Affidavit. However, please review | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | and respond to our prior messages be | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR |  dismissed by the court for | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | standing issues. We can expect | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | another heavily litigated case here | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | d your new referral here but wanted | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | to advise you of the status and | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | history of this matter, as the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | prior case was heavily litigated but | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR |  this loan(nearly $1,000,000 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | principal owed) you may wish to | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | treat this as a litigation matter | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/06/2012 | FOR | from the outset.    We have receive | NEW TRAK SYSTEM ID |
| ▮ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | | 11/06/2012 | FOR | Marleo Davis - (Cont) - essage for | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▉ | 11/06/2012 | FOR | details, below).   Considering the | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | anticipated litigated issues, as | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | set forth below, and the the size of | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | ments as follows on undated allonge | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | on "Bank Of Nevada" letterhead: | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | a) First National Ban | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR |  we have the following: | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | NOTE-(original provided to us on | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 7/6/11)-originally to First | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | National Bank of AZ; undated endorse | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | ork Mellon Trust Company, NA fka | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | The Bank of New York Trust Company | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | NA, as successor to JP Morgan Chase | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | Bank NA as Trustee for RAMP 2003RS5, | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | Marleo Davis - (Cont) -  so we need | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | to be certain as to how to proceed. | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR |   Assuming that any Plaintiff in a | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | new filing will be The Bank of New Y | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | y Broughton, limited signing | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | officer) to The Bank of New York | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | Mellon Trust Company, NA fka The | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | Bank of New York T | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | aber, VP) to JP Morgan Chase Bank | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | as Trustee. Finally, there is a | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | separate undated allonge from JP | NEW TRAK SYSTEM ID |
| ▉ | 11/06/2012 | FOR | Morgan Chase Bank as Trustee(by Sand | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▉ | | 11/06/2012 | FOR |  by Debbie Lovett, asst VP) to | NEW TRAK SYSTEM ID |

## Loan History

| | | | |
|---|---|---|---|
| 11/06/2012 | FOR | Residential Funding | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Corporation(RFC); c) Residential | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Funding Corporation(signed by Judy F | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Marleo Davis - (Cont) - k of | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | AZ(signed by Debbie Lovett, asst | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | VP) to First National Bank of NV; | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | b) First National Bank of NV((signed | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | ded 11/12/2008 from JP Morgan Chase | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Bank NA as Trustee to The Bank of | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | New York Mellon Trust Company, NA | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | fka | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Z(executed by Matt Favorite, VP) to | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | JP Morgan Chase Bank as Trustee. | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Assignment of mortgage(with | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | language also assigning note)  recor | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | y to MERS as nominee for First | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | National Bank of AZ; assignment | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | recorded 4/7/06 from MERS as | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | nominee for First National Bank of A | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Marleo Davis - (Cont) - rust | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Company NA, as successor to JP | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | Morgan Chase Bank NA as Trustee for | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | RAMP 2003RS5.    MORTGAGE-originall | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | assignment signor was called into | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | question by the Defendant as the | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | assignment says he signs | NEW TRAK SYSTEM ID |
| 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 11/06/2012 | FOR | substitute Plaintiff JP Morgan | NEW TRAK SYSTEM ID |

## Loan History

| | Trans Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| ▮ | 11/06/2012 | FOR | Chase Bank NA as Trustee in the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | last case. However, the allonges | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | are undated and the capacity of the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | I think its also important to note | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | that, on their face, the note w/ | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | all endorsements/allonges, and the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | mtg w/ the assignment, did flow into | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Marleo Davis - (Cont) -  The Bank | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | of New York Trust Company NA, as | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | successor to JP Morgan Chase Bank | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | NA as Trustee for RAMP 2003RS5. | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | led. Thus, the case was dismissed | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | by the court under the Jordan case | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | holding. Additionally, we were prov | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Plaintiff. The issue with the last | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | case is that we could not show that | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | original Plaintiff MERS had | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | standing at the time the case was fi | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | from MERS as nominee for 1st | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | National Bank of Arizona to the | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | subbed pltf JPM Chase Bank as | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Trustee, all did flow to the subbed | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | Marleo Davis - (Cont) -  for MERS | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | as nominee, and also that he | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | prepped it for RFC. However, taken | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | together, they, with the assignment | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ▮ | 11/06/2012 | FOR | that the accurate note was one | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/06/2012 | FOR | with only an endorsement to First | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 11/06/2012 | FOR | with only an endorsement to First | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | National Bank of NV, | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | ith GMAC for purposes of the | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | attorney affidavit and the status | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | of account affidavit in the last | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | case, the GMAC representative stated | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | ed above in July, 2011, which was | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | too late to be of any real value in | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | the prior case. Additionally, when | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | verifying the accuracy of the note w | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | Marleo Davis - (Cont) - ided more | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | than one version of the note, only | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | receiving the orginal note with all | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | of the endorsements and allonges not | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | would presumably not have the | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | Jordan issue, as we would ensure | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | that all endorsements and | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | assignments flow dire | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | attached , which caused the | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | Defendant to raise further issues | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | as to those affidavits.    As for | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | any new case from this referral, we | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | is caused an issue in that it | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | caused a status of account | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | affidavit and a note holder | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | affidavit to be filed with that note | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | Marleo Davis - (Cont) -  and a | NEW TRAK SYSTEM ID |
| | 11/06/2012 | FOR | blank endorsement from same. Of | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Acct ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | | 11/06/2012 | FOR | course we now know that this is not | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | the full, accurate note. However, th | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | nts' words) Debbie Lovett, who | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | signs as asst VP of both, and | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | questioning the the assignme | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | that the same person signed the | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | endorsements from 1st National Bank | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | of AZ and 1st National Bank of | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | NV--"alleged robo signor" (defenda | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | this case, as she has done | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | previously, alleging that that the | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | allonges/endorsements are invalid, | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | as they are undated and suspect, in | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | Marleo Davis - (Cont) - ctly into | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | Plaintiff prior to filing the case. | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | However, we can expect that the | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | defendant will again heavily contest | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 4, based on Defendant's approach, | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | we can still expect this case to be | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | heavily contested, wit | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | ties at the same time. In other | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | words, while we should be in better | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | position as far as standing to | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | proceed now than we were back in 200 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | ys that the same person drafted the | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | assignment "for RFC"-claiming | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | that Matt Favorite and notary Karen | NEW TRAK SYSTEM ID |
| █████ | | 11/06/2012 | FOR | Steffensen cannot work for both enti | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

Transaction

## Loan History

| s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | Marleo Davis - (Cont) - nt, | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | pointing out that it is signed by | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | one individual for MERS as nom for | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | 1st National Bank of AZ, and also sa | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | ed. Please let us know how you wish | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | to proceed    Thanks | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | and this loan, if you have not | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | already done so, just so that we | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | can remove any issue as to that | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | from any defenses that might be rais | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | 11/06/12 - 10:58 - 13169 | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | Marleo Davis - (Cont) - h likely | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | claims of fraudulent assignments | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | and endorsements, etc.    We | NEW TRAK SYSTEM ID |
| ■ | | 11/06/2012 | FOR | would also recommend that you re-dem | NEW TRAK SYSTEM ID |
| ■ | | 11/05/2012 | DMD | 00/00/00 00:00:00 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 11/02/12 12:17:38 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 11/02/12 14:37:31 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 11/01/12 17:41:20 AUTOVOICE | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 11/05/2012 | DMD | 11/03/12 09:00:58 Left message | DAVOX INCOMING FILE |
| ■ | | 11/02/2012 | DM | EARLY IND: SCORE 111 MODEL EI90S | SYSTEM ID |
| ■ | | 11/02/2012 | FOR | 11/02/12 - 14:54 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | completed on 11/2/2012 | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | 11/02/12 - 14:54 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | Ex # 7939 8809 2294 | NEW TRAK SYSTEM ID |
| ■ | | 11/02/2012 | FOR | 11/02/12 - 14:54 - 29260 | NEW TRAK SYSTEM ID |

Date Data as-of:    August 26, 2013

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 11/02/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | of Document: : Sent to Attorney Fed | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | 11/02/12 - 14:53 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | 11/02/12 - 14:53 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Process opened 11/2/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Katelyn Ledesma. | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | 11/02/12 - 14:54 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | 11/02/12 - 14:54 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | FOR | Attorney, completed on 11/2/2012Auto | NEW TRAK SYSTEM ID |
| ▮ | | 11/02/2012 | DM | OBC: NO ANSWER...MEYG 8412554 | ADRIEL MEYNAR GENATC |
| ▮ | | 11/02/2012 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRLM | ADRIEL MEYNAR GENATC |
| ▮ | | 11/01/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/01/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 11/01/2012 | DMD | 11/01/12 13:34:09 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 11/01/2012 | FOR | 11/01/12 - 08:07 - 85464 | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | Imaged, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | 11/1/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | 11/01/12 - 08:07 - 85464 | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR |  the revised note holder affidavit | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | and statement of review to our | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | office as a RUSH.  Thank you. | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | 11/01/12 - 08:07 - 85464 | NEW TRAK SYSTEM ID |
| ▮ | | 11/01/2012 | FOR | AFFIDAVIT OF INDEBTEDNESS  Comment: | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | 11/01/2012 | FOR | : Note Holder Affidavit  Other | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | Document Type: : Please have the | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | same affiant execute and return both | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | 11/01/12 - 08:07 - 85464 | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ███████ | | 11/01/2012 | FOR | int287.PDF  Select Document Type: : | NEW TRAK SYSTEM ID |
| ███████ | HAZ | 11/01/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ███████ | HAZ | 11/01/2012 | NT | Bsellers re research RSCH 8766496 FCIP 7/1/04 | BALBOA API ID |
| ███████ | HAZ | 11/01/2012 | NT | Manual Track ELR and Rules Want to do Draw. If | BALBOA API ID |
| ███████ | HAZ | 11/01/2012 | NT | Draw is Needed Please Request it Manually.*No | BALBOA API ID |
| ███████ | HAZ | 11/01/2012 | NT | draw until valid WC is recd or acct is current, | BALBOA API ID |
| ███████ | HAZ | 11/01/2012 | NT | action close task | BALBOA API ID |
| ███████ | | 10/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 10/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 10/31/2012 | DMD | 10/31/12 14:21:33 AUTOVOICE | DAVOX INCOMING FILE |
| ███████ | MDEFD | 10/31/2012 | NT | Offer withdrawn for modification effectiveness | LORI LITTERER |
| ███████ | MDEFD | 10/31/2012 | NT | program. | LORI LITTERER |
| ███████ | COL09 | 10/31/2012 | CIT | 037 DONE 10/31/12 BY TLR 01040 | LORI LITTERER |
| ███████ | COL09 | 10/31/2012 | CIT | TSK TYP 042-MODIFICATION EF | LORI LITTERER |
| ███████ | COL09 | 10/31/2012 | CIT | 037 Close CIT042 - Withdrawn from Modification | LORI LITTERER |
| ███████ | COL09 | 10/31/2012 | CIT | Effective Program. | LORI LITTERER |
| ███████ | | 10/30/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/22/12 | SYSTEM ID |
| ███████ | | 10/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 10/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███████ | | 10/30/2012 | DMD | 10/30/12 15:08:02 RINGING | DAVOX INCOMING FILE |
| ███████ | | 10/30/2012 | DM | OBC REACHED VOICE MAIL, NO OPTION TO LEAVE A | ERNESTO BAUTISTA |
| ███████ | | 10/30/2012 | DM | MESSAGE.ERNESTOB8412249 | ERNESTO BAUTISTA |
| ███████ | | 10/30/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | ERNESTO BAUTISTA |
| ███████ | HAZ | 10/30/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| ███████ | HAZ | 10/30/2012 | NT | Document Number 8776493 | BALBOA API ID |
| ███████ | HAZ | 10/30/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| ███████ | HAZ | 10/30/2012 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| ███████ | HAZ | 10/30/2012 | NT | Document Number 8776094 | BALBOA API ID |

## Loan History

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/30/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 10/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/29/2012 | DMD | 10/26/12 19:25:30 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/29/2012 | DMD | 10/27/12 09:00:55 Left message | DAVOX INCOMING FILE |
| | HAZ | 10/29/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | BR FOLLOW UP:Missing Docs for Next Draw  LOAN | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | STATUS; FCL  SOR RE BAL:  4,519.35 | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | CLD BRW @ 216-221-8222 Fax Tone CLD: 440-779-033 | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | Unable to leave msg.  No option  SENT STATUS | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | LETTER:  YES   NEXT STEP: 1st Drw  W/P: HO | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | stmt, WC, Rol, Ins Ck,Insp 100pc   ACTION: Prnt | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | Lttr | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | BR FOLLOW-UP: (30 Day Borrower Follow Up)LOAN | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | STATUS: (FCL in prog)SOR RE BAL: $4519.03CLD BRW | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | @  440-779-0333 (vm full) 216-221-8222 (fax#) | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | SENT STATUS LETTER: (Yes)Estimated Completion | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | Date: naNEXT STEP: first drawW/P: h/o stmnt, wc, | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | w9ACTION: Print Letter | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | Document Number 8753611 | BALBOA API ID |
| | HAZ | 10/29/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 10/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/26/2012 | DMD | 10/26/12 11:38:29 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/26/2012 | DMD | 10/26/12 13:12:54 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/26/2012 | DMD | 10/25/12 17:42:49 AUTOVOICE | DAVOX INCOMING FILE |
| | HAZ | 10/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | Borr E/L: A Letter was mailed. F/U w/Borr Loan | BALBOA API ID |

## Loan History

| | HAZ | 10/26/2012 | NT | Brwr F/U. A Letter was mailed. F/U w/Brwr..Loan | BALBOA API ID |

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/26/2012 | NT | stat: F/C in progr..Sor Re Bal: 4519.03..Call | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | needed: Yes | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | ..Cld brwr@ 440-779-0333, lvm..Snt Status ltr: | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | Yes..Estimated Completion Date: unknown..Next | BALBOA API ID |
| | HAZ | 10/26/2012 | NT | Step: 1st drw..W/P: w/c ..Action: Prnt Ltr | BALBOA API ID |
| | FEDEX | 10/26/2012 | NT | "FedEx tracking information sent 10/25/12 for | API CSRV |
| | FEDEX | 10/26/2012 | NT | HOPE/2ND LIEN/TIMETRADE/FMHC/WORKSHOP  LTRS, | API CSRV |
| | FEDEX | 10/26/2012 | NT | Tracking # 543888051306" | API CSRV |
| | | 10/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/25/2012 | DMD | 10/25/12 12:04:59 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/25/2012 | DMD | 10/25/12 15:38:29 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/24/2012 | DMD | 10/24/12 14:48:38 AUTOVOICE | DAVOX INCOMING FILE |
| | HFIS | 10/24/2012 | NT | HOPE Letter sent to borrowers inviting | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | them to attend a face to face meeting | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | with Jenifer Lis November 13th from | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | 10am - 3pm at the ESOP located at | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | 3631 Perkins Ave #4- CS Cleveland, OH | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | 44114. Appts can be made by calling | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | 800-799-9266 or by visiting | SHARON NICHOLS |
| | HFIS | 10/24/2012 | NT | www.cleveland.timetrade.com | SHARON NICHOLS |
| | | 10/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/23/2012 | DMD | 10/23/12 14:44:43 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/23/2012 | FOR | 10/23/12 - 15:20 - 29654 | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | s: Active, approval not required. | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | 10/23/12 - 15:20 - 29654 | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | for the executed affidavit in order | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | to proceed with complaint. Will | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | continue to monitor and advise. | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | Please allow 2-3 weeks.     . Statu | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | 10/23/12 - 15:20 - 29654 | NEW TRAK SYSTEM ID |

## Loan History

| | | 10/23/2012 | FOR | 10/23/12 - 15:26 - 29654 | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/23/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | step Complaint Filed to 11/13/2012. | NEW TRAK SYSTEM ID |
| | | 10/23/2012 | FOR | Reason: Other. Comments: Monitoring | NEW TRAK SYSTEM ID |
| | | 10/22/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 10/22/2012 | DMD | 10/22/12 13:06:15 Left message | DAVOX INCOMING FILE |
| | | 10/22/2012 | DMD | 10/22/12 13:03:18 Answering Machine | DAVOX INCOMING FILE |
| | | 10/22/2012 | DMD | 10/22/12 12:57:25 Answering Machine | DAVOX INCOMING FILE |
| | | 10/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/22/2012 | DMD | 10/20/12 09:02:11 Left message | DAVOX INCOMING FILE |
| | | 10/19/2012 | DMD | 10/19/12 17:02:02 Left message | DAVOX INCOMING FILE |
| | | 10/19/2012 | DMD | 10/19/12 13:01:36 Answering Machine | DAVOX INCOMING FILE |
| | | 10/19/2012 | DMD | 10/19/12 09:02:16 Answering Machine | DAVOX INCOMING FILE |
| | | 10/19/2012 | FOR | 10/19/12 - 16:56 - 85464 | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | ents: Attorney reviewing merger | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | docs.  Will upload once review is | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | complete.   . Status: Active, | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | 10/19/12 - 16:56 - 85464 | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| | | 10/19/2012 | FOR | 11/2/2012. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| | HAZ | 10/19/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | Document Number 8612440 | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | Doc Insurance Estimate | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | ALaster/RE/Research/IDOC#8612440 / Loan:FCIP Due | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | :07/01/04/Ins Estimate Received however Loss | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | Amount is Different than the ELR Confirmed Loss | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | Amt/ rcvd QBE est for CLM#L12046399/ | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | DOL:08/09/12, TOL: | BALBOA API ID |
| | HAZ | 10/19/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |

## Loan History

| | Area ID | | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | HAZ | 10/19/2012 | NT | *CONTD* wtr dmg for $6146.89/ no ded on est / pe | BALBOA API ID |
| ▮ | HAZ | 10/19/2012 | NT | TID#8226039 ded is 1000/ ttl loss amnt is | BALBOA API ID |

Date Data as-of:    August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | HAZ | 10/19/2012 | NT | $5146.89ACTION:accept and reprocess | BALBOA API ID |
| ▮ | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | | 10/18/2012 | DMD | 10/18/12 17:00:26 Left message | DAVOX INCOMING FILE |
| ▮ | | 10/18/2012 | DMD | 10/18/12 13:00:27 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/18/2012 | DMD | 10/18/12 09:01:23 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:53 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Process opened 10/18/2012 by user | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Katelyn Ledesma. | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:53 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:54 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | completed on 10/18/2012 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:56 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/2012 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:56 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | E . | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:56 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR |  to either include additional | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | merger information with exhibit  E | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | for JP Morgan Chase Bank to BONY, | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | or remove paragraph #10, and exhibit | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | 10/18/12 - 16:56 - 29260 | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| ▮ | | 10/18/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |

## Loan History

| | | 10/18/2012 | FOR | following entries:  Requested | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | | 10/18/2012 | FOR | changes to document: : Please revise | NEW TRAK SYSTEM ID |
| | HAZ | 10/18/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/18/2012 | NT | Document Number 8612441 | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | Doc Insurance Letter | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | CRicketts/DR/RE/TID: 8612441/Loan Status: F/C/Du | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | Date: 7/1/04/ Insurance letter QBE First | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | statement illegible. Verf DOL 8/29/12/TOL Water, | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | Action: Accept and Reprocess | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | PCallahan/re/dr/FC 07/01/2004/ tid 8612440/ vali | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | insur est for claim $ L12046399/ ver'd add/water | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | dol 08/29/2012/ no ded, loss $6,156.89/ updated | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | elr prop/ vm left 10/16/2012 for pending docs./ | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | action: accept | BALBOA API ID |
| | HAZ | 10/18/2012 | NT | amp; reprocess. | BALBOA API ID |
| | | 10/17/2012 | DMD | 10/17/12 17:02:23 Left message | DAVOX INCOMING FILE |
| | | 10/17/2012 | DMD | 10/17/12 13:01:27 Answering Machine | DAVOX INCOMING FILE |
| | | 10/17/2012 | DMD | 10/17/12 09:02:20 Answering Machine | DAVOX INCOMING FILE |
| | | 10/17/2012 | FOR | 10/17/12 - 08:51 - 23265 | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | Imaged, completed on | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | 10/17/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | 10/17/12 - 08:51 - 23265 | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | NOTE HOLDER AFFIDAVITS  Comment: : | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | NHA - Revised  Other Document Type: | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | : | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | 10/17/12 - 08:51 - 23265 | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | User has completed the Upload | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | | 10/17/2012 | FOR | int5641.PDF  Select Document Type: : | NEW TRAK SYSTEM ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | HAZ | 10/17/2012 | NT | ICC/QBE/ELR Tracking No 223020 **File Closed** | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | ICC/QBE/223020 **Document Completed** | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | Document Number 8601650 | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | Doc Insurance Letter | BALBOA API ID |

Date Data as-of:    August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | HAZ | 10/17/2012 | NT | ICC/QBE/223020*User Notes* | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | PCallahan/re/dr/FC 07/01/2004/ updated policy#/ | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | tid  8601650/ claim denial ltr/ sup approval to | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | close elr./ action: accept | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | amp; reprocess then | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | close elr. | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | Document Number 8609083 | BALBOA API ID |
| ■ | HAZ | 10/17/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| ■ | | 10/16/2012 | DMD | 10/16/12 17:00:46 Left message | DAVOX INCOMING FILE |
| ■ | | 10/16/2012 | DMD | 10/16/12 13:00:51 Answering Machine | DAVOX INCOMING FILE |
| ■ | | 10/16/2012 | DMD | 10/16/12 09:00:45 Answering Machine | DAVOX INCOMING FILE |
| ■ | | 10/16/2012 | FOR | 10/16/12 - 13:30 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | Process opened 10/16/2012 by user | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | Katelyn Ledesma. | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | 10/16/12 - 13:31 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | completed on 10/16/2012 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | 10/16/12 - 13:30 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | 10/16/12 - 13:33 - 29260 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | 10/16/2012 | NEW TRAK SYSTEM ID |
| ■ | | 10/16/2012 | FOR | 10/16/12 - 13:32 - 29260 | NEW TRAK SYSTEM ID |

## Loan History

| | 10/16/2012 | FOR | point 8 to have the recording | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 10/16/2012 | FOR | number for the assignment to be | NEW TRAK SYSTEM ID |
| | 10/16/2012 | FOR | corrected. | NEW TRAK SYSTEM ID |
| | 10/16/2012 | FOR | 10/16/12 - 13:32 - 29260 | NEW TRAK SYSTEM ID |
| | 10/16/2012 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/16/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | | 10/16/2012 | FOR | following entries:  Requested | NEW TRAK SYSTEM ID |
| | | 10/16/2012 | FOR | changes to document: : Please revise | NEW TRAK SYSTEM ID |
| | HAZ | 10/16/2012 | NT | ICC/QBE/223020 *Document Generated* | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | Document Number 8587633 | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | Doc Claim Packet Request | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | BR FOLLOW-UP: Missing Docs for Next Draw LOAN | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | STATUS: Foreclosure in ProgressSOR RE | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | BAL:$4,519.03CLD BRW @ 216-221-8222 fax tone, | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | cld 440 779 0333 lvm advsd pndng | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | docs and insp. per prev notes rep faxd copies of | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | ck and est to TS. gv phn# elr# fax# advsd | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | ivr.SENT STATUS LETTER: noEstimated Completion | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | Date:unknownNEXT STEP: 1st drawW/P: host, wc, | BALBOA API ID |
| | HAZ | 10/16/2012 | NT | w9, 100p ACTION: prnt ltr | BALBOA API ID |
| | | 10/15/2012 | DMD | 10/15/12 17:01:11 Left message | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 10/15/12 14:01:11 Answering Machine | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 10/15/12 09:01:06 Answering Machine | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 10/12/12 19:20:39 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/15/2012 | DMD | 10/13/12 09:02:00 Answering Machine | DAVOX INCOMING FILE |
| | HAZ | 10/15/2012 | NT | ICC/QBE/223020*User Notes* | BALBOA API ID |
| | HAZ | 10/15/2012 | NT | BSellers RE research ELRT 8587629 FCIP 7/1/04 EL | BALBOA API ID |
| | HAZ | 10/15/2012 | NT | is Missing Dwelling Coverage. Call Ins Company | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | HAZ | 10/15/2012 | NT | to get the information* per fiserv, DWL COV | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | $815100, set in MT, 3 other elrs, action | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | complete | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Brwr F/U: Missing Docs for Next Draw    /Loan | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | stat:F/C in progr/Due Date:07/01/2004    /Sor | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | HAZ | 10/15/2012 | NT | Re Bal: $4,519.03/Call needed:Yes/Cld brwr@ | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | 216-221-8222 fax tone,440-779-0333 vm | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | full,no other number found,faxed cpy of ck and | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | orginal est to ts@ 866-336-3811 frm siebel | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | system  /Snt Status ltr: No /Estimated | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Completion Date:n/a/Next Step: fnl drw | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | /W/P:100pc insp /Action: Invalid | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | M.NEUMANN.. RE/ DR/ TID 8477607/ FC | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | 07/2004..InsLtr: QBE First denied vandalism | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | claim. No findings...Action: Send to sup | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | reprocess to correct ELR 223020 | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | ICC/QBE/ELR Tracking No 223020 | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | **New Loss Report** | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Loan Status:Foreclosure in Progress | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Mortgage Due Date: 07/01/2004 | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Post Petition Due Date: | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Loss:Property Damage-Vandalism | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Approx Loss Date:06/13/2012 | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Estimated Loss Amount:10000.01 | BALBOA API ID |
| ███ | HAZ | 10/15/2012 | NT | Catastrophe:N/A | BALBOA API ID |
| ███ | | 10/12/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ | | 10/12/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ | | 10/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 10/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 10/12/2012 | DMD | 10/12/12 13:18:07 AUTOVOICE | DAVOX INCOMING FILE |
| ███ | | 10/12/2012 | FOR | 10/12/12 - 14:25 - 19013 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 10/12/2012 | FOR | f/u 10/26  . Status: Active, | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | 10/12/12 - 14:25 - 19013 | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | to monitor for executed note | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | holder affidavit from the servicer | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | in order to proceed with complaint | NEW TRAK SYSTEM ID |
| | 10/12/2012 | FOR | filing. Estimate 2 weeks for update. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 10/12/2012 | FOR | 10/12/12 - 14:25 - 19013 | NEW TRAK SYSTEM ID |
| | | 10/12/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 10/12/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 10/12/2012 | FOR | step Complaint Filed to 10/26/2012. | NEW TRAK SYSTEM ID |
| | | 10/12/2012 | FOR | Reason: Other. Comments: We continue | NEW TRAK SYSTEM ID |
| | HAZ | 10/12/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/12/2012 | NT | KAhern/sup; TID 8477607 Insurance letter from QB | BALBOA API ID |
| | HAZ | 10/12/2012 | NT | for different date of loss 6/13/12 ; ACTION: | BALBOA API ID |
| | HAZ | 10/12/2012 | NT | Return to queue, new ELR needs to be opened | BALBOA API ID |
| | | 10/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/11/2012 | DMD | 10/10/12 12:00:00 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/11/2012 | DMD | 10/10/12 17:17:55 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 10/11/2012 | DMD | 10/11/12 15:13:01 AUTOVOICE | DAVOX INCOMING FILE |
| | | 10/11/2012 | DMD | 10/11/12 18:13:52 LEFT_MSG | DAVOX INCOMING FILE |
| | | 10/11/2012 | DM | OBC. LEFT MESSAGE TO VM. CORLYNR8412466 | CORLYN GIOJO RIVERA |
| | | 10/11/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | CORLYN GIOJO RIVERA |
| | HAZ | 10/11/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | Landerson - update - Not closing ELR the | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | denialletter was for a loss that was to have | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | happendon 6/13/2012 no record of this loss | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | found. | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | Landerson Received denail letter from insurance | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | company - claim denied as no damage was found | BALBOA API ID |
| | HAZ | 10/11/2012 | NT | closing ELR | BALBOA API ID |
| | | 10/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | | DMD | | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | | 10/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 10/09/2012 | DMD | 10/09/12 16:22:49 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 10/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 10/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 10/08/2012 | DMD | 10/06/12 09:01:06 Left message | DAVOX INCOMING FILE |
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Document Number 8478786 | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Doc Inspection Report | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/ELR Tracking No 219147 | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | **Inspection Results Received ** | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Percent Complete:50.00 | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | A Moreno /RE/DR/TID8478786 VALID Inspection | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Report ;verf Prop Add/Complete Order#236983437; | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Percent Complete 50p;Est On Site; Who Signed | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Mortgagor Refused; Remarks: Incomplete work; | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Carpet;Paint;elect ***Contd*** | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | ***Contd***Fixtures; clean masonry/ HO did not | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | agree w/results;/ Action: Accept and Reprocess | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | **CORRECTION** Action: Send to Sup | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | CRicketts/DR/RE/TID: 8477607/Loan Status:F/C /Du | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Date: 7/1/04/  Insurance letter from QBE First | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | stating that the Adj found, they are closing | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | claim. Sending to Sup for approval to close ELR. | BALBOA API ID |
| ▮ | HAZ | 10/08/2012 | NT | Action: Accept and Reprocess | BALBOA API ID |
| ▮ | | 10/05/2012 | DMD | 10/05/12 17:02:11 Left message | DAVOX INCOMING FILE |
| ▮ | | 10/05/2012 | DMD | 10/05/12 13:02:10 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/05/2012 | DMD | 10/05/12 09:04:08 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/04/2012 | DMD | 10/04/12 17:07:03 Left message | DAVOX INCOMING FILE |
| ▮ | | 10/04/2012 | DMD | 10/04/12 13:12:06 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/04/2012 | DMD | 10/04/12 09:04:59 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 10/04/2012 | FOR | 10/04/12  00:21  85464 | NEW TRAK SYSTEM ID |

## Loan History

| | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | 10/04/2012 | FOR | 10/04/12 - 09:31 - 85464 | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | ect: Revised Document Imaged Step - | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | RID #378536309 / | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | 10/04/12 - 09:31 - 85464 | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | Intercom Message: / Read: 10/4/2012 | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | 9:30:36 AM / From: Taylor, Lindsey | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | / To: Newman, catherine; / CC: / | NEW TRAK SYSTEM ID |
| ▉ | | 10/04/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▉ | COL09 | 10/04/2012 | CIT | 037 Retarget CIT 42 to teller 26934 - Mod | PETE HOECKER-SCRIPT |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | COL09 | 10/04/2012 | CIT | Effectiveness No Income Holding | PETE HOECKER-SCRIPT |
| ▉ | | 10/03/2012 | DMD | 10/03/12 17:13:10 Answering Machine | DAVOX INCOMING FILE |
| ▉ | | 10/03/2012 | DMD | 10/03/12 13:08:11 Answering Machine | DAVOX INCOMING FILE |
| ▉ | | 10/03/2012 | DMD | 10/03/12 09:03:07 Answering Machine | DAVOX INCOMING FILE |
| ▉ | | 10/03/2012 | FOR | 10/03/12 - 09:12 - 30740 | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | follow up and advise 10/17/12. . | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | 10/03/12 - 09:12 - 30740 | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | m servicer delay: Monitoring for | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | executed note holder affidavit from | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | servicer in order to proceed with | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | the complaint.  We will continue to | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | 10/03/12 - 09:12 - 30740 | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | step Complaint Filed to 10/17/2012. | NEW TRAK SYSTEM ID |
| ▉ | | 10/03/2012 | FOR | Reason: Other. Comments: Request fro | NEW TRAK SYSTEM ID |
| ▉ | | 10/02/2012 | DM | EARLY IND: SCORE 107 MODEL EI90S | SYSTEM ID |
| ▉ | | 10/02/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 10/02/2012 | DMD | 10/02/12 09:56:24 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ | | 10/02/2012 | DMD | 10/02/12 17:09:59 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ | | 10/02/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 10/02/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ | | 10/02/2012 | DMD | 10/01/12 16:10:30 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ | HAZ | 10/02/2012 | NT | ICC/OBF/219147 **Document Completed** | BALBOA APLID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | Document Number 8412198 | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | Doc W-9 | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | THatton/RE-DR / TID 8412198/ Acct Stat FCLIP | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | 7/1/2001 / valid W9  Quality Service Int. | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | tin#450509362/ EIN and address match per TINC / | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | Action: Accept and Reprocess | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | Document Number 8412197 | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/02/2012 | NT | Doc W-9 | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | BQuintero/RE/DR/TID 8412197 invld W9 loan in FC | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | in progress  7/1/2004 unable to make out name of | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | gc | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | amp; no w/c on file with any name close to | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | w9  h/o was advised of w/c | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | amp; w9 nd'd on | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | 10/1/12 action:Accpt | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | SPK W/ PHENON h/oCALLER'S#:216-221-8222 cellCIR | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | TO: amount of chck recievedADVSD: amount | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | recieved $1,333.10 / no draws sent out / pending | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | docs | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | SPK W/ PHENON h/oCALLER'S#:216-221-8222 cellCIR | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | TO: amount of chck recievedADVSD: amount | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | recieved $3,185.93 / no draws sent out / pending | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | valid w/c | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | SPK W/ PHENON h/oCALLER'S#:216-221-8222 cellCIR | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | TO: stating she is refusing to sign the insp | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | report due to insp | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ***stating its 50p complete but h/o desagrees | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/02/2012 | NT | with it stating it should be near 75p complete / | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | also wanted to know if we recieved letter from | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | INS CO reflecting the chck deposited into escrow | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | ***ADVSD: she may refuse to sign report / coache | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | her on 3rd draw insp results are between 50-75p | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | / advsd letter from INS CO was recieved and | BALBOA API ID |
| | HAZ | 10/02/2012 | NT | currently in review | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Document Number 8412196 | BALBOA API ID |

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/01/2012 | NT | Doc Contractors Estimate | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | JCobb //RE/DocReview/TID#8412196/ContractorsEsti | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ate/Status:f/c in progress 7/1/2004/Quality | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Services Int'l LLC/PropertyAddr 13880 Edgewater | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Dr/Loss 5451.52/ RCV 5451.52/these amounts are | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | included in ins est under tid8226039/Action: | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Accept | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Document Number 8402877 | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Doc Insurance Letter | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Omillan/RE/DR/TID#8402877//Deliq//7/1/04//InsLet | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | er- QBE Ins lttr stating check depo info was sen | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | /Action: Accept | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | amp; Reprocess | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Document Number 8402875 | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Doc Correspondence | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | KBergner/RE-DR / TID 8402875 /Acct Stat: FCLIP | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | 7/1/04/ QBEF fax  cover page only./ Action: | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Accept and Reprocess | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/01/2012 | NT | SPK W/  phenon h/o CALLER'S#: 216-221-8222 CIR | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | TO: claim status ADVSD: acc pend w/c to cpver | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | full scope | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | SPK W/  phenon h/o CALLER'S#: 216-221-8222 CIR | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | TO: claim status ADVSD: per ins co chk has been | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | cashed, and will be snding f/b copy of chk. acc | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | also pend h/o stat, w/c, and w-9 for first draw | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | SPK W/  phenon h/o CALLER'S#: 216-221-8222 CIR | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | TO: claim status ADVSD: acc pend h/o stat, w/c, | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 10/01/2012 | NT | and w-9 | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147*Authorized Contact Updated* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Document Number 8404028 | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Document Number 8399555 | BALBOA API ID |
| | HAZ | 10/01/2012 | NT | Doc Outstanding Docs | BALBOA API ID |
| | | 09/28/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/21/12 | SYSTEM ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/SARA/CS: BR FOLLOW-UP:Missing Docs for | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | Next DrawSOR RE BAL:$4,519.03 CONTACT MADE: No | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | REASON:per notes spk to h/o 9/26SENT STATUS | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | LETTER:(Yes)NEXT STEP:1st draw W/P:check | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | copies,hos,wc,and w-9ACTION: Print letter | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | SChristofferson/RE/Accommodation/TID: 8386376/ | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | Request to review file and check issued from | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | insurance that GMAC never rec'd but was cashed. | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | Called ins co at: 972.526.2371 spoke w/ Josh, | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | advised GMAC listed | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | *cont* and will be sending f/b copies of check t | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | HAZ | 09/28/2012 | NT | show cashed info for pos missing end. Gave cs | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | elr and fx #. Action: Approve resolve. | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | BR FOLLOW-UP: Missing Docs for Next DrawLOAN | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | STATUS: Foreclosure in ProgressSOR R/E BAL: | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | $4,519.03CONTACT MADE: no | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | REASON: fiel worked and h/o adv of missing docs | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | 9/26SENT STATUS LTTR: noEST. COMPLETION DATE: | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | n/aNEXT STEP: initial drawW/P: valid w/cACTION: | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | valid | BALBOA API ID |
| | HAZ | 09/28/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/28/2012 | NT | accomm approved. sent to ops for review. | BALBOA API ID |
| | INSP | 09/27/2012 | NT | LOSS DRAFT INSPECTION ORDERED 09/27/12 | XOCHITL ESTRADA |
| | INSP | 09/27/2012 | NT | ORDER #236983437 | XOCHITL ESTRADA |
| | HAZ | 09/27/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ALaster/RE/Research/RSCH#8374869 / Loan: FCIPDue | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | :07/01/04/Manual Track ELR and Rules Want to do | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | Draw. If Draw is Needed Please Request it | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | Manually/ per notes below brwr was advised of | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | whats pending on 9/26ACTION:close ask | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ***H/D follow up***Did c/o to ins co at | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | 972.526.2371Spk w/ Josh clm repCIR Chk iao | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | $9884.72 - Clm rep adv that h/o had called | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | regarding stop pay, however chk shows as having | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | cleared. | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ADV will send file for research with information | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | providedACCOMMODATION: OtherREASON:  Chk iao | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | $9884.72 issued/sent by ins co not posted to | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | acct, per clm rep, chk has cleared, s | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ent information regarding chk for researchADV Di | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/27/2012 | NT | c/o to H/O to adv sending file for research | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | BSteph**Inspection Order**Task ID**8226039**Ins | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | Est faxed to Core Logic for 100P results**Order | BALBOA API ID |
| | HAZ | 09/27/2012 | NT | #236983437**Action: Complete** | BALBOA API ID |
| | REO90 | 09/27/2012 | CIT | 038 DONE 09/27/12 BY TLR 12641 | STEVE GARLANGER |
| | REO90 | 09/27/2012 | CIT | TSK TYP 972-ADDITIONAL PROC | STEVE GARLANGER |
| | | 09/27/2012 | NT | 9884.72    REVERSED-MISAPPLIED | STEVE GARLANGER |
| | HAZ | 09/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | rcvd callSpoke with PhenonListened to concerns | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | regarding both claimsADV would need addnl w/c to | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | cover all work to be done, will review both | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | files | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | SPK W/ phenon h/oCALLER'S#:440-779-0333CIR TO:in | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | on missing docsADVSD:what would be needed to | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | release funds.cust wanted to spk to Erica m and | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | could not get in contact with her trans to h/d | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | SPK W/ phenon h/oCALLER'S#:440-779-0333CIR TO:in | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | on missing docsADVSD:what would be needed to | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | release funds.cust wanted to spk to Erica m and | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | could not get in contact with her trans to h/d | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | SPK W/ PHENON WALKER h/oCALLER'S#:440-779-0333CI | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | TO:Insp statusADVSD:Insp ordered 09/26, allow up | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | to 5 bus days for insp to contact h/o. | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | SPK W/ PHENON WALKER h/oCALLER'S#:440-779-0333CI | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | TO:Doc statusADVSD:Pending w/c to cover full | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | amount of repairs for 1st draw. | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | ICC/QBE/217513*Authorized Contact Updated* | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | ICC/QBE/ELR Tracking No 219147 | BALBOA API ID |
| | HAZ | 09/26/2012 | NT | **Inspection Ordered** | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮ | HAZ | 09/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | em for dj- spk w borr on esc she just wanted to | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | go over the r/e and what docs are needed. avd of | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | r/e process and she wanted to set up an insp for | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | 75p INSP ORDEREDP:50Ph:440-779-0333 | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | SPK W/ PHENON WALKER h/oCALLER'S#:440-779-0333CI | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | TO:Claim statusADVSD:H/o that on this file we | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | are pending host, w/c that covers full scope of | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | work, w9 and ins chk. H/o overwhelmed by process | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | and requested to speak to sup esc call to HD. | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | SPK W/ Phenon h/o CALLER'S #: 216-221-8222CIR TO | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | returning call frm rep regarding docs ADVSD: | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | HAZ | 09/26/2012 | NT | h/o w/c needs address and complete scope of work | BALBOA API ID |
| ▮ | HAZ | 09/26/2012 | NT | totaling dollar amnt | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | Document Number 8326649 | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | Doc Work Contract | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | THatton/RE-DR / TID 8326649 /Acct Stat: | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | FCLIP7/1/2004 / invalid w/c Quality Services, | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | LLC . missing brw address complete scope/ called | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | 440 779 0333 lm  vcml for call back or updated | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | W/C to be faxed in / Dwl Covrge $815,100/ / | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | Action: Accept | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | C.Ortega/RE/Rsch- TID 8343374 Manual Track ELR | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | and Rules Want to do Draw. If Draw is Needed | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | Please Request it Manually.  Requesting first | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | draw iao $1321.64, split $528.65/$792.99 with | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | payee Quality Svcs. Int'l LLC/Action-close task | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | ICC/QBE/ELR Tracking No 217513 | BALBOA API ID |
| ▮ | HAZ | 09/25/2012 | NT | **Special Payee Header Created** | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/25/2012 | NT | Payee Code:5000.23732 | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Payee Name:Quality Services Int'l, LLC. | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | AZavarella /re/Payee Header/ completed for PHENO | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | WALKER | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | amp; QUALITY SERVICES INT'L LLC. CODE | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | 5000.23732. Action: Complete | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Document Number 8326629 | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Doc Work Contract | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | CRicketts/DR/RE/TID:8326629 /Loan Status F/C/ Du | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Date7/1/04 / (VLD)  WC From: Quality Services | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Intl, LLC.Total $2,347.87   Action: Accept and | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Request Payee Header | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/25/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Document Number 8326628 | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | Doc Correspondence | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | ablaylock/RE/DR/TID8326628 /frclsr in | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | prgrss/7/1/2004/ corr fr h/o incld w/ stnd docs. | BALBOA API ID |
| | HAZ | 09/25/2012 | NT | dwl cvrg: 815100 action: accept and reprocess | BALBOA API ID |
| | | 09/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/24/2012 | DMD | 09/22/12 09:00:44 Left message | DAVOX INCOMING FILE |
| | | 09/24/2012 | DM | TT B1 CI TO INQ ABOUT CC, ADV HOMEOWNERCONNECT.ORG | JUAN TELLEZ |
| | | 09/24/2012 | DM | JUAN T 8406447 | JUAN TELLEZ |
| | | 09/24/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JUAN TELLEZ |
| | | 09/24/2012 | DM | OCCUPANCY_OBTAINED | JUAN TELLEZ |
| | | 09/24/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JUAN TELLEZ |
| | | 09/21/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | | 09/21/2012 | DMD | 09/21/12 17:00:27 Left message | DAVOX INCOMING FILE |
| | | 09/21/2012 | DMD | 09/21/12 13:00:48 Answering Machine | DAVOX INCOMING FILE |
| | | 09/21/2012 | DMD | 09/21/12 09:01:30 Answering Machine | DAVOX INCOMING FILE |
| | | 09/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| Date | Type | Message | Source |
|---|---|---|---|
| 09/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 09/20/2012 | DMD | 09/20/12 13:01:40 Fax modem | DAVOX INCOMING FILE |
| 09/20/2012 | DMD | 09/20/12 09:01:26 Answering Machine | DAVOX INCOMING FILE |
| 09/19/2012 | DMD | 09/19/12 17:00:11 Left message | DAVOX INCOMING FILE |
| 09/19/2012 | DMD | 09/19/12 13:00:29 No circuit available | DAVOX INCOMING FILE |
| 09/19/2012 | DMD | 09/19/12 09:01:43 Answering Machine | DAVOX INCOMING FILE |
| 09/19/2012 | FOR | 09/19/12 - 07:53 - 85464 | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | int30F7.PDF  Select Document Type: : | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | 09/19/12 - 07:53 - 85464 | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | Imaged, completed on | NEW TRAK SYSTEM ID |
| 09/19/2012 | FOR | 9/19/2012AutoClose from DDF | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/19/2012 | FOR | 09/19/12 - 07:53 - 85464 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | NOTE HOLDER AFFIDAVITS  Comment: : | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | Please execute and return the | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | attached note holder affidavit. | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | Thank you.  Other Document Type: : | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | 09/19/12 - 07:02 - 23265 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | ect: Re:  NHA / | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | 09/19/12 - 07:02 - 23265 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | Intercom Message: / Read: 9/19/2012 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | 7:01:47 AM / From: Taylor, Lindsey | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | / To: Snider, Brooke;  / CC:  / | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | 09/19/12 - 11:23 - 29654 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | s: Active, approval not required. | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | 09/19/12 - 11:23 - 29654 | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | for executed NHA in order to | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | proceed with complaint. Will | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | continue to monitor and advise. | NEW TRAK SYSTEM ID |
| | | 09/19/2012 | FOR | Please allow 2-3 weeks.      Statu | NEW TRAK SYSTEM ID |

## Loan History

| | | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 09/19/2012 | FOR | Please allow 2-3 weeks.    Statu | NEW TRAK SYSTEM ID |
| ███ | | 09/19/2012 | FOR | 09/19/12 - 11:23 - 29654 | NEW TRAK SYSTEM ID |
| ███ | | 09/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | | 09/19/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | | 09/19/2012 | FOR | step Complaint Filed to 10/10/2012. | NEW TRAK SYSTEM ID |
| ███ | | 09/19/2012 | FOR | Reason: Other. Comments: Monitoring | NEW TRAK SYSTEM ID |
| ███ | CSH05 | 09/19/2012 | CIT | 038 New CIT 972 Funds in amount of $ 9,884.72 | CLAUDIA ARGUETA |
| ███ | CSH05 | 09/19/2012 | CIT | posted to 4y - Loss draft funds  funds | CLAUDIA ARGUETA |
| ███ | CSH05 | 09/19/2012 | CIT | received on Dallas File. | CLAUDIA ARGUETA |
| ███ | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ | | 09/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ | | 09/18/2012 | DMD | 09/18/12 13:00:59 Fax modem | DAVOX INCOMING FILE |
| ███ | | 09/18/2012 | DMD | 09/18/12 09:00:53 Answering Machine | DAVOX INCOMING FILE |
| ███ | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | The Records Department is unable to | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | move forward with executing the | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | affidavit until the reques | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | 39; rather than a review of the | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | original Note Allonge; Also, please | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | remove &#39;Except for the period | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | of my review&#39; from point 6. | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | ;s outside counsel and was advised | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | to have the following revisions | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | made:    Please revise point 4 to | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | state &#39;A review of the Records&# | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | Intercom From: Lindsey Taylor - To: | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | Snider,Brooke; / Message: Good | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | morning,    I reviewed this | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | affidavit specifically with GMAC&#39 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | rred to in this statement. The law | NEW TRAK SYSTEM ID |
| ███ | | 09/18/2012 | FOR | firm (or even custodian) only holds | NEW TRAK SYSTEM ID |

## Loan History

| | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|
| | 09/18/2012 | FOR | that note on behalf of | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | GMAC/Plaintiff | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | hange the truth of the statement | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | that GMAC/Plaintiff is in | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | possession of the note. Physical | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | possession is not what is being refe | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | uestions, thank you.    Thank you, | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | Lindsey    From: Brooke Snider | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | Subject:  NHA  Hi Lindsey, | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | Possession by the law firm doesn t c | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | Lindsey Taylor - (Cont) - ted | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | revisions are made and the new | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | document is uploaded in LPS. | NEW TRAK SYSTEM ID |
| | 09/18/2012 | FOR | Please let me know if you have any q | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | t me know if you have questions. | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | Thanks! | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | 09/18/12 - 10:50 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | Lindsey Taylor - (Cont) - (often as | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | a bailee or agent of | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | GMAC/Plaintiff).  This affidavit is | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | acceptable to execute as is.    Le | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | 09/18/12 - 10:44 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | neral Update / Subject: NHA / | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | 09/18/12 - 10:44 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | Intercom Message: / Read: 9/18/2012 | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | 10:43:37 AM / From: Snider, Brooke | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | / To: Mechalas, Heather; Taylor, | NEW TRAK SYSTEM ID |
| | | 09/18/2012 | FOR | Lindsey;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | MDEFF | 09/18/2012 | NT | Account being reviewed for Modification | ALEXANDER METCALF-SC |
| | MDEFF | 09/18/2012 | NT | Effectiveness Program. | ALEXANDER METCALF-SC |

## Loan History

| | COL11 | 09/18/2012 | CIT | 037 New Cit#042: Account being reviewed for | ALEXANDER METCALF-SC |
|---|---|---|---|---|---|
| | COL11 | 09/18/2012 | CIT | Modification Effectiveness Program. | ALEXANDER METCALF-SC |
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | SPK W/ Phenon CALLER'S#: 440-779-0333 h CIR: | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | status of chk and needs c/p faxed to home fax | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | 216-221-8222 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | --cont-- ADV: pending rcpt of ins chk and c/p | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | docs. H/o has multiple GC's (800-Flooded and | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Quality Services are both complete from EMS, h/o | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | has yet to hire 3rd GC for structural), | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | --cont-- faxed c/p and adv will need docs for | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | each GC and PIF's to remove any parties if | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | applicable. Adv to have one GC if poss ble to | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | alleviate docs, she will ask Quality Services | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | and f/u. | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*Authorized Contact Updated* | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Document Number 8230614 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Doc Work Contract | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | IPittman /DR/TID#8230614  Received invld WC from | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Quality Services, doc not signed by gc, no f/u | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | required, prior rep already adv gc vld wc | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | needed. Action: accept | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | SPK W/ josh (ins co)CALLER'S# 972-526-2371CIR TO | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | status of docs-ins check sent w ins estADVSD: | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | pending ins check-allow 2-4 bus days | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Document Number 8233333 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Doc Work Contract | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/18/2012 | NT | EMOORE.. DR TID8233333WC From: Quality Services | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Total $2347.87Valid:noStatus:FIPAction:ACCEPTC/O | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | made to GC by prior rep. | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Document Number 8230615 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Doc Invoices | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | BQuintero/RE/DR/TID 8230615  Invoices from | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Quality Services for emergency service total | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | 1617.87 tid 8230616,  8230614 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | amp; 8230615  wld | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | be w/c but only h/o signature cl'd | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | gc@888-587-1761 spk w/Kristy expl'd nd | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | cont***gc signature prv'd cs, fx | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | amp; trck# cl' | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | h/o@440-779-0333 lft msg on vm expl nd gc | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | signature prv'd cs | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | amp; trck# action: accpt | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | SPK W/ PHENON h/oCALLER'S#: 440-779-0333CIR TO: | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | claim statusADVSD: of pending docs and ins chk | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | for intitla draw | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Document Number 8230613 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Doc W-9 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | CRicketts/DR/TID/8230613 / (VLD matches W/C othe | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | rep calling to have refax of W/C missing GC | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | signature) W-9 From: Quality Services Int'l LLC, | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Verified TIN. Action: Accept and Reprocess | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Document Number 8230612 | BALBOA API ID |
| | HAZ | 09/18/2012 | NT | Doc Correspondence | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Document Number 8230616 | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Doc Invoices | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ablaylock/DR/TID8230612 corr fr h/o incld w/ stn | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | docs. dwl cvrg: 815100 action: accept and | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | reprocess | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | AZavarella //RE/TID#8230616/DocReview/Invoices-$ | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | 222.87 PhenonWalker EdgewaterTrust /Action: | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Accept and reprocess | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Document Number 8230617 | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Doc Homeowners Statement | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/KBergner/RE-DR / Acct Stat: FCLIP 7/1/04 | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | TID 8230617/Valid HO Stmt.-GC. Dated 9/15/12 / | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Action: Accept and Reprocess | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/TID#8226039/Omillan/DR/InsEstimate- QBE | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ⬛ | HAZ | 09/18/2012 | NT | Ins Loss $8,528.42, DOL 8/9/12 TOL Water Ded | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | $1,000.00 updated elr prop and loss amts// recal | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | mont amts /Action: Accept | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | amp; Reprocess | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/219147 **Document Completed** | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Document Number 8226039 | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Doc Insurance Estimate | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | BQuintero/RE/DR/TID  8226040  Correspondence | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | this is an invld w/c no scope of wrk snding to | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | sup to have reprocess as invld w/c action: send | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | to sup | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | ICC/QBE/219147 *Document Generated* | BALBOA API ID |
| ⬛ | HAZ | 09/18/2012 | NT | Document Number 8223825 | BALBOA API ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | HAZ | 09/18/2012 | NT | Doc Claim Packet Request | BALBOA API ID |
| | | 09/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/17/2012 | DMD | 09/15/12 09:00:59 Left message | DAVOX INCOMING FILE |
| | | 09/17/2012 | FOR | 09/17/12 - 14:30 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | evised document as soon as | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | poss ble.   Thank you,   Lindsey | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | 09/17/12 - 14:30 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | d with executing this affidavit | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | until the requested revision is | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | made and the new document is | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | uploaded in LPS. Please upload the r | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | 09/17/12 - 14:30 - 97217 | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | Intercom From: Lindsey Taylor - To: | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | Newman,catherine; / Message: Good | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | afternoon,   The Records | NEW TRAK SYSTEM ID |
| | | 09/17/2012 | FOR | Department  is unable to move forwar | NEW TRAK SYSTEM ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | INFO PEND:  prop typeCONTACT MADE:  Info was | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | defaulted to multi-family typeACTION: Valid | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/17/2012 | NT | SPK W/:  PHENON WALKER H/OCALLER'S #: | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | 216-221-8222 HM CIR TO:  STATUS OF FAXED | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | C/PADVSD:  NOT RECEIVED YET, ALLOW 24 BUS HR | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | FOR DOCS TO POST. | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ***UPDATED POLICY #*** | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/219147*User Notes* | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | NEW LOSS-SPK W/:  PHENON WALKER H/OCALLER'S #: | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | 216-221-8222 HM Ins co:  QBE FIRSTEst Dwelling | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Cov: UPDATEDFDDA: NOADVSD: R/E PROCESS | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/ELR Tracking No 219147 | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | **New Loss Report** | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Loan Status:Foreclosure in Progress | BALBOA API ID |

## Loan History

| | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/17/2012 | NT | Mortgage Due Date: 07/01/2004 | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Post Petition Due Date: | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Loss:Water-Plumbing/Water Backup | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Approx Loss Date:08/09/2012 | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Estimated Loss Amount:11598.41 | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | Catastrophe:N/A | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | SPK W/:   PHENON WALKER H/OCALLER'S #: | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | 216-221-8222 HM CIR TO:  STATUS OF FAXED | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | C/PADVSD:   NOT RECEIVED YET, ALLOW 24 BUS HR | BALBOA API ID |
| | HAZ | 09/17/2012 | NT | FOR DOCS TO POST. | BALBOA API ID |
| | | 09/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | | 09/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| | | 09/14/2012 | DMD | 09/14/12 17:00:51 Left message | DAVOX INCOMING FILE |
| | | 09/14/2012 | DMD | 09/14/12 13:01:11 No circuit available | DAVOX INCOMING FILE |
| | | 09/14/2012 | DMD | 09/14/12 09:02:55 Answering Machine | DAVOX INCOMING FILE |
| | CSH | 09/14/2012 | NT | Posted loss draft funds rcvd from Ba boa--1333.1 | LINDY KOS |
| | | 09/13/2012 | DMD | 09/13/12 17:00:50 Left message | DAVOX INCOMING FILE |
| | | 09/13/2012 | DMD | 09/13/12 13:00:51 Answering Machine | DAVOX INCOMING FILE |
| | | 09/13/2012 | DMD | 09/13/12 09:01:11 Answering Machine | DAVOX INCOMING FILE |
| | | 09/13/2012 | FOR | 09/13/12 - 11:58 - 85464 | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | I not required. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/13/2012 | FOR | 09/13/12 - 11:58 - 85464 | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | ments: Monitor for revision process | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | to be closed based on information | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | provided regarding the revision | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | request   . Status: Active, approva | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | 09/13/12 - 11:58 - 85464 | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| | | 09/13/2012 | FOR | 10/12/2012. Reason: other delay. Com | NEW TRAK SYSTEM ID |
| | HAZ | 09/13/2012 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| | HAZ | 09/13/2012 | NT | Document Number 8183078 | BALBOA API ID |
| | HAZ | 09/13/2012 | NT | | BALBOA API ID |

## Loan History

| | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/13/2012 | NT | Doc RFC First Investor Notification | BALBOA API ID |
| | | 09/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/12/2012 | DMD | 09/12/12 13:01:03 Fax modem | DAVOX INCOMING FILE |
| | | 09/12/2012 | DMD | 09/12/12 09:01:48 Answering Machine | DAVOX INCOMING FILE |
| | HAZ | 09/12/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | FAlatorre / Loss Drafts Rep *************QA | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | COMPLETE****************  RFC First Investor | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Notification Sent | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/ELR Tracking No 218146 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | **Letter Sent Special Delivery** | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Doc Type:RFC First Investor Notification | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Sent Via: Other 0 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/218146 **Document Completed** | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Document Number 8152261 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Doc Insurance Estimate | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/TID#8152261/Omillan/DR/InsEstimate- QBE | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Ins Loss $2,065.25, DOL 10/4/11 TOL Vandalism | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Ded $1,000.00 updated elr prop and loss amts// | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | recal mont amts  /Action: Accept | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | amp; Reprocess | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/ELR Tracking No 218146 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | **Deposit Submitted** | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/12/2012 | NT | Doc Type:Insurance Check | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Deposit Amt:$ 1333.10 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/218146 **Document Completed** | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Document Number 8137582 | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | Doc Insurance Check | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | C.Ortega/RE/Check Q- TID 8137582 Multiple ELRs | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | exist on loan. Process Manually, other ELR is | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | 217513.  Acct is FIP | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | amp; est loss amt is | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | $2065.25 pending review of ins | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | est/Action deposit | BALBOA API ID |

## Loan History

| | Area ID | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/12/2012 | NT | est/Action-deposit | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | SPK W/ Phenon h/o CALLER'S#: 440-779-0333CIR TO: | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | questions about c/p docs ADVSD: wa ked h/o thru | BALBOA API ID |
| | HAZ | 09/12/2012 | NT | filing out docs | BALBOA API ID |
| | | 09/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/11/2012 | DMD | 09/11/12 13:00:43 Fax modem | DAVOX INCOMING FILE |
| | | 09/11/2012 | DMD | 09/11/12 09:00:38 Answering Machine | DAVOX INCOMING FILE |
| | | 09/11/2012 | OL | WDOYHHF Solicitation Cover Letter | SHELLY DEVRIES |
| | HAZ | 09/11/2012 | NT | ICC/QBE/218146 *Document Generated* | BALBOA API ID |
| | HAZ | 09/11/2012 | NT | Document Number 8138871 | BALBOA API ID |
| | HAZ | 09/11/2012 | NT | Doc Claim Packet Request | BALBOA API ID |
| | | 09/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/10/2012 | DMD | 09/08/12 09:01:28 Left message | DAVOX INCOMING FILE |
| | | 09/10/2012 | FOR | 09/10/12 - 07:17 - 23990 | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | and advise. estimate 2 weeks for | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | update.    . Status: Active, | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | 09/10/12 - 07:17 - 23990 | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | m Servicer Delay: We need the | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | executed Note Holder Affidavit in | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | order to move forward w/ FC | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | complaint. Will continue to monitor | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 09/10/2012 | FOR | 09/10/12 - 07:17 - 23990 | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | step Complaint Filed to 9/24/2012. | NEW TRAK SYSTEM ID |
| | | 09/10/2012 | FOR | Reason: Other. Comments: Request Fro | NEW TRAK SYSTEM ID |
| | HAZ | 09/10/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | ADorney-Research-ELRT TID8133002-Multiple ELRs | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | exist on loan. Process Manually-other ELR is | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | 217513 for wind dmg on 8-25-11. Placed ELR in | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | MT. Action: Complete | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | ICC/QBE/218146*User Notes* | BALBOA API ID |

## Loan History

| | Area ID | Trans Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/10/2012 | NT | ICC/QBE/217513 *User Notes* | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | CMPL QUEUEINFO PENDING:pty type,dwelling | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | coverageCONTACT MADE:noACTION:valid, updated | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | prty type,dwelling per Loan Serv | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | ICC/QBE/ELR Tracking No 218146 | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | **New Loss Report** | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Loan Status:Foreclosure in Progress | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Mortgage Due Date: 07/01/2004 | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Post Petition Due Date: | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Loss:Property Damage-Vandalism | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Approx Loss Date:10/04/2011 | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Estimated Loss Amount:10001.00 | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Catastrophe:N/A | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Document Number 8114786 | BALBOA API ID |
| | HAZ | 09/10/2012 | NT | Doc RFC First Investor Notification | BALBOA API ID |
| | | 09/07/2012 | DMD | 09/07/12 17:01:11 Left message | DAVOX INCOMING FILE |
| | | 09/07/2012 | DMD | 09/07/12 13:02:41 No circuit available | DAVOX INCOMING FILE |
| | | 09/07/2012 | DMD | 09/07/12 09:01:23 Answering Machine | DAVOX INCOMING FILE |
| | CSH | 09/07/2012 | NT | Posted loss draft funds rcvd from Ba boa--3185.93 | LINDY KOS |
| | HAZ | 09/07/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | FAlatorre / Loss Drafts Rep **************QA | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | COMPLETE****************   RFC First Investor | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | Notification Sent | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | ICC/QBE/ELR Tracking No 217513 | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | HAZ | 09/07/2012 | NT | **Letter Sent Special Delivery** | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | Doc Type:RFC First Investor Notification | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | Sent Via: Other 0 | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | ICC/QBE/SARA/CS: SPK W/PHENON WALKER h/o | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | CALLER'S#:440-779-0333CIR TO:return call | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | ADVSD:docs needed | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | Document Number 8087124 | BALBOA API ID |
| | HAZ | 09/07/2012 | NT | Doc Insurance Estimate | BALBOA API ID |

## Loan History

| | Area ID | Trans Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | HAZ | 09/07/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | RSchaffer/DR/8087124. Vld QBE estimate; vrfd | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | addr, dol 8/25/11, wind, RCV $6286.54 less ded | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | $1000, loss amt $5286.54. Update and | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | recalc.**cont** | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | ICC/QBE/217513*User Notes* | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | **cont** Status FCIP; 7.1.2004. Update and | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | recalc. Call to h.o. 440-779-0333 for HOST GC, | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | WC, W9 and ROL, left message. Action: accept and | BALBOA API ID |
| ■ | HAZ | 09/07/2012 | NT | reprocess. | BALBOA API ID |
| ■ | | 09/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/06/2012 | DMD | 09/06/12 13:01:22 RPC No Resolution | DAVOX INCOMING FILE |
| ■ | | 09/06/2012 | DMD | 09/06/12 09:01:25 Answering Machine | DAVOX INCOMING FILE |
| ■ | HAZ | 09/06/2012 | NT | ICC/QBE/ELR Tracking No 217513 | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | **Deposit Submitted** | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | Doc Type:Insurance Check | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | Deposit Amt:$ 3185.93 | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | ICC/QBE/217513 *Document Generated* | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | Document Number 8085559 | BALBOA API ID |
| ■ | HAZ | 09/06/2012 | NT | Doc Claim Packet Request | BALBOA API ID |
| ■ | | 09/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 09/05/2012 | DMD | 09/05/12 13:01:01 Fax modem | DAVOX INCOMING FILE |
| ■ | | 09/05/2012 | DMD | 09/05/12 09:01:13 Answering Machine | DAVOX INCOMING FILE |
| ■ | HAZ | 09/05/2012 | NT | ICC/QBE/217513 **Document Completed** | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Document Number 8085392 | BALBOA API ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | HAZ | 09/05/2012 | NT | Doc Insurance Check | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | ICC/QBE/ELR Tracking No 217513 | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | **New Loss Report** | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Loan Status:Foreclosure in Progress | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Mortgage Due Date: 07/01/2004 | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Post Petition Due Date: | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Loss:Wind-Windstorm | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Approx Loss Date:08/24/2011 | BALBOA API ID |
| ■ | HAZ | 09/05/2012 | NT | Estimated Loss Amount:10001.00 | BALBOA API ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | HAZ | 09/05/2012 | NT | Catastrophe:N/A | BALBOA API ID |
| | | 09/04/2012 | DMD | 09/04/12 17:01:09 Left message | DAVOX INCOMING FILE |
| | | 09/04/2012 | DMD | 09/04/12 13:01:04 No answer | DAVOX INCOMING FILE |
| | | 09/04/2012 | DMD | 09/04/12 09:01:15 Answering Machine | DAVOX INCOMING FILE |
| | | 09/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 09/03/2012 | DMD | 09/01/12 10:04:44 MSG ANS MACH | DAVOX INCOMING FILE |
| | | 08/31/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 08/31/2012 | DMD | 08/31/12 13:11:08 NO ANSWER | DAVOX INCOMING FILE |
| | | 08/31/2012 | DMD | 08/31/12 13:10:12 INVALID NUMBER | DAVOX INCOMING FILE |
| | | 08/30/2012 | DMD | 08/30/12 17:01:26 Left message | DAVOX INCOMING FILE |
| | | 08/30/2012 | DMD | 08/30/12 13:01:35 Answering Machine | DAVOX INCOMING FILE |
| | | 08/30/2012 | DMD | 08/30/12 09:01:43 Answering Machine | DAVOX INCOMING FILE |
| | ASKIP | 08/30/2012 | NT | New phone number added from ANI report. | REBECCA GISSEL-SCRIP |
| | | 08/29/2012 | DMD | 08/29/12 17:02:17 Left message | DAVOX INCOMING FILE |
| | | 08/29/2012 | DMD | 08/29/12 13:01:38 Answering Machine | DAVOX INCOMING FILE |
| | | 08/29/2012 | DMD | 08/29/12 10:54:42 Answering Machine | DAVOX INCOMING FILE |
| | | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | back from you to review.<BR> | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | ossession of the original note. | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | Also, please remove 'Except for the | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | period of my review' from point 6 - | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | as we did not receive the originals | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | point 4 to state 'A review of the | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/29/2012 | FOR | Records' rather than a review of | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | the original Note Allonge; as our | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | records indicate your office is in p | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | User has edited the Revised | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | Document Data Form with the | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | following entries:<BR>- Requested | NEW TRAK SYSTEM ID |
| | | 08/29/2012 | FOR | changes to document:  Please revise | NEW TRAK SYSTEM ID |

## Loan History

| | Date | Type | Message | System |
|---|---|---|---|---|
| ▮ | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | back from you to review. | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | ossession of the original note. | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | Also, please remove 'Except for the | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | period of my review' from point 6 - | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | as we did not receive the originals | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | point 4 to state 'A review of the | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | Records' rather than a review of | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | the original Note Allonge; as our | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | records indicate your office is in p | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | 08/29/12 - 16:16 - 97217 | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | User has completed the Revised | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | following entries: Requested | NEW TRAK SYSTEM ID |
| ▮ | 08/29/2012 | FOR | changes to document: : Please revise | NEW TRAK SYSTEM ID |
| ▮ | 08/28/2012 | DMD | 08/28/12 17:01:58 Left message | DAVOX INCOMING FILE |
| ▮ | 08/28/2012 | DMD | 08/28/12 13:01:04 Answering Machine | DAVOX INCOMING FILE |
| ▮ | 08/28/2012 | DMD | 08/28/12 09:01:00 Answering Machine | DAVOX INCOMING FILE |
| ▮ | 08/28/2012 | DMD | 08/16/12 17:01:10 Left message | DAVOX INCOMING FILE |
| ▮ | 08/28/2012 | DMD | 08/16/12 13:01:16 Answering Machine | DAVOX INCOMING FILE |
| ▮ | 08/28/2012 | DMD | 08/16/12 09:01:06 Answering Machine | DAVOX INCOMING FILE |
| ▮ | 08/27/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/22/12 | SYSTEM ID |
| ▮ | 08/27/2012 | DMD | 08/27/12 17:00:50 Left message | DAVOX INCOMING FILE |
| ▮ | 08/27/2012 | DMD | 08/27/12 14:01:36 Answering Machine | DAVOX INCOMING FILE |
| ▮ | 08/27/2012 | DMD | 08/27/12 09:01:44 Answering Machine | DAVOX INCOMING FILE |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 08/27/2012 | DMD | 08/24/12 17:00:59 Left message | DAVOX INCOMING FILE |
| ▮ | | 08/27/2012 | DMD | 08/24/12 13:00:50 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 08/27/2012 | DMD | 08/24/12 09:00:52 Answering Machine | DAVOX INCOMING FILE |
| ▮ | | 08/27/2012 | FOR | 08/27/12 - 16:44 - 13706 | NEW TRAK SYSTEM ID |
| ▮ | | 08/27/2012 | FOR | tive, approval not required. | NEW TRAK SYSTEM ID |
| ▮ | | 08/27/2012 | FOR | 08/27/12 - 16:44 - 13706 | NEW TRAK SYSTEM ID |
| ▮ | | 08/27/2012 | FOR | has not yet filed. We will continue | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 08/27/2012 | FOR | to follow up and advise status. | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | Estimate 1-2 weeks for further | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | status. f/u 9/10/2012  . Status: Ac | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | 08/27/12 - 16:44 - 13706 | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | step Complaint Filed to 9/10/2012. | NEW TRAK SYSTEM ID |
| | 08/27/2012 | FOR | Reason: Other. Comments:  Complaint | NEW TRAK SYSTEM ID |
| | 08/24/2012 | DMD | 08/24/12 17:00:59 Left message | DAVOX INCOMING FILE |
| | 08/24/2012 | DMD | 08/24/12 13:00:50 Answering Machine | DAVOX INCOMING FILE |
| | 08/24/2012 | DMD | 08/24/12 09:00:52 Answering Machine | DAVOX INCOMING FILE |
| | 08/23/2012 | DMD | 08/23/12 17:00:34 Left message | DAVOX INCOMING FILE |
| | 08/23/2012 | DMD | 08/23/12 13:08:37 Answering Machine | DAVOX INCOMING FILE |
| | 08/23/2012 | DMD | 08/23/12 09:01:05 Answering Machine | DAVOX INCOMING FILE |
| | 08/22/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 08/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/22/2012 | DMD | 08/22/12 09:00:50 Answering Machine | DAVOX INCOMING FILE |
| | 08/21/2012 | DMD | 08/21/12 17:00:51 Left message | DAVOX INCOMING FILE |
| | 08/21/2012 | DMD | 08/21/12 13:00:56 Answering Machine | DAVOX INCOMING FILE |
| | 08/21/2012 | DMD | 08/21/12 09:01:52 Answering Machine | DAVOX INCOMING FILE |
| | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 08/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/20/2012 | DMD | 08/18/12 09:01:13 Left message | DAVOX INCOMING FILE |
| | 08/20/2012 | FOR | 08/20/12 - 16:33 - 23990 | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | ect: Hold Request / | NEW TRAK SYSTEM ID |
| | 08/20/2012 | FOR | 08/20/12 - 16:33 - 23990 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/20/2012 | FOR | Intercom Message: / Read: 8/20/2012 | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | 4:32:39 PM / From: Guerard, Katie / | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | To: Menzer, Ashley;  / CC:  / | NEW TRAK SYSTEM ID |
| | | 08/20/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | | 08/17/2012 | DMD | 08/17/12 17:00:22 Left message | DAVOX INCOMING FILE |
| | | 08/17/2012 | DMD | 08/17/12 13:00:24 Answering Machine | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | | 08/17/2012 | DMD | 08/17/12 09:01:34 Answering Machine | DAVOX INCOMING FILE |
| | HFIS | 08/17/2012 | NT | HOPE letter sent to borrowers inviting | SHARON NICHOLS |
| | HFIS | 08/17/2012 | NT | them to attend a workshop with Jenifer | SHARON NICHOLS |
| | HFIS | 08/17/2012 | NT | Lis August 30th from 10am - 3pm at the | SHARON NICHOLS |
| | HFIS | 08/17/2012 | NT | Veterans Service Commission located | SHARON NICHOLS |
| | HFIS | 08/17/2012 | NT | at 1060 East Waterloo Road Akron, OH | SHARON NICHOLS |
| | HFIS | 08/17/2012 | NT | 44306. No appts needed. Walk ins welcome | SHARON NICHOLS |
| | | 08/16/2012 | DMD | 08/15/12 17:01:06 Left message | DAVOX INCOMING FILE |
| | | 08/16/2012 | DMD | 08/15/12 13:01:19 Answering Machine | DAVOX INCOMING FILE |
| | | 08/16/2012 | DMD | 08/15/12 09:02:06 Answering Machine | DAVOX INCOMING FILE |
| | | 08/15/2012 | DMD | 08/14/12 17:00:49 Left message | DAVOX INCOMING FILE |
| | | 08/15/2012 | DMD | 08/14/12 13:00:57 Answering Machine | DAVOX INCOMING FILE |
| | | 08/15/2012 | DMD | 08/14/12 09:00:53 Answering Machine | DAVOX INCOMING FILE |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | m Servicer Delay: We are following | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | up with servicer for note holder | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | affidavit Once received will | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | proceed with the complaint. f/u 8/29 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | step Complaint Filed to 8/29/2012. | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | Reason: Other. Comments: Request Fro | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | not required. | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/15/2012 | FOR | step Complaint Filed to 8/15/2012. | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 00007 | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | nts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | | 08/15/2012 | FOR | 08/15/12 - 15:52 - 00007 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 08/15/2012 | FOR | 08/15/12 - 15:52 - 0000/ | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 8/15/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | the following event: User has | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | ended the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/2012. Hold type: Client | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Document Execution | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/2012. Hold type: Client | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Document ExecutionSystem updated for | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Intercom From: Katie Guerard, | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | at-lern - To: Ashley Menzer | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | (at-lern) / Subject: Hold | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | Request/Message: System updated for | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | 08/15/12 - 15:52 - 69157 | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | /12  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 08/15/2012 | FOR | not required. | NEW TRAK SYSTEM ID |
| | 08/14/2012 | DMD | 08/14/12 17:00:49 Left message | DAVOX INCOMING FILE |
| | 08/14/2012 | DMD | 08/14/12 13:00:57 Answering Machine | DAVOX INCOMING FILE |
| | 08/14/2012 | DMD | 08/14/12 09:00:53 Answering Machine | DAVOX INCOMING FILE |
| | 08/14/2012 | FOR | 08/14/12 - 12:40 - 24215 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | neral Update / Subject: NHA / | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:40 - 24215 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Intercom Message: / Read: 8/14/2012 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/14/2012 | FOR | 12:40:24 PM / From: Snider, Brooke | NEW TRAK SYSTEM ID |
| | | 08/14/2012 | FOR | / To: Mechalas, Heather; Taylor, | NEW TRAK SYSTEM ID |
| | | 08/14/2012 | FOR | Lindsey;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| | | 08/14/2012 | FOR | 08/14/12 - 12:00 - 23265 | NEW TRAK SYSTEM ID |
| | | 08/14/2012 | FOR | ents: Monitor for revision process | NEW TRAK SYSTEM ID |

## Loan History

| | 08/14/2012 | FOR | ents. Monitor for revision process | NEW TRAK SYSTEM ID |
|---|---|---|---|---|
| | 08/14/2012 | FOR | to be closed based on information | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | provided regarding the revision | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | request  . Status: Active, approval | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:00 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 9/13/2012. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 12:00 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR |  not required. | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 11:59 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | . This affidavit is acceptable to | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | execute as is.    Let me know if | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | you have questio | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 11:59 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | s statement. The law firm (or even | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | custodian) only holds that note on | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | behalf of GMAC/Plaintiff (often as | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | a bailee or agent of GMAC/Plaintiff) | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 11:59 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | ruth of the statement that | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | GMAC/Plaintiff is in possession of | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | the note. Physical possession is | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | not what is being referred to in thi | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 11:59 - 23265 | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Intercom From: Brooke Snider - To: | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Taylor,Lindsey; Mechalas,Heather; / | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | Message: Hi Lindsey,   Possession | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | by the law firm doesn t change the t | NEW TRAK SYSTEM ID |
| | 08/14/2012 | FOR | 08/14/12 - 11:59 - 23265 | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/14/2012 | FOR | Brooke Snider - (Cont) - ns. | NEW TRAK SYSTEM ID |
| | | 08/14/2012 | FOR | Thanks! | NEW TRAK SYSTEM ID |
| | FEDEX | 08/14/2012 | NT | "FedEx tracking information sent 08/10/12 for | API CSRV |
| | FEDEX | 08/14/2012 | NT | HOPE/2ND LIEN/TIMETRADE/EMHCA/WORKSHOP  LTRS | API CSRV |

## Loan History

| | | | | |
|---|---|---|---|---|
| FEDEX | 08/14/2012 | NT | HOPE 2ND LIEN TIME TRADER MHS WORKSHOP - ETRO, | API CSRV |
| FEDEX | 08/14/2012 | NT | Tracking # 536158241899",,,,,,,,,, | API CSRV |
| | 08/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/13/2012 | DMD | 08/11/12 09:01:56 Left message | DAVOX INCOMING FILE |
| | 08/10/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| | 08/10/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| | 08/10/2012 | DMD | 08/10/12 17:02:01 Left message | DAVOX INCOMING FILE |
| | 08/10/2012 | DMD | 08/10/12 13:01:44 Answering Machine | DAVOX INCOMING FILE |
| | 08/10/2012 | DMD | 08/10/12 09:02:29 Answering Machine | DAVOX INCOMING FILE |
| | 08/10/2012 | FOR | 08/10/12 - 10:25 - 97217 | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| | 08/10/2012 | FOR | 7/27/2012 | NEW TRAK SYSTEM ID |
| | 08/09/2012 | DMD | 08/09/12 17:01:00 Left message | DAVOX INCOMING FILE |
| | 08/09/2012 | DMD | 08/09/12 13:01:16 Answering Machine | DAVOX INCOMING FILE |
| | 08/09/2012 | DMD | 08/09/12 09:01:06 Answering Machine | DAVOX INCOMING FILE |
| | 08/09/2012 | DMD | 08/08/12 17:01:13 Left message | DAVOX INCOMING FILE |
| | 08/09/2012 | DMD | 08/08/12 13:01:11 Answering Machine | DAVOX INCOMING FILE |
| | 08/09/2012 | DMD | 08/08/12 09:02:10 Answering Machine | DAVOX INCOMING FILE |
| | 08/08/2012 | DMD | 08/08/12 17:01:13 Left message | DAVOX INCOMING FILE |
| | 08/08/2012 | DMD | 08/08/12 13:01:11 Answering Machine | DAVOX INCOMING FILE |
| | 08/08/2012 | DMD | 08/08/12 09:02:10 Answering Machine | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 08/07/12 17:01:54 Left message | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 08/07/12 13:01:59 Answering Machine | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 08/07/12 09:00:41 Answering Machine | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 07/31/12 17:02:07 Left message | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 07/31/12 13:01:03 Answering Machine | DAVOX INCOMING FILE |
| | 08/07/2012 | DMD | 07/31/12 09:02:30 Answering Machine | DAVOX INCOMING FILE |
| | 08/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 08/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 08/06/2012 | DMD | 08/04/12 09:01:34 Left message | DAVOX INCOMING FILE |
| | DODV | 08/04/2012 | NT | Per DOD website check 8/1/2012 borrower PHENON | API CSRV |
| | DODV | 08/04/2012 | NT | WALKER is not active duty. Copy of DOD website is | API CSRV |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| | DODV | 08/04/2012 | NT | imaged in Looking Glass. | API CSRV |
| | | 08/02/2012 | DM | EARLY IND: SCORE 107 MODEL EI90S | SYSTEM ID |
| | | 08/01/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/23/12 | SYSTEM ID |
| | | 08/01/2012 | DMD | 07/30/12 17:00:33 Hangup in Q | DAVOX INCOMING FILE |
| | | 08/01/2012 | DMD | 07/30/12 14:00:43 Answering Machine | DAVOX INCOMING FILE |
| | | 08/01/2012 | DMD | 07/30/12 09:01:38 Answering Machine | DAVOX INCOMING FILE |
| | | 07/31/2012 | DMD | 07/30/12 17:00:33 Hangup in Q | DAVOX INCOMING FILE |
| | | 07/31/2012 | DMD | 07/30/12 14:00:43 Answering Machine | DAVOX INCOMING FILE |
| | | 07/31/2012 | DMD | 07/30/12 09:01:38 Answering Machine | DAVOX INCOMING FILE |
| | | 07/31/2012 | DM | B1 CI INQUIRE ACCNT STATUS, OFFERED MOD, OPTIONS | LUIS CERVERA |
| | | 07/31/2012 | DM | AVAILABLE, B1 SD IS WORKING TO RESOLVE FINANCIAL | LUIS CERVERA |
| | | 07/31/2012 | DM | SITUATION & WILL CB. L U I S  C'8406195 | LUIS CERVERA |
| | | 07/31/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | LUIS CERVERA |
| | | 07/31/2012 | DM | OCCUPANCY_OBTAINED | LUIS CERVERA |
| | | 07/31/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | LUIS CERVERA |
| | RFDNT | 07/31/2012 | NT | R F D. Due to a bussines litigation issue.... | LUIS CERVERA |
| | RFDNT | 07/31/2012 | NT | hardship on going. | LUIS CERVERA |
| | | 07/30/2012 | DMD | 07/30/12 17:00:33 Hangup in Q | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 07/30/12 14:00:43 Answering Machine | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 07/30/12 09:01:38 Answering Machine | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 07/28/12 09:00:58 Hangup in Q | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/30/2012 | DMD | 07/28/12 09:00:58 Hangup in Q | DAVOX INCOMING FILE |
| | | 07/27/2012 | DMD | 07/27/12 17:00:33 Left message | DAVOX INCOMING FILE |
| | | 07/27/2012 | DMD | 07/27/12 13:00:47 Answering Machine | DAVOX INCOMING FILE |
| | | 07/27/2012 | DMD | 07/27/12 09:01:33 Answering Machine | DAVOX INCOMING FILE |
| | | 07/27/2012 | FOR | 07/27/12 - 09:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 07/27/2012 | FOR | Process opened 7/27/2012 by user | NEW TRAK SYSTEM ID |
| | | 07/27/2012 | FOR | Lindsey Taylor. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 07/27/2012 | FOR | 07/27/12 - 09:16 - 97217 | NEW TRAK SYSTEM ID |
| | | 07/27/2012 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| | 07/27/2012 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | 07/27/12 - 09:17 - 97217 | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | ion of the note, and 2. that the | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | plaintiff had possession until the | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | complaint was filed | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | 07/27/12 - 09:17 - 97217 | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | point 6 as we show original docs | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | were sent to attorney in June 2011. | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | With this information, we are not | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | able to state that 1. we had possess | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | 07/27/12 - 09:17 - 97217 | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | following entries:  Requested | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | changes to document: : Please remove | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | 07/27/12 - 09:17 - 97217 | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| | 07/27/2012 | FOR | completed on 7/27/2012 | NEW TRAK SYSTEM ID |
| | 07/26/2012 | DMD | 07/26/12 17:02:03 Left message | DAVOX INCOMING FILE |
| | 07/26/2012 | DMD | 07/26/12 13:01:13 Answering Machine | DAVOX INCOMING FILE |
| | 07/26/2012 | DMD | 07/26/12 09:01:55 Answering Machine | DAVOX INCOMING FILE |
| | 07/25/2012 | DMD | 07/25/12 17:00:51 Left message | DAVOX INCOMING FILE |
| | 07/25/2012 | DMD | 07/25/12 13:00:42 Answering Machine | DAVOX INCOMING FILE |
| | 07/25/2012 | DMD | 07/25/12 09:00:57 Answering Machine | DAVOX INCOMING FILE |
| | 07/24/2012 | DMD | 07/24/12 17:00:57 Left message | DAVOX INCOMING FILE |
| | 07/24/2012 | DMD | 07/24/12 13:01:06 Answering Machine | DAVOX INCOMING FILE |
| | 07/24/2012 | DMD | 07/24/12 09:01:13 Answering Machine | DAVOX INCOMING FILE |
| | 07/23/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 07/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:   August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 07/23/2012 | DMD | 07/21/12 09:02:31 Left message | DAVOX INCOMING FILE |

## Loan History

| | 07/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|---|---|---|---|---|
| | 07/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/23/2012 | DMD | 07/21/12 09:02:31 Left message | DAVOX INCOMING FILE |
| | 07/20/2012 | DMD | 07/20/12 17:03:48 Left message | DAVOX INCOMING FILE |
| | 07/20/2012 | DMD | 07/20/12 17:02:49 Left message | DAVOX INCOMING FILE |
| | 07/20/2012 | DMD | 07/20/12 13:01:53 Answering Machine | DAVOX INCOMING FILE |
| | 07/20/2012 | FOR | 07/20/12 - 11:01 - 85464 | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | ecuted and returned to our office | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | as a RUSH.  Thank you. | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | 07/20/12 - 11:01 - 85464 | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR |  AFFIDAVIT OF INDEBTEDNESS | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | Comment: : Note Holder Affidavit | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | Other Document Type: : Please have | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | the revised note holder affidavit ex | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | 07/20/12 - 11:01 - 85464 | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | int161F.PDF  Select Document Type: : | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | 07/20/12 - 11:01 - 85464 | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | Imaged, completed on | NEW TRAK SYSTEM ID |
| | 07/20/2012 | FOR | 7/20/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| | 07/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/19/2012 | DMD | 07/19/12 17:42:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/19/2012 | FOR | 07/19/12 - 14:27 - 97217 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | ion of the note, and 2. that the | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | plaintiff had possession until the | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | complaint was filed | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 14:27 - 97217 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR |  point 6 as we show original docs | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | were sent to attorney in June 2011. | NEW TRAK SYSTEM ID |

Date Data as-of:  August 26, 2013

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

## Loan History

| | Date | Code | Description | System |
|---|---|---|---|---|
| | 07/19/2012 | FOR | With this information, we are not | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | able to state that 1. we had possess | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 14:27 - 97217 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | following entries:  Requested | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | changes to document: : Please remove | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 07/19/12 - 14:28 - 97217 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| | 07/19/2012 | FOR | 7/19/2012 | NEW TRAK SYSTEM ID |
| | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 07/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 07/18/2012 | DMD | 07/18/12 18:44:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 07/18/2012 | FOR | 07/18/12 - 16:34 - 97217 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | ble to state that 1. we had | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | possession of the note, and 2. that | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | the plaintiff had possession until | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | the complaint was filed | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:34 - 97217 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | sted Revisions: : Please remove | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | point 6 as we show original docs | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | were sent to attorney in June 2011. | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | With this information, we are not a | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:34 - 97217 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:34 - 97217 | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Process opened 7/18/2012 by user | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | Lindsey Taylor. | NEW TRAK SYSTEM ID |
| | 07/18/2012 | FOR | 07/18/12 - 16:34 - 97217 | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

Transaction
s Account          Trans Added      Trans

## Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | 07/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | | 07/18/2012 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮ | | 07/18/2012 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ▮ | | 07/18/2012 | FOR | 7/18/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▮ | | 07/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/17/2012 | DMD | 07/17/12 16:42:47 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▮ | | 07/13/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▮ | | 07/13/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▮ | | 07/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/13/2012 | DMD | 07/13/12 11:34:42 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | | 07/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/12/2012 | DMD | 07/12/12 17:52:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ | | 07/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/11/2012 | DMD | 07/11/12 15:30:15 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 07/10/2012 | FOR | 07/10/12 - 12:46 - 13706 | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | roval not required. | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | 07/10/12 - 12:46 - 13706 | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | for statement of review and note | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | holder affidavit to proceed with | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | complaint. we continue to monitor | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | and advise.   . Status: Active, app | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | 07/10/12 - 12:46 - 13706 | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | step Complaint Filed to 7/24/2012. | NEW TRAK SYSTEM ID |
| ▮ | | 07/10/2012 | FOR | Reason: Other. Comments: monitoring | NEW TRAK SYSTEM ID |
| ▮ | | 07/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | | 07/09/2012 | DMD | 07/09/12 15:52:12 AUTOVOICE | DAVOX INCOMING FILE |
| ▮ | | 07/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  August 26, 2013

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 07/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/09/2012 | DMD | 07/07/12 10:30:57 MSG ANS MACH | DAVOX INCOMING FILE |
| | | 07/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/06/2012 | DMD | 07/06/12 16:55:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 07/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/05/2012 | DMD | 07/05/12 15:53:59 AUTOVOICE | DAVOX INCOMING FILE |
| | | 07/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 07/03/2012 | DMD | 07/03/12 16:43:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | | 06/29/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/22/12 | SYSTEM ID |
| | | 06/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/28/2012 | DMD | 06/28/12 11:25:24 RPC No Resolution | DAVOX INCOMING FILE |
| | | 06/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/28/2012 | DMD | 06/28/12 17:02:38 NO ANSWER | DAVOX INCOMING FILE |
| | RFDNT | 06/28/2012 | NT | b1 had loss of incom 07/2004 stmmn frm hr bsnss | JULIO MALDONADO |
| | | 06/28/2012 | DM | IB SW B1 , ADVSD TAD/4CLSRE/REIN , SHE ADVSD | JULIO MALDONADO |
| | | 06/28/2012 | DM | CRTAIN BOUT INTTIONS N STLL TRYN TO FIGURE THT OUT | JULIO MALDONADO |
| | | 06/28/2012 | DM | , GVE CLLBK # , INQRD BOUT INDPDNT RVW N GVE P# N | JULIO MALDONADO |
| | | 06/28/2012 | DM | ADVSD TO CLL THM FOR INQRIES , JCM 6428 | JULIO MALDONADO |
| | | 06/28/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JULIO MALDONADO |
| | | 06/28/2012 | DM | OCCUPANCY_OBTAINED | JULIO MALDONADO |
| | | 06/28/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JULIO MALDONADO |
| | | 06/28/2012 | DM | RFD_OBTAINED | JULIO MALDONADO |
| | | 06/28/2012 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO OAAI | JULIO MALDONADO |
| | | 06/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/27/2012 | DMD | 06/27/12 12:42:26 NO ANSWER | DAVOX INCOMING FILE |
| | | 06/27/2012 | DMD | 06/27/12 10:43:18 NO ANSWER | DAVOX INCOMING FILE |
| | | 06/27/2012 | FOR | 06/27/12 - 08:47 - 25928 | NEW TRAK SYSTEM ID |
| | | 06/27/2012 | FOR | roval not required. | NEW TRAK SYSTEM ID |
| | | 06/27/2012 | FOR | 06/27/12 - 08:47 - 25928 | NEW TRAK SYSTEM ID |
| | | 06/27/2012 | FOR | for statement of review and note | NEW TRAK SYSTEM ID |

Date Data as-of:   August 26, 2013

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | 06/27/2012 | FOR | holder affidavit to proceed with | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | complaint. we continue to monitor | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | and advise.    . Status: Active, app | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | 06/27/12 - 08:47 - 25928 | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | step Complaint Filed to 7/12/2012. | NEW TRAK SYSTEM ID |
| ▇ | | 06/27/2012 | FOR | Reason: Other. Comments: monitoring | NEW TRAK SYSTEM ID |
| ▇ | | 06/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/26/2012 | DMD | 06/26/12 12:29:01 MSG TO VOICE | DAVOX INCOMING FILE |
| ▇ | | 06/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/26/2012 | DMD | 06/25/12 15:05:29 RINGING | DAVOX INCOMING FILE |
| ▇ | | 06/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/25/2012 | DMD | 06/23/12 14:27:07 FAX MODEM | DAVOX INCOMING FILE |
| ▇ | | 06/22/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▇ | | 06/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/22/2012 | DMD | 06/22/12 14:34:46 CONTTONE | DAVOX INCOMING FILE |
| ▇ | | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/21/2012 | DMD | 06/21/12 15:18:25 CONTTONE | DAVOX INCOMING FILE |
| ▇ | | 06/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/20/2012 | DMD | 06/20/12 14:43:38 CONTTONE | DAVOX INCOMING FILE |
| ▇ | | 06/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/19/2012 | DMD | 06/19/12 14:20:12 CONTTONE | DAVOX INCOMING FILE |
| ▇ | | 06/19/2012 | D28 |    BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇ | | 06/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇ | | 06/18/2012 | DMD | 06/18/12 17:30:00 FAX MODEM | DAVOX INCOMING FILE |
| ▇ | | 06/18/2012 | DMD | 06/18/12 12:21:40 FAX MODEM | DAVOX INCOMING FILE |
| ▇ | | 06/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | | 06/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/18/2012 | DMD | 06/16/12 10:57:54 FAX MODEM | DAVOX INCOMING FILE |
| ■ | | 06/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/18/2012 | DMD | 06/15/12 13:43:51 CONTTONE | DAVOX INCOMING FILE |
| ■ | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ■ | | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■ | | 06/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | | 06/15/2012 | DMD | 06/14/12 14:43:53 CONTTONE | DAVOX INCOMING FILE |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:19 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Process opened 6/15/2012 by user | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | catherine Newman. | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | ssed, we recommend you re-demand | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | the loan and solicit the primary | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | defendant's interest in loss | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | mitigatio | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | e attached note holder affidavit. | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Please be advised, we need the | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | collateral file if not already | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | provided.  Also, as previously discu | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | AFFIDAVIT OF INDEBTEDNESS  Other | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Document Type: : Note Holder | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Affidavit  Special Instructions: : | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Hello.  Please execute and return th | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | int874.PDF  Select Document Type: : | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ■ | | 06/15/2012 | FOR | catherine Newman - (Cont) - n | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of: August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | 06/15/2012 | FOR | options.  Thank you. | NEW TRAK SYSTEM ID |
| ██████ | | 06/15/2012 | FOR | 06/15/12 - 11:25 - 85464 | NEW TRAK SYSTEM ID |
| ██████ | | 06/15/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██████ | | 06/15/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ██████ | | 06/15/2012 | FOR | completed on 6/15/2012AutoClose | NEW TRAK SYSTEM ID |
| ██████ | | 06/15/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | 06/14/12 - 13:25 - 24861 | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | Delay:  Complaint has not yet been | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | filed.  We continue to follow up | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | and advise.    . Status: Active, | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | 06/14/12 - 13:25 - 24861 | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | step Complaint Filed to 6/28/2012. | NEW TRAK SYSTEM ID |
| ██████ | | 06/14/2012 | FOR | Reason: Court Delay. Comments: Court | NEW TRAK SYSTEM ID |
| ██████ | | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/13/2012 | DMD | 06/13/12 14:06:19 CONTTONE | DAVOX INCOMING FILE |
| ██████ | | 06/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/12/2012 | DMD | 06/12/12 14:14:47 INCOMPLETE | DAVOX INCOMING FILE |
| ██████ | | 06/12/2012 | DM | OBC.NO MESSAGE LEFT.MAYAE8412501 | MAYA ESPELIMBERGO |
| ██████ | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRIN | MAYA ESPELIMBERGO |
| ██████ | | 06/11/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/23/12 | SYSTEM ID |
| ██████ | | 06/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/11/2012 | DMD | 06/08/12 13:51:07 CONTTONE | DAVOX INCOMING FILE |
| ██████ | | 06/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/11/2012 | DMD | 06/11/12 13:55:08 CONTTONE | DAVOX INCOMING FILE |
| ██████ | | 06/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ | | 06/11/2012 | DMD | 06/09/12 10:07:42 FAX MODEM | DAVOX INCOMING FILE |

## Loan History

| | 06/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
|---|---|---|---|---|

Date Data as-of:  August 26, 2013

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | 06/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/07/2012 | DMD | 06/07/12 14:01:18 CONTTONE | DAVOX INCOMING FILE |
| | | 06/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/06/2012 | DMD | 06/06/12 11:10:30 CONTTONE | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | | 06/05/2012 | DMD | 06/05/12 10:13:42 NO ANSWER | DAVOX INCOMING FILE |
| | | 06/05/2012 | FOR | 06/04/12 - 09:07 - 24715 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | s.  If you need a document, please | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | upload via the signature required | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | process.   Thank you. | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 09:07 - 24715 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Intercom From: Laura Holder - To: | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Powers,Stephanie; / Message: Hi | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Stephanie,   We do not show that | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | you are pending any documents from u | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/01/12 - 17:26 - 63831 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR |  opened when the new Affidavit is | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | uploaded.  . | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/01/12 - 17:26 - 63831 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | e. Comments: If still needed, | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | please re-upload Affidavit using | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | new form provided by GMAC. A new | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | signature required process should be | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/01/12 - 17:26 - 63831 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | Type: Affidavit of Possession of Not | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 10:08 - 25928 | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | ject: Please Review Today / | NEW TRAK SYSTEM ID |
| | | 06/05/2012 | FOR | 06/04/12 - 10:08 - 25928 | NEW TRAK SYSTEM ID |