**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**FT. LAUDERDALE DIVISION**

| | |
|---|---|
| THE LAW OFFICES OF DAVID J. STERN, P.A., ) ) ) | |
| **Plaintiffs,** ) | **Civil Action No.:11-CV-61526** |
| ) | |
| **v.** ) ) | **(Removed from the 17th Circuit Court of Broward County, Florida, Cause No. 11-** |
| **GMAC MORTGAGE, LLC.** ) ) | **012801)** |
| **Defendant.** ) | |

<u>**NOTICE OF FILING STATE COURT FILE**</u>

    **COMES NOW** GMAC Mortgage, LLC ("GMAC"), by and through counsel of record,

and hereby files this Notice of State Court File, which serves as Exhibit "A" to the Notice of

Removal, docket entry No. 1 on the docket of this Court.

    This, the 12th day of July, 2011.

                    Respectfully submitted,

                    /s/D. Brian O'Dell
                    D. Brian O'Dell (FL Bar No. 0659665)
                    Ann T. Taylor (Florida Bar No. 37228)
                    **Bradley Arant Boult Cummings LLP**
                    One Federal Place
                    1819 Fifth Avenue North
                    Birmingham, AL 35203-2104
                    Telephone: (205) 521-8000
                    Facsimile: (205) 521-8800
                    bodell@babc.com
                    ataylor@babc.com

                    Christian W. Hancock (Florida Bar No. 0643521)
                    Bank of America Corporate Center
                    100 N. Tryon Street, Suite 2690
                    Charlotte, NC 28202
                    Telephone: (704) 332-8842
                    Facsimile: (704) 332-8858

chancock@babc.com

*ATTORNEYS FOR DEFENDANT GMAC MORTGAGE, LLC*

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing *Certificate of Removal* is being forwarded via the Courts ECF system on the following:

Jeffrey A. Tew, Esq.
Matias R. Dorta
Tew Cardenas LLP
The Four Season Tower
1441 Brickell Ave., 15th Fl.,
Miami, FL 33131-3407
(305) 536-1112
jt@tewlaw.com
mrd@tewlaw.com

This, the 12th day of July, 2011.

_____/s/D. Brian O'Dell_____
OF COUNSEL

## Fla. R. Civ. P. 1.997 Civil Cover Sheet

This civil cover sheet and the information contained in it do not replace or supplement the filing and service of pleadings or other papers as required by law. This form shall be filed by the plaintiff or petitioner for the use of the Clerk of Court for the purpose of reporting judicial workload data pursuant to FS 25.075 (see instructions for completion).

### I.  CASE STYLE

IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT, IN AND FOR BROWRD COUNTY,

(Name of Court) FLORIDA

THE LAW OFFICES OF DAVID J. STERN, P.A.

Plaintiff

Case #: __11012801__

vs.

GMAC MORTGAGE, LLC

Judge: _____

Defendant

### II.  TYPE OF CASE

If the case fits more than one type of case, select the most definitive category.  If the most descriptive label is a subcategory (indented under a broader category), place an x in both the main category and subcategory boxes.

- ☐ **Condominium**
- ☑ **Contracts and indebtedness**
- ☐ **Eminent domain**
- ☐ **Auto negligence**
- ☐ **Negligence - other**
  - ☐ Business governance
  - ☐ Business torts
  - ☐ Environmental/Toxic tort
  - ☐ Third party indemnification
  - ☐ Construction defect
  - ☐ Mass tort
  - ☐ Negligent security
  - ☐ Nursing home negligence
  - ☐ Premises liability—commercial
  - ☐ Premises liability—residential
- ☐ **Products liability**
- ☐ **Real property/Mortgage foreclosure**
  - ☐ Commercial foreclosure $0 -  $50,000
  - ☐ Commercial foreclosure $50,001 - $249,999
  - ☐ Commercial foreclosure $250,000 or more
  - ☐ Homestead residential foreclosure $0 - $50,000
  - ☐ Homestead residential foreclosure $50,001 - $249,999
  - ☐ Homestead residential foreclosure $250,000 or more
  - ☐ Non-homestead residential foreclosure  $0 - $50,000

- ☐ Non-homestead residential foreclosure  $50,001 - $249,999
- ☐ Non-homestead residential foreclosure  $250,000 or more
- ☐ Other real property actions $0 -  $50,000
- ☐ Other real property actions $50,001 - $249,999
- ☐ Other real property actions $250,000 or more
- ☐ **Professional malpractice**
  - ☐ Malpractice - business
  - ☐ Malpractice - medical
  - ☐ Malpractice - other professional
- ☐ **Other**
  - ☐ Antitrust/Trade regulation
  - ☐ Business transactions
  - ☐ Constitutional challenge—statute or ordinance
  - ☐ Constitutional challenge—proposed amendment
  - ☐ Corporate trusts
  - ☐ Discrimination—employment or other
  - ☐ Insurance claims
  - ☐ Intellectual property
  - ☐ Libel/Slander
  - ☐ Shareholder derivative action
  - ☐ Securities litigation
  - ☐ Trade secrets
  - ☐ Trust litigation

Rev. 10/15/2009 by SC08-1141

**III. REMEDIES SOUGHT** (check all that apply):

- ☑ monetary
- ☐ non-monetary declaratory or injunctive relief
- ☐ punitive

**IV. NUMBER OF CAUSES OF ACTION** (specify): [3 ]

Breach of Contract, Open Account, Account Stated

_____

_____

_____

**V. IS THIS CASE A CLASS ACTION LAWSUIT?**

- ☐ yes
- ☑ no

**VI. HAS NOTICE OF ANY KNOWN RELATED CASES BEEN FILED?**

- ☑ no
- ☐ yes    If "yes", list all related cases by name, case number, and court:

_____

_____

_____

**VII. IS A JURY TRIAL DEMANDED IN COMPLAINT?**

- ☐ yes
- ☑ no

_____

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature _____    Fla. Bar # 770817
        Attorney or party    (Bar # if attorney)

Matias R. Dorta    6/2/2011

(type or print name)    Date

IN THE CIRCUIT COURT OF THE 17TH
JUDICIAL CIRCUIT, IN AND FOR
BROWARD COUNTY, FLORIDA

**11012801**

CASE NO._____

THE LAW OFFICES OF DAVID J.
STERN, P.A.

    Plaintiffs,

v.

GMAC MORTGAGE, LLC

    Defendant.

_____/

## **COMPLAINT**

The Law Offices of David J. Stern, P.A. sues GMAC Mortgage, LLC and alleges:

### **JURISDICTION AND VENUE**

1.      This is an action in excess of $15,000.00, exclusive of attorney's fees, costs, and interest, and within the jurisdiction of this Court.

2.      Plaintiff, The Law Offices of David J. Stern, P.A. ("DJSPA"), is a Florida corporation with its principal place of business in Plantation, Florida.

3.      Defendant, GMAC Mortgage, LLC ("GMAC"), is a foreign limited liability company with its principal place of business in Pennsylvania that is authorized to do business in Florida.

4.      GMAC is subject to jurisdiction in this forum because it operates, conducts, engages in and carries on business in the State of Florida; it owns, possesses and holds mortgages and other liens on real property in this State; it breached a contract in this State by

Case 0:14-cv-61528-MGC Document 117-4 Entered on FLSD Docket 07/13/2011 Page 4 of 33
Exhibit 4 - DJSPA Complaint District Court Action_Part1    Pg 6 of 61

12-12020-mg    Doc 8860-4    Filed 07/08/15    Entered 07/08/15 16:45:57    Exhibit

failing to perform acts required by the contract to be performed in this State; and it engages in substantial and not isolated activity within this State.

5.      Venue is proper in Broward County because the cause of action accrued in Broward County.

6.      All conditions precedent to filing this action have been performed or have occurred.

## Count I. Breach of Contract

7.      DJSPA realleges paragraphs 1 through 6 as if fully set forth herein.

8.      GMAC and DJSPA entered into an oral contract for DJSPA to provide legal and related services to GMAC.

9.      GMAC breached the contract by failing to pay DJSPA for the services it provided to GMAC.

10.      DJSPA was damaged by GMAC's breach of contract.

WHEREFORE, DJSPA demands judgment for damages against GMAC, plus interest and costs.

## Count II.  Open Account

13.      DJSPA realleges paragraphs 1 through 6 as fully set forth herein.

14.      GMAC owes DJSPA $6,161,483.70 that is due with interest since February 11, 2011 according to the account, attached as Exhibit A, a copy of the account was previously provided to GMAC in an Excel spreadsheet.

WHEREFORE, DJSPA demands judgment for damages against GMAC, plus interest and costs.

TEW CARDENAS LLP
Four Seasons Tower, 15th Floor, 1441 Brickell Avenue, Miami, Florida 33131-3407 · 305-536-1112

## Count III. Account Stated

15.     DJSPA realleges paragraphs 1 through 6 as fully set forth herein.

16.     Before the institution of this action DJSPA and GMAC had business transactions between them and on February 25, 2011 agreed to the resulting balance.

17.     DJSPA rendered a statement of it to GMAC and GMAC did not object to the statement.  The statement rendered was comprised of Exhibit B and Exhibit A attached hereto.

18.     GMAC owes DJSPA $6,161,483.70 that is due with interest since February 11, 2011 on the account.

WHEREFORE, DJSPA demands judgment for damages against GMAC, plus interest and costs.

DATED:     <u>June 2, 2011</u>                    **TEW CARDENAS LLP**

*Counsel for The Law Offices of David J. Stern, P.A.*
The Four Seasons Tower
1441 Brickell Avenue, 15th Floor
Miami, Florida 33131-3407
Telephone:  305.536.1112
Facsimile:  305.536.1116


By:  _____
        JEFFREY A. TEW
        Florida Bar No. 121291
        MATIAS R. DORTA
        Florida Bar No. 770817

551825.1

Case 0:14-cv-61528-MGC   Doc 8860-4   Filed 07/08/15   Entered 07/08/15 16:45:57   Exhibit
Exhibit 4 - DJSPA Complaint District Court Action_Part1    Pg 8 of 61

12-12020-mg   Doc 8860-4   Filed 07/08/15   Entered 07/08/15 16:45:57   Exhibit 6 of 33

# EXHIBIT A

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**TOTALS**

| | | |
|---|---|---|
| Fannie tab | | $411,687.15 |
| Freddie tab | | $271,820.73 |
| Other tab | ** | $2,498,475.82 |
| Curative | | $2,979,500.00 |
| Grand total | | $6,161,483.70 |

**Other Tab broken out by file type:**

| | |
|---|---|
| Bankruptcy | $58,360.00 |
| Deed-in-Lieu | $19,092.00 |
| Eviction | $33,470.20 |
| Foreclosure | $2,163,229.51 |
| Litigation | $219,401.60 |
| Loss Mitigation | $3,442.76 |
| REO | $1,479.75 |
| ** | $2,498,475.82 |

Case 0:11-cv-61526-MGC  Document 10-1  Entered on FLSD Docket 07/12/2011  Page 7 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | File No. | Invoice # | Invoice Date | Debtor Name | Suit Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600870678/261 | 581342 | 13-Feb-09 | HERNANDEZ, HUMBERTO | Litigation | $87.50 | $87.50 | 721 | Over 180 | GMAP | 07-66758 |
| Fannie | 0655900030 | 604939 | 01-Apr-09 | LAFRANCE, NANCY G | Foreclosure | $621.50 | $621.50 | 674 | Over 180 | GMAP | 07-13962 |
| Fannie | 0426566733 | 613531 | 22-Apr-09 | ROYERO, INGRID | Bankruptcy | $700.00 | $150.00 | 653 | Over 180 | GMAP | 08-86849 |
| Fannie | 0600956598 | 622302 | 07-May-09 | VOLPE, JAY/CLARA | Bankruptcy | $500.00 | $500.00 | 638 | Over 180 | GMAP | 07-96091 |
| Fannie | 0422552265 | 625019 | 13-May-09 | AVILEZ, ANTON | Foreclosure | $745.60 | $550.00 | 632 | Over 180 | GMAP | 09-16160 |
| Fannie | 0307336124/261 | 629443 | 23-May-09 | KELLY, MICHAEL/LINDA | Litigation | $846.00 | $846.00 | 622 | Over 180 | GMAP | 05-38477 |
| Fannie | 0474692647 | 630300 | 27-May-09 | PAGEL, ANDREW | Foreclosure | $2,958.00 | $2,958.00 | 618 | Over 180 | GMAP | 09-30870 |
| Fannie | 0685634966 | 646134 | 21-Jun-09 | GORIS, FLORINDA | Litigation | $148.75 | $148.75 | 593 | Over 180 | GMAP | 07-06669 |
| Fannie | 0470824889 | 671491 | 05-Aug-09 | LINDER, JAMES | Foreclosure | $655.00 | $655.00 | 548 | Over 180 | GMAP | 07-12370 |
| Fannie | 0601202272/261 | 682028 | 31-Aug-09 | WILLIAMS, RODRIGUEZ A. | Litigation | $87.50 | $87.50 | 522 | Over 180 | GMAP | 06-50781 |
| Fannie | 0656261750 | 688199 | 31-Aug-09 | FABRIZIO, JANICE | Foreclosure | $876.50 | $90.00 | 522 | Over 180 | GMAP | 08-48873 |
| Fannie | 0427331848 | 688769 | 01-Sep-09 | WARD, MICHELLE | Foreclosure | $1,944.00 | $750.00 | 521 | Over 180 | GMAP | 09-79184 |
| Fannie | 0473003630 | 692415 | 06-Sep-09 | YOUNG, ROBIN | Foreclosure | $2,915.00 | $750.00 | 516 | Over 180 | GMAP | 09-84188 |
| Fannie | 0476991245 | 692473 | 06-Sep-09 | SANTOS, ROGELIO | Foreclosure | $1,955.00 | $400.00 | 516 | Over 180 | GMAP | 09-79961 |
| Fannie | 0600584583 | 692970 | 07-Sep-09 | CHAVARRIA, ALEXANDRA | Foreclosure | $1,926.00 | $300.00 | 515 | Over 180 | GMAP | 09-84191 |
| Fannie | 0601672472 | 693622 | 08-Sep-09 | HEEMSKERK, WILLIAM | Foreclosure | $3,356.00 | $750.00 | 514 | Over 180 | GMAP | 09-79996 |
| Fannie | 0656086746 | 693675 | 08-Sep-09 | KRATZER, DEBORAH | Litigation | $187.50 | $187.50 | 514 | Over 180 | GMAP | 08-03950 |
| Fannie | 0656675836 | 694008 | 08-Sep-09 | HERMAN, JUDIE | Foreclosure | $250.00 | $250.00 | 514 | Over 180 | GMAP | 09-23998 |
| Fannie | 0471677864 | 694615 | 09-Sep-09 | LEE, MAMIE | Foreclosure | $2,935.00 | $750.00 | 513 | Over 180 | GMAP | 09-79185 |
| Fannie | 0601680476 | 695781 | 10-Sep-09 | SILLS, RICHARD | Foreclosure | $1,161.60 | $1,161.60 | 512 | Over 180 | GMAP | 07-12886 |
| Fannie | 0656768741 | 697226 | 11-Sep-09 | BROWN, HOWELL | Foreclosure | $100.00 | $100.00 | 511 | Over 180 | GMAP | 08-85897 |
| Fannie | 0656027145 | 697217 | 14-Sep-09 | LESLIE, AVERY | Foreclosure | $740.00 | $740.00 | 508 | Over 180 | GMAP | 08-93806 |
| Fannie | 0424506079 | 702141 | 18-Sep-09 | SCAGGS, MISTI | Foreclosure | $10.00 | $10.00 | 504 | Over 180 | GMAP | 09-23566 |
| Fannie | 0476161476 | 706610 | 25-Sep-09 | RAYNOR, JAMES | Foreclosure | $1,189.79 | $50.00 | 497 | Over 180 | GMAP | 08-58185 |
| Fannie | 0655619070 | 706797 | 26-Sep-09 | SMITH, STEPHANIE | Litigation | $187.50 | $187.50 | 496 | Over 180 | GMAP | 08-63659 |
| Fannie | 0427405477 | 707409 | 28-Sep-09 | WAGNER, MARIE | Foreclosure | $1,035.00 | $50.00 | 494 | Over 180 | GMAP | 08-94666 |
| Fannie | 0476080684 | 713548 | 07-Oct-09 | HERNANDEZ, LIGIA | Litigation | $125.00 | $125.00 | 485 | Over 180 | GMAP | 09-16260 |
| Fannie | 429216245 | 714050 | 08-Oct-09 | HALLMAN, CHRISTIAN | Foreclosure | $1,165.00 | $1,165.00 | 484 | Over 180 | GMAP | 09-91779 |
| Fannie | 0473498236 | 714167 | 08-Oct-09 | GIACALONE, CHARLES | Foreclosure | $414.30 | $60.00 | 484 | Over 180 | GMAP | 08-04452 |
| Fannie | 0359208339 | 717985 | 15-Oct-09 | CRAMPTON, GERALDINE | Foreclosure | $395.99 | $10.00 | 477 | Over 180 | GMAP | 09-30373 |
| Fannie | 0359290272 | 719456 | 19-Oct-09 | GAMINARA, DAVID | Foreclosure | $2,095.60 | $455.00 | 473 | Over 180 | GMAP | 09-42778 |
| Fannie | 0415899764 | 721850 | 21-Oct-09 | EGOR, KEVIN | Foreclosure | $445.60 | $445.60 | 471 | Over 180 | GMAP | 09-71194 |
| Fannie | 0359207686 | 727541 | 02-Nov-09 | JADNAUTH, VIJAIANTIE | Foreclosure | $741.39 | $741.39 | 459 | Over 180 | GMAP | 08-85095 |
| Fannie | 0656779266 | 728933 | 03-Nov-09 | CARREROU, CARINA | Foreclosure | $1,395.00 | $1,395.00 | 458 | Over 180 | GMAP | 09-79186 |
| Fannie | 0359215047 | 729711 | 05-Nov-09 | MEHTA, JEETENDRA | Foreclosure | $275.00 | $275.00 | 456 | Over 180 | GMAP | 08-62376 |
| Fannie | 0472129048 | 730653 | 06-Nov-09 | MOGHADDAM, HASSAN | Foreclosure | $10.00 | $10.00 | 455 | Over 180 | GMAP | 09-42873 |
| Fannie | 0401270764 | 734834 | 12-Nov-09 | MELENDEZ, PEDRO | Foreclosure | $2,256.30 | $490.00 | 449 | Over 180 | GMAP | 09-88879 |
| Fannie | 0401310156 | 734835 | 12-Nov-09 | REGISTER, BETH | Foreclosure | $1,949.00 | $70.00 | 449 | Over 180 | GMAP | 09-88880 |
| Fannie | 0470267881 | 735603 | 12-Nov-09 | CHILDRESS, BRANDON | Foreclosure | $2,050.80 | $190.00 | 449 | Over 180 | GMAP | 09-88889 |
| Fannie | 0476303730 | 735611 | 12-Nov-09 | ORIOL, JASON | Foreclosure | $1,922.30 | $40.00 | 449 | Over 180 | GMAP | 09-89361 |
| Fannie | 0474948536 | 735297 | 12-Nov-09 | GONZALEZ, JOHN | Foreclosure | $1,420.00 | $1,040.00 | 449 | Over 180 | GMAP | 09-52950 |
| Fannie | 0307340142 | 738483 | 13-Nov-09 | MENNILLO, RAMONA | Foreclosure | $1,280.00 | $1,280.00 | 448 | Over 180 | GMAP | 08-48463 |
| Fannie | 0600871757 | 738487 | 13-Nov-09 | FOX, LISA | Foreclosure | $359.87 | $359.87 | 448 | Over 180 | GMAP | 08-03378 |
| Fannie | 0307337848 | 738488 | 13-Nov-09 | ROBERTS, MARY | Foreclosure | $536.00 | $80.00 | 448 | Over 180 | GMAP | 08-10162 |
| Fannie | 0428359087 | 743645 | 17-Nov-09 | RICHMOND III, JOHN | Foreclosure | $345.30 | $10.00 | 444 | Over 180 | GMAP | 08-95201 |
| Fannie | 0713290462 | 744992 | 19-Nov-09 | MANNING, RACHEL | Foreclosure | $480.00 | $80.00 | 442 | Over 180 | GMAP | 09-32859 |
| Fannie | 0601620131 | 746828 | 20-Nov-09 | PRIEST, TRAVIS | Foreclosure | $334.06 | $10.00 | 441 | Over 180 | GMAP | 09-34061 |
| Fannie | 0359284798 | 749110 | 24-Nov-09 | DELGADO, RAUL | Foreclosure | $359.20 | $10.00 | 437 | Over 180 | GMAP | 08-99992 |

551812_1.xls

Case 0:11-cv-61526-MGC   Document 10-1   Entered on FLSD Docket 07/12/2011   Page 8 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill Age Group | Client Code | Bill Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0602064588 | 744315 | 24-Nov-09 | TALLERDY, JOSEPH | Foreclosure | $490.70 | $80.00 | 437 | Over 180 | GMAP | 08-99734 |
| Fannie | 0601902681 | 750095 | 25-Nov-09 | LOPEZ, HORBY | Foreclosure | $358.20 | $10.00 | 436 | Over 180 | GMAP | 08-93634 |
| Fannie | 0600863249 | 750486 | 25-Nov-09 | ALIAGA, JUAN | Foreclosure | $2,150.80 | $285.00 | 436 | Over 180 | GMAP | 09-97063 |
| Fannie | 0654682145 | 750489 | 25-Nov-09 | SHAFFER, JOHN | Foreclosure | $1,815.00 | $55.00 | 436 | Over 180 | GMAP | 09-97356 |
| Fannie | 0422826446 | 751687 | 30-Nov-09 | ALEXIS, FRANCES | Foreclosure | $288.60 | $288.60 | 431 | Over 180 | GMAP | 09-88886 |
| Fannie | 0601752862 | 751972 | 30-Nov-09 | CASTILLO, JOSE | Foreclosure | $2,460.00 | $610.00 | 431 | Over 180 | GMAP | 09-98950 |
| Fannie | 0655838791 | 751260 | 01-Dec-09 | CASEY, KARLA | Foreclosure | $1,024.20 | $1,024.20 | 430 | Over 180 | GMAP | 07-86395 |
| Fannie | 0601724279 | 752615 | 02-Dec-09 | HOLLIS, LESLIE | Foreclosure | $2,115.80 | $255.00 | 429 | Over 180 | GMAP | 09-97070 |
| Fannie | 0359207378 | 754134 | 02-Dec-09 | SHARPY, ANTHONY | Foreclosure | $735.00 | $185.00 | 429 | Over 180 | GMAP | 09-23499 |
| Fannie | 0602131435 | 753934 | 03-Dec-09 | BERMUDEZ, CARLOS | Foreclosure | $2,160.00 | $80.00 | 428 | Over 180 | GMAP | 09-97350 |
| Fannie | 0600898872 | 755123 | 04-Dec-09 | PENA, MIGUEL | Foreclosure | $745.00 | $150.00 | 427 | Over 180 | GMAP | 09-43358 |
| Fannie | 0640068767 | 755339 | 04-Dec-09 | SOKOL, JOSEPH | Foreclosure | $250.00 | $250.00 | 427 | Over 180 | GMAP | 09-31465 |
| Fannie | 0602188184 | 760617 | 12-Dec-09 | JIMENEZ, ALFONSO | Litigation | $260.00 | $260.00 | 419 | Over 180 | GMAP | 09-72564 |
| Fannie | 0428174635 | 761020 | 14-Dec-09 | RUIZ, CARLOS | Foreclosure | $2,621.50 | $725.00 | 417 | Over 180 | GMAP | 09-73726 |
| Fannie | 0654438662 | 761278 | 14-Dec-09 | ALANIZ, MELISSA | Foreclosure | $10.60 | $10.60 | 417 | Over 180 | GMAP | 09-72988 |
| Fannie | 0601357978 | 761449 | 14-Dec-09 | SIPES, RYAN | Foreclosure | $598.50 | $598.50 | 417 | Over 180 | GMAP | 09-83440 |
| Fannie | 0601637968 | 761957 | 15-Dec-09 | JOHNSON, SUSAN | Foreclosure | $2,057.60 | $185.00 | 416 | Over 180 | GMAP | 09-97068 |
| Fannie | 0657078562 | 761975 | 15-Dec-09 | BOGDANY, WILLIAM | Foreclosure | $1,775.00 | $105.00 | 416 | Over 180 | GMAP | 09-81149 |
| Fannie | 0475580379 | 763432 | 16-Dec-09 | DOMINICK, DONNA | Foreclosure | $360.00 | $10.00 | 415 | Over 180 | GMAP | 08-04465 |
| Fannie | 0475893277 | 763872 | 17-Dec-09 | EDDY, ROBERT | Foreclosure | $681.49 | $10.00 | 414 | Over 180 | GMAP | 08-12762 |
| Fannie | 0640102644 | 770692 | 29-Dec-09 | THROGMARTIN, RONALD | Foreclosure | $2,170.80 | $300.00 | 402 | Over 180 | GMAP | 09-98954 |
| Fannie | 0654639754 | 772326 | 31-Dec-09 | ESTATE, RALF | Foreclosure | $2,293.80 | $420.00 | 400 | Over 180 | GMAP | 09-97357 |
| Fannie | 0601764168 | 773849 | 05-Jan-10 | DENT, ERIC | Foreclosure | $515.20 | $10.00 | 395 | Over 180 | GMAP | 08-93626 |
| Fannie | 0655999351 | 775708 | 07-Jan-10 | DORIN, RICHARD | Foreclosure | $360.00 | $10.00 | 393 | Over 180 | GMAP | 08-93805 |
| Fannie | 0685474141 | 778004 | 11-Jan-10 | O``AMBRA, MICHAEL | Foreclosure | $2,825.00 | $105.00 | 389 | Over 180 | GMAP | 09-81200 |
| Fannie | 0687065452 | 781040 | 12-Jan-10 | PLUMMER, DAVID | Foreclosure | $776.50 | $10.00 | 388 | Over 180 | GMAP | 09-24061 |
| Fannie | 0470920950 | 781140 | 12-Jan-10 | DUBOSE, RUTHENELL | Litigation | $512.00 | $512.00 | 388 | Over 180 | GMAP | 09-65887 |
| Fannie | 0475360061 | 781832 | 13-Jan-10 | ESTATE, GUSTAVO | Foreclosure | $530.65 | $10.00 | 387 | Over 180 | GMAP | 08-10192 |
| Fannie | 0601732215 | 783596 | 15-Jan-10 | GIOIOSO, CONSTANCE | Bankruptcy | $300.00 | $300.00 | 385 | Over 180 | GMAP | 09-97140 |
| Fannie | 0470572256 | 783856 | 18-Jan-10 | LAROCCA, VITO | Bankruptcy | $250.00 | $250.00 | 382 | Over 180 | GMAP | 09-72845 |
| Fannie | 0307293269 | 785264 | 19-Jan-10 | BANKS, SANDY | Foreclosure | $369.90 | $10.00 | 381 | Over 180 | GMAP | 08-99579 |
| Fannie | 0429478555 | 787294 | 22-Jan-10 | ANDRES, VANESSA | Foreclosure | $435.00 | $435.00 | 378 | Over 180 | GMAP | 09-87215 |
| Fannie | 0601947774 | 788935 | 25-Jan-10 | NANETTI, GIULIANA | Foreclosure | $1,395.00 | $1,395.00 | 375 | Over 180 | GMAP | 09-64645 |
| Fannie | 0600544549 | 789349 | 25-Jan-10 | CARMICHAEL, ROBERT | Foreclosure | $1,635.00 | $1,635.00 | 375 | Over 180 | GMAP | 09-68107 |
| Fannie | 0656204177 | 790645 | 27-Jan-10 | MORRISON, BRUCE | Foreclosure | $1,127.70 | $1,127.70 | 373 | Over 180 | GMAP | 08-85892 |
| Fannie | 0476107842 | 791193 | 28-Jan-10 | ACOSTA, LIDIA | Foreclosure | $333.50 | $10.00 | 372 | Over 180 | GMAP | 09-16259 |
| Fannie | 0602137857 | 793733 | 02-Feb-10 | PIOTROWSKI, TOMASZ | Foreclosure | $338.00 | $338.00 | 367 | Over 180 | GMAP | 09-31464 |
| Fannie | 0602024061 | 795059 | 03-Feb-10 | TOSCO, JUDITH | Foreclosure | $420.00 | $70.00 | 366 | Over 180 | GMAP | 09-23883 |
| Fannie | 0602088175 | 798571 | 09-Feb-10 | VINZANT, GEORGE | Foreclosure | $420.00 | $10.00 | 360 | Over 180 | GMAP | 08-10370 |
| Fannie | 0702105451 | 808467 | 25-Feb-10 | WARREN, LISA | Foreclosure | $175.00 | $175.00 | 344 | Over 180 | GMAP | 09-95044 |
| Fannie | 0472528884 | 810768 | 02-Mar-10 | SMITH, LAWRENCE | Foreclosure | $1,350.00 | $1,350.00 | 339 | Over 180 | GMAP | 09-64643 |
| Fannie | 0475585675 | 811205 | 03-Mar-10 | CROCITTO, JOSEPH | Foreclosure | $100.00 | $100.00 | 338 | Over 180 | GMAP | 08-70689 |
| Fannie | 0413113853 | 819415 | 16-Mar-10 | LOUIS, HANS | Bankruptcy | $250.00 | $250.00 | 325 | Over 180 | GMAP | 10-11693 |
| Fannie | 0702108649 | 820318 | 17-Mar-10 | TOLIVER, KRISTIN | Foreclosure | $250.00 | $250.00 | 324 | Over 180 | GMAP | 10-03940 |
| Fannie | 0655526548 | 825710 | 24-Mar-10 | ELROD, BEVERLY | Foreclosure | $6,942.37 | $170.00 | 317 | Over 180 | GMAP | 08F70887 |
| Fannie | 0359207494 | 825716 | 24-Mar-10 | ESTATE, TREMISE | Loss Mitigation | $817.20 | $317.20 | 317 | Over 180 | GMAP | 07-25374 |
| Fannie | 0601923857 | 827904 | 27-Mar-10 | O``HEARN, SUSAN | Foreclosure | $558.20 | $258.20 | 314 | Over 180 | GMAP | 08-70874 |
| Fannie | 0640068931 | 829205 | 29-Mar-10 | LEWIS, TRELLA | Foreclosure | $145.00 | $145.00 | 312 | Over 180 | GMAP | 09-23891 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 10 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Billing Age | Billing Age Category | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601487174 | 832035 | 01-Apr-10 | DEWAR, JR., LEONARDO | Foreclosure | $1,015.38 | $600.00 | 309 | Over 180 | GMAP | 08-48773 |
| Fannie | 1000173893 | 831691 | 01-Apr-10 | LUQUE, WILFREDO | Foreclosure | $1,445.40 | $500.00 | 309 | Over 180 | GMAP | 08-94598 |
| Fannie | 0474468642 | 836277 | 07-Apr-10 | CABRERA, RONALD | Foreclosure | $12.00 | $12.00 | 303 | Over 180 | GMAP | 09-96217 |
| Fannie | 0601427889 | 842001 | 15-Apr-10 | HUERTA, ZENAIDA | Foreclosure | $575.00 | $575.00 | 295 | Over 180 | GMAP | 08-54772 |
| Fannie | 0601586649 | 853148 | 01-May-10 | NANIAN, VIRGINIA | Litigation | $777.75 | $150.00 | 279 | Over 180 | GMAP | 10-16686 |
| Fannie | 0702044645 | 855434 | 05-May-10 | CATLIN, JENIFER | Bankruptcy | $250.00 | $250.00 | 275 | Over 180 | GMAP | 10-22152 |
| Fannie | 0475043717 | 856245 | 06-May-10 | CERRE-MIRACLE, MONICA | Foreclosure | $400.00 | $400.00 | 274 | Over 180 | GMAP | 09-90836 |
| Fannie | 0702107646 | 862029 | 15-May-10 | STOLFI, PATRICIA | Litigation | $510.00 | $510.00 | 265 | Over 180 | GMAP | 09-97425 |
| Fannie | 0702140016 | 862033 | 15-May-10 | WOOD, STACEY | Litigation | $522.00 | $522.00 | 265 | Over 180 | GMAP | 10-00967 |
| Fannie | 0702144573 | 862110 | 16-May-10 | ROEHRIG, MATTHEW | Litigation | $375.00 | $375.00 | 264 | Over 180 | GMAP | 09-70414 |
| Fannie | 0702096643 | 862111 | 16-May-10 | MCALLISTER, PAUL | Litigation | $250.00 | $250.00 | 264 | Over 180 | GMAP | 09-70418 |
| Fannie | 0655210830 | 862981 | 17-May-10 | TEJADA, MARIA | Foreclosure | $45.00 | $45.00 | 263 | Over 180 | GMAP | 10-15506 |
| Fannie | 0655760760 | 865335 | 19-May-10 | HARDY, JACK/KAREN | Bankruptcy | $125.00 | $125.00 | 261 | Over 180 | GMAP | 07-93781 |
| Fannie | 0601928953 | 875369 | 30-May-10 | SIMONDS, LORI | Foreclosure | $22.60 | $22.60 | 250 | Over 180 | GMAP | 09-16759 |
| Fannie | 0601445939 | 877791 | 02-Jun-10 | STROUD, CARMELLA | Foreclosure | $520.00 | $520.00 | 247 | Over 180 | GMAP | 08-80256 |
| Fannie | 0601526431 | 887501 | 16-Jun-10 | BARRAGAN, DAVID | Foreclosure | $800.00 | $250.00 | 233 | Over 180 | GMAP | 08-10099 |
| Fannie | 0656170634 | 892198 | 24-Jun-10 | KOTHE, GREGORY | Foreclosure | $745.00 | $745.00 | 225 | Over 180 | GMAP | 10-20462 |
| Fannie | 0416052074 | 893186 | 26-Jun-10 | FOGG, ADAM | Foreclosure | $590.00 | $590.00 | 223 | Over 180 | GMAP | 08-18654 |
| Fannie | 0428326748 | 894636 | 29-Jun-10 | DOWNEY, JOHN | Foreclosure | $250.00 | $250.00 | 220 | Over 180 | GMAP | 09-97190 |
| Fannie | 0640103477 | 899630 | 08-Jul-10 | COLLINS, DEREK | Foreclosure | $300.00 | $300.00 | 211 | Over 180 | GMAP | 09-80378 |
| Fannie | 0601929678 | 903316 | 14-Jul-10 | RAMOS, JOSE | Foreclosure | $250.00 | $250.00 | 205 | Over 180 | GMAP | 08-63655 |
| Fannie | 0600806071 | 915586 | 03-Aug-10 | RODRIGUEZ, JANNIE | Foreclosure | $2,025.00 | $1,000.00 | 185 | Over 180 | GMAP | 03-73479 |
| Fannie | 0640125379 | 915619 | 03-Aug-10 | NELSON, RICHARD | Foreclosure | $764.50 | $764.50 | 185 | Over 180 | GMAP | 09-97089 |
| Fannie | 0601683575 | 919181 | 07-Aug-10 | MURFF, DONNA | Foreclosure | $890.98 | $500.00 | 181 | Over 180 | GMAP | 09-43383 |
| Fannie | 0601161525 | 920564 | 10-Aug-10 | TOMBERLIN, FREDERICK | Bankruptcy | $250.00 | $250.00 | 178 | 90-179 | GMAP | 10-06005 |
| Fannie | 0601656744 | 921439 | 11-Aug-10 | CHARNECO, JULIO | Litigation | $550.00 | $550.00 | 177 | 90-179 | GMAP | 08-85177 |
| Fannie | 0685511765 | 925217 | 17-Aug-10 | BLASS, KAREN | Foreclosure | $1,120.00 | $250.00 | 171 | 90-179 | GMAP | 82-82108 |
| Fannie | 0429683477 | 925651 | 18-Aug-10 | WALL, MICHAEL | Litigation | $993.50 | $993.50 | 170 | 90-179 | GMAP | 08-79782 |
| Fannie | 0429683477 | 928812 | 24-Aug-10 | WALL, MICHAEL | Foreclosure | $50.00 | $50.00 | 164 | 90-179 | GMAP | 08-79782 |
| Fannie | 0601934880 | 929712 | 25-Aug-10 | DUBBELD, BENJAMIN | Foreclosure | $955.00 | $955.00 | 163 | 90-179 | GMAP | 08-87795 |
| Fannie | 0656077552 | 929824 | 25-Aug-10 | SMITH, STEPHEN | Foreclosure | $801.00 | $801.00 | 163 | 90-179 | GMAP | 09-89671 |
| Fannie | 0656675328 | 939238 | 09-Sep-10 | MONTERO, RAUL | Foreclosure | $750.00 | $500.00 | 148 | 90-179 | GMAP | 09-92446 |
| Fannie | 0601891554 | 939827 | 10-Sep-10 | LOFTUS, WILLIAM FRANCIS | Deed-In-Lieu | $7,258.90 | $7,258.90 | 147 | 90-179 | GMAP | 10F07718 |
| Fannie | 0476080684 | 944654 | 18-Sep-10 | HERNANDEZ, LIGIA | Litigation | $750.00 | $500.00 | 139 | 90-179 | GMAP | 09-16260 |
| Fannie | 0426603239 | 949645 | 28-Sep-10 | MELNICK, MICHAEL | Foreclosure | $750.00 | $750.00 | 129 | 90-179 | GMAP | 09-65896 |
| Fannie | 0654054443 | 949648 | 28-Sep-10 | HINSS, HARTMUT | Foreclosure | $347.00 | $347.00 | 129 | 90-179 | GMAP | 10-11267 |
| Fannie | 0602172876 | 951468 | 30-Sep-10 | VINZANT, LINDA | Foreclosure | $855.00 | $855.00 | 127 | 90-179 | GMAP | 10-72563 |
| Fannie | 0702063855 | 955894 | 07-Oct-10 | ROBINSON, FREDRICK | Bankruptcy | $250.00 | $250.00 | 120 | 90-179 | GMAP | 10-01888 |
| Fannie | 0474775954 | 960273 | 14-Oct-10 | LEDBETTER, DEREK | Bankruptcy | $250.00 | $250.00 | 113 | 90-179 | GMAP | 10-24456 |
| Fannie | 0602124433 | 980780 | 22-Oct-10 | CASTILLO, EDGAR | Foreclosure | $261.00 | $250.00 | 105 | 90-179 | GMAP | 09-97081 |
| Fannie | 0601627863 | 980784 | 22-Oct-10 | SOMWARU, VEJAI | Foreclosure | $380.00 | $250.00 | 105 | 90-179 | GMAP | 09-97285 |
| Fannie | 0602056236 | 980785 | 22-Oct-10 | GORDON, JEFFREY | Foreclosure | $271.50 | $250.00 | 105 | 90-179 | GMAP | 09-97296 |
| Fannie | 0656224036 | 980790 | 22-Oct-10 | FUNDERBURK, PORTIA | Foreclosure | $534.02 | $250.00 | 105 | 90-179 | GMAP | 09-98196 |
| Fannie | 0306918216\261 | 980844 | 22-Oct-10 | GELARDO, DANIEL\BERNADETTE | Foreclosure | $1,550.00 | $1,550.00 | 105 | 90-179 | GMAP | 10-02254 |
| Fannie | 0422610634 | 980849 | 22-Oct-10 | VASQUEZ, MARTHA | Foreclosure | $261.60 | $250.00 | 105 | 90-179 | GMAP | 10-02282 |
| Fannie | 0601685922 | 981009 | 22-Oct-10 | GIDDENS, PATRICIA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 10-07712 |
| Fannie | 0428448765 | 981341 | 22-Oct-10 | CHIN, JENNIFER | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-34803 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 11 of 33

| File Type | Loan# | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Type Code | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0476403332 | 981342 | 22-Oct-10 | ROSARIO, IRIS | Foreclosure | $460.00 | $460.00 | 105 | 90-179 | GMAP | 10-34807 |
| Fannie | 0601651233 | 981345 | 22-Oct-10 | CHAMBERLAIN, DAVID | Foreclosure | $3,715.00 | $3,715.00 | 105 | 90-179 | GMAP | 10-34828 |
| Fannie | 0656965456 | 981348 | 22-Oct-10 | TAYLOR, JAMES | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-34837 |
| Fannie | 0702169138 | 982810 | 22-Oct-10 | RODRIGUEZ, MARITZA | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-38366 |
| Fannie | 0601383821 | 983112 | 22-Oct-10 | DEL RIO, JOSE | Foreclosure | $371.00 | $250.00 | 105 | 90-179 | GMAP | 10-17439 |
| Fannie | 0425824257 | 983196 | 22-Oct-10 | CROTEAU, CECIL | Foreclosure | $271.00 | $271.00 | 105 | 90-179 | GMAP | 10-20679 |
| Fannie | 0476985916 | 983247 | 22-Oct-10 | CAMPLI, OSVALDO | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-20183 |
| Fannie | 0359207686 | 976675 | 22-Oct-10 | JADNAUTH, VIJAIANTIE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85095 |
| Fannie | 0359532140 | 976680 | 22-Oct-10 | GERMAIN, MAGDA | Foreclosure | $510.00 | $510.00 | 105 | 90-179 | GMAP | 08-85272 |
| Fannie | 0476011481 | 976683 | 22-Oct-10 | FALCON, TERESA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85278 |
| Fannie | 0475991352 | 976687 | 22-Oct-10 | MENDEZ, SABA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85184 |
| Fannie | 0601528648 | 976781 | 22-Oct-10 | FLORIO, LISA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85575 |
| Fannie | 0601920385 | 976783 | 22-Oct-10 | ARMAS, SALVADOR | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85595 |
| Fannie | 0656204177 | 976791 | 22-Oct-10 | MORRISON, BRUCE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85892 |
| Fannie | 0656768741 | 976793 | 22-Oct-10 | BROWN, HOWELL | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85897 |
| Fannie | 0685527556 | 976795 | 22-Oct-10 | ANTONOFF, ROY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-86051 |
| Fannie | 0307042780 | 976799 | 22-Oct-10 | IISAGER, GARY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-87185 |
| Fannie | 0601895841 | 976801 | 22-Oct-10 | ROBINSON, SAINT | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-87388 |
| Fannie | 0702103182 | 976815 | 22-Oct-10 | FISHER, ANTHONY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-88876 |
| Fannie | 0476206768 | 976828 | 22-Oct-10 | CHOY, ALBERTO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-88885 |
| Fannie | 0428448765 | 976899 | 22-Oct-10 | CHIN, JENNIFER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94081 |
| Fannie | 0601586639 | 976908 | 22-Oct-10 | AGUILAR, AURORA | Foreclosure | $850.60 | $850.60 | 105 | 90-179 | GMAP | 08-94450 |
| Fannie | 0601941699 | 976915 | 22-Oct-10 | UNDERWOOD, MICHAEL | Foreclosure | $330.00 | $330.00 | 105 | 90-179 | GMAP | 08-94474 |
| Fannie | 0602019351 | 976916 | 22-Oct-10 | CHAVARRIA, CHERYL | Foreclosure | $500.00 | $250.00 | 105 | 90-179 | GMAP | 08-94477 |
| Fannie | 0654761084 | 976917 | 22-Oct-10 | DEVERCELLY, CHRISTIAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94479 |
| Fannie | 0655996252 | 976924 | 22-Oct-10 | BIMMERLE, MARY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94670 |
| Fannie | 0471760868 | 976954 | 22-Oct-10 | CAMPBELL, CARMEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-92929 |
| Fannie | 0475902672 | 976955 | 22-Oct-10 | LEE, JIMMY | Foreclosure | $360.60 | $250.00 | 105 | 90-179 | HCNW | 08-92945 |
| Fannie | 0601614784 | 976959 | 22-Oct-10 | MCDOWELL, MARK | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-93608 |
| Fannie | 0601653999 | 976960 | 22-Oct-10 | CARON, ROSE | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 08-93613 |
| Fannie | 0601991557 | 977011 | 22-Oct-10 | ADAMS, LASHONDA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-98779 |
| Fannie | 0655980790 | 977013 | 22-Oct-10 | HEMINGTON, SHARON | Foreclosure | $390.60 | $250.00 | 105 | 90-179 | GMAP | 08-98798 |
| Fannie | 0359208765 | 977015 | 22-Oct-10 | BREEZE, BRONWEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-99980 |
| Fannie | 0307095341 | 977058 | 22-Oct-10 | SOMERVILLE, DEREK | Foreclosure | $386.25 | $250.00 | 105 | 90-179 | GMAP | 09-16085 |
| Fannie | 0422552265 | 977059 | 22-Oct-10 | AVILEZ, ANTON | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-16160 |
| Fannie | 0429866049 | 977060 | 22-Oct-10 | GLUSHKO, KATRIN | Foreclosure | $325.00 | $325.00 | 105 | 90-179 | GMAP | 09-16182 |
| Fannie | 0476223938 | 977061 | 22-Oct-10 | LATIMORE, KEISHA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16258 |
| Fannie | 0475112769 | 977062 | 22-Oct-10 | SIMPSON, JEFFREY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16273 |
| Fannie | 0600804844 | 977064 | 22-Oct-10 | GALLO, STEVEN | Foreclosure | $269.10 | $250.00 | 105 | 90-179 | GMAP | 09-16281 |
| Fannie | 0656120984 | 977076 | 22-Oct-10 | NOLAZCO, JULIO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16598 |
| Fannie | 0601941341 | 977095 | 22-Oct-10 | MITCHELL, BETH | Foreclosure | $371.50 | $250.00 | 105 | 90-179 | GMAP | 09-18261 |
| Fannie | 0656861335 | 977096 | 22-Oct-10 | KAUFMAN, CORA | Foreclosure | $325.00 | $325.00 | 105 | 90-179 | GMAP | 09-18480 |
| Fannie | 0601990863 | 977103 | 22-Oct-10 | HOLLOWAY, DIRON | Foreclosure | $935.00 | $250.00 | 105 | 90-179 | GMAP | 09-19490 |
| Fannie | 0359289245 | 977397 | 22-Oct-10 | DAVIS, ROGER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-48393 |
| Fannie | 0475415766 | 977402 | 22-Oct-10 | SIERRA, SUSANA | Foreclosure | $1,665.00 | $1,665.00 | 105 | 90-179 | GMAP | 08-48696 |
| Fannie | 0702086496 | 977419 | 22-Oct-10 | COUCH, JENNIFER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54189 |
| Fannie | 0359290482 | 977422 | 22-Oct-10 | TRAVIESO, MAGALY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54385 |
| Fannie | 0450962571 | 977424 | 22-Oct-10 | MENENDEZ, MIRYAM | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54575 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Qty | Bill Trans Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0427715347 | 977467 | 22-Oct-10 | JOSEPH, GLADYS | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-10173 |
| Fannie | 0601629538 | 977474 | 22-Oct-10 | FOYE, FRANCIS | Foreclosure | $416.30 | $250.00 | 105 | 90-179 | GMAP | 08-10262 |
| Fannie | 0655571071 | 977478 | 22-Oct-10 | VAN NUS, BETSY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-10384 |
| Fannie | 0601679234 | 977500 | 22-Oct-10 | JOHNSON, IAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-12594 |
| Fannie | 0359208339 | 977682 | 22-Oct-10 | CRAMPTON, GERALDINE | Foreclosure | $251.00 | $251.00 | 105 | 90-179 | GMAP | 09-30373 |
| Fannie | 0601170541 | 977697 | 22-Oct-10 | ZELEDON, CARLOS | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-30890 |
| Fannie | 0359531565 | 977785 | 22-Oct-10 | KARSEVER, SUSAN | Foreclosure | $240.00 | $75.00 | 105 | 90-179 | GMAP | 08-31163 |
| Fannie | 0655377155 | 977819 | 22-Oct-10 | SCHLOSS, DAVID | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-34779 |
| Fannie | 0655556150 | 978192 | 22-Oct-10 | SUAREZ, WILLIAM | Foreclosure | $480.00 | $480.00 | 105 | 90-179 | GMAP | 09-31896 |
| Fannie | 0685549570 | 978195 | 22-Oct-10 | FEDORENKO, ALEKSEY | Foreclosure | $251.00 | $250.00 | 105 | 90-179 | GMAP | 09-34998 |
| Fannie | 0307045620 | 978202 | 22-Oct-10 | YOUNG, CYNTHIA | Foreclosure | $1,110.00 | $1,110.00 | 105 | 90-179 | GMAP | 09-36154 |
| Fannie | 0601683575 | 978275 | 22-Oct-10 | MURFF, DONNA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-43383 |
| Fannie | 0476635248 | 978392 | 22-Oct-10 | ALDANA, ODILIA D. | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-48109 |
| Fannie | 0601095948 | 978394 | 22-Oct-10 | ROUSE, ESTATE OF STEVE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-48116 |
| Fannie | 0601324562 | 978395 | 22-Oct-10 | JERGER, NICOLE B. | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-48121 |
| Fannie | 0474316684 | 978544 | 22-Oct-10 | FORGUE, JOSEPH | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52697 |
| Fannie | 0600936939 | 978545 | 22-Oct-10 | DUFFY, JOAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52761 |
| Fannie | 0601673344 | 978548 | 22-Oct-10 | GAUBATZ, KRISTINA | Foreclosure | $580.00 | $580.00 | 105 | 90-179 | GMAP | 09-52786 |
| Fannie | 0601797676 | 978549 | 22-Oct-10 | HERBERT, JEFFREY | Foreclosure | $370.00 | $370.00 | 105 | 90-179 | GMAP | 09-52858 |
| Fannie | 0602135484 | 978551 | 22-Oct-10 | GARATE, RAFAEL | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-52875 |
| Fannie | 0474737731 | 978556 | 22-Oct-10 | LARA, FELIX | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52892 |
| Fannie | 0702075391 | 978926 | 22-Oct-10 | CAMPBELL, COLLEEN/JASON | Foreclosure | $360.00 | $360.00 | 105 | 90-179 | GMAP | 07-96252 |
| Fannie | 0423556935 | 978929 | 22-Oct-10 | DEGROSS, ROBERT | Foreclosure | $516.00 | $250.00 | 105 | 90-179 | GMAP | 08-03454 |
| Fannie | 0601519761 | 978935 | 22-Oct-10 | ARANGO, ALVARO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03370 |
| Fannie | 0601917235 | 978936 | 22-Oct-10 | SAMUEL, PIERRE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03385 |
| Fannie | 0426121331 | 978939 | 22-Oct-10 | VARGAS, CELSA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03394 |
| Fannie | 0685525333 | 978943 | 22-Oct-10 | DONES, ELSA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03963 |
| Fannie | 0473847051 | 978946 | 22-Oct-10 | GLYNN, TRAVIS | Foreclosure | $993.10 | $993.10 | 105 | 90-179 | GMAP | 08-04453 |
| Fannie | 0476207154 | 978948 | 22-Oct-10 | BAUER, KURT | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-04469 |
| Fannie | 0475585675 | 979160 | 22-Oct-10 | CROCITTO, JOSEPH | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70689 |
| Fannie | 0471537696 | 979163 | 22-Oct-10 | BRUMANT, COLLEEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70753 |
| Fannie | 0601522477 | 979195 | 22-Oct-10 | AMMON, LISA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | HCNW | 08-70775 |
| Fannie | 0601369651 | 979196 | 22-Oct-10 | HERNANDEZ, DAVID | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70789 |
| Fannie | 0655526548 | 979201 | 22-Oct-10 | ELROD, BEVERLY | Foreclosure | $180.00 | $180.00 | 105 | 90-179 | GMAP | 08-70887 |
| Fannie | 0600806071 | 979281 | 22-Oct-10 | RODRIGUEZ, JANNIE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-73479 |
| Fannie | 0702094060 | 979282 | 22-Oct-10 | SORENSON, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-73953 |
| Fannie | 0702120174 | 979284 | 22-Oct-10 | LOHMILLER, JASON | Foreclosure | $400.00 | $400.00 | 105 | 90-179 | GMAP | 08-73958 |
| Fannie | 0596485644 | 979291 | 22-Oct-10 | PORCELLI, MICHAEL | Foreclosure | $80.00 | $80.00 | 105 | 90-179 | GMAP | 08-79263 |
| Fannie | 0472661651 | 979295 | 22-Oct-10 | MIKEL, SCOTT | Foreclosure | $166.00 | $166.00 | 105 | 90-179 | GMAP | 08-79797 |
| Fannie | 0475872545 | 979296 | 22-Oct-10 | GORDON, SHERRY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-80062 |
| Fannie | 0426603239 | 979369 | 22-Oct-10 | MELNICK, MICHAEL | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-65896 |
| Fannie | 0601915854 | 979370 | 22-Oct-10 | BISH, TAB | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-65984 |
| Fannie | 0657041369 | 979487 | 22-Oct-10 | CESAIRE, PATRICK | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-71853 |
| Fannie | 0470982349 | 979519 | 22-Oct-10 | BROWN, NADINE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-72550 |
| Fannie | 0655350183 | 979588 | 22-Oct-10 | ANDRADE, NELSON | Foreclosure | $370.00 | $250.00 | 105 | 90-179 | GMAP | 09-77283 |
| Fannie | 0656829536 | 979594 | 22-Oct-10 | CHEALEY JR, WILLIE | Foreclosure | $340.00 | $340.00 | 105 | 90-179 | GMAP | 09-80394 |
| Fannie | 0474507464 | 979602 | 22-Oct-10 | PROCH, WILLIAM | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-73701 |
| Fannie | 0476465141 | 979631 | 22-Oct-10 | SALAZAR, ISELA M. | Foreclosure | $271.50 | $250.00 | 105 | 90-179 | GMAP | 09-79001 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Fello Type | Loan# | Invoice # | Invoice Date | Borrower Name | Thold Type | Invoice Amount | Amount Due | Bill Age | Bill Percent | Teller Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601661043 | 979644 | 22-Oct-10 | KHAYUMOV, YURIY | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-81119 |
| Fannie | 0602031736 | 979705 | 22-Oct-10 | PUENTE, JOHN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-85392 |
| Fannie | 0601921472 | 979706 | 22-Oct-10 | KCOMT, JAIME | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-85394 |
| Fannie | 0601560833 | 979708 | 22-Oct-10 | SCHMITT, AIRTON | Foreclosure | $259.50 | $259.50 | 105 | 90-179 | GMAP | 09-86395 |
| Fannie | 0354539581 | 979709 | 22-Oct-10 | ESTATE, RAY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-88872 |
| Fannie | 0429073836 | 979711 | 22-Oct-10 | DITTMAN, KAREN | Foreclosure | $266.50 | $250.00 | 105 | 90-179 | GMAP | 09-88898 |
| Fannie | 0477301758 | 979714 | 22-Oct-10 | SANCHEZ, DOLORES | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-89363 |
| Fannie | 0601630230 | 979715 | 22-Oct-10 | CAPOBIANCO, JAMES | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-87879 |
| Fannie | 0601687939 | 979815 | 22-Oct-10 | ESTATE, ANTONIO | Foreclosure | $360.00 | $250.00 | 105 | 90-179 | GMAP | 09-89392 |
| Fannie | 0656077552 | 979816 | 22-Oct-10 | SMITH, STEPHEN | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-89671 |
| Fannie | 0601945836 | 979819 | 22-Oct-10 | JOHNSON, THOMAS | Foreclosure | $460.00 | $460.00 | 105 | 90-179 | GMAP | 09-96290 |
| Fannie | 0601271279 | 979823 | 22-Oct-10 | RAUBENHEIMER, CRAIG | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-96393 |
| Fannie | 0601996339 | 979825 | 22-Oct-10 | LOPEZ, FERNANDO | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-90805 |
| Fannie | 0601034327 | 979827 | 22-Oct-10 | DOMARACKI, GUY | Foreclosure | $369.50 | $250.00 | 105 | 90-179 | GMAP | 09-92401 |
| Fannie | 0601388628 | 979828 | 22-Oct-10 | WEISEN, SHAREN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-92410 |
| Fannie | 0685521713 | 979834 | 22-Oct-10 | LEWIS, KENNETH | Foreclosure | $500.00 | $250.00 | 105 | 90-179 | GMAP | 09-95004 |
| Fannie | 0685577899 | 980095 | 22-Oct-10 | BOVE, TIMOTHY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-55682 |
| Fannie | 0702051137 | 980096 | 22-Oct-10 | RODRIGUEZ, CHRISTINE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-55684 |
| Fannie | 0475794467 | 980133 | 22-Oct-10 | JACKSON, DARRYL | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-62978 |
| Fannie | 0601368378 | 980135 | 22-Oct-10 | PASCUAL, CHITA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-62993 |
| Fannie | 0685848371 | 980139 | 22-Oct-10 | HATLEY, DONALD | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63673 |
| Fannie | 0702023599 | 980140 | 22-Oct-10 | GROSS, JASON | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63674 |
| Fannie | 0702074778 | 980141 | 22-Oct-10 | LEE, NATASHA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63678 |
| Fannie | 0306179684 | 980146 | 22-Oct-10 | HOLLISTER, WILLIAM | Foreclosure | $80.00 | $80.00 | 105 | 90-179 | GMAP | 08-62370 |
| Fannie | 0640068651 | 980147 | 22-Oct-10 | ABRAMSON, SYDNEY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-67086 |
| Fannie | 0602006466 | 980657 | 25-Oct-10 | JIMENEZ, IRIS | Litigation | $72.00 | $72.00 | 102 | 90-179 | GMAP | 09-72559 |
| Fannie | 0601728278 | 981214 | 25-Oct-10 | VELEZ, MIGUEL | Litigation | $630.00 | $370.00 | 102 | 90-179 | GMAP | 08-54795 |
| Fannie | 0426603239 | 982959 | 26-Oct-10 | MELNICK, MICHAEL | Foreclosure | $9,733.70 | $9,733.70 | 101 | 90-179 | GMAP | 09F65896 |
| Fannie | 0475130472 | 981941 | 26-Oct-10 | MILNE, LISA | Deed-in-Lieu | $2,584.40 | $2,584.40 | 101 | 90-179 | GMAP | 10-47505 |
| Fannie | 0656798937 | 985071 | 27-Oct-10 | KEE, CLARENCE | Deed-in-Lieu | $270.00 | $270.00 | 100 | 90-179 | GMAP | 10F27484 |
| Fannie | 0601947350 | 991530 | 30-Oct-10 | RAMIREZ, RITA | Foreclosure | $3,475.00 | $910.00 | 97 | 90-179 | GMAP | 10-20447 |
| Fannie | 0601724279 | 991977 | 01-Nov-10 | HOLLIS, LESLIE | Foreclosure | $480.02 | $255.00 | 95 | 90-179 | GMAP | 09-97070 |
| Fannie | 0601532578 | 993391 | 02-Nov-10 | RYALS, DALE | Deed-in-Lieu | $2,670.30 | $2,670.30 | 94 | 90-179 | GMAP | 10-32492 |
| Fannie | 0476207154 | 995200 | 02-Nov-10 | BAUER, KURT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04469 |
| Fannie | 0427715347 | 994365 | 02-Nov-10 | JOSEPH, GLADYS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10173 |
| Fannie | 0423556935 | 995179 | 02-Nov-10 | DEGROSS, ROBERT | Foreclosure | $150.00 | $150.00 | 94 | 90-179 | GMAP | 08-03454 |
| Fannie | 0655377155 | 995289 | 02-Nov-10 | SCHLOSS, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34779 |
| Fannie | 0601889475 | 995403 | 02-Nov-10 | FERMIN, CARLOS | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-45193 |
| Fannie | 0475415766 | 995439 | 02-Nov-10 | SIERRA, SUSANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-48696 |
| Fannie | 0601772465 | 995440 | 02-Nov-10 | MAYS, JUSTIN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-48850 |
| Fannie | 0640075457 | 995441 | 02-Nov-10 | TANOUKHI, PRINCE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-48864 |
| Fannie | 0450962571 | 995517 | 02-Nov-10 | MENENDEZ, MIRYAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54575 |
| Fannie | 0685577899 | 995527 | 02-Nov-10 | BOVE, TIMOTHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55682 |
| Fannie | 0702051137 | 995528 | 02-Nov-10 | RODRIGUEZ, CHRISTINE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55684 |
| Fannie | 0475794467 | 995863 | 02-Nov-10 | JACKSON, DARRYL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62978 |
| Fannie | 0475860391 | 995864 | 02-Nov-10 | CRESPO, OLGA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62979 |
| Fannie | 0601368378 | 995865 | 02-Nov-10 | PASCUAL, CHITA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62993 |
| Fannie | 0702023599 | 995868 | 02-Nov-10 | GROSS, JASON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-63674 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
**FANNIE**

| Bill Type | Loan Number | Invoice | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Grp | Bill Reason | Client Code | Bill Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0702074778 | 995869 | 02-Nov-10 | LEE, NATASHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-63678 |
| Fannie | 0475518833 | 995859 | 02-Nov-10 | BEATTIE, LISA | Foreclosure | $300.00 | $250.00 | 94 | 90-179 | GMAP | 08-62391 |
| Fannie | 0600585934 | 995951 | 02-Nov-10 | KRAMER, JAMES | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40396 |
| Fannie | 0601540953 | 995955 | 02-Nov-10 | AURELIEN, LUNEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40801 |
| Fannie | 0685383340 | 995958 | 02-Nov-10 | RUFFNER, STEVEN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40819 |
| Fannie | 0600605534 | 995993 | 02-Nov-10 | MARTIN, TIMOTHY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-43820 |
| Fannie | 0600951593 | 995994 | 02-Nov-10 | KENT, MICHAEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-43821 |
| Fannie | 0685486743 | 996005 | 02-Nov-10 | SHUMAN, MARK | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-45700 |
| Fannie | 0424116945 | 996026 | 02-Nov-10 | ALMONOR, MARIE | Foreclosure | $390.00 | $250.00 | 94 | 90-179 | GMAP | 08-92918 |
| Fannie | 0601653999 | 996029 | 02-Nov-10 | CARON, ROSE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93613 |
| Fannie | 0601919339 | 996031 | 02-Nov-10 | RINCON, GLORIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93636 |
| Fannie | 0656772071 | 996032 | 02-Nov-10 | PEREZ, BARBARO | Foreclosure | $307.00 | $145.00 | 94 | 90-179 | GMAP | 08-93704 |
| Fannie | 0685289696 | 996033 | 02-Nov-10 | LIEDBERG, CARROLL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-93706 |
| Fannie | 0655987290 | 996035 | 02-Nov-10 | CASTRO, JOSE | Foreclosure | $1,212.10 | $1,212.10 | 94 | 90-179 | GMAP | 08-93804 |
| Fannie | 0600458967 | 996067 | 02-Nov-10 | KATZEFF, JEAN-MARC | Foreclosure | $60.00 | $60.00 | 94 | 90-179 | GMAP | 09-81002 |
| Fannie | 0602162933 | 996068 | 02-Nov-10 | KIRK, MICHELE | Foreclosure | $395.40 | $255.00 | 94 | 90-179 | GMAP | 09-81130 |
| Fannie | 0685509554 | 996069 | 02-Nov-10 | WILLIAMS, PAULINE | Foreclosure | $800.85 | $635.00 | 94 | 90-179 | GMAP | 09-81201 |
| Fannie | 0307042780 | 996322 | 02-Nov-10 | IISAGER, GARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87185 |
| Fannie | 0702150482 | 996058 | 02-Nov-10 | GEORGE, BARRY | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-84351 |
| Fannie | 0601914063 | 996338 | 02-Nov-10 | HIGHTOWER, TERRANCE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87387 |
| Fannie | 0305625360 | 996350 | 02-Nov-10 | BENITEZ, KEILA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93154 |
| Fannie | 0428346241 | 996359 | 02-Nov-10 | DEL VALLE, DANIEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-92922 |
| Fannie | 0359207686 | 996449 | 02-Nov-10 | JADNAUTH, VIJAIANTIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85095 |
| Fannie | 0475991352 | 996450 | 02-Nov-10 | MENDEZ, SABA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85184 |
| Fannie | 0685527556 | 996453 | 02-Nov-10 | ANTONOFF, ROY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86051 |
| Fannie | 0359208765 | 996385 | 02-Nov-10 | BREEZE, BRONWEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99980 |
| Fannie | 0427359872 | 996397 | 02-Nov-10 | RAMOS, LILIANA | Foreclosure | $302.00 | $90.00 | 94 | 90-179 | GMAP | 09-16184 |
| Fannie | 0601922478 | 996402 | 02-Nov-10 | GOLLA, KOWSIL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-16761 |
| Fannie | 0702059066 | 996406 | 02-Nov-10 | MARTIN, CYNTHIA | Foreclosure | $258.00 | $25.00 | 94 | 90-179 | GMAP | 09-16975 |
| Fannie | 0306222866 | 996627 | 02-Nov-10 | PRAPHANCHITH, PHOUVANH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-79867 |
| Fannie | 0685309844 | 996715 | 02-Nov-10 | PALACIO, BEATRIZ | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34836 |
| Fannie | 0656292852 | 996716 | 02-Nov-10 | SCHULTZ, CATHARINE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34836 |
| Fannie | 0656285655 | 996717 | 02-Nov-10 | SEBASTIAN, JUDY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34835 |
| Fannie | 0601857539 | 996719 | 02-Nov-10 | WHISTLER, RICHARD | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34832 |
| Fannie | 0601280244 | 996720 | 02-Nov-10 | KREIENBRINK, SHANE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34820 |
| Fannie | 0306417143 | 996725 | 02-Nov-10 | BIJOU, ALBERT | Foreclosure | $460.00 | $200.00 | 94 | 90-179 | GMAP | 10-34598 |
| Fannie | 0306400039 | 996726 | 02-Nov-10 | SOTO, WILLIAM | Foreclosure | $460.00 | $200.00 | 94 | 90-179 | GMAP | 10-34597 |
| Fannie | 0702026038 | 996764 | 02-Nov-10 | MORRIS, KEVIN | Foreclosure | $879.87 | $454.87 | 94 | 90-179 | GMAP | 10-38369 |
| Fannie | 0702103182 | 996346 | 02-Nov-10 | FISHER, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-88876 |
| Fannie | 0428448765 | 996867 | 02-Nov-10 | CHIN, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94081 |
| Fannie | 1000173893 | 996874 | 02-Nov-10 | LUQUE, WILFREDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94598 |
| Fannie | 0655996252 | 996876 | 02-Nov-10 | BIMMERLE, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94598 |
| Fannie | 0601635052 | 997063 | 02-Nov-10 | MARTINEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70855 |
| Fannie | 0640068651 | 997025 | 02-Nov-10 | ABRAMSON, SYDNEY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-67086 |
| Fannie | 0475585675 | 997060 | 02-Nov-10 | CROCITTO, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70689 |
| Fannie | 0471537696 | 997061 | 02-Nov-10 | BRUMANT, COLLEEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70753 |
| Fannie | 0602019351 | 997137 | 02-Nov-10 | CHAVARRIA, CHERYL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94477 |
| Fannie | 0473209922 | 997166 | 02-Nov-10 | MATCHETT, PATRICIA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 10-00700 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 15 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Hold Type | Invoice Amount | Amount Due | Bill Tier | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0470659913 | 997194 | 02-Nov-10 | BYNES, RONALD | Foreclosure | $111.00 | $111.00 | 94 | 90-179 | GMAP | 10-04604 |
| Fannie | 0450962452 | 997208 | 02-Nov-10 | ESTATE, RODRIGO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-07532 |
| Fannie | 0601414654 | 997358 | 02-Nov-10 | PEREZ, OSCAR | Foreclosure | $325.00 | $285.00 | 94 | 90-179 | GMAP | 09-31867 |
| Fannie | 0307296365 | 997563 | 02-Nov-10 | ELLIS, TERRANCE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-33528 |
| Fannie | 0306918216\261 | 997187 | 02-Nov-10 | GELARDO, DANIEL\BERNADETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 10-02254 |
| Fannie | 0602141837 | 997330 | 02-Nov-10 | YACINTHE, ELIPHETE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-26088 |
| Fannie | 0359207580 | 997339 | 02-Nov-10 | JACKSON, NATHANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-30853 |
| Fannie | 0401283163 | 997340 | 02-Nov-10 | CONKLIN, CYNTHIA | Foreclosure | $650.00 | $525.00 | 94 | 90-179 | GMAP | 09-30858 |
| Fannie | 0601185767 | 997343 | 02-Nov-10 | ORTIZ, REUBEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-30891 |
| Fannie | 0601058754 | 997921 | 02-Nov-10 | RIEL, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-96390 |
| Fannie | 0601586846 | 997924 | 02-Nov-10 | EASTMAN, DARCY | Foreclosure | $625.00 | $540.00 | 94 | 90-179 | GMAP | 09-97064 |
| Fannie | 0401128061 | 997930 | 02-Nov-10 | BERNARD, PAUL | Foreclosure | $122.60 | $90.00 | 94 | 90-179 | GMAP | 09-97184 |
| Fannie | 0600120542 | 997932 | 02-Nov-10 | SUSSMAN, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97261 |
| Fannie | 0601627863 | 997936 | 02-Nov-10 | SOMWARU, VEJAI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97285 |
| Fannie | 0426713871 | 998081 | 02-Nov-10 | ZUEL, BERTHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-56078 |
| Fannie | 0428571723 | 997959 | 02-Nov-10 | WONG, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 10-00160 |
| Fannie | 0470107038 | 998010 | 02-Nov-10 | ESPEJO, DONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-66896 |
| Fannie | 0305616161 | 998038 | 02-Nov-10 | NGAETH, KONGPHONE | Foreclosure | $135.00 | $90.00 | 94 | 90-179 | GMAP | 09-72264 |
| Fannie | 0359207476 | 998040 | 02-Nov-10 | DULGAR, DANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-72270 |
| Fannie | 0470311820 | 997514 | 02-Nov-10 | IRIZARRI, JOSEPH | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-24646 |
| Fannie | 0640102644 | 997950 | 02-Nov-10 | THROGMARTIN, RONALD | Foreclosure | $66.00 | $45.00 | 94 | 90-179 | GMAP | 09-98954 |
| Fannie | 0601673344 | 998612 | 02-Nov-10 | GAUBATZ, KRISTINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-52786 |
| Fannie | 0685511158 | 998614 | 02-Nov-10 | TRINGALI, BIANCA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-52969 |
| Fannie | 0600260168 | 998617 | 02-Nov-10 | ZIARNICKI, WLADYSLAM M. | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-48111 |
| Fannie | 0601921863 | 998590 | 02-Nov-10 | TACHER, REBECA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43396 |
| Fannie | 0640160046 | 998591 | 02-Nov-10 | MCPHERSON, AJAH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43456 |
| Fannie | 0686369351 | 998953 | 02-Nov-10 | DOWE, RUPERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43553 |
| Fannie | 0655556150 | 998483 | 02-Nov-10 | SUAREZ, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-31896 |
| Fannie | 0307302131 | 998606 | 02-Nov-10 | WHITNEY, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-51880 |
| Fannie | 0656021931 | 1000458 | 02-Nov-10 | DAGUE, CHARLES | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-29715 |
| Fannie | 0359208633 | 1000459 | 02-Nov-10 | DUNBAR, ROBERT | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 10-99245 |
| Fannie | 0427991369 | 1000380 | 02-Nov-10 | RODRIGUEZ, MARIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-70771 |
| Fannie | 0601923857 | 1000381 | 02-Nov-10 | O`HEARN, SUSAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-70874 |
| Fannie | 0471579086 | 1000426 | 02-Nov-10 | CURRAN, KENNETH | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-97779 |
| Fannie | 0601655830 | 1000427 | 02-Nov-10 | KORNOWSKI, DONALD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-96845 |
| Fannie | A102C7Y/0596430166 | 997296 | 03-Nov-10 | CASTILLO, MARTIN | Eviction | $250.00 | $250.00 | 93 | 90-179 | GMAFA | 10-50305 |
| Fannie | 0656434636 | 1000257 | 04-Nov-10 | SINGH, SHAWN | Litigation | $1,566.00 | $1,566.00 | 92 | 90-179 | GMAP | 09-97363 |
| Fannie | 0472847169 | 1000244 | 04-Nov-10 | OROZCO, MARIA | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | GMAP | 09-20374 |
| Fannie | 0656684533 | 1005352 | 06-Nov-10 | BRACKETT, RONALD | Foreclosure | $50.00 | $50.00 | 90 | 90-179 | GMAP | 09-80393 |
| Fannie | 0685634966 | 1005432 | 06-Nov-10 | GORIS, FLORINDA | Foreclosure | $87.50 | $87.50 | 90 | 90-179 | GMAP | 07-06669 |
| Fannie | 0640102882 | 1005433 | 06-Nov-10 | MENCKEBERG, EON | Foreclosure | $87.50 | $87.50 | 90 | 90-179 | GMAP | 08-54871 |
| Fannie | 0601953239 | 1005434 | 06-Nov-10 | ROMERO, RICARDO | Litigation | $1,137.50 | $1,137.50 | 90 | 90-179 | GMAP | 08-68451 |
| Fannie | 0600713663 | 1005435 | 06-Nov-10 | HAHN, KAREN | Foreclosure | $87.50 | $87.50 | 90 | 90-179 | GMAP | 08-70664 |
| Fannie | 0428201636 | 1005439 | 06-Nov-10 | GLEN, RUSSELL | Litigation | $787.50 | $787.50 | 90 | 90-179 | GMAP | 09-41192 |
| Fannie | 0307333842 | 1005443 | 06-Nov-10 | ZALANKA, SUSAN | Litigation | $875.00 | $875.00 | 90 | 90-179 | GMAP | 09-30851 |
| Fannie | 0655816654 | 1005495 | 06-Nov-10 | QUICK, ELAINE | Foreclosure | $15.10 | $15.10 | 90 | 90-179 | GMAP | 08-63660 |
| Fannie | 0601824369 | 1005510 | 06-Nov-10 | HODGE, MICHAEL | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-17870 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Amount | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0656188483 | 1005512 | 06-Nov-10 | PHILLIPS, QUAN | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-21793 |
| Fannie | 0601576040 | 1005535 | 06-Nov-10 | REYES, MICHAEL | Litigation | $437.50 | $437.50 | 90 | 90-179 | GMAP | 10-01066 |
| Fannie | 0601733968 | 1004939 | 06-Nov-10 | GUERRA, MANUEL | Litigation | $702.00 | $702.00 | 90 | 90-179 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1004940 | 06-Nov-10 | GUERRA, MANUEL | Litigation | $612.00 | $612.00 | 90 | 90-179 | GMAP | 09-23873 |
| Fannie | 0422540070 | 1005700 | 07-Nov-10 | RUBIN, JOSEPH | Foreclosure | $100.00 | $100.00 | 89 | 60-89 | GMAP | 09-65974 |
| Fannie | 0359518443 | 1005702 | 07-Nov-10 | COLLAZO, MARLENE | Litigation | $472.50 | $472.50 | 89 | 60-89 | GMAP | 07-18074 |
| Fannie | 0601824369 | 1005707 | 07-Nov-10 | HODGE, MICHAEL | Litigation | $87.50 | $87.50 | 89 | 60-89 | GMAP | 11-17870 |
| Fannie | 0601733976 | 1005708 | 07-Nov-10 | GUERRA, MANUEL | Litigation | $682.50 | $682.50 | 89 | 60-89 | GMAP | 09-23874 |
| Fannie | 0422540070 | 1005717 | 07-Nov-10 | RUBIN, JOSEPH | Litigation | $612.50 | $612.50 | 89 | 60-89 | GMAP | 09-65974 |
| Fannie | 0424954386 | 1005771 | 07-Nov-10 | LANDERS, KELLY | Foreclosure | $50.00 | $50.00 | 89 | 60-89 | GMAP | 08-29389 |
| Fannie | 0653096575 | 1005775 | 07-Nov-10 | JOYCE, CHRISTOPHER | Foreclosure | $60.00 | $60.00 | 89 | 60-89 | GMAP | 08-53614 |
| Fannie | 0656092718 | 1005812 | 07-Nov-10 | KERNS, SUSAN | Foreclosure | $10.00 | $10.00 | 89 | 60-89 | GMAP | 10-02279 |
| Fannie | 0702142677 | 1008659 | 08-Nov-10 | MCCARTER, MICAH | Litigation | $993.50 | $993.50 | 88 | 60-89 | GMAP | 09-97395 |
| Fannie | 0600948235 | 1008665 | 08-Nov-10 | FERMIN, MIGUEL | Litigation | $511.00 | $511.00 | 88 | 60-89 | GMAP | 10-15432 |
| Fannie | 0685364822/261 | 1006219 | 08-Nov-10 | MERTON, BRUCE/JILL | Litigation | $150.00 | $150.00 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0424954386 | 1006221 | 08-Nov-10 | LANDERS, KELLY | Litigation | $125.00 | $125.00 | 88 | 60-89 | GMAP | 08-29389 |
| Fannie | 0476460845 | 1006223 | 08-Nov-10 | ALONSO, ELENA | Litigation | $87.50 | $87.50 | 88 | 60-89 | GMAP | 09-25577 |
| Fannie | 0702123061 | 1006229 | 08-Nov-10 | SHIPPEY, CHARLES | Litigation | $218.75 | $218.75 | 88 | 60-89 | GMAP | 09-52161 |
| Fannie | 0601785373 | 1006230 | 08-Nov-10 | CASTRO, ESTRELLA | Litigation | $1,050.00 | $1,050.00 | 88 | 60-89 | GMAP | 09-52856 |
| Fannie | 0685364822/261 | 1006403 | 08-Nov-10 | MERTON, BRUCE/JILL | Litigation | $437.50 | $437.50 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0685364822/261 | 1006408 | 08-Nov-10 | MERTON, BRUCE/JILL | Litigation | $52.50 | $52.50 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0601403281 | 1009747 | 09-Nov-10 | LUNA, EDWIN | Litigation | $500.00 | $500.00 | 87 | 60-89 | GMAP | 09-31865 |
| Fannie | 0601962558 | 1011144 | 11-Nov-10 | GUAQUETA, ANA | Foreclosure | $110.00 | $100.00 | 85 | 60-89 | GMAP | 09-16868 |
| Fannie | 0656151128 | 1014887 | 12-Nov-10 | MONTEAGUDO, MARK | Bankruptcy | $250.00 | $250.00 | 84 | 60-89 | GMAP | 09-88125 |
| Fannie | 0359207476 | 1018742 | 12-Nov-10 | DULGAR, DANNY | Foreclosure | $357.50 | $357.50 | 84 | 60-89 | GMAP | 09-72270 |
| Fannie | 0601922749 | 1016700 | 15-Nov-10 | PINTOR, MARIA | Litigation | $811.00 | $811.00 | 81 | 60-89 | GMAP | 09-92427 |
| Fannie | 0656959643 | 1019946 | 16-Nov-10 | CASTELLANO, FRANK | Deed-in-Lieu | $10.00 | $10.00 | 80 | 60-89 | GMAP | 10F13774 |
| Fannie | 0601634862 | 1020725 | 16-Nov-10 | ROZIER, KIMMIE | Foreclosure | $456.00 | $456.00 | 80 | 60-89 | GMAP | 10-26818 |
| Fannie | 0702157850 | 1018609 | 16-Nov-10 | MISLAK, MARIA | Foreclosure | $320.00 | $320.00 | 80 | 60-89 | GMAP | 10-34893 |
| Fannie | 0657122924 | 1021552 | 17-Nov-10 | HART, ANTONIO | Litigation | $2,100.00 | $2,100.00 | 79 | 60-89 | GMAP | 10-28937 |
| Fannie | 0475910030 | 1021848 | 17-Nov-10 | HANCOCK, RACHEL | Deed-in-Lieu | $11.00 | $11.00 | 79 | 60-89 | GMAP | 10-42464 |
| Fannie | 0601634862 | 1022056 | 17-Nov-10 | ROZIER, KIMMIE | Litigation | $1,522.50 | $1,522.50 | 79 | 60-89 | GMAP | 10-26818 |
| Fannie | 0601677740 | 1022266 | 18-Nov-10 | JIMENEZ, NANCY | Foreclosure | $92.50 | $92.50 | 78 | 60-89 | GMAP | 10-07711 |
| Fannie | 0359207249 | 1023179 | 21-Nov-10 | GRADY, MICHAEL | Litigation | $1,412.00 | $1,412.00 | 75 | 60-89 | GMAP | 10-19567 |
| Fannie | 0656440484 | 1024599 | 23-Nov-10 | VICTOR, MAXIMIN | Litigation | $250.00 | $250.00 | 73 | 60-89 | GMAP | 09-28067 |
| Fannie | 0656684533 | 1026014 | 23-Nov-10 | BRACKETT, RONALD | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-80393 |
| Fannie | 0685523156 | 1026022 | 23-Nov-10 | SANTIAGO, JULIO | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-89684 |
| Fannie | 0010664431 | 1026036 | 23-Nov-10 | VALDIVIA-ZOTTI, AMELIA | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 10-19497 |
| Fannie | 0422540070 | 1026004 | 23-Nov-10 | RUBIN, JOSEPH | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-65974 |
| Fannie | 0601728278 | 1027419 | 23-Nov-10 | VELEZ, MIGUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-54795 |
| Fannie | 0640102882 | 1027421 | 23-Nov-10 | MENCKEBERG, EON | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-54871 |
| Fannie | 0601953239 | 1027423 | 23-Nov-10 | ROMERO, RICARDO | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-68451 |
| Fannie | 0600713663 | 1027424 | 23-Nov-10 | HAHN, KAREN | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-70664 |
| Fannie | 0601733968 | 1027427 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1027428 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23873 |
| Fannie | 0601733976 | 1027429 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23874 |
| Fannie | 0307333842 | 1027430 | 23-Nov-10 | ZALANKA, SUSAN | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-30851 |
| Fannie | 0428201636 | 1027431 | 23-Nov-10 | GLEN, RUSSELL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-41192 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 17 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0685634966 | 1028382 | 23-Nov-10 | GORIS, FLORINDA | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 07-06669 |
| Fannie | 0702123061 | 1027433 | 23-Nov-10 | SHIPPEY, CHARLES | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-52161 |
| Fannie | 0655879130 | 1027961 | 02-Dec-10 | SMITH, JULIA | Foreclosure | $750.00 | $750.00 | 64 | 60-89 | GMAP | 08-55864 |
| Fannie | 0412468159 | 1027964 | 02-Dec-10 | ESTATE, BRYAN | Foreclosure | $850.00 | $850.00 | 64 | 60-89 | GMAP | 08-03451 |
| Fannie | 0601975631 | 1027966 | 02-Dec-10 | LONDON, LYNETTE | Foreclosure | $1,201.70 | $1,201.70 | 64 | 60-89 | GMAP | 08-10365 |
| Fannie | 0656038381 | 1029212 | 07-Dec-10 | SHEPARD, RICHARD | Foreclosure | $550.00 | $550.00 | 59 | 30-59 | GMAP | 09-16850 |
| Fannie | 0601672472 | 1034164 | 09-Dec-10 | HEEMSKERK, WILLIAM | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 09-99996 |
| Fannie | 0307333842 | 1034355 | 10-Dec-10 | ZALANKA, SUSAN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 09-30851 |
| Fannie | 0010664431 | 1034525 | 10-Dec-10 | VALDIVIA-ZOTTI, AMELIA | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 10-19497 |
| Fannie | 0656684533 | 1034589 | 10-Dec-10 | BRACKETT, RONALD | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 08-80393 |
| Fannie | 0475434668 | 1034763 | 10-Dec-10 | BANKS, COREY | Deed-in-Lieu | $590.00 | $590.00 | 56 | 30-59 | GMAP | 09F43185 |
| Fannie | 0601721636 | 1034683 | 10-Dec-10 | DEMARR, DANIEL | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 10-21647 |
| Fannie | 0702131725 | 1041584 | 16-Dec-10 | GUZMAN, GABRIEL | Foreclosure | $2,923.10 | $2,923.10 | 51 | 30-59 | GMAP | 10-47524 |
| Fannie | 0471099358 | 1043903 | 16-Dec-10 | DROBINA, VITALIY | Foreclosure | $11.00 | $11.00 | 50 | 30-59 | GMAP | 10-15416 |
| Fannie | 0475775037 | 1045551 | 17-Dec-10 | BROWN, LORRAINE | Deed-in-Lieu | $200.00 | $200.00 | 49 | 30-59 | GMAP | 10-47525 |
| Fannie | 0601388628 | 1047152 | 22-Dec-10 | WEISEN, SHAREN | Litigation | $650.00 | $650.00 | 44 | 30-59 | GMAP | 09-92410 |
| Fannie | 0602022082 | 1047292 | 22-Dec-10 | ORTIZ, ARMANDO | Litigation | $850.00 | $850.00 | 44 | 30-59 | GMAP | 09-97295 |
| Fannie | 0702111449 | 1050750 | 27-Dec-10 | HUFFMAN, CHRISTINE | Foreclosure | $425.73 | $425.73 | 39 | 30-59 | GMAP | 09-65755 |
| Fannie | 0601560234 | 1050880 | 27-Dec-10 | ARNOLD, LANCEY | Foreclosure | $398.45 | $398.45 | 39 | 30-59 | GMAP | 09-73702 |
| Fannie | 0476951256 | 1051105 | 27-Dec-10 | MORALES, GEORGE | Foreclosure | $698.99 | $698.99 | 39 | 30-59 | GMAP | 09-97250 |
| Fannie | 0425824257 | 1051498 | 27-Dec-10 | CROTEAU, CECIL | Foreclosure | $390.00 | $390.00 | 39 | 30-59 | GMAP | 10-20679 |
| Fannie | 0471688630 | 1051642 | 27-Dec-10 | ANDERSON, WILLIAM | Foreclosure | $520.00 | $520.00 | 39 | 30-59 | GMAP | 10-28574 |
| Fannie | 0702146110 | 1051643 | 27-Dec-10 | BARNETT, DAVID | Foreclosure | $720.00 | $720.00 | 39 | 30-59 | GMAP | 09-29311 |
| Fannie | 0470742750 | 1051708 | 27-Dec-10 | MINTCHEV, BOYAN | Foreclosure | $415.00 | $415.00 | 39 | 30-59 | GMAP | 10-35509 |
| Fannie | 0475578787 | 1051733 | 27-Dec-10 | BUGGS, DANIEL | Foreclosure | $470.00 | $470.00 | 39 | 30-59 | GMAP | 10-35594 |
| Fannie | 0656943041 | 1051754 | 27-Dec-10 | ZAGZOUG, ARTHUR | Foreclosure | $445.00 | $445.00 | 39 | 30-59 | GMAP | 10-40817 |
| Fannie | 0601560234 | 1053668 | 27-Dec-10 | ARNOLD, LANCEY | Foreclosure | $50.00 | $50.00 | 39 | 30-59 | GMAP | 09-73702 |
| Fannie | 0476951256 | 1053703 | 27-Dec-10 | MORALES, GEORGE | Foreclosure | $50.00 | $50.00 | 39 | 30-59 | GMAP | 09-97250 |
| Fannie | 0601610842 | 1054114 | 28-Dec-10 | LAWSON, CHARLES | Foreclosure | $1,271.47 | $1,271.47 | 38 | 30-59 | GMAP | 09-23860 |
| Fannie | 0301955225 | 1054524 | 29-Dec-10 | BERROA, LOURDES | Foreclosure | $50.00 | $50.00 | 37 | 30-59 | GMAP | 02-98724 |
| Fannie | 0359289333 | 1054851 | 29-Dec-10 | CATONE, SUZANNE | Foreclosure | $464.60 | $464.60 | 37 | 30-59 | GMAP | 08-12588 |
| Fannie | 0601337776 | 1054917 | 29-Dec-10 | OCAMPO, CARLOS | Foreclosure | $1,185.00 | $1,185.00 | 37 | 30-59 | GMAP | 08-48796 |
| Fannie | 0600826243 | 1055440 | 29-Dec-10 | STARR, ROSE | Foreclosure | $385.00 | $385.00 | 37 | 30-59 | GMAP | 10-40397 |
| Fannie | 0412851040 | 1055656 | 30-Dec-10 | VULCANO, MICHAELE | Foreclosure | $266.50 | $266.50 | 36 | 30-59 | GMAP | 07-00765 |
| Fannie | 0702119350 | 1056031 | 30-Dec-10 | DIX, CYNTHIA | Foreclosure | $413.50 | $413.50 | 36 | 30-59 | GMAP | 09-18477 |
| Fannie | 0685526738 | 1056053 | 30-Dec-10 | HENDERSON, CHARLIE | Foreclosure | $424.71 | $424.71 | 36 | 30-59 | GMAP | 09-21797 |
| Fannie | 0420956260 | 1056181 | 30-Dec-10 | ESTATE, ARTHUR | Foreclosure | $335.13 | $335.13 | 36 | 30-59 | GMAP | 09-52678 |
| Fannie | 0685634966 | 1055670 | 30-Dec-10 | GORIS, FLORINDA | Foreclosure | $248.25 | $248.25 | 36 | 30-59 | GMAP | 07-06669 |
| Fannie | 0600973457 | 1056397 | 30-Dec-10 | FERRIER, KENNETH | Foreclosure | $1,061.10 | $1,061.10 | 36 | 30-59 | GMAP | 09-99996 |
| Fannie | 0477345946 | 1056406 | 30-Dec-10 | HOWARD, MELISSA | Foreclosure | $2,111.75 | $2,111.75 | 36 | 30-59 | GMAP | 09-89364 |
| Fannie | 0600037616 | 1056613 | 30-Dec-10 | ARCIA, GUSTAVO | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 10-30269 |
| Fannie | 0359518443 | 1056912 | 30-Dec-10 | COLLAZO, MARLENE | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-18074 |
| Fannie | 0601425057 | 1057087 | 31-Dec-10 | RIVERO, RENE | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03365 |
| Fannie | 0601917235 | 1057088 | 31-Dec-10 | SAMUEL, PIERRE | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03385 |
| Fannie | 0601628772 | 1057777 | 31-Dec-10 | NAVARRO, MARCIA | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03377 |
| Fannie | 0601508448 | 1057813 | 03-Jan-11 | GARCIA, MARIA | Foreclosure | $2,574.40 | $2,574.40 | 32 | 30-59 | GMAP | 07-12883 |
| Fannie | 0601272831 | 1058386 | 04-Jan-11 | LOPEZ, VICTOR | Foreclosure | $500.00 | $500.00 | 31 | 30-59 | GMAP | 08-10084 |
| Fannie | 0601272831 | 1058398 | 04-Jan-11 | LOPEZ, VICTOR | Litigation | $432.00 | $432.00 | 31 | 30-59 | GMAP | 08-10084 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower First | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0602098431 | 1059422 | 05-Jan-11 | TOAIARI, FLAVIO | Litigation | $500.00 | $500.00 | 30 | 30-59 | GMAP | 09-80363 |
| Fannie | 0602105863 | 1060759 | 05-Jan-11 | CALVO, EDEL | Foreclosure | $75.00 | $75.00 | 30 | 30-59 | GMAP | 09-23886 |
| Fannie | 0702099372 | 1062251 | 06-Jan-11 | HUSE, ERIN | Litigation | $500.00 | $500.00 | 29 | 0-29 | GMAP | 08-88877 |
| Fannie | 0601857535 | 1062322 | 06-Jan-11 | JANDJEL, GORAN | Foreclosure | $10.60 | $10.60 | 29 | 0-29 | GMAP | 09-90749 |
| Fannie | 0306707466 | 1067397 | 10-Jan-11 | GUEORGUIEV, ATANAS | Litigation | $575.00 | $575.00 | 25 | 0-29 | GMAP | 09-79868 |
| Fannie | 0476751276 | 1067541 | 11-Jan-11 | FREDERIQUE, GUITEAU | Litigation | $810.00 | $810.00 | 24 | 0-29 | GMAP | 09-89362 |
| Fannie | 0655928870 | 1067569 | 11-Jan-11 | FELICIANO, SANTOS C. | Litigation | $250.00 | $250.00 | 24 | 0-29 | GMAP | 07-96180 |
| Fannie | 0306401954 | 1073447 | 13-Jan-11 | ESTATE, ARTURO | Litigation | $500.00 | $500.00 | 22 | 0-29 | GMAP | 09-97174 |
| Fannie | 0655210830 | 1073475 | 13-Jan-11 | TEJADA, MARIA | Litigation | $850.00 | $850.00 | 22 | 0-29 | GMAP | 10-29713 |
| Fannie | 0601617944 | 1073907 | 14-Jan-11 | CAMPS, GRETHELL | Deed-in-Lieu | $6,015.80 | $6,015.80 | 21 | 0-29 | GMAP | F97065 |
| Fannie | 0427223284 | 1076152 | 17-Jan-11 | YARBROUGH, MARK | Foreclosure | $3,983.30 | $3,983.30 | 18 | 0-29 | GMAP | 10-42440 |
| Fannie | 0602100031 | 1076547 | 18-Jan-11 | CAMACHO, ANTONIO | Litigation | $785.00 | $785.00 | 17 | 0-29 | GMAP | 09-89460 |
| Fannie | 0473979474 | 1077355 | 18-Jan-11 | BAIR, RICHARD | Litigation | $800.00 | $800.00 | 17 | 0-29 | GMAP | 09-23581 |
| Fannie | 0702107659 | 1077661 | 19-Jan-11 | ROYER, KENNETH | Foreclosure | $518.50 | $518.50 | 16 | 0-29 | GMAP | 07-02459 |
| Fannie | 0702027982 | 1077756 | 19-Jan-11 | FISCHER, DOUGLAS | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-12760 |
| Fannie | 0601590830 | 1077757 | 19-Jan-11 | THOMPSON, SUSAN | | $1,000.00 | $1,000.00 | 16 | 0-29 | GMAP | 07-12766 |
| Fannie | 0702056139 | 1077758 | 19-Jan-11 | SANTA ANA, JOSEPH/CYNTHIA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-12769 |
| Fannie | 0601472963 | 1077767 | 19-Jan-11 | STREET, BRADLEY | Foreclosure | $526.30 | $526.30 | 16 | 0-29 | GMAP | 07-12690 |
| Fannie | 0601630452 | 1077768 | 19-Jan-11 | PELTRAU, MELISSA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-12887 |
| Fannie | 0654196568 | 1077829 | 19-Jan-11 | MURPHY III, EDWARD | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-18365 |
| Fannie | 0601684947 | 1077830 | 19-Jan-11 | RULAND, EDWARD | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 07-18368 |
| Fannie | 0601378998 | 1077714 | 19-Jan-11 | VAZQUEZ, SIADA | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-06469 |
| Fannie | 0702115777 | 1077715 | 19-Jan-11 | ARCHER, PAMELA KAY | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-06671 |
| Fannie | 0425888153 | 1077751 | 19-Jan-11 | HERPICH, HOWARD | Foreclosure | $516.50 | $516.50 | 16 | 0-29 | GMAP | 07-12359 |
| Fannie | 0418757506 | 1077850 | 19-Jan-11 | DULANEY, DEBRA | Foreclosure | $223.00 | $223.00 | 16 | 0-29 | GMAP | 07-79334 |
| Fannie | 0601321665 | 1078079 | 19-Jan-11 | ALBAMONTE, GENE | Foreclosure | $130.00 | $130.00 | 16 | 0-29 | GMAP | 08-03361 |
| Fannie | 0600956598 | 1077975 | 19-Jan-11 | VOLPE, JAY/CLARA | Foreclosure | $16.50 | $16.50 | 16 | 0-29 | GMAP | 07-96091 |
| Fannie | 0702075391 | 1077979 | 19-Jan-11 | CAMPBELL, COLLEEN/JASON | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-96252 |
| Fannie | 0656639176 | 1077570 | 19-Jan-11 | PINTO, CHRISTOPHER | Litigation | $850.00 | $850.00 | 16 | 0-29 | GMAP | 10-30439 |
| Fannie | 0427969738 | 1078104 | 19-Jan-11 | JELESCU, EUGENIA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 04-04387 |
| Fannie | 0429180177 | 1078105 | 19-Jan-11 | MARTIN, SUSAN | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 04-04391 |
| Fannie | 0702124758 | 1078364 | 19-Jan-11 | LEMR, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12851 |
| Fannie | 0601819542 | 1078417 | 19-Jan-11 | GOODENOUGH, ANGELA | Foreclosure | $65.00 | $65.00 | 16 | 0-29 | GMAP | 08-13739 |
| Fannie | 0685660447 | 1078607 | 19-Jan-11 | ESTATE, RONALD | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-39190 |
| Fannie | 0474958832 | 1078608 | 19-Jan-11 | NOVA, JOSE | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-39197 |
| Fannie | 0470473851 | 1078553 | 19-Jan-11 | SCHUCHMAN, ROBERT | Foreclosure | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-37697 |
| Fannie | 0000202895 | 1078563 | 19-Jan-11 | FLAMM, MURIEL | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-38450 |
| Fannie | 0359531565 | 1078526 | 19-Jan-11 | KARSEVER, SUSAN | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-31163 |
| Fannie | 0601682788 | 1078852 | 19-Jan-11 | ALLMAN, THOMAS | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-63650 |
| Fannie | 0656832238 | 1078853 | 19-Jan-11 | FREELAND, JOSEPH | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-63672 |
| Fannie | 0601915159 | 1078959 | 19-Jan-11 | VIDAL, CARLOS | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-70873 |
| Fannie | 0359289271 | 1079100 | 19-Jan-11 | SAINTVIL-JOSEPH, PATRICIA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-79551 |
| Fannie | 0359290068 | 1081866 | 19-Jan-11 | MCKINLAY, DAVID | Foreclosure | $70.00 | $70.00 | 16 | 0-29 | GMAP | 08-99993 |
| Fannie | 0601513862 | 1081878 | 19-Jan-11 | EDGAR, BRIAN | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-99505 |
| Fannie | 0655850595 | 1081817 | 19-Jan-11 | GONZALEZ, GEORGE | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-94448 |
| Fannie | 0303136980 | 1082330 | 19-Jan-11 | LEIN, BARBARA | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 09-30795 |
| Fannie | 0307170177 | 1082331 | 19-Jan-11 | WATSON, PAMELA | Foreclosure | $161.00 | $161.00 | 16 | 0-29 | GMAP | 09-30797 |
| Fannie | 0401130265 | 1082332 | 19-Jan-11 | MERLIE, KEVIN | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 09-30857 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601060075 | 1082168 | 19-Jan-11 | PASCO, LUIS | Foreclosure | $14.00 | $14.00 | 16 | 0-29 | GMAP | 09-25588 |
| Fannie | 0601042075 | 1082169 | 19-Jan-11 | POLOWAY, LEE | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 09-25589 |
| Fannie | 0600663950 | 1083787 | 19-Jan-11 | MARRERO, OSVALDO | Litigation | $850.00 | $850.00 | 16 | 0-29 | GMAP | 10-26747 |
| Fannie | 0685728827 | 1083791 | 19-Jan-11 | WATSON, LOUISE | Litigation | $350.00 | $350.00 | 16 | 0-29 | GMAP | 10-31371 |
| Fannie | 0687018137 | 1083789 | 19-Jan-11 | ORTIZ, CARLOS | Litigation | $861.00 | $861.00 | 16 | 0-29 | GMAP | 10-29720 |
| Fannie | 306722533 | 1083873 | 20-Jan-11 | SWARTHOUT, RUTH A. | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 07-78909 |
| Fannie | 0600865247 | 1083965 | 20-Jan-11 | TONG, RICHARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-31196 |
| Fannie | 0601339378 | 1083880 | 20-Jan-11 | MILLER, CHAD | Foreclosure | $518.50 | $518.50 | 15 | 0-29 | GMAP | 07-86155 |
| Fannie | 0655356784 | 1083881 | 20-Jan-11 | WIGHT, CARL | Foreclosure | $370.00 | $370.00 | 15 | 0-29 | GMAP | 07-86164 |
| Fannie | 0655838791 | 1083882 | 20-Jan-11 | CASEY, KARLA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-86395 |
| Fannie | 0600151289 | 1083883 | 20-Jan-11 | RUTZEBECK, CURT | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 07-86852 |
| Fannie | 0401209945 | 1083830 | 20-Jan-11 | SERAVALLI, DAVID | Litigation | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-96374 |
| Fannie | 0471963686 | 1083956 | 20-Jan-11 | FRANKLIN, SUSAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-25484 |
| Fannie | 0656075700 | 1083871 | 20-Jan-11 | ROSSI, JAMES | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 07-70956 |
| Fannie | 0359207494 | 1083954 | 20-Jan-11 | ESTATE, TREMISE | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-25374 |
| Fannie | 0475415766 | 1083999 | 20-Jan-11 | SIERRA, SUSANA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-48696 |
| Fannie | 0354547446 | 1084010 | 20-Jan-11 | RAMIREZ, OLGA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-03295 |
| Fannie | 0601479477 | 1084011 | 20-Jan-11 | SHAW, JOHN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-03368 |
| Fannie | 0420369282 | 1084014 | 20-Jan-11 | PEREZ, JOSE | Foreclosure | $574.00 | $574.00 | 15 | 0-29 | GMAP | 08-08987 |
| Fannie | 0601899531 | 1084020 | 20-Jan-11 | NAVARRO, LAURA | Foreclosure | $311.00 | $311.00 | 15 | 0-29 | GMAP | 08-10358 |
| Fannie | 0601940669 | 1084021 | 20-Jan-11 | KATCHMARK, MICHAEL | Foreclosure | $14.50 | $14.50 | 15 | 0-29 | GMAP | 08-10364 |
| Fannie | 0640074741 | 1084024 | 20-Jan-11 | MICHEL, JAMES | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 08-10377 |
| Fannie | 0655571071 | 1084025 | 20-Jan-11 | VAN NUS, BETSY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-10384 |
| Fannie | 0601456842 | 1084033 | 20-Jan-11 | FLORES, JOSE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-10488 |
| Fannie | 0686494051 | 1084029 | 20-Jan-11 | SMITH, RONNIE | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 08-10450 |
| Fannie | 0471790543 | 1084081 | 20-Jan-11 | PRATHER, DAVID | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54577 |
| Fannie | 1000055692 | 1084066 | 20-Jan-11 | LAW, CAMILLE | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-49473 |
| Fannie | 0306179684 | 1084134 | 20-Jan-11 | HOLLISTER, WILLIAM | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-62370 |
| Fannie | 0600806071 | 1084166 | 20-Jan-11 | RODRIGUEZ, JANNIE | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-73479 |
| Fannie | 0401254149 | 1084190 | 20-Jan-11 | NYEGARD, ROBERT | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-79751 |
| Fannie | 0414833368 | 1084191 | 20-Jan-11 | ESTATE, LOUETTE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-79753 |
| Fannie | 0601684197 | 1084195 | 20-Jan-11 | HERDEGEN, PAMELA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-80297 |
| Fannie | 0656013965 | 1084202 | 20-Jan-11 | RAULERSON, ANN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-80983 |
| Fannie | 0702099492 | 1084208 | 20-Jan-11 | AUSTIN, LLOYD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-83693 |
| Fannie | 0473597474 | 1084215 | 20-Jan-11 | SMITH, JERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85267 |
| Fannie | 0359532140 | 1084216 | 20-Jan-11 | GERMAIN, MAGDA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-85272 |
| Fannie | 0475708772 | 1084217 | 20-Jan-11 | DIRENZO, DEANNA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85277 |
| Fannie | 0475483178 | 1084219 | 20-Jan-11 | RODRIGUEZ, ROSENDO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-85183 |
| Fannie | 0600019176 | 1084220 | 20-Jan-11 | ADAMS, LAURA | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85188 |
| Fannie | 0601298185 | 1084221 | 20-Jan-11 | RICHTER, GARY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-85198 |
| Fannie | 0601341540 | 1084222 | 20-Jan-11 | ESTATE, ALLENE | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85550 |
| Fannie | 0359532164 | 1084223 | 20-Jan-11 | TAMAYO, FARID | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-85554 |
| Fannie | 0000302349 | 1084212 | 20-Jan-11 | ESTATE, HELEN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-85155 |
| Fannie | 0601714847 | 1084225 | 20-Jan-11 | MOORE, DENNIS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85581 |
| Fannie | 0601817984 | 1084227 | 20-Jan-11 | TAMLIN, PEARL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85591 |
| Fannie | 0601278392 | 1084245 | 20-Jan-11 | HODGES, MARY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-87459 |
| Fannie | 0601912348 | 1084287 | 20-Jan-11 | BASTIEN, MARIE | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 08-93635 |
| Fannie | 0656666645 | 1084288 | 20-Jan-11 | KELLEY, THOMAS | Foreclosure | $445.40 | $445.40 | 15 | 0-29 | GMAP | 08-93702 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
FANNIE

| File Type | Loan# | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0424116945 | 1084280 | 20-Jan-11 | ALMONOR, MARIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-92918 |
| Fannie | 0428281190 | 1084281 | 20-Jan-11 | MCBEE, DEBRA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-92921 |
| Fannie | 0601247387 | 1084296 | 20-Jan-11 | DOVE, PATRICIA | Foreclosure | $490.40 | $490.40 | 15 | 0-29 | GMAP | 08-98757 |
| Fannie | 0601620956 | 1084297 | 20-Jan-11 | WUDARSKY, BARTHOLOMEW | Foreclosure | $28.50 | $28.50 | 15 | 0-29 | GMAP | 08-98765 |
| Fannie | 0306709541 | 1084331 | 20-Jan-11 | CARUSO, VITO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-16081 |
| Fannie | 0601926477 | 1084346 | 20-Jan-11 | GODINEZ, JUAN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16760 |
| Fannie | 0640075253 | 1084347 | 20-Jan-11 | COATES, THOMAS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-16763 |
| Fannie | 0602074179 | 1084348 | 20-Jan-11 | OSORIA, MILAGROS | Foreclosure | $646.00 | $646.00 | 15 | 0-29 | GMAP | 09-16774 |
| Fannie | 0428365183 | 1084333 | 20-Jan-11 | BERNSTEIN, ROBERT | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16186 |
| Fannie | 0472114859 | 1084334 | 20-Jan-11 | FLETCHER, DWAYNE | Foreclosure | $965.00 | $965.00 | 15 | 0-29 | GMAP | 09-16253 |
| Fannie | 0473630572 | 1084335 | 20-Jan-11 | SAVATIANOS, PAVLOS | Foreclosure | $284.30 | $284.30 | 15 | 0-29 | GMAP | 09-16255 |
| Fannie | 0475957544 | 1084336 | 20-Jan-11 | VASSOR, ILARDO | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-16256 |
| Fannie | 0476080684 | 1084337 | 20-Jan-11 | HERNANDEZ, LIGIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-16260 |
| Fannie | 0474057577 | 1084338 | 20-Jan-11 | ECHEVARRIA, ERIC | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16268 |
| Fannie | 0656531834 | 1084339 | 20-Jan-11 | BUNCHER, ALAN | Foreclosure | $271.50 | $271.50 | 15 | 0-29 | GMAP | 09-16594 |
| Fannie | 0656173460 | 1084340 | 20-Jan-11 | SCAGNELLI, GAIL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16597 |
| Fannie | 0685735262 | 1084342 | 20-Jan-11 | PALMER, BRIAN | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-16854 |
| Fannie | 0685698760 | 1084343 | 20-Jan-11 | LAMENDOLA JR, ANTHONY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16855 |
| Fannie | 0654815079 | 1084344 | 20-Jan-11 | PRESTIGIACOMO, SALVATORE | Foreclosure | $522.00 | $522.00 | 15 | 0-29 | GMAP | 09-16861 |
| Fannie | 0602014943 | 1084394 | 20-Jan-11 | UHRIG, FRANCIS | Foreclosure | $65.00 | $65.00 | 15 | 0-29 | GMAP | 09-17996 |
| Fannie | 0702111032 | 1084400 | 20-Jan-11 | JOHNSON, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18478 |
| Fannie | 0601736959 | 1084403 | 20-Jan-11 | WILLIAMS, SHANE | Foreclosure | $68.50 | $68.50 | 15 | 0-29 | GMAP | 09-18488 |
| Fannie | 0601717046 | 1084405 | 20-Jan-11 | LESLIE, JOLEEN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18490 |
| Fannie | 0426138962 | 1084410 | 20-Jan-11 | WOODRUFF, MERRY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18653 |
| Fannie | 0416052074 | 1084411 | 20-Jan-11 | FOGG, ADAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18654 |
| Fannie | 0687052072 | 1084416 | 20-Jan-11 | FIGUEROA, HELAYNE | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-18694 |
| Fannie | 0010698140 | 1084430 | 20-Jan-11 | BERMAN, SELMA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-23492 |
| Fannie | 0359207247 | 1084431 | 20-Jan-11 | ESTATE, LYLE | Foreclosure | $298.80 | $298.80 | 15 | 0-29 | GMAP | 09-23498 |
| Fannie | 0428658371 | 1084432 | 20-Jan-11 | SMITH, CHRIS | Foreclosure | $173.80 | $173.80 | 15 | 0-29 | GMAP | 09-23568 |
| Fannie | 0470525759 | 1084433 | 20-Jan-11 | EDWARDS, CAROLYN | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-23571 |
| Fannie | 0472010958 | 1084434 | 20-Jan-11 | REYES, EDWARD | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 09-23575 |
| Fannie | 0472805043 | 1084435 | 20-Jan-11 | PICARIELLO, JAMES | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-23576 |
| Fannie | 0473979474 | 1084438 | 20-Jan-11 | BAIR, RICHARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23581 |
| Fannie | 0601539773 | 1084439 | 20-Jan-11 | HUNTER, FRANK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23853 |
| Fannie | 0601635047 | 1084440 | 20-Jan-11 | PARNELL, TIMOTHY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-23863 |
| Fannie | 0601689150 | 1084441 | 20-Jan-11 | ODEN, WAYNE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-23867 |
| Fannie | 0601780974 | 1084442 | 20-Jan-11 | GAN, MARIA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-23875 |
| Fannie | 0602146781 | 1084444 | 20-Jan-11 | ROBINSON, NARLENA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23887 |
| Fannie | 0640068931 | 1084445 | 20-Jan-11 | LEWIS, TRELLA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23891 |
| Fannie | 0600658384 | 1084448 | 20-Jan-11 | PRICE, KATHY | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-25582 |
| Fannie | 0655551554 | 1084452 | 20-Jan-11 | PEARSON, JEANNETTE | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-23991 |
| Fannie | 0655941734 | 1084454 | 20-Jan-11 | GREENSPAN, RICHARD | Foreclosure | $610.00 | $610.00 | 15 | 0-29 | GMAP | 09-23993 |
| Fannie | 0656454566 | 1084455 | 20-Jan-11 | FARIAS, MARIO | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-23996 |
| Fannie | 0702099470 | 1084456 | 20-Jan-11 | ROBUCK, HEATHER | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 09-24065 |
| Fannie | 1000081749 | 1084457 | 20-Jan-11 | ESTATE, WILLIAM | Foreclosure | $526.40 | $526.40 | 15 | 0-29 | GMAP | 09-24070 |
| Fannie | 0702119874 | 1084466 | 20-Jan-11 | SCHORDEN, BRENDAN | Foreclosure | $110.00 | $110.00 | 15 | 0-29 | GMAP | 09-26361 |
| Fannie | 0472582774 | 1084479 | 20-Jan-11 | MARKLEY, ADAM | Foreclosure | $181.82 | $181.82 | 15 | 0-29 | GMAP | 09-30866 |
| Fannie | 0600567935 | 1084480 | 20-Jan-11 | STEVENS JR, MELVIN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30886 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC   Document 10-1   Entered on FLSD Docket 07/12/2011   Page 21 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill Group | Client Code | Cell Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600947572 | 1084481 | 20-Jan-11 | INDELICATO, THERESA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30887 |
| Fannie | 0601254335 | 1084482 | 20-Jan-11 | MENDEZ, NESTOR | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-30893 |
| Fannie | 0601977263 | 1084483 | 20-Jan-11 | ALFRED, FENNDO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-31451 |
| Fannie | 0601910139 | 1084484 | 20-Jan-11 | FENTON, RODNEY | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31496 |
| Fannie | 0602054042 | 1084485 | 20-Jan-11 | HUSZ, GREGORY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31457 |
| Fannie | 0416940864 | 1084476 | 20-Jan-11 | SANCHEZ, JUDITH | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-30861 |
| Fannie | 0640068767 | 1084488 | 20-Jan-11 | SOKOL, JOSEPH | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31465 |
| Fannie | 0656550176 | 1084489 | 20-Jan-11 | HARN, JAMES | Foreclosure | $226.20 | $226.20 | 15 | 0-29 | GMAP | 09-31481 |
| Fannie | 0702143279 | 1084497 | 20-Jan-11 | HANSEN, JENNIFER | Foreclosure | $2,038.60 | $2,038.60 | 15 | 0-29 | GMAP | 09-31565 |
| Fannie | 0601414654 | 1084498 | 20-Jan-11 | PEREZ, OSCAR | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31867 |
| Fannie | 0601584347 | 1084499 | 20-Jan-11 | KOSTIC, EDINA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31874 |
| Fannie | 0601588045 | 1084500 | 20-Jan-11 | CAMPBELL, MARLENE | | $650.00 | $650.00 | 15 | 0-29 | GMAP | 09-31875 |
| Fannie | 0702107538 | 1084501 | 20-Jan-11 | OLDEN, WANDA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-31562 |
| Fannie | 0601048077 | 1084502 | 20-Jan-11 | TOUCHTON, JESSICA | Foreclosure | $758.00 | $758.00 | 15 | 0-29 | GMAP | 09-31598 |
| Fannie | 0686084681 | 1084493 | 20-Jan-11 | MEJIA, BLANCA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31491 |
| Fannie | 0476705330 | 1084514 | 20-Jan-11 | CRUZ, MICHEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-38875 |
| Fannie | 0656932054 | 1084533 | 20-Jan-11 | CAYRO, ISABEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-43477 |
| Fannie | 0702074655 | 1084511 | 20-Jan-11 | COLE, BRIAN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-36179 |
| Fannie | 0685571075 | 1084543 | 20-Jan-11 | HORTON, MARK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-46074 |
| Fannie | 0475856357 | 1084545 | 20-Jan-11 | VALERIANO, LESLY | | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-46095 |
| Fannie | 0475168530 | 1084551 | 20-Jan-11 | FAVELA, SANTOS | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-46975 |
| Fannie | 0601629973 | 1084572 | 20-Jan-11 | COLLIER, CHRISTINE | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-47220 |
| Fannie | 0472111962 | 1084573 | 20-Jan-11 | BUSHMAN, CHRISTOPHER\WANDA | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-47848 |
| Fannie | 0429854581 | 1084580 | 20-Jan-11 | STROBEL, BERNADINE | Foreclosure | $135.00 | $135.00 | 15 | 0-29 | GMAP | 09-51752 |
| Fannie | 0424116952 | 1084591 | 20-Jan-11 | ALMONOR, MARIE | Foreclosure | $600.00 | $600.00 | 15 | 0-29 | GMAP | 09-52680 |
| Fannie | 0428151864 | 1084592 | 20-Jan-11 | EVANS, KIMBERLY | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-52683 |
| Fannie | 0470534355 | 1084593 | 20-Jan-11 | CORREA, LEONARDO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52690 |
| Fannie | 0474413457 | 1084595 | 20-Jan-11 | FUENTES, DAVID | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52698 |
| Fannie | 0476606835 | 1084596 | 20-Jan-11 | SANTIAGO, SAMUEL | Foreclosure | $630.00 | $630.00 | 15 | 0-29 | GMAP | 09-52756 |
| Fannie | 0476735154 | 1084597 | 20-Jan-11 | ROSKO, C | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-52757 |
| Fannie | 0600961646 | 1084599 | 20-Jan-11 | GUTIERREZ, JENNIFER | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-52762 |
| Fannie | 0601020765 | 1084600 | 20-Jan-11 | HUNG, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-52763 |
| Fannie | 0601247860 | 1084601 | 20-Jan-11 | COX, CHRISTOPHER | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-52768 |
| Fannie | 0601302866 | 1084602 | 20-Jan-11 | MCCAULEY, LANA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52770 |
| Fannie | 0601621632 | 1084606 | 20-Jan-11 | DUNN, GARY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52783 |
| Fannie | 0601625837 | 1084607 | 20-Jan-11 | WEBB, RANDOLPH | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-52784 |
| Fannie | 0601673344 | 1084608 | 20-Jan-11 | GAUBATZ, KRISTINA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52786 |
| Fannie | 0601677544 | 1084609 | 20-Jan-11 | DENDY, IMOGENE | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 09-52787 |
| Fannie | 0601680378 | 1084610 | 20-Jan-11 | RISING, JAMES | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-52791 |
| Fannie | 0601692071 | 1084612 | 20-Jan-11 | HILL, JEAN | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-52794 |
| Fannie | 0601693741 | 1084613 | 20-Jan-11 | PASQUALE, CARRIE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52795 |
| Fannie | 0601714238 | 1084614 | 20-Jan-11 | PICKUP, TRENNA | Foreclosure | $402.30 | $402.30 | 15 | 0-29 | GMAP | 09-52799 |
| Fannie | 0601797676 | 1084617 | 20-Jan-11 | HERBERT, JEFFREY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52858 |
| Fannie | 0601858065 | 1084618 | 20-Jan-11 | KOUCHALAKOS, CONSTANCE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52861 |
| Fannie | 0601875230 | 1084619 | 20-Jan-11 | CAMPBELL, REBECCA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52862 |
| Fannie | 0601903547 | 1084620 | 20-Jan-11 | BLAKE-TYLER, MARGO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52864 |
| Fannie | 0602094273 | 1084621 | 20-Jan-11 | PRYCE, LASCELLES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52872 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Filing Type | Loan Number | Invoice Number | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill From | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0640107362 | 1084622 | 20-Jan-11 | HALL, MORTON | Foreclosure | $1,084.83 | $1,084.83 | 15 | 0-29 | | GMAP | 09-52880 |
| Fannie | 0655450440 | 1084623 | 20-Jan-11 | LUSZCZ, DAVID | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-52886 |
| Fannie | 0307337448 | 1084588 | 20-Jan-11 | CARLMAN, PHILIP | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-52659 |
| Fannie | 0656002337 | 1084625 | 20-Jan-11 | LIEBRECHT, JANE | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | | GMAP | 09-52891 |
| Fannie | 0656153583 | 1084627 | 20-Jan-11 | PEREZ, EVELIN | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | | GMAP | 09-52956 |
| Fannie | 0656949041 | 1084629 | 20-Jan-11 | MARLIER, BRUNO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-52965 |
| Fannie | 0685563543 | 1084631 | 20-Jan-11 | MASON, PATRICIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | | GMAP | 09-52971 |
| Fannie | 0702153450 | 1084632 | 20-Jan-11 | TOALA, ELIZABETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-52982 |
| Fannie | 0475210332 | 1084637 | 20-Jan-11 | WORLEY, LENA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-52895 |
| Fannie | 0475540365 | 1084638 | 20-Jan-11 | BARCENAS, RUBEN | Foreclosure | $220.00 | $220.00 | 15 | 0-29 | | GMAP | 09-52898 |
| Fannie | 0475944344 | 1084639 | 20-Jan-11 | DUGGER, LEE | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | | GMAP | 09-52951 |
| Fannie | 0470600768 | 1084659 | 20-Jan-11 | NOCITO, OLINDO | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | | GMAP | 09-55959 |
| Fannie | 0473165231 | 1084675 | 20-Jan-11 | BECERRA, ROMAN\GLORIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | | GMAP | 09-47849 |
| Fannie | 0474528965 | 1084676 | 20-Jan-11 | CARRANZA, JOSE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-48101 |
| Fannie | 0600260168 | 1084678 | 20-Jan-11 | ZIARNICKI, WLADYSLAM M. | Foreclosure | $85.47 | $85.47 | 15 | 0-29 | | GMAP | 09-48111 |
| Fannie | 0601440446 | 1084683 | 20-Jan-11 | KELM, ROBERT | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | | GMAP | 09-48149 |
| Fannie | 0601485042 | 1084686 | 20-Jan-11 | FINLEY, THOMAS | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-58627 |
| Fannie | 0602046732 | 1084720 | 20-Jan-11 | MELENDEZ, LUIS | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-63691 |
| Fannie | 0475407474 | 1084693 | 20-Jan-11 | MANTO, ELIZABETH | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-58379 |
| Fannie | 0601047983 | 1084680 | 20-Jan-11 | PARSONS, ROMANA C. | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-48115 |
| Fannie | 0005069976 | 1084712 | 20-Jan-11 | PEREZ, GLADYS | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | | GMAP | 09-62850 |
| Fannie | 0010000651 | 1084713 | 20-Jan-11 | JEAN, EDNER | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-62851 |
| Fannie | 0600884941 | 1084714 | 20-Jan-11 | JIMENEZ, ROXANA | Foreclosure | $365.00 | $365.00 | 15 | 0-29 | | GMAP | 09-63170 |
| Fannie | 0702077157 | 1084738 | 20-Jan-11 | LUNDBERG, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-65573 |
| Fannie | 0702129272 | 1084739 | 20-Jan-11 | MORALES, MARIA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-65576 |
| Fannie | 0702161243 | 1084743 | 20-Jan-11 | VONAHLEFELD, SARAH | Foreclosure | $153.00 | $153.00 | 15 | 0-29 | | GMAP | 09-65752 |
| Fannie | 0702103139 | 1084744 | 20-Jan-11 | HOFFMANN, COREY | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | | GMAP | 09-65756 |
| Fannie | 0686232231 | 1084746 | 20-Jan-11 | ALLEN, PERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-65759 |
| Fannie | 0657016876 | 1084748 | 20-Jan-11 | DOLL, EDWARD | Foreclosure | $436.53 | $436.53 | 15 | 0-29 | | GMAP | 09-65764 |
| Fannie | 0655850779 | 1084751 | 20-Jan-11 | STROHL, DALE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-65772 |
| Fannie | 0655754282 | 1084752 | 20-Jan-11 | MONTERO, MICHAEL | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-65773 |
| Fannie | 0655702233 | 1084753 | 20-Jan-11 | ALFONSO, ARMANDO | Foreclosure | $290.00 | $290.00 | 15 | 0-29 | | GMAP | 09-65775 |
| Fannie | 0655252165 | 1084754 | 20-Jan-11 | ANGLIN, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-65776 |
| Fannie | 0654786250 | 1084755 | 20-Jan-11 | ROMINE, BETTY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-65777 |
| Fannie | 0602133856 | 1084756 | 20-Jan-11 | THOMAS, LINTON | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | | GMAP | 09-65785 |
| Fannie | 0602099737 | 1084757 | 20-Jan-11 | FUNES, EDILBERTO | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | | GMAP | 09-65787 |
| Fannie | 0602032566 | 1084759 | 20-Jan-11 | CARRILLO, DAVID | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-65791 |
| Fannie | 0601451956 | 1084761 | 20-Jan-11 | RICHTER, JILL | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | | GMAP | 09-65799 |
| Fannie | 0602013758 | 1084762 | 20-Jan-11 | MATZ, ALICIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | | GMAP | 09-65856 |
| Fannie | 0601816749 | 1084774 | 20-Jan-11 | STORM, JEFFREY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-65966 |
| Fannie | 0429790660 | 1084769 | 20-Jan-11 | LUANGSOUPHOM, VIENG | Foreclosure | $311.60 | $311.60 | 15 | 0-29 | | GMAP | 09-65950 |
| Fannie | 0401404371 | 1084786 | 20-Jan-11 | MURRAY, MICHAEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-66767 |
| Fannie | 0306853938 | 1084790 | 20-Jan-11 | BOUNDS, SUSAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-66269 |
| Fannie | 0307169984 | 1084791 | 20-Jan-11 | PERRY, CHRISTINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-66270 |
| Fannie | 0307341180 | 1084792 | 20-Jan-11 | HOLUB, STEVEN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 09-66282 |
| Fannie | 0702155348 | 1084796 | 20-Jan-11 | O`NEILL, SHAWN | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | | GMAP | 09-65719 |
| Fannie | 0429066475 | 1084816 | 20-Jan-11 | ESTEL, GERALD | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | | GMAP | 09-71799 |
| Fannie | 0470292533 | 1084817 | 20-Jan-11 | ANGULO, PHILIP | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | | GMAP | 09-71850 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Percentage | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0470440652 | 1084818 | 20-Jan-11 | GAJIC, RAJKO | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-71851 |
| Fannie | 0470841677 | 1084819 | 20-Jan-11 | TAI, VIVIAN | Foreclosure | $265.00 | $265.00 | 15 | 0-29 | GMAP | 09-71852 |
| Fannie | 0656691260 | 1084822 | 20-Jan-11 | TODD, CHRISTINE | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72052 |
| Fannie | 0640106572 | 1084823 | 20-Jan-11 | GEORGESON, THOMAS | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72057 |
| Fannie | 0602064781 | 1084824 | 20-Jan-11 | BAKER, DAVID | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-72059 |
| Fannie | 0601988657 | 1084825 | 20-Jan-11 | CRUZ, CARLOS | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72060 |
| Fannie | 0601508373 | 1084826 | 20-Jan-11 | CROSBY, MARIBEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72069 |
| Fannie | 0685481439 | 1084830 | 20-Jan-11 | BASTI, LISA | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-71856 |
| Fannie | 0702089873 | 1084831 | 20-Jan-11 | STUBBS, JULIE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-71863 |
| Fannie | 0702124859 | 1084832 | 20-Jan-11 | AHN, JOHN | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-71866 |
| Fannie | 0427223284 | 1084834 | 20-Jan-11 | YARBROUGH, MARK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72276 |
| Fannie | 0429730039 | 1084835 | 20-Jan-11 | ANNANPERSAUD, AJODHIA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72277 |
| Fannie | 0427499546 | 1084836 | 20-Jan-11 | CASTRO, ODALYS | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-72278 |
| Fannie | 0600553146 | 1084838 | 20-Jan-11 | DETRINIDAD, EDGARD | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-72288 |
| Fannie | 0601120046 | 1084839 | 20-Jan-11 | MARINO, KRISTI | Foreclosure | $32.90 | $32.90 | 15 | 0-29 | GMAP | 09-72293 |
| Fannie | 0601246759 | 1084840 | 20-Jan-11 | DANIEL, JAMES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72297 |
| Fannie | 0602102058 | 1084845 | 20-Jan-11 | SUAREZ, JULIO | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-72361 |
| Fannie | 0601842049 | 1084846 | 20-Jan-11 | VICKERS, WILLIE | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-72363 |
| Fannie | 0601876463 | 1084848 | 20-Jan-11 | VACCARO, CHASE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72365 |
| Fannie | 0473130037 | 1084852 | 20-Jan-11 | MUSBEK, DAWN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72551 |
| Fannie | 0601941879 | 1084853 | 20-Jan-11 | STETTINIUS, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72555 |
| Fannie | 0602020483 | 1084855 | 20-Jan-11 | SAUNDERS, ROGER | Foreclosure | $102.00 | $102.00 | 15 | 0-29 | GMAP | 09-72560 |
| Fannie | 0656680637 | 1084860 | 20-Jan-11 | WARNER, LARRY | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-72571 |
| Fannie | 0656878936 | 1084861 | 20-Jan-11 | HELM, ANDREW | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-72573 |
| Fannie | 0600509630 | 1084893 | 20-Jan-11 | MANNING, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-69617 |
| Fannie | 0702096643 | 1084901 | 20-Jan-11 | MCALLISTER, PAUL | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-70418 |
| Fannie | 0359207582 | 1084898 | 20-Jan-11 | SOWELL, RAMONA | Foreclosure | $2.00 | $2.00 | 15 | 0-29 | GMAP | 09-70401 |
| Fannie | 0702048775 | 1084899 | 20-Jan-11 | BRIGHT, ROBERT | Foreclosure | $69.50 | $69.50 | 15 | 0-29 | GMAP | 09-70409 |
| Fannie | 0686337641 | 1084936 | 20-Jan-11 | JEAN-LOUIS, MARIE | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-74472 |
| Fannie | 0472754035 | 1084939 | 20-Jan-11 | EUBANKS, DAMON | Foreclosure | $149.50 | $149.50 | 15 | 0-29 | GMAP | 09-75961 |
| Fannie | 0354546253 | 1084951 | 20-Jan-11 | BRUSH, DAMON | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-79875 |
| Fannie | 0359207156 | 1084952 | 20-Jan-11 | BIGGS, VICKI | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79876 |
| Fannie | 0401362249 | 1084953 | 20-Jan-11 | SMITH, VUNETTA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-79883 |
| Fannie | 0401392873 | 1084954 | 20-Jan-11 | WHITEHOUSE, SUSAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79884 |
| Fannie | 0471204461 | 1084955 | 20-Jan-11 | FLYNN, JOANN | Foreclosure | $292.10 | $292.10 | 15 | 0-29 | GMAP | 09-79889 |
| Fannie | 0473752475 | 1084956 | 20-Jan-11 | ESTATE, FRANCINE | Foreclosure | $295.00 | $295.00 | 15 | 0-29 | GMAP | 09-79894 |
| Fannie | 0473532281 | 1084957 | 20-Jan-11 | LISIAK, DENNIS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79897 |
| Fannie | 0474754165 | 1084958 | 20-Jan-11 | ZARNIK, ANTHONY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79898 |
| Fannie | 0475886974 | 1084959 | 20-Jan-11 | WESTON, DEDRIC | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79957 |
| Fannie | 0477607147 | 1084960 | 20-Jan-11 | DEL VALLE, JESUS | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-79963 |
| Fannie | 0600944464 | 1084961 | 20-Jan-11 | JASPER, MARCELLA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-79968 |
| Fannie | 0655350183 | 1084942 | 20-Jan-11 | ANDRADE, NELSON | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-77283 |
| Fannie | 0602059441 | 1084945 | 20-Jan-11 | PARIS, RICHARD | Foreclosure | $345.00 | $345.00 | 15 | 0-29 | GMAP | 09-78884 |
| Fannie | 0601955681 | 1084947 | 20-Jan-11 | GLOVER, BARBARA | Foreclosure | $682.76 | $682.76 | 15 | 0-29 | GMAP | 09-78896 |
| Fannie | 0601398073 | 1084963 | 20-Jan-11 | CHICVARA, CATHERINE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79974 |
| Fannie | 0601280055 | 1084965 | 20-Jan-11 | ESTATE, JOHN | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 09-79977 |
| Fannie | 0601307040 | 1084966 | 20-Jan-11 | VALEEVA, GALINA | Foreclosure | $136.00 | $136.00 | 15 | 0-29 | GMAP | 09-79983 |
| Fannie | 0601483749 | 1084968 | 20-Jan-11 | DRUM, JAMES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79987 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601631057 | 1084971 | 20-Jan-11 | THOMAS, ELROY | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-79993 |
| Fannie | 0471053272 | 1084977 | 20-Jan-11 | RUGELES, CARLOS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-73728 |
| Fannie | 0601417348 | 1084980 | 20-Jan-11 | HENDRIX, KRISTI | Foreclosure | $154.50 | $154.50 | 15 | 0-29 | GMAP | 09-73844 |
| Fannie | 473217834 | 1084988 | 20-Jan-11 | GARCIA, RUBEN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-78935 |
| Fannie | 0654438662 | 1084991 | 20-Jan-11 | ALANIZ, MELISSA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-78941 |
| Fannie | 0359208358 | 1084992 | 20-Jan-11 | SCAGLIONE, TONYA | Foreclosure | $191.00 | $191.00 | 15 | 0-29 | GMAP | 09-78943 |
| Fannie | 0476465141 | 1084993 | 20-Jan-11 | SALAZAR, ISELA M. | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79001 |
| Fannie | 0601526981 | 1084995 | 20-Jan-11 | RIEGER, PAMELA A. | Foreclosure | $118.73 | $118.73 | 15 | 0-29 | GMAP | 09-79005 |
| Fannie | 0426650636 | 1085007 | 20-Jan-11 | KAZANAS, NIKKI | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77120 |
| Fannie | 0429473937 | 1085008 | 20-Jan-11 | CABRERA, JULIO | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-77121 |
| Fannie | 0471834374 | 1085009 | 20-Jan-11 | ROC, JEAN | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-77122 |
| Fannie | 0401298740 | 1085010 | 20-Jan-11 | CUNNINGHAM, JEANNETTE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77123 |
| Fannie | 0359290467 | 1085011 | 20-Jan-11 | URBIETA, JOSE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77125 |
| Fannie | 0359208075 | 1085012 | 20-Jan-11 | KURTZ-MINCK, MONTANA | Foreclosure | $150.50 | $150.50 | 15 | 0-29 | GMAP | 09-77126 |
| Fannie | 0359207179 | 1085013 | 20-Jan-11 | BERNAL, EDWARD | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | GMAP | 09-77128 |
| Fannie | 0422967240 | 1085014 | 20-Jan-11 | IZNAGA, MARITZA | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-77132 |
| Fannie | 0475764866 | 1085015 | 20-Jan-11 | DONOVAN, KATHLEEN | Foreclosure | $143.60 | $143.60 | 15 | 0-29 | GMAP | 09-77135 |
| Fannie | 0477360069 | 1085016 | 20-Jan-11 | SWANSON, CYNTHIA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-77136 |
| Fannie | 0301061479 | 1085017 | 20-Jan-11 | COYLE, DIANE | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-77144 |
| Fannie | 0305628448 | 1085018 | 20-Jan-11 | CALVO, ARMANDO | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-77145 |
| Fannie | 0656452578 | 1085002 | 20-Jan-11 | MAARTENS, NEIL\JACLYN | Foreclosure | $55.00 | $55.00 | 15 | 0-29 | GMAP | 09-79019 |
| Fannie | 0656735838 | 1085003 | 20-Jan-11 | FORKEL, DANIEL\MARILOU | Foreclosure | $246.20 | $246.20 | 15 | 0-29 | GMAP | 09-79020 |
| Fannie | 0401420963 | 1085004 | 20-Jan-11 | ISMAEL, RONY | Foreclosure | $145.00 | $145.00 | 15 | 0-29 | GMAP | 09-77115 |
| Fannie | 0602137233 | 1085033 | 20-Jan-11 | BERRIOS, MARY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-80368 |
| Fannie | 0685582056 | 1085033 | 20-Jan-11 | CUSTER, PAUL | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-80397 |
| Fannie | 0686191983 | 1085034 | 20-Jan-11 | VINCENT, JAMES | Foreclosure | $203.25 | $203.25 | 15 | 0-29 | GMAP | 09-80398 |
| Fannie | 0601710131 | 1085021 | 20-Jan-11 | ZANAKIS, SCOTT | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79999 |
| Fannie | 0601716581 | 1085022 | 20-Jan-11 | SULLIVAN, JOSEPH | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-80350 |
| Fannie | 0655970075 | 1085029 | 20-Jan-11 | ESTATE, DEBRA | Foreclosure | $213.25 | $213.25 | 15 | 0-29 | GMAP | 09-80383 |
| Fannie | 0401257845 | 1085051 | 20-Jan-11 | SOUTHERLAND, JEFFERY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81580 |
| Fannie | 0477315733 | 1085060 | 20-Jan-11 | DELIUS, VIVIAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-82857 |
| Fannie | 0475642047 | 1085061 | 20-Jan-11 | PEREZ, ALIDA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-82856 |
| Fannie | 0655829563 | 1085069 | 20-Jan-11 | FAVAZZA, ANNE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-84151 |
| Fannie | 0685536242 | 1085070 | 20-Jan-11 | ENCARNACION, FRANCES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-84196 |
| Fannie | 0640115178 | 1085074 | 20-Jan-11 | TAYLOR, JULIA | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | GMAP | 09-86286 |
| Fannie | 0600458967 | 1085078 | 20-Jan-11 | KATZEFF, JEAN-MARC | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81002 |
| Fannie | 0601053436 | 1085079 | 20-Jan-11 | EVERSDYKE, MELISSA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-81010 |
| Fannie | 0601212143 | 1085080 | 20-Jan-11 | LEWIS, JASON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81011 |
| Fannie | 0601271554 | 1085081 | 20-Jan-11 | RAMIK, LUKAS | Foreclosure | $340.00 | $340.00 | 15 | 0-29 | GMAP | 09-81012 |
| Fannie | 0359208582 | 1085058 | 20-Jan-11 | AKSENOV, IGOR | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-81790 |
| Fannie | 0601327463 | 1085083 | 20-Jan-11 | ROSE, ALLISON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81103 |
| Fannie | 0601650733 | 1085089 | 20-Jan-11 | MARTONE, THOMAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81117 |
| Fannie | 0601750575 | 1085094 | 20-Jan-11 | NETO, RUBENS | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81124 |
| Fannie | 0601880978 | 1085095 | 20-Jan-11 | CATANO, DIEGO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81126 |
| Fannie | 0602162933 | 1085096 | 20-Jan-11 | KIRK, MICHELE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81130 |
| Fannie | 0640102750 | 1085097 | 20-Jan-11 | DUPONT, LOUNA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81131 |
| Fannie | 0655620971 | 1085098 | 20-Jan-11 | LAZAR, MARIANNE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81132 |
| Fannie | 0655942854 | 1085099 | 20-Jan-11 | HINES, BARBARA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81133 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Rate Group | Vendor Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0656434537 | 1085101 | 20-Jan-11 | MURN, MARTIN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81138 |
| Fannie | 0656121311 | 1085102 | 20-Jan-11 | ECKERT, ARTHUR | Foreclosure | $142.60 | $142.60 | 15 | 0-29 | GMAP | 09-81139 |
| Fannie | 0656529930 | 1085103 | 20-Jan-11 | SIRMANS, DARLENE | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81140 |
| Fannie | 0656676735 | 1085104 | 20-Jan-11 | RIVERA, PEDRO | Foreclosure | $6.50 | $6.50 | 15 | 0-29 | GMAP | 09-81143 |
| Fannie | 0656709649 | 1085105 | 20-Jan-11 | CAPPADORO, DIANE | Foreclosure | $161.70 | $161.70 | 15 | 0-29 | GMAP | 09-81145 |
| Fannie | 0656856166 | 1085106 | 20-Jan-11 | HADDIX, WILLIAM | Foreclosure | $124.66 | $124.66 | 15 | 0-29 | GMAP | 09-81146 |
| Fannie | 0656957472 | 1085107 | 20-Jan-11 | GOMES-DEJESUS, CARLOS | Foreclosure | $33.29 | $33.29 | 15 | 0-29 | GMAP | 09-81147 |
| Fannie | 0656968482 | 1085108 | 20-Jan-11 | LARRASQUITO, ANTONIO | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81148 |
| Fannie | 0657078562 | 1085109 | 20-Jan-11 | BOGDANY, WILLIAM | Foreclosure | $20.50 | $20.50 | 15 | 0-29 | GMAP | 09-81149 |
| Fannie | 0685509554 | 1085110 | 20-Jan-11 | WILLIAMS, PAULINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81201 |
| Fannie | 0702124365 | 1085114 | 20-Jan-11 | WILLIAMS, RONALD | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81449 |
| Fannie | 0601471344 | 1085086 | 20-Jan-11 | SWAFFORD, DARCY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81109 |
| Fannie | 0601562733 | 1085087 | 20-Jan-11 | HALL, ROBERT | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81113 |
| Fannie | 0702096656 | 1085122 | 20-Jan-11 | SARMIENTO, HERNANDO | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-82415 |
| Fannie | 0685523170 | 1085129 | 20-Jan-11 | STREETER, DAVID | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-84124 |
| Fannie | 0601547956 | 1085130 | 20-Jan-11 | LOFTUS, JANE | Foreclosure | $142.00 | $142.00 | 15 | 0-29 | GMAP | 09-84144 |
| Fannie | 0401346879 | 1085126 | 20-Jan-11 | WITTMAN, KENNETH | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-82443 |
| Fannie | 0477208961 | 1085174 | 20-Jan-11 | MADISON, DORIS | Deed-in-Lieu | $980.90 | $980.90 | 15 | 0-29 | GMAP | 10-50832 |
| Fannie | 0600804844 | 1085179 | 20-Jan-11 | GALLO, STEVEN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16281 |
| Fannie | 0601104284 | 1085180 | 20-Jan-11 | ARENCIBIA, THERESA | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 09-16285 |
| Fannie | 0601486673 | 1085181 | 20-Jan-11 | CESAR, VERONICA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16678 |
| Fannie | 0475883435 | 1085187 | 20-Jan-11 | CRAMER, GEORGE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52893 |
| Fannie | 0601972864 | 1085193 | 20-Jan-11 | HAMILTON, JOAN | Foreclosure | $830.00 | $830.00 | 15 | 0-29 | GMAP | 09-65957 |
| Fannie | 0654532756 | 1085190 | 20-Jan-11 | BARKER, JEANETTE | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-65778 |
| Fannie | 0640119133 | 1085191 | 20-Jan-11 | STURGEON, CONNIE | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-65782 |
| Fannie | 0601514378 | 1085199 | 20-Jan-11 | SAVITT, JULIE | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-81111 |
| Fannie | 0473721140 | 1085202 | 20-Jan-11 | LOWERY, DENNY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82446 |
| Fannie | 0600804844 | 1085204 | 20-Jan-11 | GALLO, STEVEN | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-16281 |
| Fannie | 0601486673 | 1085205 | 20-Jan-11 | CESAR, VERONICA | Litigation | $735.00 | $735.00 | 15 | 0-29 | GMAP | 09-16678 |
| Fannie | 0475883435 | 1085210 | 20-Jan-11 | CRAMER, GEORGE | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-52893 |
| Fannie | 0654532756 | 1085213 | 20-Jan-11 | BARKER, JEANETTE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-65778 |
| Fannie | 0640119133 | 1085214 | 20-Jan-11 | STURGEON, CONNIE | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-65782 |
| Fannie | 0473721140 | 1085219 | 20-Jan-11 | LOWERY, DENNY | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-82446 |
| Fannie | 0477208961 | 1085220 | 20-Jan-11 | MADISON, DORIS | Foreclosure | $1,555.00 | $1,555.00 | 15 | 0-29 | GMAP | 10-50832 |
| Fannie | 0475657961 | 1085276 | 21-Jan-11 | URBINA, ARLETH | Foreclosure | $750.00 | $750.00 | 14 | 0-29 | GMAP | 08-70687 |
| Fannie | 0475613741 | 1085277 | 21-Jan-11 | SCOTT, REBECCA | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-70688 |
| Fannie | 0422552265 | 1085341 | 21-Jan-11 | AVILEZ, ANTON | Foreclosure | $300.00 | $300.00 | 14 | 0-29 | GMAP | 09-16160 |
| Fannie | 0359289237 | 1085310 | 21-Jan-11 | LONDONO, KERWIN | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-93963 |
| Fannie | 0472446996 | 1085311 | 21-Jan-11 | RODRIGUEZ, FEDERICO | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-94096 |
| Fannie | 0640097499 | 1085312 | 21-Jan-11 | MORAES, NUBIA | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-94396 |
| Fannie | 0601823592 | 1085313 | 21-Jan-11 | FRAZEE, MARGARET | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 08-94462 |
| Fannie | 0656224956 | 1085314 | 21-Jan-11 | BYRNES, LYNNE | Foreclosure | $170.00 | $170.00 | 14 | 0-29 | GMAP | 08-94496 |
| Fannie | 0656686751 | 1085315 | 21-Jan-11 | YOUNG, JUDE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-94550 |
| Fannie | 0655573280 | 1085379 | 21-Jan-11 | BLAND, DESIREE | Foreclosure | $111.00 | $111.00 | 14 | 0-29 | GMAP | 09-40433 |
| Fannie | 0600872659 | 1085381 | 21-Jan-11 | RICE, SCOTT | Foreclosure | $353.55 | $353.55 | 14 | 0-29 | GMAP | 09-43357 |
| Fannie | 0686165673 | 1085382 | 21-Jan-11 | PEREZ, APRIL | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-43550 |
| Fannie | 0702110168 | 1085325 | 21-Jan-11 | RILING, CHRISTINE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-94944 |
| Fannie | 0702086877 | 1085419 | 21-Jan-11 | TUCKER, WILLIAM | Foreclosure | $11.00 | $11.00 | 14 | 0-29 | GMAP | 09-86558 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill | Bill Date | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0010699338 | 1085423 | 21-Jan-11 | LANGE, DAVID | Foreclosure | $440.00 | $440.00 | 14 | 0-29 | | GMAP | 09-88865 |
| Fannie | 0306894078 | 1085424 | 21-Jan-11 | LOGAN, KAREN | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | | GMAP | 09-88868 |
| Fannie | 0422826446 | 1085429 | 21-Jan-11 | ALEXIS, FRANCES | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | | GMAP | 09-88886 |
| Fannie | 0424672764 | 1085430 | 21-Jan-11 | BERNARDI, WENDY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | | GMAP | 09-88888 |
| Fannie | 0470267881 | 1085431 | 21-Jan-11 | CHILDRESS, BRANDON | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | | GMAP | 09-88899 |
| Fannie | 0471976746 | 1085432 | 21-Jan-11 | SPENCER, GRANT | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | | GMAP | 09-89352 |
| Fannie | 0474038247 | 1085433 | 21-Jan-11 | SOLIS, ADRIAN | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | | GMAP | 09-89355 |
| Fannie | 0475445136 | 1085434 | 21-Jan-11 | CANTU, WILLIAM | Foreclosure | $10.60 | $10.60 | 14 | 0-29 | | GMAP | 09-89357 |
| Fannie | 0476751276 | 1085435 | 21-Jan-11 | FREDERIQUE, GUIT'AU | Foreclosure | $478.25 | $478.25 | 14 | 0-29 | | GMAP | 09-89362 |
| Fannie | 0656151128 | 1085463 | 21-Jan-11 | MONTEAGUDO, MARK | Foreclosure | $508.25 | $508.25 | 14 | 0-29 | | GMAP | 09-88125 |
| Fannie | 0655916317 | 1085464 | 21-Jan-11 | DESAUTEL, HEATHER | Foreclosure | $135.00 | $135.00 | 14 | 0-29 | | GMAP | 09-88126 |
| Fannie | 0656529930 | 1085580 | 21-Jan-11 | SIRMANS, DARLENE | Deed-in-Lieu | $40.00 | $40.00 | 14 | 0-29 | | GMAP | 09F81140 |
| Fannie | 0656959643 | 1085636 | 21-Jan-11 | CASTELLANO, FRANK | Deed-in-Lieu | $2.00 | $2.00 | 14 | 0-29 | | GMAP | 10F13774 |
| Fannie | 0359207837 | 1085697 | 21-Jan-11 | HENDRICKS, CLAIRE | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | | GMAP | 08-70592 |
| Fannie | 0600391074 | 1085698 | 21-Jan-11 | GHENT, VIRGINIA | Foreclosure | $758.25 | $758.25 | 14 | 0-29 | | GMAP | 08-70666 |
| Fannie | 0415667849 | 1085427 | 21-Jan-11 | GIESEKE, ROBERT | Foreclosure | $8.50 | $8.50 | 14 | 0-29 | | GMAP | 09-88881 |
| Fannie | 0601634979 | 1085983 | 24-Jan-11 | MEAGHER, DAVID | Foreclosure | $794.50 | $794.50 | 11 | 0-29 | | GMAP | 08-48784 |
| Fannie | 0702139296 | 1086006 | 24-Jan-11 | METZLER, DIANNE | Foreclosure | $758.25 | $758.25 | 11 | 0-29 | | GMAP | 08-56092 |
| Fannie | 0359207176 | 1086071 | 24-Jan-11 | GRIFFIS, ROBERT | Bankruptcy | $500.00 | $500.00 | 11 | 0-29 | | GMAP | 08-70590 |
| Fannie | 0656136251 | 1086000 | 24-Jan-11 | SADUR, JASON | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-55661 |
| Fannie | 0424383032 | 1086163 | 24-Jan-11 | SMITH, CAROLYN | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-94073 |
| Fannie | 0472446996 | 1086164 | 24-Jan-11 | RODRIGUEZ, FEDERICO | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-94096 |
| Fannie | 0640097499 | 1086166 | 24-Jan-11 | MORAES, NUBIA | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-94396 |
| Fannie | 0602019351 | 1086167 | 24-Jan-11 | CHAVARRIA, CHERYL | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | | GMAP | 09-43189 |
| Fannie | 0475643243 | 1086568 | 24-Jan-11 | ROLON, MARCOS | Foreclosure | $3.00 | $3.00 | 11 | 0-29 | | GMAP | 09-43189 |
| Fannie | 0475743050 | 1086569 | 24-Jan-11 | RIVERA, JAIME | Foreclosure | $275.00 | $275.00 | 11 | 0-29 | | GMAP | 09-43190 |
| Fannie | 0476721550 | 1086570 | 24-Jan-11 | DAUGHTREY, DWIGHT | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-43198 |
| Fannie | 0600212967 | 1086571 | 24-Jan-11 | STANTON, PHILLIP | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-43351 |
| Fannie | 0600984736 | 1086572 | 24-Jan-11 | REA, WILLIAM | Foreclosure | $570.00 | $570.00 | 11 | 0-29 | | GMAP | 09-43359 |
| Fannie | 0600988643 | 1086573 | 24-Jan-11 | CARPER, BRETT | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | | GMAP | 09-43360 |
| Fannie | 0601534230 | 1086574 | 24-Jan-11 | BETANCOURT, VICTOR | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-43376 |
| Fannie | 0601843353 | 1086575 | 24-Jan-11 | SLEMP, JOSEPH | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | | GMAP | 09-43387 |
| Fannie | 0601912942 | 1086576 | 24-Jan-11 | VAN, CAM | Foreclosure | $10.00 | $10.00 | 11 | 0-29 | | GMAP | 09-43395 |
| Fannie | 0601921863 | 1086577 | 24-Jan-11 | TACHER, REBECA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-43396 |
| Fannie | 0640160046 | 1086578 | 24-Jan-11 | MCPHERSON, AJAH | | $70.00 | $70.00 | 11 | 0-29 | | GMAP | 09-43456 |
| Fannie | 0306416666 | 1086626 | 24-Jan-11 | SINNARAJAH, KUSHALAKUMARI | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-52654 |
| Fannie | 0601543063 | 1086629 | 24-Jan-11 | CHIOZZA, FRANK | Foreclosure | $20.50 | $20.50 | 11 | 0-29 | | GMAP | 09-43012 |
| Fannie | 0426329967 | 1086719 | 24-Jan-11 | MONSEES, SHELLEY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-78884 |
| Fannie | 0602059441 | 1086720 | 24-Jan-11 | PARIS, RICHARD | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-78884 |
| Fannie | 0601635047 | 1086374 | 24-Jan-11 | PARNELL, TIMOTHY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-23863 |
| Fannie | 0429073836 | 1086806 | 24-Jan-11 | DITTMAN, KAREN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-88898 |
| Fannie | 0600885784 | 1086807 | 24-Jan-11 | SHALNA, MITCHELL | Foreclosure | $300.00 | $300.00 | 11 | 0-29 | | GMAP | 09-89368 |
| Fannie | 0702108457 | 1086323 | 24-Jan-11 | ELLINGHAM, WILLIAM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-20192 |
| Fannie | 0702094755 | 1086782 | 24-Jan-11 | VANFLETEREN, BETTY | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-86498 |
| Fannie | 0359207852 | 1086804 | 24-Jan-11 | DAY, BURNETT | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-88873 |
| Fannie | 0701171227 | 1087227 | 24-Jan-11 | IGLESIAS, RAUL | Litigation | $850.00 | $850.00 | 11 | 0-29 | | GMAP | 10-26776 |
| Fannie | 0426478186 | 1087399 | 25-Jan-11 | LYNCH, ROBERT | Litigation | $368.50 | $368.50 | 10 | 0-29 | | GMAP | 08-54571 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

Case 0:11-cv-61526-MGC   Document 10-1   Entered on FLSD Docket 07/12/2011   Page 27 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Rate Amount | Allocation Code | Sale Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0654158531 | 1087452 | 25-Jan-11 | TETA, DAVID | Foreclosure | $50.00 | $50.00 | 10 0-29 | | GMAP | 08-10380 |
| Fannie | 0640125783 | 1087637 | 25-Jan-11 | ROLLE, LAERICA | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-80379 |
| Fannie | 0686197441 | 1087638 | 25-Jan-11 | GEORGE, TRACY-ANN | Foreclosure | $10.00 | $10.00 | 10 0-29 | | GMAP | 09-80399 |
| Fannie | 0702071645 | 1087639 | 25-Jan-11 | FELLER, VINCENT | Foreclosure | $10.00 | $10.00 | 10 0-29 | | GMAP | 09-80458 |
| Fannie | 0702149035 | 1087647 | 25-Jan-11 | TAPPAN, RAMON | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-84350 |
| Fannie | 0602031736 | 1087649 | 25-Jan-11 | PUENTE, JOHN | Litigation | $432.00 | $432.00 | 10 0-29 | | GMAP | 09-85392 |
| Fannie | 0475523064 | 1087650 | 25-Jan-11 | QUINTERO, LAZARO | Foreclosure | $130.00 | $130.00 | 10 0-29 | | GMAP | 09-85393 |
| Fannie | 0702051863 | 1087654 | 25-Jan-11 | EMBREY, HANS | Foreclosure | $60.00 | $60.00 | 10 0-29 | | GMAP | 09-84386 |
| Fannie | 0359207781 | 1087655 | 25-Jan-11 | ESTATE, RICHARD | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-84397 |
| Fannie | 0601729834 | 1087656 | 25-Jan-11 | CUEVAS, EMILY | Foreclosure | $150.40 | $150.40 | 10 0-29 | | GMAP | 09-89393 |
| Fannie | 0602036380 | 1087660 | 25-Jan-11 | BOONE, PAMELA | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-89456 |
| Fannie | 0702124829 | 1087684 | 25-Jan-11 | ABERNATHY, GARY | Foreclosure | $11.00 | $11.00 | 10 0-29 | | GMAP | 09-85713 |
| Fannie | 0702141730 | 1087685 | 25-Jan-11 | POLYANSKY, ALEXANDER | Foreclosure | $25.00 | $25.00 | 10 0-29 | | GMAP | 09-85714 |
| Fannie | 0422438622 | 1087686 | 25-Jan-11 | LAWSON, CARL | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-85331 |
| Fannie | 0600982379 | 1087701 | 25-Jan-11 | MICHALSON, SUSAN | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-90684 |
| Fannie | 0307341567 | 1087652 | 25-Jan-11 | MALONE, JOHN | Foreclosure | $10.00 | $10.00 | 10 0-29 | | GMAP | 09-84286 |
| Fannie | 0601502068 | 1087706 | 25-Jan-11 | WALSH, JOHN | Foreclosure | $5.00 | $5.00 | 10 0-29 | | GMAP | 09-90982 |
| Fannie | 0425046331 | 1087710 | 25-Jan-11 | FAIRCLOTH, WILLIAM | Foreclosure | $51.00 | $51.00 | 10 0-29 | | GMAP | 09-91778 |
| Fannie | 0702132455 | 1087711 | 25-Jan-11 | RUDOLFER, ANNA | Foreclosure | $1,025.00 | $1,025.00 | 10 0-29 | | GMAP | 09-94293 |
| Fannie | 0601619862 | 1087717 | 25-Jan-11 | KELLEY, GEORGIE | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-94594 |
| Fannie | 0601653333 | 1087740 | 25-Jan-11 | LAMONTE, GARY | Foreclosure | $65.00 | $65.00 | 10 0-29 | | GMAP | 09-90835 |
| Fannie | 0359207567 | 1087722 | 25-Jan-11 | HALSTEAD, DAVID | Foreclosure | $65.00 | $65.00 | 10 0-29 | | GMAP | 09-94951 |
| Fannie | 0654533132 | 1087723 | 25-Jan-11 | MICK, MICHAEL | Foreclosure | $210.00 | $210.00 | 10 0-29 | | GMAP | 09-90713 |
| Fannie | 0654841349 | 1087708 | 25-Jan-11 | LODE, SCOTTIE | Foreclosure | $10.00 | $10.00 | 10 0-29 | | GMAP | 09-90985 |
| Fannie | 0426100038 | 1087726 | 25-Jan-11 | MCCAFFERY, KEVIN | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-90739 |
| Fannie | 0428547814 | 1087727 | 25-Jan-11 | PENALOZA, SAUL | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 09-90742 |
| Fannie | 0425011657 | 1087761 | 25-Jan-11 | ARMSTRONG, ROY | Foreclosure | $150.00 | $150.00 | 10 0-29 | | GMAP | 09-92336 |
| Fannie | 0474820735 | 1087762 | 25-Jan-11 | EVERS, GLENN | Foreclosure | $12.00 | $12.00 | 10 0-29 | | GMAP | 09-92341 |
| Fannie | 0600980252 | 1087763 | 25-Jan-11 | MARROQUIN, ANNA | Foreclosure | $400.00 | $400.00 | 10 0-29 | | GMAP | 09-92349 |
| Fannie | 0601420242 | 1087764 | 25-Jan-11 | ALVAREZ, IVAN | Foreclosure | $5.00 | $5.00 | 10 0-29 | | GMAP | 09-92411 |
| Fannie | 0601481745 | 1087765 | 25-Jan-11 | MEDINA, JORGE | Foreclosure | $60.00 | $60.00 | 10 0-29 | | GMAP | 09-92413 |
| Fannie | 0601582538 | 1087766 | 25-Jan-11 | MAJEED, NAIM | Foreclosure | $75.00 | $75.00 | 10 0-29 | | GMAP | 09-92415 |
| Fannie | 0601667719 | 1087767 | 25-Jan-11 | KITE, LEE | Foreclosure | $16.00 | $16.00 | 10 0-29 | | GMAP | 09-92418 |
| Fannie | 0601922749 | 1087768 | 25-Jan-11 | PINTOR, MARIA | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-92427 |
| Fannie | 0602106331 | 1087769 | 25-Jan-11 | MORALES, SERGIO | Foreclosure | $122.00 | $122.00 | 10 0-29 | | GMAP | 09-92430 |
| Fannie | 0602121750 | 1087770 | 25-Jan-11 | TORANZO, JORGE | Foreclosure | $11.00 | $11.00 | 10 0-29 | | GMAP | 09-92431 |
| Fannie | 0656675328 | 1087772 | 25-Jan-11 | MONTERO, RAUL | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-92446 |
| Fannie | 0656672058 | 1087773 | 25-Jan-11 | NUEBLING, ROBERT | Foreclosure | $208.55 | $208.55 | 10 0-29 | | GMAP | 09-92448 |
| Fannie | 0685422510 | 1087775 | 25-Jan-11 | SANTONASTASO, PAUL | Foreclosure | $11.00 | $11.00 | 10 0-29 | | GMAP | 09-92502 |
| Fannie | 0685535546 | 1087776 | 25-Jan-11 | GEIGER, ALLEN | Foreclosure | $12.00 | $12.00 | 10 0-29 | | GMAP | 09-92504 |
| Fannie | 0601996339 | 1087732 | 25-Jan-11 | LOPEZ, FERNANDO | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-90805 |
| Fannie | 0685521713 | 1087796 | 25-Jan-11 | LEWIS, KENNETH | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 09-95004 |
| Fannie | 0654426952 | 1087797 | 25-Jan-11 | SOTO, FELIX | Foreclosure | $20.50 | $20.50 | 10 0-29 | | GMAP | 09-94030 |
| Fannie | 0474236858 | 1087808 | 25-Jan-11 | NAPOLITANO, SHERI | Foreclosure | $18.50 | $18.50 | 10 0-29 | | GMAP | 09-96377 |
| Fannie | 0474265667 | 1087809 | 25-Jan-11 | GOLDMAN, STEVEN | Foreclosure | $12.00 | $12.00 | 10 0-29 | | GMAP | 09-96378 |
| Fannie | 0476152079 | 1087810 | 25-Jan-11 | BAUMANN, LISA | Foreclosure | $12.00 | $12.00 | 10 0-29 | | GMAP | 09-96385 |
| Fannie | 0601019940 | 1087811 | 25-Jan-11 | CABALLERO, HERMES | Foreclosure | $11.00 | $11.00 | 10 0-29 | | GMAP | 09-96389 |
| Fannie | 0601502950 | 1087812 | 25-Jan-11 | CHAVES, JORGE | Foreclosure | $269.50 | $269.50 | 10 0-29 | | GMAP | 09-96396 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Bottom Name | Invoice Type | Invoice Amount | Amount Due | Bill Grp | Bill Grp Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601543065 | 1087813 | 25-Jan-11 | WOOLWEAVER, PAUL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97051 |
| Fannie | 0600746653 | 1087800 | 25-Jan-11 | ONEILL, RICHARD/TARA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-95084 |
| Fannie | 0601586846 | 1087818 | 25-Jan-11 | EASTMAN, DARCY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97064 |
| Fannie | 0601617944 | 1087819 | 25-Jan-11 | CAMPS, GRETHELL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97065 |
| Fannie | 0601627282 | 1087820 | 25-Jan-11 | PHILLIPS, SARAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97066 |
| Fannie | 0601629280 | 1087821 | 25-Jan-11 | BURNS, THOMAS | Foreclosure | $66.00 | $66.00 | 10 | 0-29 | GMAP | 09-97067 |
| Fannie | 0601637968 | 1087822 | 25-Jan-11 | JOHNSON, SUSAN | Foreclosure | $892.00 | $892.00 | 10 | 0-29 | GMAP | 09-97068 |
| Fannie | 0601679432 | 1087823 | 25-Jan-11 | HUNTER, JOHN | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 09-97069 |
| Fannie | 0602027646 | 1087825 | 25-Jan-11 | BIRGISSON, BALDUR | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAP | 09-97075 |
| Fannie | 0640110450 | 1087831 | 25-Jan-11 | HORNE, LEEVON | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 09-97088 |
| Fannie | 0656052963 | 1087832 | 25-Jan-11 | CHAPMAN, MARC | Foreclosure | $105.00 | $105.00 | 10 | 0-29 | GMAP | 09-97092 |
| Fannie | 0655947958 | 1087833 | 25-Jan-11 | PRICE, AUDREY | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-97094 |
| Fannie | 0602059084 | 1087852 | 25-Jan-11 | GOMEZ, WILBERTO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97297 |
| Fannie | 0602074549 | 1087853 | 25-Jan-11 | PICADO, LEONORA | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97298 |
| Fannie | 0602131435 | 1087854 | 25-Jan-11 | BERMUDEZ, CARLOS | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97350 |
| Fannie | 0602186875 | 1087855 | 25-Jan-11 | SALINAS, RUBEN | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97353 |
| Fannie | 0654682145 | 1087856 | 25-Jan-11 | SHAFFER, JOHN | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97356 |
| Fannie | 0685549664 | 1087857 | 25-Jan-11 | HUGH, ROBERT | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97384 |
| Fannie | 0685863541 | 1087858 | 25-Jan-11 | TAYLOR, PATRICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97387 |
| Fannie | 0702139054 | 1087859 | 25-Jan-11 | FERAUDO, GARY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97393 |
| Fannie | 0702152355 | 1087861 | 25-Jan-11 | ESCOBAR, ANDY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97396 |
| Fannie | 0702154246 | 1087862 | 25-Jan-11 | BAGLI, CHRISTOPHER | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97398 |
| Fannie | 0472054758 | 1087842 | 25-Jan-11 | SCHWEGEL, MARK | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97192 |
| Fannie | 0475844262 | 1087843 | 25-Jan-11 | SCIANCA, LAURA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97197 |
| Fannie | 0476224977 | 1087844 | 25-Jan-11 | VARGAS, JOSE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97198 |
| Fannie | 0600434853 | 1087845 | 25-Jan-11 | JIAWAN, LILDHARRY | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 09-97262 |
| Fannie | 0601221746 | 1087846 | 25-Jan-11 | ESTATE, LUIS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97267 |
| Fannie | 0601313338 | 1087847 | 25-Jan-11 | HERNANDEZ, GEORGE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97271 |
| Fannie | 0601472658 | 1087848 | 25-Jan-11 | PEREZ, JOSE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97275 |
| Fannie | 0601559261 | 1087849 | 25-Jan-11 | TRAN, DINH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97281 |
| Fannie | 0702047942 | 1087878 | 25-Jan-11 | MARTIN, EDUARDO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-95038 |
| Fannie | 0702111814 | 1087879 | 25-Jan-11 | SIMON, MATTHEW | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-95039 |
| Fannie | 0401128061 | 1087839 | 25-Jan-11 | BERNARD, PAUL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97184 |
| Fannie | 0425506763 | 1087840 | 25-Jan-11 | FISHER, MARY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 09-97187 |
| Fannie | 0473358281 | 1087884 | 25-Jan-11 | HARRELL, ESTATE OF DELORY | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-96216 |
| Fannie | 0702152935 | 1087888 | 25-Jan-11 | LITTLE, PAUL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-96303 |
| Fannie | 0653981870 | 1087919 | 25-Jan-11 | MIRACLE, PAUL | Foreclosure | $110.25 | $110.25 | 10 | 0-29 | GMAP | 09-98193 |
| Fannie | 0702131476 | 1087922 | 25-Jan-11 | LUNSFORD, GEORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98197 |
| Fannie | 0656488745 | 1087928 | 25-Jan-11 | MOLENDA, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98380 |
| Fannie | 0655669138 | 1087935 | 25-Jan-11 | ELLIS, JOANNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98988 |
| Fannie | 0601752862 | 1087932 | 25-Jan-11 | CASTILLO, JOSE | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 09-98950 |
| Fannie | 0640110448 | 1087940 | 25-Jan-11 | DE CANIO, SALVATORE | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 09-98400 |
| Fannie | 0702029958 | 1087941 | 25-Jan-11 | KANTOROW, MARC | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 09-98405 |
| Fannie | 0656164829 | 1087946 | 25-Jan-11 | SAWYER, DANA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-99204 |
| Fannie | 0416968840 | 1087947 | 25-Jan-11 | CASTRO, GIGLIOLA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00151 |
| Fannie | 0419389713 | 1087948 | 25-Jan-11 | DE LELLO, PATRICIA | Foreclosure | $45.00 | $45.00 | 10 | 0-29 | GMAP | 10-00152 |
| Fannie | 0428595953 | 1087950 | 25-Jan-11 | DAUT, PAULEMIE | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-00161 |
| Fannie | 0428749725 | 1087951 | 25-Jan-11 | IMLAH, JUTTA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00162 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 29 of 33

| Bill Type | Bill ID | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Grp | Bill Fee Grp | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0429175425 | 1087952 | 25-Jan-11 | STIBITZ, THELMA | Foreclosure | $33.00 | $33.00 | 10 | 0-29 | GMAP | 10-00163 |
| Fannie | 0471107425 | 1087953 | 25-Jan-11 | BUTTLING, DONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-00165 |
| Fannie | 0472110014 | 1087954 | 25-Jan-11 | VARANO, VALERIE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-00169 |
| Fannie | 0473075141 | 1087955 | 25-Jan-11 | ARGUETA, LILIANA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00171 |
| Fannie | 0601473372 | 1087959 | 25-Jan-11 | TUCKER, DOUG | Foreclosure | $278.50 | $278.50 | 10 | 0-29 | GMAP | 10-00193 |
| Fannie | 0601607848 | 1087960 | 25-Jan-11 | ULATE, CRISTINA | Foreclosure | $130.00 | $130.00 | 10 | 0-29 | GMAP | 10-00197 |
| Fannie | 0602142350 | 1087964 | 25-Jan-11 | MOUNT, LEON | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00267 |
| Fannie | 0685366133 | 1087972 | 25-Jan-11 | FERGUSON, JUDI | Foreclosure | $5.60 | $5.60 | 10 | 0-29 | GMAP | 10-00293 |
| Fannie | 0601635050 | 1087973 | 25-Jan-11 | NEUMEIER, CHARLETTE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00351 |
| Fannie | 0655613938 | 1087968 | 25-Jan-11 | HIGDON, BERYLE | Foreclosure | $125.00 | $125.00 | 10 | 0-29 | GMAP | 10-00280 |
| Fannie | 0655647832 | 1087969 | 25-Jan-11 | CROSS, EDWARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00282 |
| Fannie | 0655662123 | 1087970 | 25-Jan-11 | PETRUCCI, PATRICIA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-00283 |
| Fannie | 0473742039 | 1087985 | 25-Jan-11 | LORISSAINT, BEATRICE | Foreclosure | $12.60 | $12.60 | 10 | 0-29 | GMAP | 10-00951 |
| Fannie | 0601801228 | 1087986 | 25-Jan-11 | BRENNAN, JOHN | Foreclosure | $138.07 | $138.07 | 10 | 0-29 | GMAP | 10-00960 |
| Fannie | 0685535754 | 1088034 | 25-Jan-11 | RAPHAEL, KENTON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03902 |
| Fannie | 0476049234 | 1088011 | 25-Jan-11 | LINDERMAN, TERESA | Foreclosure | $5.00 | $5.00 | 10 | 0-29 | GMAP | 10-02281 |
| Fannie | 0475170353 | 1088048 | 25-Jan-11 | MINDELL, AMANDA | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 10-04606 |
| Fannie | 0601321251 | 1088063 | 25-Jan-11 | O``HARA, TOBY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07556 |
| Fannie | 0601510448 | 1088065 | 25-Jan-11 | COOK, EDWARD | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07702 |
| Fannie | 0601670651 | 1088067 | 25-Jan-11 | THOMPSON, RICHARD | Foreclosure | $12.60 | $12.60 | 10 | 0-29 | GMAP | 10-07710 |
| Fannie | 0601924244 | 1088068 | 25-Jan-11 | MAHLER, MARION | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07719 |
| Fannie | 0601947841 | 1088069 | 25-Jan-11 | MANGURIAN, KATHLEEN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07720 |
| Fannie | 0602142524 | 1088070 | 25-Jan-11 | D``AZEVEDO, GERALD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07723 |
| Fannie | 0655280747 | 1088071 | 25-Jan-11 | BROWNING, RANDALL | Foreclosure | $65.00 | $65.00 | 10 | 0-29 | GMAP | 10-07729 |
| Fannie | 0656947023 | 1088078 | 25-Jan-11 | CAPMANY, JORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07764 |
| Fannie | 0685847321 | 1088073 | 25-Jan-11 | SHOEMAKER, SR, KENNETH | Foreclosure | $370.00 | $370.00 | 10 | 0-29 | GMAP | 10-07737 |
| Fannie | 0702125034 | 1088074 | 25-Jan-11 | NETTLES, JACQUELINE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07743 |
| Fannie | 0702138136 | 1088075 | 25-Jan-11 | CULLEN, LEE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07744 |
| Fannie | 0601548757 | 1088096 | 25-Jan-11 | SMITH, LYNDIANN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07954 |
| Fannie | 0601265438 | 1088101 | 25-Jan-11 | GREEN, LUCIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09516 |
| Fannie | 0702095311 | 1088109 | 25-Jan-11 | MORAN, CARMA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-09662 |
| Fannie | 0702098041 | 1088110 | 25-Jan-11 | JOHNSON, JENNIFER | Foreclosure | $55.00 | $55.00 | 10 | 0-29 | GMAP | 10-09663 |
| Fannie | 0601311954 | 1088106 | 25-Jan-11 | ALMEYDA, OSCAR | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-09571 |
| Fannie | 0473642635 | 1088107 | 25-Jan-11 | RANGEL, YANIA | Foreclosure | $138.00 | $138.00 | 10 | 0-29 | GMAP | 10-09580 |
| Fannie | 0601732146 | 1088113 | 25-Jan-11 | WINEGAR, PETRA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-10278 |
| Fannie | 0601967938 | 1088126 | 25-Jan-11 | CHORA-LOPEZ, MATEO | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 10-11283 |
| Fannie | 0471983353 | 1088140 | 25-Jan-11 | VEGA, DIANA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-13728 |
| Fannie | 0471574988 | 1088144 | 25-Jan-11 | NOLAN, JOSEPH | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-13750 |
| Fannie | 0474617313 | 1088145 | 25-Jan-11 | WILLIAMS, MARGARET | Foreclosure | $161.00 | $161.00 | 10 | 0-29 | GMAP | 10-13752 |
| Fannie | 0476943022 | 1088146 | 25-Jan-11 | SANCHEZ, LOURDES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13755 |
| Fannie | 0476277850 | 1088154 | 25-Jan-11 | SCOTT, MARINA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13783 |
| Fannie | 0306034536 | 1088155 | 25-Jan-11 | DEVLIN, BRUCE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13795 |
| Fannie | 0656655825 | 1088173 | 25-Jan-11 | GARCIA, MICHELLE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-15451 |
| Fannie | 0702140940 | 1088174 | 25-Jan-11 | HIGER, IREE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-15461 |
| Fannie | 0412833535 | 1088160 | 25-Jan-11 | ERNST, DEAN | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-15406 |
| Fannie | 0426435558 | 1088161 | 25-Jan-11 | CLINTON, CHRIS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15410 |
| Fannie | 0470372939 | 1088162 | 25-Jan-11 | PEREZ, JUDITH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-15415 |
| Fannie | 0600588222 | 1088164 | 25-Jan-11 | WILLS, WILLIAM | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-15427 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 30 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Billing Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600649329 | 1088165 | 25-Jan-11 | MENESES, JOSE | Foreclosure | $956.00 | $956.00 | 10 | 0-29 | | GMAP | 10-15428 |
| Fannie | 0685220746 | 1088195 | 25-Jan-11 | GEUDER, NORMAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-15691 |
| Fannie | 0600765217 | 1088168 | 25-Jan-11 | ALLEN, SCOTT | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15431 |
| Fannie | 0601249640 | 1088169 | 25-Jan-11 | DWYER, NICOLE | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | | GMAP | 10-15434 |
| Fannie | 0601439212 | 1088170 | 25-Jan-11 | LAFLAMME, GLEN | Foreclosure | $1.50 | $1.50 | 10 | 0-29 | | GMAP | 10-15437 |
| Fannie | 0655875228 | 1088151 | 25-Jan-11 | MIGLIORE, JOSEPH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-13766 |
| Fannie | 0656180620 | 1088152 | 25-Jan-11 | ILLICK, JEFFREY | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-13768 |
| Fannie | 0474881646 | 1088214 | 25-Jan-11 | KNIGHT, SARAH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-17402 |
| Fannie | 0602052116 | 1088220 | 25-Jan-11 | EDWARDS, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-17427 |
| Fannie | 0702113313 | 1088227 | 25-Jan-11 | RUSSELL, RICHARD | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | | GMAP | 10-16970 |
| Fannie | 0425536638 | 1088230 | 25-Jan-11 | MESSEROUX, JEAN | Foreclosure | $1.60 | $1.60 | 10 | 0-29 | | GMAP | 10-17491 |
| Fannie | 0428432710 | 1088235 | 25-Jan-11 | GIL, RICARDO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-17553 |
| Fannie | 0601916155 | 1088236 | 25-Jan-11 | MICHEL, MIREILLE | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-17554 |
| Fannie | 0477529119 | 1088240 | 25-Jan-11 | WILLIAMS, ANN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-17579 |
| Fannie | 0601484849 | 1088246 | 25-Jan-11 | CASCIO, MICHAEL | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-19427 |
| Fannie | 0702134952 | 1088249 | 25-Jan-11 | BONILLA, TAMARA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-19433 |
| Fannie | 0685532429 | 1088255 | 25-Jan-11 | HENRIQUEZ, ARACELY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-19478 |
| Fannie | 0426609111 | 1088260 | 25-Jan-11 | FETTERS, CHRISTOPHER | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-20410 |
| Fannie | 0471145433 | 1088261 | 25-Jan-11 | INMAN, MAGGIE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-20411 |
| Fannie | 0475599833 | 1088264 | 25-Jan-11 | CUEVAS, GABRIEL | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-20420 |
| Fannie | 0601199154 | 1088266 | 25-Jan-11 | STARR, TIMOTHY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-20432 |
| Fannie | 0656148013 | 1088270 | 25-Jan-11 | ESTATE, HAROLD | Foreclosure | $90.00 | $90.00 | 10 | 0-29 | | GMAP | 10-20461 |
| Fannie | 0656170634 | 1088271 | 25-Jan-11 | KOTHE, GREGORY | Foreclosure | $7.50 | $7.50 | 10 | 0-29 | | GMAP | 10-20462 |
| Fannie | 0401185913 | 1088278 | 25-Jan-11 | ARNOLD, THOMAS | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-20600 |
| Fannie | 0601947350 | 1088268 | 25-Jan-11 | RAMIREZ, RITA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | | GMAP | 10-20447 |
| Fannie | 0702117418 | 1088299 | 25-Jan-11 | TAURINS, KRISTA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-21626 |
| Fannie | 0654372835 | 1088302 | 25-Jan-11 | BORST, THOMAS | Foreclosure | $222.00 | $222.00 | 10 | 0-29 | | GMAP | 10-21666 |
| Fannie | 0602104815 | 1088309 | 25-Jan-11 | VILLALOBOS, EDGARDO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-21956 |
| Fannie | 0640104842 | 1088312 | 25-Jan-11 | SEEGERS, FREDERICK | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | | GMAP | 10-21987 |
| Fannie | 0702112328 | 1088314 | 25-Jan-11 | YACH, JAMES | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-22643 |
| Fannie | 0702101126 | 1088315 | 25-Jan-11 | ALLEN, KEVIN | Foreclosure | $410.00 | $335.00 | 10 | 0-29 | | GMAP | 10-22645 |
| Fannie | 0640068759 | 1088319 | 25-Jan-11 | GORSHA, BRAD | Foreclosure | $615.00 | $615.00 | 10 | 0-29 | | GMAP | 10-22654 |
| Fannie | 0429362130 | 1088328 | 25-Jan-11 | KADLEC, WARREN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-22791 |
| Fannie | 0655764057 | 1088333 | 25-Jan-11 | HILL, VICKI | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-24587 |
| Fannie | 0475065918 | 1088340 | 25-Jan-11 | DAVIS, LISA | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-24650 |
| Fannie | 0476947536 | 1088341 | 25-Jan-11 | HENRY, SCOTT | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-24651 |
| Fannie | 0601800717 | 1088348 | 25-Jan-11 | ORWICK, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-24675 |
| Fannie | 0702178627 | 1088353 | 25-Jan-11 | STARRETT, STANLEY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-25706 |
| Fannie | 0702150313 | 1088354 | 25-Jan-11 | STAMPFEL, ANDREW | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-25707 |
| Fannie | 0657132620 | 1088355 | 25-Jan-11 | FISHER, KIRK | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-25722 |
| Fannie | 0656965420 | 1088356 | 25-Jan-11 | BOUCHER, PATRICIA | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | | GMAP | 10-25724 |
| Fannie | 0655869226 | 1088358 | 25-Jan-11 | HINGER, NATALIE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | | GMAP | 10-25767 |
| Fannie | 0413256017 | 1088338 | 25-Jan-11 | CROWELL, GREGORY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-24637 |
| Fannie | 0702142058 | 1088363 | 25-Jan-11 | CROCKER, TIMOTHY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-26775 |
| Fannie | 0702089741 | 1088377 | 25-Jan-11 | HENDRY, GREGORY | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | | GMAP | 10-27485 |
| Fannie | 0601456876 | 1088384 | 25-Jan-11 | CONNELLY, INGRID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-28592 |
| Fannie | 0601664931 | 1088385 | 25-Jan-11 | FULTON, BYRON | Foreclosure | $3.50 | $3.50 | 10 | 0-29 | | GMAP | 10-28599 |
| Fannie | 0601676434 | 1088386 | 25-Jan-11 | STRUNKEIT, CARSTEN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-29700 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Code Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601857622 | 1088387 | 25-Jan-11 | TAYLOR, ROXIE | Foreclosure | $240.00 | $240.00 | 10 | 0-29 | GMAP | 10-29706 |
| Fannie | 0474318151 | 1088381 | 25-Jan-11 | ANDERSON, KAREN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-28562 |
| Fannie | 0600570332 | 1088382 | 25-Jan-11 | HERNANDEZ, HUMBERTO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-28577 |
| Fannie | 0601692233 | 1088409 | 25-Jan-11 | ESTATE, VICKIE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-34830 |
| Fannie | 0423556935 | 1088789 | 26-Jan-11 | DEGROSS, ROBERT | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 08-03454 |
| Fannie | 0656086746 | 1088790 | 26-Jan-11 | KRATZER, DEBORAH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-03950 |
| Fannie | 0702115683 | 1088791 | 26-Jan-11 | COLLINS, JENNIFER | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 08-03965 |
| Fannie | 0685364822/261 | 1088724 | 26-Jan-11 | MERTON, BRUCE/JILL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-70793 |
| Fannie | 0475784567 | 1088881 | 26-Jan-11 | HINES, JOHN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10279 |
| Fannie | 0418125852 | 1088861 | 26-Jan-11 | FERNANDEZ, JENNIFER | Foreclosure | $140.00 | $140.00 | 9 | 0-29 | GMAP | 08-10164 |
| Fannie | 0424508760 | 1088862 | 26-Jan-11 | HARVEY, CATHARINE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10167 |
| Fannie | 0427715347 | 1088863 | 26-Jan-11 | JOSEPH, GLADYS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10173 |
| Fannie | 0428176671 | 1088864 | 26-Jan-11 | LUDWIG, WILLIAM | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10174 |
| Fannie | 0428381958 | 1088865 | 26-Jan-11 | GREEN, LARRY | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | GMAP | 08-10175 |
| Fannie | 0473362473 | 1088866 | 26-Jan-11 | MARTINEZ, EDWARD | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10186 |
| Fannie | 0475482881 | 1088867 | 26-Jan-11 | PEREZ, LISSETH | Foreclosure | $140.00 | $140.00 | 9 | 0-29 | GMAP | 08-10193 |
| Fannie | 0472208961 | 1088868 | 26-Jan-11 | MADISON, DORIS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10197 |
| Fannie | 0600601739 | 1088869 | 26-Jan-11 | PURCELL, DATRA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10198 |
| Fannie | 0600767070 | 1088870 | 26-Jan-11 | HALTER, RONDAL | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10076 |
| Fannie | 0601440572 | 1088871 | 26-Jan-11 | CASSEUS, GUIVENAUD | Foreclosure | $1,234.30 | $1,234.30 | 9 | 0-29 | GMAP | 08-10093 |
| Fannie | 0601483951 | 1088872 | 26-Jan-11 | SULLIVAN, DAVID | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10097 |
| Fannie | 0601548451 | 1088873 | 26-Jan-11 | ROBERTSON, FREDERICK | Foreclosure | $168.00 | $168.00 | 9 | 0-29 | GMAP | 08-10250 |
| Fannie | 0601591752 | 1088874 | 26-Jan-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10255 |
| Fannie | 0601603061 | 1088875 | 26-Jan-11 | PEREZ, JOSE | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | GMAP | 08-10257 |
| Fannie | 0601505678 | 1088938 | 26-Jan-11 | JOSAPHAT, LUNISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-31269 |
| Fannie | 0426478186 | 1089003 | 26-Jan-11 | LYNCH, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-54571 |
| Fannie | 0601728278 | 1089004 | 26-Jan-11 | VELEZ, MIGUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-54795 |
| Fannie | 0656013965 | 1089068 | 26-Jan-11 | RAULERSON, ANN | Foreclosure | $55.00 | $55.00 | 9 | 0-29 | GMAP | 08-80983 |
| Fannie | 0424954386 | 1088832 | 26-Jan-11 | LANDERS, KELLY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-29389 |
| Fannie | 0601629538 | 1088877 | 26-Jan-11 | FOYE, FRANCIS | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10262 |
| Fannie | 0702098465 | 1089061 | 26-Jan-11 | KIMREY, KIMBERLY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-73954 |
| Fannie | 0702108457 | 1089207 | 26-Jan-11 | ELLINGHAM, WILLIAM | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 09-20192 |
| Fannie | 0655966561 | 1089307 | 26-Jan-11 | BAIRD, WAYNE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-26874 |
| Fannie | 0475902672 | 1089139 | 26-Jan-11 | LEE, JIMMY | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | HCNW | 08-92945 |
| Fannie | 0656666645 | 1089141 | 26-Jan-11 | KELLEY, THOMAS | Foreclosure | $55.00 | $55.00 | 9 | 0-29 | GMAP | 08-93702 |
| Fannie | 0429072036 | 1089551 | 26-Jan-11 | ROBERGE, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-52686 |
| Fannie | 0475434668 | 1089516 | 26-Jan-11 | BANKS, COREY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-43185 |
| Fannie | 0602030072 | 1089517 | 26-Jan-11 | GUTIERREZ, YAKELYN | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-43399 |
| Fannie | 0640160046 | 1089518 | 26-Jan-11 | MCPHERSON, AJAH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-43456 |
| Fannie | 0656770874 | 1089759 | 26-Jan-11 | DOBSON, MARTIN | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 09-89677 |
| Fannie | 0685373347 | 1089760 | 26-Jan-11 | BUSTAMANTE, MARGARITA | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | GMAP | 09-89681 |
| Fannie | 0685530343 | 1089761 | 26-Jan-11 | KLEIN, JAY | Foreclosure | $110.60 | $110.60 | 9 | 0-29 | GMAP | 09-89685 |
| Fannie | 0685717336 | 1089762 | 26-Jan-11 | PARRISH, MARY | Foreclosure | $17.00 | $17.00 | 9 | 0-29 | GMAP | 09-89686 |
| Fannie | 0702117958 | 1089763 | 26-Jan-11 | MAITNER, JOHN | Foreclosure | $347.26 | $347.26 | 9 | 0-29 | GMAP | 09-89689 |
| Fannie | 0702124829 | 1089814 | 26-Jan-11 | ABERNATHY, GARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-85713 |
| Fannie | 0702150482 | 1089752 | 26-Jan-11 | GEORGE, BARRY | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 09-84351 |
| Fannie | 0702051863 | 1089755 | 26-Jan-11 | EMBREY, HANS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-84386 |
| Fannie | 0601729834 | 1089757 | 26-Jan-11 | CUEVAS, EMILY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89393 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0702142565 | 1089847 | 26-Jan-11 | ROHRS, RODNEY | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-94294 |
| Fannie | 0601627282 | 1089865 | 26-Jan-11 | PHILLIPS, SARAH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97066 |
| Fannie | 0426100038 | 1089867 | 26-Jan-11 | MCCAFFERY, KEVIN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90739 |
| Fannie | 0428547814 | 1089868 | 26-Jan-11 | PENALOZA, SAUL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90742 |
| Fannie | 0601720823 | 1089869 | 26-Jan-11 | GAINES, OMAR | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90747 |
| Fannie | 0359207567 | 1089856 | 26-Jan-11 | HALSTEAD, DAVID | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-94951 |
| Fannie | 0474236858 | 1089861 | 26-Jan-11 | NAPOLITANO, SHERI | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96377 |
| Fannie | 0474265667 | 1089862 | 26-Jan-11 | GOLDMAN, STEVEN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96378 |
| Fannie | 0476152079 | 1089863 | 26-Jan-11 | BAUMANN, LISA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96385 |
| Fannie | 0640160036 | 1089897 | 26-Jan-11 | SHELTON, FRED | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-92436 |
| Fannie | 0474820735 | 1089893 | 26-Jan-11 | EVERS, GLENN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-92341 |
| Fannie | 0601034327 | 1089894 | 26-Jan-11 | DOMARACKI, GUY | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92401 |
| Fannie | 0602106331 | 1089895 | 26-Jan-11 | MORALES, SERGIO | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92430 |
| Fannie | 0429758022 | 1089917 | 26-Jan-11 | CARVAJAL, GUILLERMO | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-95001 |
| Fannie | 0685521713 | 1089918 | 26-Jan-11 | LEWIS, KENNETH | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-95004 |
| Fannie | 0601629280 | 1089943 | 26-Jan-11 | BURNS, THOMAS | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97067 |
| Fannie | 0656052963 | 1089951 | 26-Jan-11 | CHAPMAN, MARC | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97092 |
| Fannie | 0655947958 | 1089952 | 26-Jan-11 | PRICE, AUDREY | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97094 |
| Fannie | 0602124433 | 1089948 | 26-Jan-11 | CASTILLO, EDGAR | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97081 |
| Fannie | 0401128061 | 1089959 | 26-Jan-11 | BERNARD, PAUL | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97184 |
| Fannie | 0601559261 | 1089965 | 26-Jan-11 | TRAN, DINH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97281 |
| Fannie | 0601823863 | 1089969 | 26-Jan-11 | BUITRAGO, PATRICIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97289 |
| Fannie | 0702152152 | 1089981 | 26-Jan-11 | SUNDQUIST, RAMON | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97394 |
| Fannie | 0702142677 | 1089982 | 26-Jan-11 | MCCARTER, MICAH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97395 |
| Fannie | 0602186875 | 1089974 | 26-Jan-11 | SALINAS, RUBEN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97353 |
| Fannie | 0654182857 | 1089975 | 26-Jan-11 | WILLIAMS, ROBERT | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97355 |
| Fannie | 0656434636 | 1089976 | 26-Jan-11 | SINGH, SHAWN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-97363 |
| Fannie | 0656974365 | 1089978 | 26-Jan-11 | FRASCONA, CYNTHIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97382 |
| Fannie | 0428571723 | 1090023 | 26-Jan-11 | WONG, ANTHONY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00160 |
| Fannie | 0601362648 | 1090029 | 26-Jan-11 | FRANCIS, DANIELLE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00191 |
| Fannie | 0476049234 | 1090109 | 26-Jan-11 | LINDERMAN, TERESA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-02281 |
| Fannie | 0422610634 | 1090110 | 26-Jan-11 | VASQUEZ, MARTHA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-02282 |
| Fannie | 0473742039 | 1090053 | 26-Jan-11 | LORISSAINT, BEATRICE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00951 |
| Fannie | 0359289324 | 1090085 | 26-Jan-11 | SUAREZ, CESAR | Foreclosure | $25.00 | $25.00 | 9 | 0-29 | GMAP | 10-01178 |
| Fannie | 0656758253 | 1090089 | 26-Jan-11 | MEYER-POTEET, CARIN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-01189 |
| Fannie | 0640160010 | 1090090 | 26-Jan-11 | HEMPHILL, JAMES | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-01191 |
| Fannie | 0600717859 | 1090095 | 26-Jan-11 | ROBAINA, DORA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 10-02215 |
| Fannie | 0601349123 | 1090087 | 26-Jan-11 | SAUCEDA, NICOLE | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-01183 |
| Fannie | 0602038944 | 1090099 | 26-Jan-11 | DOMINGUEZ, YOLAISY | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-02231 |
| Fannie | 0427570635 | 1090180 | 26-Jan-11 | COMOTTOR, JON | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-07525 |
| Fannie | 0427765912 | 1090181 | 26-Jan-11 | VALENCOURT, JR., MARVIN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 10-07526 |
| Fannie | 0428452726 | 1090182 | 26-Jan-11 | LEON, LEE | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-07529 |
| Fannie | 0429012321 | 1090183 | 26-Jan-11 | WILLIAMS, FITZHUGH | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-07530 |
| Fannie | 0473382844 | 1090184 | 26-Jan-11 | LOPEZ, JUAN | Foreclosure | $190.00 | $190.00 | 9 | 0-29 | GMAP | 10-07534 |
| Fannie | 0600764710 | 1090190 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $20.00 | $20.00 | 9 | 0-29 | GMAP | 10-07547 |
| Fannie | 0600952423 | 1090191 | 26-Jan-11 | SHAW, LISA | Foreclosure | $298.00 | $298.00 | 9 | 0-29 | GMAP | 10-07549 |
| Fannie | 0601148130 | 1090192 | 26-Jan-11 | MAJEED, NAIM | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-07550 |
| Fannie | 0601184219 | 1090193 | 26-Jan-11 | PANDOLFO, GILDA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-07551 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-1    Entered on FLSD Docket 07/12/2011    Page 33 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601401939 | 1090194 | 26-Jan-11 | CARTER, REGINA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07558 |
| Fannie | 0476002415 | 1090186 | 26-Jan-11 | CONTRERAS, CHRISTOPHER | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-07540 |
| Fannie | 0476046271 | 1090187 | 26-Jan-11 | ZAROUR, TANIA | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-07541 |
| Fannie | 0600724617 | 1090168 | 26-Jan-11 | FERNANDEZ, GISELA | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-06089 |
| Fannie | 0655758541 | 1090200 | 26-Jan-11 | JAMES, FRANK | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07731 |
| Fannie | 0685847321 | 1090202 | 26-Jan-11 | SHOEMAKER, SR, KENNETH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07737 |
| Fannie | 0476277850 | 1090279 | 26-Jan-11 | SCOTT, MARINA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-13783 |
| Fannie | 0428317457 | 1090299 | 26-Jan-11 | HERNANDEZ, DUANE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-15412 |
| Fannie | 0412833535 | 1090297 | 26-Jan-11 | ERNST, DEAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-15406 |
| Fannie | 0702136028 | 1090306 | 26-Jan-11 | BAEHR, REPHAEL | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-15460 |
| Fannie | 0010644128 | 1090307 | 26-Jan-11 | REHM, BRIAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-15480 |
| Fannie | 0640075028 | 1090333 | 26-Jan-11 | ADAMS, RICHARD | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-16577 |
| Fannie | 0425536638 | 1090362 | 26-Jan-11 | MESSEROUX, JEAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-17491 |
| Fannie | 0702057439 | 1090357 | 26-Jan-11 | NERETTE, STEFAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-16969 |
| Fannie | 0601916155 | 1090370 | 26-Jan-11 | MICHEL, MIREILLE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17554 |
| Fannie | 0654366735 | 1090405 | 26-Jan-11 | MCDOWELL, PAUL | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20456 |
| Fannie | 0655855259 | 1090406 | 26-Jan-11 | REAM, CHRISTOPHER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20459 |
| Fannie | 0655936733 | 1090407 | 26-Jan-11 | OHLY, DIANE | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-20460 |
| Fannie | 0702117418 | 1090430 | 26-Jan-11 | TAURINS, KRISTA | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 10-21626 |
| Fannie | 0601187227 | 1090477 | 26-Jan-11 | COOK, BETTY | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-24659 |
| Fannie | 0601534012 | 1090482 | 26-Jan-11 | MUNOZ, GLADYS | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-24666 |
| Fannie | 0702178627 | 1090496 | 26-Jan-11 | STARRETT, STANLEY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25706 |
| Fannie | 0601800717 | 1090488 | 26-Jan-11 | ORWICK, DAVID | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-24675 |
| Fannie | 0601883621 | 1090489 | 26-Jan-11 | CANIZARES, YOLANDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-24677 |
| Fannie | 0600740985 | 1090553 | 26-Jan-11 | ROSE, MARILYN | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-28580 |
| Fannie | 0601857622 | 1090559 | 26-Jan-11 | TAYLOR, ROXIE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-29706 |
| Fannie | 0655383747 | 1090560 | 26-Jan-11 | BISERNI, LOUIS | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-29710 |
| Fannie | 0656022617 | 1090561 | 26-Jan-11 | GARCIA, BRUNILDA | Foreclosure | $4.50 | $4.50 | 9 | 0-29 | GMAP | 10-29712 |
| Fannie | 0655210830 | 1090562 | 26-Jan-11 | TEJADA, MARIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-29713 |
| Fannie | 0656021931 | 1090563 | 26-Jan-11 | DAGUE, CHARLES | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | GMAP | 10-29715 |
| Fannie | 0601684823 | 1090557 | 26-Jan-11 | SNIDER, ALICE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-29701 |
| Fannie | 0702072019 | 1090565 | 26-Jan-11 | RUCKER, JOANNE | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-29722 |
| Fannie | 1000040955 | 1090566 | 26-Jan-11 | WILLIAMS JR, JOHN | Foreclosure | $286.00 | $286.00 | 9 | 0-29 | GMAP | 10-29725 |
| Fannie | 0600384347 | 1090636 | 26-Jan-11 | ROSADO, IVETTE | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | GMAP | 10-34813 |
| Fannie | 0656243135 | 1090674 | 26-Jan-11 | MAJOR, ALICE | Foreclosure | $1,160.00 | $1,160.00 | 9 | 0-29 | GMAP | 10-40812 |
| Fannie | 0702164510 | 1090672 | 26-Jan-11 | CRICK, JOHNATHAN | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | GMAP | 10-40317 |
| Fannie | 0702075180\261 | 1090932 | 26-Jan-11 | DELIA, DENNIS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 06-61235 |
| Fannie | 0656224036 | 1090996 | 26-Jan-11 | FUNDERBURK, PORTIA | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-98196 |
| Fannie | 0640160035 | 1091004 | 26-Jan-11 | CAIRNS, KATERINA | Foreclosure | $490.00 | $490.00 | 9 | 0-29 | GMAP | 10-33816 |
| Fannie | 0601651233 | 1091005 | 26-Jan-11 | CHAMBERLAIN, DAVID | Foreclosure | $405.00 | $405.00 | 9 | 0-29 | GMAP | 10-34828 |
| Fannie | 0640125434 | 1091007 | 26-Jan-11 | HEGGAN, MILDRED | Foreclosure | $1,160.00 | $1,160.00 | 9 | 0-29 | GMAP | 10-40807 |
| Fannie | 0702075180\261 | 1091008 | 26-Jan-11 | DELIA, DENNIS | Litigation | $126.00 | $126.00 | 9 | 0-29 | GMAP | 06-61235 |
| Fannie | 0656684533 | 1091157 | 27-Jan-11 | BRACKETT, RONALD | Litigation | $87.50 | $87.50 | 8 | 0-29 | GMAP | 09-80393 |
| Fannie | 0472187459 | 1091470 | 27-Jan-11 | SPENCER, STEPHEN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-62967 |
| Fannie | 0655816654 | 1091471 | 27-Jan-11 | QUICK, ELAINE | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 08-63660 |
| Fannie | 0600699740 | 1091407 | 27-Jan-11 | MARTINEZ, ANGEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 10-10199 |
| Fannie | 0601591752 | 1091408 | 27-Jan-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 08-10255 |
| Fannie | 0601603061 | 1091409 | 27-Jan-11 | PEREZ, JOSE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | GMAP | 08-10257 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| FileType | GL_Loan | Invoice # | Invoice Dt | BorrowerName | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Age Group | Client Code | GL Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601629538 | 1091410 | 27-Jan-11 | FOYE, FRANCIS | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 08-10262 |
| Fannie | 0472401884 | 1091514 | 27-Jan-11 | KOKARAM, DANIEL | Litigation | $324.00 | $324.00 | 8 | 0-29 | GMAP | 08-65502 |
| Fannie | 0601445973 | 1091178 | 27-Jan-11 | GREVE, VERNER | Litigation | $910.00 | $910.00 | 8 | 0-29 | GMAP | 09-89379 |
| Fannie | 0010664431 | 1091201 | 27-Jan-11 | VALDIVIA-ZOTTI, AMELIA | Litigation | $700.00 | $700.00 | 8 | 0-29 | GMAP | 10-19497 |
| Fannie | 0654345464/261 | 1091215 | 27-Jan-11 | ROGERS, CYNTHIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-70951 |
| Fannie | 0596485644 | 1091555 | 27-Jan-11 | PORCELLI, MICHAEL | Litigation | $918.00 | $918.00 | 8 | 0-29 | GMAP | 08-79263 |
| Fannie | 0359207872 | 1091582 | 27-Jan-11 | PARSLEY, KEVIN | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 08-85096 |
| Fannie | 0702127637 | 1091502 | 27-Jan-11 | LAYTON, KRISTIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-71056 |
| Fannie | 0001026269 | 1091671 | 27-Jan-11 | MARIAROSSI, GARY | Foreclosure | $5.00 | $5.00 | 8 | 0-29 | GMAP | 09-15289 |
| Fannie | 0601922478 | 1091674 | 27-Jan-11 | GOLLA, KOWSIL | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | GMAP | 10-16761 |
| Fannie | 0601824369 | 1091675 | 27-Jan-11 | HODGE, MICHAEL | Foreclosure | $180.00 | $180.00 | 8 | 0-29 | GMAP | 09-17870 |
| Fannie | 0601733968 | 1091706 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1091707 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 09-23873 |
| Fannie | 0601733976 | 1091708 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | GMAP | 09-23874 |
| Fannie | 0476460845 | 1091709 | 27-Jan-11 | ALONSO, ELENA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-25577 |
| Fannie | 0307333842 | 1091758 | 27-Jan-11 | ZALANKA, SUSAN | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 09-30851 |
| Fannie | 0426110276 | 1091821 | 27-Jan-11 | MESSEROUX, JEAN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-42869 |
| Fannie | 0470742750 | 1092098 | 27-Jan-11 | MINTCHEV, BOYAN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-69832 |
| Fannie | 0601921472 | 1092155 | 27-Jan-11 | KCOMT, JAIME | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-85394 |
| Fannie | 0416429470 | 1092211 | 27-Jan-11 | OLORTEGUI, CAROL | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | GMAP | 09-82444 |
| Fannie | 0702162344 | 1092215 | 27-Jan-11 | VOORHIES, REBECCA | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | GMAP | 09-85715 |
| Fannie | 0422524447 | 1092240 | 27-Jan-11 | ANDREWS, PATRICIA | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | GMAP | 09-89467 |
| Fannie | 0601628979 | 1092241 | 27-Jan-11 | MATHEWS, CINDY | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | GMAP | 09-89387 |
| Fannie | 0602094259 | 1092242 | 27-Jan-11 | POWELL, SYLVIA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-89459 |
| Fannie | 0686483471 | 1092243 | 27-Jan-11 | ESTATE, ROBERT | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | GMAP | 09-89473 |
| Fannie | 0640121659 | 1092244 | 27-Jan-11 | BRITTON, MIKE | Foreclosure | $385.50 | $385.50 | 8 | 0-29 | GMAP | 09-89655 |
| Fannie | 0640155082 | 1092245 | 27-Jan-11 | ARROYO, JUAN | Foreclosure | $3.50 | $3.50 | 8 | 0-29 | GMAP | 09-89659 |
| Fannie | 0655480981 | 1092246 | 27-Jan-11 | GAMBER, JOSEPH | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-89663 |
| Fannie | 0656751584 | 1092247 | 27-Jan-11 | WELTER, RANDY | Foreclosure | $1.00 | $1.00 | 8 | 0-29 | GMAP | 09-89675 |
| Fannie | 0702139054 | 1092265 | 27-Jan-11 | FERAUDO, GARY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-97393 |
| Fannie | 0601378998 | 1092390 | 27-Jan-11 | VAZQUEZ, SIADA | Foreclosure | $505.00 | $505.00 | 8 | 0-29 | GMAP | 07-06469 |
| Fannie | 0359208736 | 1092336 | 27-Jan-11 | CORAZA, NEIL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 10-20402 |
| Fannie | 0702088955 | 1092337 | 27-Jan-11 | BURKE, KATHLEEN | Foreclosure | $1.50 | $1.50 | 8 | 0-29 | GMAP | 10-20668 |
| Fannie | 0401047444 | 1092338 | 27-Jan-11 | CORZINE, KAREN | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | GMAP | 10-99248 |
| Fannie | 0685661546 | 1092340 | 27-Jan-11 | ROMAN, DIANE | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 10-21653 |
| Fannie | 0602101734 | 1092357 | 27-Jan-11 | CHAVEZ, YAILET | Foreclosure | $968.50 | $968.50 | 8 | 0-29 | GMAP | 10-33882 |
| Fannie | 0686485542 | 1092362 | 27-Jan-11 | CORDERO, IRMA | Foreclosure | $200.00 | $200.00 | 8 | 0-29 | GMAP | 10-38070 |
| Fannie | 0640068933 | 1092308 | 27-Jan-11 | SEILER, JAMES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 10-01159 |
| Fannie | 0601022272/261 | 1092375 | 27-Jan-11 | WILLIAMS, RODRIGUEZ A. | Litigation | $144.00 | $144.00 | 8 | 0-29 | GMAP | 06-50781 |
| Fannie | 0470548769 | 1092457 | 27-Jan-11 | COLLINS, MICHAEL | Litigation | $1,080.00 | $1,080.00 | 8 | 0-29 | GMAP | 09-20362 |
| Fannie | 0470548769 | 1092520 | 27-Jan-11 | COLLINS, MICHAEL | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | GMAP | 09-20362 |
| Fannie | 0655935072 | 1092831 | 28-Jan-11 | VOKOUN, CASSANDRA | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | GMAP | 08-03496 |
| Fannie | 0657006747 | 1092832 | 28-Jan-11 | FREEDMAN, JARED | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 08-03960 |
| Fannie | 0424954834 | 1092834 | 28-Jan-11 | LANDERS, KELLY | Foreclosure | $246.75 | $246.75 | 7 | 0-29 | GMAP | 08-29389 |
| Fannie | 0702094097 | 1092859 | 28-Jan-11 | HONSE, KIRA | Foreclosure | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-39189 |
| Fannie | 0640075457 | 1092877 | 28-Jan-11 | TANOUKHI, PRINCE | Litigation | $198.00 | $198.00 | 7 | 0-29 | GMAP | 08-48864 |
| Fannie | 0685445249 | 1092894 | 28-Jan-11 | ROHLING JR, MARVIN | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | GMAP | 08-03962 |
| Fannie | 0653096575 | 1092968 | 28-Jan-11 | JOYCE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-53614 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0602054052 | 1093114 | 28-Jan-11 | CARLTON, PARIS | Foreclosure | $22.50 | $22.50 | 7 | 0-29 | GMAP | 09-16772 |
| Fannie | 0702123061 | 1093296 | 28-Jan-11 | SHIPPEY, CHARLES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-52161 |
| Fannie | 0601785373 | 1093298 | 28-Jan-11 | CASTRO, ESTRELLA | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | GMAP | 09-52856 |
| Fannie | 0655850779 | 1093373 | 28-Jan-11 | STROHL, DALE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-65772 |
| Fannie | 0422540070 | 1093374 | 28-Jan-11 | RUBIN, JOSEPH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-65974 |
| Fannie | 0640106572 | 1093387 | 28-Jan-11 | GEORGESON, THOMAS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-72057 |
| Fannie | 0474421070 | 1093388 | 28-Jan-11 | TAYLOR, MAX | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 09-72281 |
| Fannie | 0702144573 | 1093402 | 28-Jan-11 | ROEHRIG, MATTHEW | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-70414 |
| Fannie | 0601445973 | 1093531 | 28-Jan-11 | GREVE, VERNER | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 09-89379 |
| Fannie | 0702117958 | 1093532 | 28-Jan-11 | MAITNER, JOHN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-89689 |
| Fannie | 0306401954 | 1093635 | 28-Jan-11 | ESTATE, ARTURO | Foreclosure | $125.00 | $125.00 | 7 | 0-29 | GMAP | 09-97174 |
| Fannie | 0601714735 | 1093738 | 28-Jan-11 | FELDSTEIN, RICHARD | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | GMAP | 10-07715 |
| Fannie | 0702134952 | 1093868 | 28-Jan-11 | BONILLA, TAMARA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-19433 |
| Fannie | 0702131725 | 1093912 | 28-Jan-11 | GUZMAN, GABRIEL | Foreclosure | $725.00 | $725.00 | 7 | 0-29 | GMAP | 10-25708 |
| Fannie | 0601585479 | 1092829 | 28-Jan-11 | PAUL, BRIAN | Foreclosure | $341.00 | $341.00 | 7 | 0-29 | GMAP | 08-03374 |
| Fannie | 0656092718 | 1093701 | 28-Jan-11 | KERNS, SUSAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-02279 |
| Fannie | 0600663950 | 1093936 | 28-Jan-11 | MARRERO, OSVALDO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-26747 |
| Fannie | 0601600524 | 1093978 | 28-Jan-11 | FONTALVO, OSCAR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-28597 |
| Fannie | 0685728827 | 1094008 | 28-Jan-11 | WATSON, LOUISE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-31371 |
| Fannie | 0602010031 | 1094122 | 28-Jan-11 | BARONE, MARIA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | GMAP | 08-03482 |
| Fannie | 0306762674 | 1094087 | 28-Jan-11 | DENNISON, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-34596 |
| Fannie | 0601568585 | 1094103 | 28-Jan-11 | DONES, ERIKA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-54799 |
| Fannie | 0601668553 | 1094169 | 28-Jan-11 | DAO, GIA | Litigation | $1,350.00 | $1,350.00 | 7 | 0-29 | GMAP | 09-65975 |
| Fannie | 0640068840 | 1094181 | 28-Jan-11 | MCMAHON, LAWRENCE | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | GMAP | 09-89465 |
| Fannie | 0306762674 | 1094201 | 28-Jan-11 | DENNISON, DAVID | Litigation | $537.50 | $537.50 | 7 | 0-29 | GMAP | 08-34596 |
| Fannie | 0601568585 | 1094211 | 28-Jan-11 | DONES, ERIKA | Litigation | $522.00 | $522.00 | 7 | 0-29 | GMAP | 08-54799 |
| Fannie | 0602010031 | 1094221 | 28-Jan-11 | BARONE, MARIA | Litigation | $300.00 | $300.00 | 7 | 0-29 | GMAP | 08-03482 |
| Fannie | 0601668553 | 1094233 | 28-Jan-11 | DAO, GIA | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | GMAP | 09-65975 |
| Fannie | 0601455768 | 1094837 | 31-Jan-11 | STORTZ, HARRISON | Foreclosure | $288.25 | $288.25 | 4 | 0-29 | GMAP | 09-89380 |
| Fannie | 0600505381 | 1095473 | 31-Jan-11 | LIVENGOOD, RONALD | Foreclosure | $266.50 | $266.50 | 4 | 0-29 | GMAP | 08-03388 |
| Fannie | 0685445249 | 1095474 | 31-Jan-11 | ROHLING JR, MARVIN | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | GMAP | 08-03962 |
| Fannie | 0702123658 | 1094937 | 31-Jan-11 | LUGARO, CESAR | Foreclosure | $137.00 | $137.00 | 4 | 0-29 | GMAP | 10-00383 |
| Fannie | 0601912738 | 1094434 | 31-Jan-11 | MUNOZ, PAULA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 08-03383 |
| Fannie | 0602010031 | 1094435 | 31-Jan-11 | BARONE, MARIA | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-03482 |
| Fannie | 0655935072 | 1094436 | 31-Jan-11 | VOKOUN, CASSANDRA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 08-03496 |
| Fannie | 0601610136 | 1094458 | 31-Jan-11 | WISCOVITCH, JACQUELINE | Foreclosure | $380.00 | $380.00 | 4 | 0-29 | GMAP | 08-11973 |
| Fannie | 0654345464/261 | 1095821 | 01-Feb-11 | ROGERS, CYNTHIA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 07-70951 |
| Fannie | 0601505678 | 1096042 | 01-Feb-11 | JOSAPHAT, LUNISE | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 08-31269 |
| Fannie | 0702056139 | 1095849 | 01-Feb-11 | SANTA ANA, JOSEPH/CYNTHIA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 07-12769 |
| Fannie | 0601536555 | 1098058 | 01-Feb-11 | EVERSON, MICHAEL J. | Foreclosure | $370.00 | $370.00 | 3 | 0-29 | GMAP | 07-96289 |
| Fannie | 0359289245 | 1098071 | 01-Feb-11 | DAVIS, ROGER | Foreclosure | $366.60 | $366.60 | 3 | 0-29 | GMAP | 08-48393 |
| Fannie | 0601634941 | 1098081 | 01-Feb-11 | BREAULT, PAUL | Foreclosure | $505.40 | $505.40 | 3 | 0-29 | GMAP | 08-70854 |
| Fannie | 0601479270 | 1098075 | 01-Feb-11 | MESIDORT, JOHN | Foreclosure | $806.60 | $806.60 | 3 | 0-29 | GMAP | 08-54783 |
| Fannie | 0656739243 | 1098078 | 01-Feb-11 | MURPHY, ERIC | Foreclosure | $249.80 | $249.80 | 3 | 0-29 | GMAP | 08-63668 |
| Fannie | 0422709840 | 1098096 | 01-Feb-11 | HOLT, DAVID | Foreclosure | $130.00 | $130.00 | 3 | 0-29 | GMAP | 08-92915 |
| Fannie | 0476207154 | 1098101 | 01-Feb-11 | BAUER, KURT | Foreclosure | $140.00 | $140.00 | 3 | 0-29 | GMAP | 08-04469 |
| Fannie | 0475382263 | 1098107 | 01-Feb-11 | PRENDERGAST, SUZETTE | Foreclosure | $480.70 | $480.70 | 3 | 0-29 | GMAP | 09-16275 |
| Fannie | 0656368034 | 1098108 | 01-Feb-11 | PIERRE, HENRY | Foreclosure | $700.20 | $700.20 | 3 | 0-29 | GMAP | 09-16595 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 3 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0640068932 | 1098109 | 01-Feb-11 | KLEIN, JOHN | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-16771 |
| Fannie | 0428799662 | 1098115 | 01-Feb-11 | MORRIS, DAWN | Foreclosure | $98.00 | $98.00 | 3 | 0-29 | GMAP | 09-30777 |
| Fannie | 0655556150 | 1098116 | 01-Feb-11 | SUAREZ, WILLIAM | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 09-31896 |
| Fannie | 0657064044 | 1098120 | 01-Feb-11 | HULL, MICHAEL | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-46168 |
| Fannie | 0685511158 | 1098121 | 01-Feb-11 | TRINGALI, BIANCA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-52969 |
| Fannie | 0474270956 | 1098130 | 01-Feb-11 | LEGA, ROBERT | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 09-72279 |
| Fannie | 0306723936 | 1098127 | 01-Feb-11 | UZMEZLER, SUREYYA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-57373 |
| Fannie | 0601095948 | 1098128 | 01-Feb-11 | ROUSE, ESTATE OF STEVE | Foreclosure | $718.90 | $718.90 | 3 | 0-29 | GMAP | 09-48116 |
| Fannie | 0307294483 | 1098145 | 01-Feb-11 | GONZALEZ, ORELVIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-66272 |
| Fannie | 0655540154 | 1098203 | 01-Feb-11 | TODD, ANNA | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-92439 |
| Fannie | 0475589354 | 1098219 | 01-Feb-11 | GUIMOND, JAY | Foreclosure | $181.82 | $181.82 | 3 | 0-29 | GMAP | 09-89359 |
| Fannie | 0601427889 | 1099625 | 02-Feb-11 | HUERTA, ZENAIDA | Litigation | $148.75 | $148.75 | 2 | 0-29 | GMAP | 10-18378 |
| Fannie | 0640125379 | 1099421 | 02-Feb-11 | NELSON, RICHARD | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | GMAP | 09-97089 |
| Fannie | 0601634862 | 1099754 | 02-Feb-11 | ROZIER, KIMMIE | Litigation | $192.50 | $192.50 | 2 | 0-29 | GMAP | 10-26818 |
| Fannie | 0359207249 | 1099643 | 02-Feb-11 | GRADY, MICHAEL | Foreclosure | $465.00 | $465.00 | 2 | 0-29 | GMAP | 10-19567 |
| Fannie | 0654743434 | 1099994 | 02-Feb-11 | CHOUINARD, DONALD | Foreclosure | $10.00 | $10.00 | 2 | 0-29 | GMAP | 09-89662 |
| Fannie | 0422988014/261 | 1098247 | 02-Feb-11 | ARMSTRONG, KATHY N. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 06-62698 |
| Fannie | 0470107038 | 1099193 | 02-Feb-11 | ESPEJO, DONALD | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | GMAP | 09-66896 |
| Fannie | 0010648988/261 | 1100104 | 03-Feb-11 | KNOX, KEVIN/SONJIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 05-45063 |
| Fannie | 0685061858/261 | 1100105 | 03-Feb-11 | KEHL, JOHN/REDONDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 05-47584 |
| Fannie | 0601178270/261 | 1100113 | 03-Feb-11 | SANTIAGO, GRISEL TAVAREZ | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-59668 |
| Fannie | 0306423414/261 | 1100114 | 03-Feb-11 | MEDINA, NANCY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-65011 |
| Fannie | 0306820953 | 1100155 | 03-Feb-11 | GALBREATH, DONALD/JANET | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-08779 |
| Fannie | 0601259256 | 1100094 | 03-Feb-11 | MCDONALD, ANTHONY | Foreclosure | $262.00 | $262.00 | 1 | 0-29 | GMAP | 09-97290 |
| Fannie | 0307220389/261 | 1100098 | 03-Feb-11 | MOODY, WILLIE/KAREN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 03-20626 |
| Fannie | 0655703760 | 1100227 | 03-Feb-11 | HARDY, JACK/KAREN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-93781 |
| Fannie | 0427969738 | 1100316 | 03-Feb-11 | JELESCU, EUGENIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-04387 |
| Fannie | 0359207763 | 1100320 | 03-Feb-11 | SANABRIA, ETNIEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-02830 |
| Fannie | 0655416456 | 1100338 | 03-Feb-11 | FENNELL, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38440 |
| Fannie | 0401229794 | 1100153 | 03-Feb-11 | DAVIS, CONNIE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-06172 |
| Fannie | 0428106975 | 1100308 | 03-Feb-11 | LEONARD, WILLIAM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-02888 |
| Fannie | 0685381891 | 1100335 | 03-Feb-11 | BLODGETT, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38408 |
| Fannie | 0429316649 | 1100354 | 03-Feb-11 | CARTAGENA, PEDRO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-51461 |
| Fannie | 0655504573 | 1100393 | 03-Feb-11 | GARRIS, LAWRENCE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-09813 |
| Fannie | 0601483951 | 1100402 | 03-Feb-11 | SULLIVAN, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-10097 |
| Fannie | 0601591752 | 1100403 | 03-Feb-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-10255 |
| Fannie | 0702093568 | 1100404 | 03-Feb-11 | MUCHA, ANN | Foreclosure | $263.00 | $263.00 | 1 | 0-29 | GMAP | 08-10456 |
| Fannie | 0702017451 | 1100356 | 03-Feb-11 | CARAMANTE, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-51988 |
| Fannie | 0359289276 | 1100452 | 03-Feb-11 | SPRATLING, RAFAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-64138 |
| Fannie | 0702089966 | 1100464 | 03-Feb-11 | AKIMENKO, ALEXANDER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-75433 |
| Fannie | 0601445939 | 1100465 | 03-Feb-11 | STROUD, CARMELLA | Foreclosure | $350.00 | $350.00 | 1 | 0-29 | GMAP | 08-80256 |
| Fannie | 0656013965 | 1100466 | 03-Feb-11 | RAULERSON, ANN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-80983 |
| Fannie | 0601680984 | 1100485 | 03-Feb-11 | SMITH, CARLA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-94454 |
| Fannie | 0655666645 | 1100500 | 03-Feb-11 | KELLEY, THOMAS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-93702 |
| Fannie | 0415954346 | 1100527 | 03-Feb-11 | ORTEGA, JESUS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16159 |
| Fannie | 0656120984 | 1100532 | 03-Feb-11 | NOLAZCO, JULIO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16598 |
| Fannie | 0602054052 | 1100533 | 03-Feb-11 | CARLTON, PARIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16772 |
| Fannie | 0601990863 | 1100552 | 03-Feb-11 | HOLLOWAY, DIRON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-19490 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Investor | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0640068931 | 1100578 | 03-Feb-11 | LEWIS, TRELLA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-23891 |
| Fannie | 0656188175 | 1100630 | 03-Feb-11 | TOUCHTON, LISA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-29355 |
| Fannie | 0426215562 | 1100642 | 03-Feb-11 | YATES, MICKELE | Foreclosure | $2,586.00 | $2,586.00 | 1 | 0-29 | GMAP | 09-30863 |
| Fannie | 0655937064 | 1100647 | 03-Feb-11 | HARRISON, DALE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-30445 |
| Fannie | 0685549570 | 1100667 | 03-Feb-11 | FEDORENKO, ALEKSEY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-34998 |
| Fannie | 0601880073 | 1100790 | 03-Feb-11 | REAN, MARIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-52862 |
| Fannie | 0601737358 | 1100801 | 03-Feb-11 | LINDSTEDT, PHILLIP | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-45725 |
| Fannie | 0685320677 | 1100802 | 03-Feb-11 | STEM, MARTHA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-45726 |
| Fannie | 0601437033 | 1100812 | 03-Feb-11 | BRANCHEDOR, FRESNEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-48127 |
| Fannie | 0601440446 | 1100813 | 03-Feb-11 | KELM, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-48149 |
| Fannie | 0655495172 | 1100725 | 03-Feb-11 | OCOY, TARCISIO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-41802 |
| Fannie | 0702042538 | 1100737 | 03-Feb-11 | KEEFE, VIOLETA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-42241 |
| Fannie | 0601543063 | 1100740 | 03-Feb-11 | CHIOZZA, FRANK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-43012 |
| Fannie | 0401176847 | 1100760 | 03-Feb-11 | RAFFETY, KRISTOPHER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-44241 |
| Fannie | 0470107038 | 1100912 | 03-Feb-11 | ESPEJO, DONALD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-66896 |
| Fannie | 0655897573 | 1100929 | 03-Feb-11 | MONGIOVE, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-59423 |
| Fannie | 0655824169 | 1100953 | 03-Feb-11 | YELL, STEPHEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-62146 |
| Fannie | 0600608354 | 1101009 | 03-Feb-11 | RECTOR, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-68181 |
| Fannie | 0640085577 | 1101010 | 03-Feb-11 | ENGEL, AMY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-71150 |
| Fannie | 0655533984 | 1101011 | 03-Feb-11 | YORT, CHESTER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-71155 |
| Fannie | 0601519072 | 1101013 | 03-Feb-11 | POSEY, MARCIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-72354 |
| Fannie | 0640000449 | 1101053 | 03-Feb-11 | LACHENDRO-FIGUEROA, MARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-68227 |
| Fannie | 0702072474 | 1101069 | 03-Feb-11 | WILLIAMS, HOLLIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-70416 |
| Fannie | 0600421849 | 1101157 | 03-Feb-11 | CHERRIX, SHERRY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-79965 |
| Fannie | 0702163759 | 1101158 | 03-Feb-11 | BOYD, STEPHEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-80461 |
| Fannie | 0702120946 | 1101178 | 03-Feb-11 | MILLER, ALICE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-75603 |
| Fannie | 0307331647 | 1101202 | 03-Feb-11 | SIEGEL JR, LAWRENCE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-77130 |
| Fannie | 0702124365 | 1101221 | 03-Feb-11 | WILLIAMS, RONALD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-81449 |
| Fannie | 0010682854 | 1101229 | 03-Feb-11 | MARTIN, TONI | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-81843 |
| Fannie | 0427253133 | 1101124 | 03-Feb-11 | SHAPIRO, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-74909 |
| Fannie | 0687006340 | 1101126 | 03-Feb-11 | STADIG, MARGO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-74914 |
| Fannie | 0427102884 | 1101244 | 03-Feb-11 | RANSOM-REYNOLDS, VERNELL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-88895 |
| Fannie | 0476303730 | 1101245 | 03-Feb-11 | ORIOL, JASON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89361 |
| Fannie | 0702132455 | 1101257 | 03-Feb-11 | RUDOLFER, ANNA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94293 |
| Fannie | 0477513022 | 1101309 | 03-Feb-11 | SOTOMAYOR, ALBA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89446 |
| Fannie | 0601582538 | 1101329 | 03-Feb-11 | MAJEED, NAIM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92415 |
| Fannie | 0655540154 | 1101330 | 03-Feb-11 | TODD, ANNA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92439 |
| Fannie | 0655964210 | 1101331 | 03-Feb-11 | EDWARDS, RHONDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92441 |
| Fannie | 0656697125 | 1101332 | 03-Feb-11 | DOWNEY, RANDALL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92447 |
| Fannie | 0655275382 | 1101345 | 03-Feb-11 | ROLFS, NANCY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94024 |
| Fannie | 0655416234 | 1101346 | 03-Feb-11 | BRADSHAW, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94036 |
| Fannie | 0640125379 | 1101359 | 03-Feb-11 | NELSON, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97089 |
| Fannie | 0656052963 | 1101360 | 03-Feb-11 | CHAPMAN, MARC | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97092 |
| Fannie | 0685863541 | 1101361 | 03-Feb-11 | TAYLOR, PATRICIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97387 |
| Fannie | 0685735736 | 1101386 | 03-Feb-11 | BRADLEY, PAMELA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-96302 |
| Fannie | 0656766468 | 1101406 | 03-Feb-11 | SMITH, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97310 |
| Fannie | 0600288165 | 1101421 | 03-Feb-11 | MORNINGSTAR, ANSON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-99201 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 5 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Arg | Bill Arg Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0400759361 | 1101457 | 03-Feb-11 | WYATT, LORI | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01860 |
| Fannie | 0306465055 | 1101458 | 03-Feb-11 | SMITH, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01872 |
| Fannie | 0359284426 | 1101494 | 03-Feb-11 | BRITTON, SHAWN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-06033 |
| Fannie | 0600952423 | 1101496 | 03-Feb-11 | SHAW, LISA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07549 |
| Fannie | 0601235123 | 1101497 | 03-Feb-11 | SMITH, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07553 |
| Fannie | 0600616748 | 1101499 | 03-Feb-11 | MACGEORGE, CHARLES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-06036 |
| Fannie | 0354547539 | 1101541 | 03-Feb-11 | SOLORZANO, MARTHA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-11251 |
| Fannie | 0601341455 | 1101565 | 03-Feb-11 | ATANASSOV, ANTOANETA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-11695 |
| Fannie | 0472194737 | 1101567 | 03-Feb-11 | VILLARREAL, MARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15417 |
| Fannie | 0601451958 | 1101571 | 03-Feb-11 | ROSE, VIVIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15513 |
| Fannie | 0685472715 | 1101598 | 03-Feb-11 | SCHUH, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15534 |
| Fannie | 0602217810 | 1101609 | 03-Feb-11 | STEWART, BRIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15558 |
| Fannie | 0602366420 | 1101610 | 03-Feb-11 | CUTAIA, DOREEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15559 |
| Fannie | 0601243636 | 1101769 | 03-Feb-11 | CARLSON, TIMOTHY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20161 |
| Fannie | 0655398659 | 1101792 | 03-Feb-11 | HADJADJ, EVELYN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-22153 |
| Fannie | 0306317910 | 1101793 | 03-Feb-11 | SNYDER, DOUGLAS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20189 |
| Fannie | 0417277415 | 1101830 | 03-Feb-11 | JOHNSON, RAYMOND | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24311 |
| Fannie | 0655580019 | 1101837 | 03-Feb-11 | REEVES, MARYANN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24317 |
| Fannie | 0602189934 | 1101848 | 03-Feb-11 | RAMIREZ, ALFREDO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24322 |
| Fannie | 0420822926 | 1101851 | 03-Feb-11 | GAROFONO, JACK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24455 |
| Fannie | 0601453233 | 1101870 | 03-Feb-11 | CULLUM, CHRISTINE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-25765 |
| Fannie | 0471262337 | 1102342 | 03-Feb-11 | THORSEN, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37343 |
| Fannie | 0424969533 | 1102351 | 03-Feb-11 | MOORE, BRIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37380 |
| Fannie | 0307289043 | 1102352 | 03-Feb-11 | NOGUERA, MARIANGELES | Foreclosure | $400.00 | $400.00 | 1 | 0-29 | GMAP | 10-37387 |
| Fannie | 0600516749 | 1102353 | 03-Feb-11 | SANFILIPPO, GAIL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37391 |
| Fannie | 0686450631 | 1102625 | 03-Feb-11 | STOGSDILL, RODNEY | Deed-in-Lieu | $200.00 | $200.00 | 1 | 0-29 | GMAP | 11-50865 |
| Fannie | 0685545377 | 1101438 | 03-Feb-11 | RUSSELL, MAYRA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01193 |
| Fannie | 0601625626 | 1101440 | 03-Feb-11 | HAMILTON, JENNIFER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01820 |
| Fannie | 0686476252 | 1101685 | 03-Feb-11 | SUAREZ, JUAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89472 |
| Fannie | 0702146110 | 1102006 | 03-Feb-11 | BARNETT, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-29311 |
| Fannie | 0654346745 | 1102023 | 03-Feb-11 | FISHER, KATHY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-29343 |
| Fannie | 0602104815 | 1103546 | 04-Feb-11 | VILLALOBOS, EDGARDO | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-21956 |
| Fannie | 0702145939 | 1103547 | 04-Feb-11 | VARELA, APPLEXAM | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20155 |
| Fannie | 0601600815 | 1103549 | 04-Feb-11 | BARTLING, AIMEE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20174 |
| Fannie | 0702044645 | 1103557 | 04-Feb-11 | CATLIN, JENIFER | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-22152 |
| Fannie | 0474775954 | 1103560 | 04-Feb-11 | LEDBETTER, DEREK | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24456 |
| Fannie | 0601548515 | 1103561 | 04-Feb-11 | DUBRASKY, DONALD | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24329 |
| Fannie | 0600683927 | 1103562 | 04-Feb-11 | TRAMEL, CATHERINE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24332 |
| Fannie | 0640116525 | 1103566 | 04-Feb-11 | PERRY, REBECCA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24376 |
| Fannie | 0656709658 | 1103567 | 04-Feb-11 | CUNNINGHAM, MICHELLE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24386 |
| Fannie | 0427290416 | 1103568 | 04-Feb-11 | TEETERS, CRAIG | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-29306 |
| Fannie | 0656500031 | 1103571 | 04-Feb-11 | HUNTER, RUSSELL | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-29351 |
| Fannie | 0702157538 | 1103576 | 04-Feb-11 | RING, JOSEPH | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-35805 |
| Fannie | 0359289250 | 1103582 | 04-Feb-11 | PALMIERI, KEVIN | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37326 |
| Fannie | 0475432464 | 1103583 | 04-Feb-11 | MARTICORENA, VIVIANA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37345 |
| Fannie | 0601753435 | 1103599 | 04-Feb-11 | XIONG, NTXAWN | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37357 |
| Fannie | 0601127534 | 1103600 | 04-Feb-11 | GARCIA, LUZ | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37360 |
| Fannie | 0601701144 | 1103614 | 04-Feb-11 | LEWIS, GARY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-44120 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Fannie | 0600795351 | 1103615 | 04-Feb-11 | ZIFF, DAVID | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-44129 |
| Fannie | 0471409375 | 1103314 | 04-Feb-11 | THOMPSON, OLIVE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-67867 |
| Fannie | 0602176337 | 1103537 | 04-Feb-11 | FRATTO, PAUL | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-15564 |
| Fannie | 0600712230 | 1103538 | 04-Feb-11 | FAULK, SHERRY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-15599 |
| Fannie | 0702071960 | 1103543 | 04-Feb-11 | OSHESKY, ROBERT | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20139 |

$411,687.15

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 1120061462 | 924229 | 16-Aug-10 | WACHOWSKI, JAMES | Foreclosure | $205.00 | $205.00 | 172 | 90-179 | GMAP | 10-17531 |
| Freddie | 0472743434 | 587621 | 23-Feb-09 | CLINEDINST, JASON | Foreclosure | $2,407.50 | $2,407.50 | 711 | Over 180 | GMAP | 08-11072 |
| Freddie | 0420607897 | 589278 | 26-Feb-09 | HANKERSON, JOHNNIE | Bankruptcy | $375.00 | $375.00 | 708 | Over 180 | GMAP | 08-88486 |
| Freddie | 0702880552 | 594407 | 10-Mar-09 | FLEMING, CRAIG | Foreclosure | $45.00 | $45.00 | 696 | Over 180 | GMAP | 09-24068 |
| Freddie | 0601554173 | 596848 | 14-Mar-09 | GILMORE, CARLOS | Foreclosure | $300.00 | $300.00 | 692 | Over 180 | GMAP | 08-31270 |
| Freddie | 0601026330 | 598880 | 19-Mar-09 | SANKEY, EDWIN | Foreclosure | $2,165.00 | $2,165.00 | 687 | Over 180 | GMAP | 09-16283 |
| Freddie | 0475478277 | 610599 | 15-Apr-09 | BALLOU, RICHARD | Foreclosure | $23.75 | $23.75 | 660 | Over 180 | GMAP | 08-92942 |
| Freddie | 0474347739 | 625871 | 14-May-09 | DIAZ, LAZARO | Foreclosure | $505.40 | $505.40 | 631 | Over 180 | HCNW | 08-48399 |
| Freddie | 0420607897 | 630950 | 27-May-09 | HANKERSON, JOHNNIE | Foreclosure | $200.00 | $200.00 | 618 | Over 180 | GMAP | 08-88486 |
| Freddie | 0601695456 | 633100 | 01-Jun-09 | KOSE, ERICA | Foreclosure | $3,045.10 | $3,045.10 | 613 | Over 180 | GMAP | 09-34889 |
| Freddie | 0601801065 | 639356 | 10-Jun-09 | WILLIAMS, STEPHEN | Foreclosure | $75.00 | $75.00 | 604 | Over 180 | GMAP | 09-40133 |
| Freddie | 0426885331 | 642729 | 15-Jun-09 | DELVAR, JEAN | Foreclosure | $200.00 | $200.00 | 599 | Over 180 | GMAP | 08-57390 |
| Freddie | 0472069772 | 657192 | 10-Jul-09 | KENNEDY, MARK | Foreclosure | $200.00 | $200.00 | 574 | Over 180 | GMAP | 09-49179 |
| Freddie | 0359375580 | 664168 | 23-Jul-09 | DAVIDA, JENNIFER | Foreclosure | $200.00 | $200.00 | 561 | Over 180 | GMAP | 09-42858 |
| Freddie | 0601564169 | 666089 | 27-Jul-09 | PENA, HARUMI | Foreclosure | $200.00 | $200.00 | 557 | Over 180 | GMAP | 09-31873 |
| Freddie | 0654951374 | 669811 | 03-Aug-09 | SMITH, KATHRIN | Foreclosure | $218.50 | $218.50 | 550 | Over 180 | GMAP | 09-31472 |
| Freddie | 0000305359 | 687554 | 28-Aug-09 | TABBERT, CHARLES | Foreclosure | $400.00 | $400.00 | 525 | Over 180 | GMAP | 08-85154 |
| Freddie | 0601503373 | 689771 | 01-Sep-09 | VENDRAME, CAROLINA | Foreclosure | $285.00 | $285.00 | 521 | Over 180 | GMAP | 09-16679 |
| Freddie | 0425217254 | 691135 | 03-Sep-09 | RAMOS, ISRAEL | Bankruptcy | $655.00 | $655.00 | 519 | Over 180 | GMAP | 07-42867 |
| Freddie | 0473617637 | 694864 | 09-Sep-09 | LOVINGGOOD, BEATRIZ | Foreclosure | $205.00 | $205.00 | 513 | Over 180 | GMAP | 08-94934 |
| Freddie | 0401381777 | 699008 | 15-Sep-09 | GUSTAVE, PIERRE | Foreclosure | $210.00 | $210.00 | 507 | Over 180 | GMAP | 08-43450 |
| Freddie | 0422307868 | 702232 | 18-Sep-09 | BOROVSKY, CHARLES | Foreclosure | $175.00 | $175.00 | 504 | Over 180 | GMAP | 07-18482 |
| Freddie | 0601560637 | 702261 | 18-Sep-09 | HASHIMI, SOMA | Foreclosure | $864.31 | $864.31 | 504 | Over 180 | GMAP | 08-94361 |
| Freddie | 0656719355 | 703211 | 21-Sep-09 | BARBATI, JOAN | Foreclosure | $410.00 | $410.00 | 501 | Over 180 | GMAP | 08-39164 |
| Freddie | 0474508157 | 714989 | 09-Oct-09 | WINKELRIED, LUIS | Foreclosure | $218.50 | $218.50 | 483 | Over 180 | GMAP | 09-78881 |
| Freddie | 0426405379 | 740647 | 14-Nov-09 | CALONGE, ANA | Foreclosure | $1,275.00 | $1,275.00 | 447 | Over 180 | GMAP | 09-90674 |
| Freddie | 0656797578 | 771782 | 31-Dec-09 | EISLER, WILLIAM | Bankruptcy | $655.00 | $5.00 | 400 | Over 180 | GMAP | 09-89311 |
| Freddie | 0601732276 | 773783 | 05-Jan-10 | LLOYD, JOHNNY | Foreclosure | $275.00 | $275.00 | 395 | Over 180 | GMAP | 09-63624 |
| Freddie | 0475093647 | 773963 | 05-Jan-10 | ALONSO, MAYRA | Foreclosure | $470.00 | $470.00 | 395 | Over 180 | HCNW | 08-64569 |
| Freddie | 0475093647 | 783729 | 15-Jan-10 | ALONSO, MAYRA | Bankruptcy | $680.00 | $680.00 | 385 | Over 180 | HCNW | 08-64569 |
| Freddie | 0655802968 | 783755 | 15-Jan-10 | ANTONIO, LUIS | Foreclosure | $150.00 | $150.00 | 385 | Over 180 | GMAP | 09-66560 |
| Freddie | 473975753 | 783931 | 18-Jan-10 | MABAMA, EDGARDO | Foreclosure | $35.00 | $35.00 | 382 | Over 180 | GMAP | 09-78936 |
| Freddie | 0601547172 | 786100 | 20-Jan-10 | CORDOVA, MARTA | Foreclosure | $640.00 | $640.00 | 380 | Over 180 | GMAP | 08-53631 |
| Freddie | 0655444078 | 788465 | 25-Jan-10 | SGAMBETTERRA, LUIGI | Foreclosure | $1,488.80 | $1,488.80 | 375 | Over 180 | GMAP | 09-64646 |
| Freddie | 0654848338 | 800086 | 11-Feb-10 | DELGADO, ILIANA | Foreclosure | $1,520.00 | $1,520.00 | 358 | Over 180 | GMAP | 09-97411 |
| Freddie | 0401083571 | 803096 | 17-Feb-10 | DIAZ, NOEMI | Foreclosure | $1,918.60 | $1,918.60 | 352 | Over 180 | GMAP | 09-33633 |
| Freddie | 0474840477 | 818676 | 15-Mar-10 | NARVAEZ, LEA | Foreclosure | $1,720.00 | $1,720.00 | 326 | Over 180 | GMAP | 10-05523 |
| Freddie | 0656128643 | 821044 | 18-Mar-10 | PICHECO, JOHN | Foreclosure | $1,311.30 | $1,311.30 | 323 | Over 180 | GMAP | 09-47086 |
| Freddie | 0427704366 | 823953 | 23-Mar-10 | SMITH, DOUGLAS | Foreclosure | $1,468.50 | $1,468.50 | 318 | Over 180 | GMAP | 09-87230 |
| Freddie | 0421479957 | 824277 | 23-Mar-10 | WILLIAMS, KELLY | Foreclosure | $120.00 | $120.00 | 318 | Over 180 | GMAP | 08-79755 |
| Freddie | 0400962551 | 831177 | 31-Mar-10 | DAVIS, YOLANDA | Foreclosure | $225.00 | $225.00 | 310 | Over 180 | GMAP | 09-25905 |
| Freddie | 0421408683 | 837384 | 09-Apr-10 | STEWART, TAMMY | Bankruptcy | $680.00 | $680.00 | 301 | Over 180 | GMAP | 10-15585 |
| Freddie | 0601899039 | 842263 | 16-Apr-10 | NORTHCUTT, N | Foreclosure | $650.00 | $650.00 | 294 | Over 180 | GMAP | 09-93633 |
| Freddie | 0601637834 | 846704 | 22-Apr-10 | BLANKMAN, DOUGLAS | Foreclosure | $150.00 | $150.00 | 288 | Over 180 | GMAP | 09-23864 |
| Freddie | 0655168835 | 852789 | 01-May-10 | CLARK, CATHLENE | Foreclosure | $1,330.00 | $1,330.00 | 279 | Over 180 | GMAP | 10-15615 |
| Freddie | 0656209732 | 855985 | 06-May-10 | NELSON, DEANNA | Foreclosure | $85.00 | $85.00 | 274 | Over 180 | GMAP | 09-45770 |
| Freddie | 0601633178 | 858208 | 10-May-10 | BARAN, CHRISTOPHER | Foreclosure | $387.00 | $387.00 | 270 | Over 180 | GMAP | 08-10263 |
| Freddie | 0601287553 | 858928 | 11-May-10 | HENEBURY, MARK | Bankruptcy | $650.00 | $650.00 | 269 | Over 180 | GMAP | 07-92543 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC   Document 10-2   Entered on FLSD Docket 07/12/2011   Page 8 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Fee Category | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655649065 | 880330 | 05-Jun-10 | STEPHENS, RICARDO | Foreclosure | $200.00 | $200.00 | 244 | Over 180 | GMAP | 09-72310 |
| Freddie | 0601878272 | 886186 | 14-Jun-10 | MCLEOD, DENNIS | Foreclosure | $213.50 | $213.50 | 235 | Over 180 | GMAP | 10-19428 |
| Freddie | 0600828855 | 891941 | 24-Jun-10 | LAMB, STEVEN | Bankruptcy | $650.00 | $650.00 | 225 | Over 180 | GMAP | 08-54755 |
| Freddie | 0442648671 | 893838 | 28-Jun-10 | DEMAS, EDWARD | Foreclosure | $249.10 | $5.00 | 221 | Over 180 | HCNW | 09-25163 |
| Freddie | 0654848338 | 900826 | 09-Jul-10 | DELGADO, ILIANA | Foreclosure | $12.00 | $12.00 | 210 | Over 180 | GMAP | 09-97411 |
| Freddie | 0685536397 | 903486 | 14-Jul-10 | HOWELL, RODNEY | Litigation | $437.50 | $437.50 | 205 | Over 180 | GMAP | 07-18480 |
| Freddie | 0601684225 | 915623 | 02-Aug-10 | WERRY, WADE | Foreclosure | $1,080.00 | $1,080.00 | 185 | Over 180 | GMAP | 10-33871 |
| Freddie | 0601747859 | 932979 | 31-Aug-10 | WARGIN, JENNIFER | Foreclosure | $200.00 | $200.00 | 157 | 90-179 | GMAP | 09-30897 |
| Freddie | 0702882632 | 943628 | 16-Sep-10 | FORD, SCOTT | Foreclosure | $296.00 | $296.00 | 141 | 90-179 | GMAP | 10-09665 |
| Freddie | 0472979665 | 947742 | 23-Sep-10 | FLEMING, MARIA | Litigation | $725.00 | $725.00 | 134 | 90-179 | GMAP | 08-64785 |
| Freddie | 0471926022 | 951879 | 30-Sep-10 | MANFRE, CHRISTOPHER | Foreclosure | $730.00 | $730.00 | 127 | 90-179 | GMAP | 10-33587 |
| Freddie | 0601446713 | 958930 | 13-Oct-10 | HURLBUTT, JAMES | Bankruptcy | $655.00 | $655.00 | 114 | 90-179 | GMAP | 10-34824 |
| Freddie | 0359362365 | 963580 | 20-Oct-10 | RAMIREZ, MARIO | Bankruptcy | $505.00 | $5.00 | 107 | 90-179 | GMAP | 10-37395 |
| Freddie | 0686406642 | 975843 | 21-Oct-10 | DELLANNO, JOSEPH | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-41263 |
| Freddie | 0656292648 | 973235 | 21-Oct-10 | CLARINGTON, LOUIS | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-48322 |
| Freddie | 0472928977 | 974578 | 21-Oct-10 | ALPUIN, JOSE | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-42171 |
| Freddie | 0471926022 | 974587 | 21-Oct-10 | MANFRE, CHRISTOPHER | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-33587 |
| Freddie | 0601630353 | 976081 | 22-Oct-10 | TARDUGNO, DOMINICK | Foreclosure | $90.00 | $90.00 | 105 | 90-179 | GMAP | 09-45764 |
| Freddie | 0423562479 | 986605 | 22-Oct-10 | WALTERS, REXFORD | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 09-90604 |
| Freddie | 0655367642 | 983483 | 22-Oct-10 | MORALES, LUIS | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-40302 |
| Freddie | 0586430506 | 983545 | 22-Oct-10 | BRINKER JR., RICHARD | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-42176 |
| Freddie | 0359209012 | 983642 | 22-Oct-10 | BRUNO, EMANUELE | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-34800 |
| Freddie | 0702880928 | 983687 | 22-Oct-10 | EULL, NICOLE | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-38365 |
| Freddie | 0601692156 | 982601 | 26-Oct-10 | WARD, VALERIE | Foreclosure | $1,015.00 | $1,015.00 | 101 | 90-179 | GMAP | 08-98766 |
| Freddie | 0655061636 | 995329 | 02-Nov-10 | MCINDOO, NADINE | Foreclosure | $888.50 | $888.50 | 94 | 90-179 | GMAP | 10-42185 |
| Freddie | 0601376176 | 996887 | 02-Nov-10 | GONZALEZ, JOSE | Foreclosure | $330.00 | $330.00 | 94 | 90-179 | GMAP | 08-94937 |
| Freddie | 0601804180 | 999523 | 03-Nov-10 | WELSCH, TIMOTHY | Deed-in-Lieu | $75.00 | $75.00 | 93 | 90-179 | GMAP | 10-32473 |
| Freddie | 0473863280 | 995802 | 03-Nov-10 | KRAUEL, SHAWN | Bankruptcy | $505.00 | $505.00 | 93 | 90-179 | GMAP | 10-27044 |
| Freddie | 0601245532 | 995804 | 03-Nov-10 | LERMA, BLANCA | Bankruptcy | $505.00 | $505.00 | 93 | 90-179 | GMAP | 10-31343 |
| Freddie | 0601828031 | 1010068 | 09-Nov-10 | CHRISTOPHER, COREY | Foreclosure | $10.00 | $10.00 | 87 | 60-89 | GMAP | 09-17871 |
| Freddie | 0306341660 | 1010123 | 09-Nov-10 | KAKALIS, SOTIRIOS | Foreclosure | $75.00 | $75.00 | 87 | 60-89 | GMAP | 09-24166 |
| Freddie | 0306341660 | 1010126 | 09-Nov-10 | KAKALIS, SOTIRIOS | Litigation | $75.00 | $75.00 | 87 | 60-89 | GMAP | 09-24166 |
| Freddie | 0656575260 | 1011892 | 11-Nov-10 | SHIPLEY, WILLIAM | Litigation | $487.00 | $487.00 | 85 | 60-89 | GMAP | 10-17581 |
| Freddie | 0475478277 | 1012614 | 11-Nov-10 | BALLOU, RICHARD | Foreclosure | $10.00 | $10.00 | 85 | 60-89 | GMAP | 08-92942 |
| Freddie | 0474675139 | 1026044 | 23-Nov-10 | KORAKAS, MARK | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-94286 |
| Freddie | 0420208068 | 1027434 | 23-Nov-10 | NICKLIN, NICOLE | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-52677 |
| Freddie | 0656624835 | 1027432 | 23-Nov-10 | SCURLOCK, ALYCE | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-43473 |
| Freddie | 0359347369 | 1027426 | 23-Nov-10 | CLEM, KELLY | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-05985 |
| Freddie | 0601376473 | 1028276 | 02-Dec-10 | LUBCZYNSKI, JOHN | Litigation | $500.00 | $500.00 | 64 | 60-89 | GMAP | 10-03041 |
| Freddie | 0655882641 | 1033882 | 09-Dec-10 | MORAN, KAREN | Foreclosure | $570.00 | $570.00 | 57 | 30-59 | GMAP | 09-33963 |
| Freddie | 0601146026 | 1033907 | 09-Dec-10 | DAVIDE, ANTHONY | Foreclosure | $310.00 | $310.00 | 57 | 30-59 | GMAP | 10-34817 |
| Freddie | 0655562491 | 1034548 | 10-Dec-10 | MONTROY, MARILYN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 08-52453 |
| Freddie | 0601459571 | 1046335 | 21-Dec-10 | HABACH, SADIK | Litigation | $860.00 | $860.00 | 45 | 30-59 | GMAP | 10-16587 |
| Freddie | 0601004901 | 1047382 | 27-Dec-10 | TORRES, MITCHELL | Litigation | $860.00 | $860.00 | 39 | 30-59 | GMAP | 10-34816 |
| Freddie | 0601305243 | 1048253 | 27-Dec-10 | DELGADO, CARLOS | Foreclosure | $867.55 | $867.55 | 39 | 30-59 | GMAP | 08-03471 |
| Freddie | 0656883003 | 1053882 | 27-Dec-10 | O`CONNOR, JOHN | Foreclosure | $1,363.40 | $938.40 | 39 | 30-59 | GMAP | 10-40816 |
| Freddie | 0601305243 | 1053095 | 27-Dec-10 | DELGADO, CARLOS | Foreclosure | $105.00 | $105.00 | 39 | 30-59 | GMAP | 08-03471 |
| Freddie | 0655605355 | 1050865 | 27-Dec-10 | SPEED, CYNTHIA | Foreclosure | $1,686.30 | $1,686.30 | 39 | 30-59 | GMAP | 09-74469 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 9 of 33

| File Type | Loan | Invoice | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0422975847 | 1051493 | 27-Dec-10 | LEBLANC, MARTIAL | Foreclosure | $1,040.00 | $1,040.00 | 39 | 30-59 | GMAP | 10-20408 |
| Freddie | 0420516379/261 | 1052988 | 27-Dec-10 | LAMB, DAWN M. | Foreclosure | $516.50 | $516.50 | 39 | 30-59 | GMAP | 06-65070 |
| Freddie | 0702874540 | 1051294 | 27-Dec-10 | THOMAS, KATHERINE | Foreclosure | $446.49 | $446.49 | 39 | 30-59 | GMAP | 10-00298 |
| Freddie | 0429083496 | 1054082 | 28-Dec-10 | COLLINS, BRIAN | Foreclosure | $473.99 | $473.99 | 38 | 30-59 | GMAP | 08-79781 |
| Freddie | 0425408184 | 1054117 | 28-Dec-10 | VAZQUEZ, RENE | Foreclosure | $70.00 | $70.00 | 38 | 30-59 | GMAP | 09-97186 |
| Freddie | 0685906243 | 1056567 | 30-Dec-10 | KAMINSKI, SHAWN | Foreclosure | $1,030.00 | $1,030.00 | 36 | 30-59 | GMAP | 10-19432 |
| Freddie | 0428095657 | 1061224 | 05-Jan-11 | LAUDICINA, GREG | Foreclosure | $86.60 | $86.60 | 30 | 30-59 | GMAP | 09-90675 |
| Freddie | 0428095657 | 1062082 | 06-Jan-11 | LAUDICINA, GREG | Foreclosure | $80.00 | $80.00 | 29 | 0-29 | GMAP | 09-90675 |
| Freddie | 0475819355 | 1062104 | 06-Jan-11 | JIMENEZ, RAFAEL | Foreclosure | $105.00 | $105.00 | 29 | 0-29 | GMAP | 10-20421 |
| Freddie | 0656940484 | 1067480 | 10-Jan-11 | MARTY, JOSE | Litigation | $125.00 | $125.00 | 25 | 0-29 | GMAP | 10-12683 |
| Freddie | 0429083496 | 1068414 | 11-Jan-11 | COLLINS, BRIAN | Foreclosure | $5.00 | $5.00 | 24 | 0-29 | GMAP | 08-79781 |
| Freddie | 0601588637 | 1067551 | 11-Jan-11 | KAFITZ, WILLIAM | Litigation | $125.00 | $125.00 | 24 | 0-29 | GMAP | 09-16688 |
| Freddie | 0601686834 | 1069674 | 12-Jan-11 | DAVIS, FRANK | Litigation | $993.50 | $993.50 | 23 | 0-29 | GMAP | 09-52793 |
| Freddie | 0601684225 | 1076564 | 18-Jan-11 | WERRY, WADE | Litigation | $125.00 | $125.00 | 17 | 0-29 | GMAP | 10-33871 |
| Freddie | 0601571832 | 1076501 | 18-Jan-11 | BOKOR, MATTHEW | Foreclosure | $2,361.60 | $2,361.60 | 17 | 0-29 | GMAP | 10-38752 |
| Freddie | 0429791130 | 1077365 | 18-Jan-11 | JACKSON, ALBERT | Litigation | $850.00 | $850.00 | 17 | 0-29 | GMAP | 10-33866 |
| Freddie | 0655655909 | 1077547 | 18-Jan-11 | POE, KIMBERLY | Litigation | $850.00 | $850.00 | 17 | 0-29 | GMAP | 10-32104 |
| Freddie | 0601658368 | 1077831 | 19-Jan-11 | DUVIN, KENNETH | Foreclosure | $510.00 | $510.00 | 16 | 0-29 | GMAP | 07-18473 |
| Freddie | 0655491196 | 1077866 | 19-Jan-11 | MAYER, PEGGY/JOSEPH | Foreclosure | $1,757.56 | $1,757.56 | 16 | 0-29 | GMAP | 07-86397 |
| Freddie | 0601592840 | 1077933 | 19-Jan-11 | REYES, SANDRA | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 07-24959 |
| Freddie | 0702872661 | 1077952 | 19-Jan-11 | HAYNES, KENDRICK | Foreclosure | $470.00 | $470.00 | 16 | 0-29 | GMAP | 07-92553 |
| Freddie | 0601545681 | 1078023 | 19-Jan-11 | RODRIGUEZ, EMILIO | Foreclosure | $253.40 | $253.40 | 16 | 0-29 | GMAP | 08-00888 |
| Freddie | 0475607644 | 1078062 | 19-Jan-11 | HERNANDEZ, RAQUEL | Foreclosure | $750.00 | $750.00 | 16 | 0-29 | GMAP | 08-01678 |
| Freddie | 0000025882 | 1078076 | 19-Jan-11 | BLECHNER, CAROLINE | Foreclosure | $555.00 | $555.00 | 16 | 0-29 | GMAP | 08-03293 |
| Freddie | 0601444860 | 1078111 | 19-Jan-11 | ROMAN, MARIELA | Foreclosure | $315.00 | $315.00 | 16 | 0-29 | GMAP | 08-04498 |
| Freddie | 0655722633 | 1078112 | 19-Jan-11 | RAMDASS, ERNEST | Foreclosure | $498.50 | $498.50 | 16 | 0-29 | GMAP | 08-04552 |
| Freddie | 0685561539 | 1078113 | 19-Jan-11 | HILDRETH, BRIDGET | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-04553 |
| Freddie | 0601719432 | 1078083 | 19-Jan-11 | PORTAL, FLAVIA | Foreclosure | $103.50 | $103.50 | 16 | 0-29 | GMAP | 08-03457 |
| Freddie | 0601710936 | 1078084 | 19-Jan-11 | DEMICH, KYLE | Foreclosure | $165.00 | $165.00 | 16 | 0-29 | GMAP | 08-03458 |
| Freddie | 0601918583 | 1078085 | 19-Jan-11 | JOO, CARLOS | Foreclosure | $155.00 | $155.00 | 16 | 0-29 | GMAP | 08-03462 |
| Freddie | 0601668167 | 1078086 | 19-Jan-11 | ZINDORF, NATALIE | Foreclosure | $190.00 | $190.00 | 16 | 0-29 | GMAP | 08-03464 |
| Freddie | 0601570730 | 1078087 | 19-Jan-11 | NGUYEN-DANG, MAI | Foreclosure | $166.00 | $166.00 | 16 | 0-29 | GMAP | 08-03466 |
| Freddie | 0655326748 | 1078088 | 19-Jan-11 | FUENTES, IVAN | Foreclosure | $155.00 | $155.00 | 16 | 0-29 | GMAP | 08-03985 |
| Freddie | 0401083571 | 1083390 | 19-Jan-11 | DIAZ, NOEMI | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | GMAP | 09-33633 |
| Freddie | 0702883557 | 1083776 | 19-Jan-11 | ALAIMO, CHARLES | Bankruptcy | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-10458 |
| Freddie | 0702883557 | 1083745 | 19-Jan-11 | ALAIMO, CHARLES | Foreclosure | $160.00 | $160.00 | 16 | 0-29 | GMAP | 08-10458 |
| Freddie | 0591365309 | 1083792 | 19-Jan-11 | BOLL, JESS | Litigation | $485.00 | $485.00 | 16 | 0-29 | GMAP | 10-34811 |
| Freddie | 0656795098 | 1078765 | 19-Jan-11 | LEIVA, ZOILA | Foreclosure | $1,635.00 | $1,635.00 | 16 | 0-29 | GMAP | 08-54893 |
| Freddie | 0601883785 | 1078809 | 19-Jan-11 | SUAREZ, ALVARO | Foreclosure | $495.00 | $495.00 | 16 | 0-29 | GMAP | 08-53620 |
| Freddie | 0685575456 | 1078951 | 19-Jan-11 | MYERS, ALITA | Foreclosure | $177.40 | $177.40 | 16 | 0-29 | GMAP | 08-69880 |
| Freddie | 0428023139 | 1078958 | 19-Jan-11 | HERNANDEZ-GARBAN, ALBERTO | Foreclosure | $11.00 | $11.00 | 16 | 0-29 | GMAP | 08-70770 |
| Freddie | 0685475950 | 1078977 | 19-Jan-11 | HUMMEL, MARGARITA | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-72994 |
| Freddie | 0810015945 | 1078962 | 19-Jan-11 | GERRY, PAUL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-71062 |
| Freddie | 0000305359 | 1079188 | 19-Jan-11 | TABBERT, CHARLES | Foreclosure | $370.00 | $370.00 | 16 | 0-29 | GMAP | 08-85154 |
| Freddie | 0306438783 | 1079190 | 19-Jan-11 | ESTATE, ANNA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-85088 |
| Freddie | 0420020273 | 1079191 | 19-Jan-11 | MCCALLISTER, SEAN | Foreclosure | $188.00 | $188.00 | 16 | 0-29 | GMAP | 08-85097 |
| Freddie | 0601477851 | 1079194 | 19-Jan-11 | HANER, RONALD | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-85567 |

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 9 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601762240 | 1079195 | 19-Jan-11 | RIBEIRO, EDSON | Foreclosure | $505.10 | $505.10 | 16 | 0-29 | GMAP | 08-85589 |
| Freddie | 0425630639 | 1082155 | 19-Jan-11 | STONE, CONNIE | Foreclosure | $202.60 | $202.60 | 16 | 0-29 | GMAP | 09-23563 |
| Freddie | 0475625570 | 1080509 | 19-Jan-11 | RIVERA, OSCAR | Foreclosure | $80.00 | $80.00 | 16 | 0-29 | GMAP | 09-72773 |
| Freddie | 0427048160 | 1078102 | 19-Jan-11 | DAVIS, TERESA | Foreclosure | $324.20 | $324.20 | 16 | 0-29 | GMAP | 08-03860 |
| Freddie | 0476347042 | 1078108 | 19-Jan-11 | ZUNIGA, OLMAN | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-04471 |
| Freddie | 0472416635 | 1078158 | 19-Jan-11 | HOWELL, LISA | Foreclosure | $212.00 | $212.00 | 16 | 0-29 | GMAP | 08-05093 |
| Freddie | 0601414652 | 1078170 | 19-Jan-11 | CONSTANTINO, WILLIAM | Foreclosure | $390.60 | $390.60 | 16 | 0-29 | GMAP | 08-05992 |
| Freddie | 0601688576 | 1078171 | 19-Jan-11 | CONSTANTINESCU, FLORIN | Foreclosure | $110.00 | $110.00 | 16 | 0-29 | GMAP | 08-05997 |
| Freddie | 0601771562 | 1078172 | 19-Jan-11 | BROWN, BARBARA | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-05998 |
| Freddie | 0601348147 | 1078262 | 19-Jan-11 | RICE, MICHELE | Foreclosure | $475.00 | $475.00 | 16 | 0-29 | GMAP | 08-10088 |
| Freddie | 0601417866 | 1078263 | 19-Jan-11 | NARANJO, MARIA | Foreclosure | $192.00 | $192.00 | 16 | 0-29 | GMAP | 08-10091 |
| Freddie | 0302242474 | 1078294 | 19-Jan-11 | OSBORNE, ESSIE | Foreclosure | $240.00 | $240.00 | 16 | 0-29 | GMAP | 08-10156 |
| Freddie | 0419383682 | 1078295 | 19-Jan-11 | DAZILE, LOUISE | Foreclosure | $530.00 | $530.00 | 16 | 0-29 | GMAP | 08-10166 |
| Freddie | 0656665550 | 1078301 | 19-Jan-11 | SAWYER, KAREN | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-10387 |
| Freddie | 0685384645 | 1078302 | 19-Jan-11 | ALVAREZ, MONICA | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-10394 |
| Freddie | 0655573941 | 1078368 | 19-Jan-11 | SOFOS, JIMMY | Foreclosure | $169.50 | $169.50 | 16 | 0-29 | GMAP | 08-13079 |
| Freddie | 0357510533 | 1078168 | 19-Jan-11 | HARRIS, MICHAEL | Foreclosure | $315.00 | $315.00 | 16 | 0-29 | GMAP | 08-05982 |
| Freddie | 0656706881 | 1078333 | 19-Jan-11 | MORRISON, JANETTE | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-11275 |
| Freddie | 0425099538 | 1078341 | 19-Jan-11 | MANZARI, THOMAS | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-11763 |
| Freddie | 0601754357 | 1078374 | 19-Jan-11 | ESCONCIA, JACQUELINE | Foreclosure | $80.00 | $80.00 | 16 | 0-29 | GMAP | 08-12771 |
| Freddie | 0601734155 | 1078603 | 19-Jan-11 | MILLAN, PABLO | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-38798 |
| Freddie | 0601771557 | 1078759 | 19-Jan-11 | BESTARD, FIDEL | Foreclosure | $793.80 | $793.80 | 16 | 0-29 | GMAP | 08-54169 |
| Freddie | 0600032027 | 1083868 | 20-Jan-11 | SULLIVAN, JOSEPH/MARY | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 07-67156 |
| Freddie | 0601402882/261 | 1083869 | 20-Jan-11 | SALAMA, SAMUEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 07-67168 |
| Freddie | 0601743271 | 1084019 | 20-Jan-11 | LICATA, BRIAN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10355 |
| Freddie | 0602099134 | 1084022 | 20-Jan-11 | MARSHALL, KENNETH | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10371 |
| Freddie | 0685384645 | 1084027 | 20-Jan-11 | ALVAREZ, MONICA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10394 |
| Freddie | 0685471468 | 1084028 | 20-Jan-11 | RALSTON, DOROTHY | Foreclosure | $10.60 | $10.60 | 15 | 0-29 | GMAP | 08-10397 |
| Freddie | 0601688569 | 1084012 | 20-Jan-11 | VENZANT, OSMANI | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 08-03461 |
| Freddie | 0601461175 | 1083992 | 20-Jan-11 | MUNGUIA, HUMBERTO | Foreclosure | $60.00 | $60.00 | 15 | 0-29 | GMAP | 08-38790 |
| Freddie | 0656759792 | 1084000 | 20-Jan-11 | KIRANTCHEV, MILEN | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-48879 |
| Freddie | 0656706881 | 1084051 | 20-Jan-11 | MORRISON, JANETTE | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-11275 |
| Freddie | 0702883557 | 1084030 | 20-Jan-11 | ALAIMO, CHARLES | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 08-10458 |
| Freddie | 0425099538 | 1084054 | 20-Jan-11 | MANZARI, THOMAS | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-11763 |
| Freddie | 0601553781 | 1084135 | 20-Jan-11 | RICHMOND, ANITA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-66984 |
| Freddie | 0000021493 | 1084132 | 20-Jan-11 | VAZQUEZ, FELISA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-62368 |
| Freddie | 0425056942 | 1084079 | 20-Jan-11 | GHIASSI, ALI | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-54568 |
| Freddie | 0601926856 | 1084140 | 20-Jan-11 | MARTINEZ, ADOLFO | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70875 |
| Freddie | 0810015945 | 1084141 | 20-Jan-11 | GERRY, PAUL | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-71062 |
| Freddie | 0600828855 | 1084082 | 20-Jan-11 | LAMB, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54755 |
| Freddie | 0601247063 | 1084083 | 20-Jan-11 | GLEASON, MARK | Foreclosure | $995.00 | $995.00 | 15 | 0-29 | GMAP | 08-54760 |
| Freddie | 0656795098 | 1084084 | 20-Jan-11 | LEIVA, ZOILA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54893 |
| Freddie | 0601883785 | 1084104 | 20-Jan-11 | SUAREZ, ALVARO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-53620 |
| Freddie | 0601771868 | 1084105 | 20-Jan-11 | BARRETT, BURTON | Foreclosure | $995.00 | $995.00 | 15 | 0-29 | GMAP | 08-53622 |
| Freddie | 0306615031 | 1084176 | 20-Jan-11 | MARTIN, BARBARA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-79086 |
| Freddie | 0000305359 | 1084211 | 20-Jan-11 | TABBERT, CHARLES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85154 |
| Freddie | 0600233688 | 1084193 | 20-Jan-11 | DUCHESNE, THERESA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80098 |
| Freddie | 0600915575 | 1084194 | 20-Jan-11 | SIMMONS, JEFFREY | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-80155 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 11 of 33

| Bill City | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601742897 | 1084196 | 20-Jan-11 | ARMBRUST, DIANA | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-80672 |
| Freddie | 0307279270 | 1084137 | 20-Jan-11 | SHARET, ARI | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70584 |
| Freddie | 0401330956 | 1084138 | 20-Jan-11 | KUHN, MARSHA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70650 |
| Freddie | 0601765039 | 1084226 | 20-Jan-11 | SIEGEL, STEVEN | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85590 |
| Freddie | 0306438783 | 1084213 | 20-Jan-11 | ESTATE, ANNA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85088 |
| Freddie | 0422058560 | 1084214 | 20-Jan-11 | KING, STEVEN | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85254 |
| Freddie | 0601470089 | 1084218 | 20-Jan-11 | GLOC, RADOJKA | | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85566 |
| Freddie | 0476560644 | 1084218 | 20-Jan-11 | PACHECO, ROSARIO | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85280 |
| Freddie | 0601690444 | 1084250 | 20-Jan-11 | VENA, DEBRA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-90592 |
| Freddie | 0600949939 | 1084282 | 20-Jan-11 | WILLIAMS, SHEILA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-93283 |
| Freddie | 0601370594 | 1084283 | 20-Jan-11 | BISPHAM, EDWARD | Foreclosure | $415.60 | $415.60 | 15 | 0-29 | GMAP | 08-93442 |
| Freddie | 0601405783 | 1084284 | 20-Jan-11 | ELAM, HUNTER | Foreclosure | $417.00 | $417.00 | 15 | 0-29 | GMAP | 08-93446 |
| Freddie | 0601636670 | 1084285 | 20-Jan-11 | HAASE, DIXIE | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-93610 |
| Freddie | 0601732276 | 1084286 | 20-Jan-11 | LLOYD, JOHNNY | Foreclosure | $761.00 | $761.00 | 15 | 0-29 | GMAP | 08-93624 |
| Freddie | 0713913549 | 1084382 | 20-Jan-11 | DIAZ, IRAN | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18380 |
| Freddie | 0656600234 | 1084387 | 20-Jan-11 | JAN, NADIR | | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-18389 |
| Freddie | 0601929055 | 1084443 | 20-Jan-11 | ZAMORA, LUZ | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-23880 |
| Freddie | 0601077638 | 1084407 | 20-Jan-11 | TOR, DAVID | | $98.50 | $98.50 | 15 | 0-29 | GMAP | 09-18497 |
| Freddie | 0475812848 | 1084408 | 20-Jan-11 | MAY, BEVERLY | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18499 |
| Freddie | 0472973254 | 1084409 | 20-Jan-11 | MONTANO, SIXTO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-18651 |
| Freddie | 0656862246 | 1084420 | 20-Jan-11 | MULLEN, LISA | Foreclosure | $800.00 | $800.00 | 15 | 0-29 | GMAP | 09-19291 |
| Freddie | 0306021880 | 1084423 | 20-Jan-11 | MON, ODALYS | | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-23388 |
| Freddie | 0307328665 | 1084424 | 20-Jan-11 | WEDEL, RUTH | | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-23390 |
| Freddie | 0473142958 | 1084436 | 20-Jan-11 | JONES, MICHAEL | Foreclosure | $777.50 | $777.50 | 15 | 0-29 | GMAP | 09-23578 |
| Freddie | 0473976272 | 1084437 | 20-Jan-11 | CALVO, JAWARI | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-23580 |
| Freddie | 0601719872 | 1084404 | 20-Jan-11 | POESE, MOHAMED | Foreclosure | $405.00 | $405.00 | 15 | 0-29 | GMAP | 09-18489 |
| Freddie | 0656775136 | 1084401 | 20-Jan-11 | KIM, HYON | | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-18479 |
| Freddie | 0655925859 | 1084402 | 20-Jan-11 | SAWICKI, EDWARD | Foreclosure | $760.55 | $760.55 | 15 | 0-29 | GMAP | 09-18482 |
| Freddie | 0475942066 | 1084446 | 20-Jan-11 | GONZALEZ, JORGE | Foreclosure | $640.00 | $640.00 | 15 | 0-29 | GMAP | 09-25572 |
| Freddie | 0601377284 | 1084449 | 20-Jan-11 | MARREN, DIANA | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-25592 |
| Freddie | 0601427942 | 1084450 | 20-Jan-11 | NASEMANN, DAVID | Foreclosure | $176.00 | $176.00 | 15 | 0-29 | GMAP | 09-25595 |
| Freddie | 0601468860 | 1084451 | 20-Jan-11 | LUNA, MIGUEL | Foreclosure | $540.00 | $540.00 | 15 | 0-29 | GMAP | 09-25598 |
| Freddie | 0655726842 | 1084453 | 20-Jan-11 | SUTTON, GINA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-23992 |
| Freddie | 0474204682 | 1084458 | 20-Jan-11 | POTGIETER, DANA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-25172 |
| Freddie | 0654931642 | 1084461 | 20-Jan-11 | WELCH, JOSEPH | Foreclosure | $538.20 | $538.20 | 15 | 0-29 | GMAP | 09-25189 |
| Freddie | 0425650033 | 1084462 | 20-Jan-11 | KOLB, MARK | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-25698 |
| Freddie | 0656230951 | 1084464 | 20-Jan-11 | ERDMAN, VALORIE | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-26357 |
| Freddie | 0686083942 | 1084465 | 20-Jan-11 | MENDEZ, EDGARD | Foreclosure | $316.60 | $316.60 | 15 | 0-29 | GMAP | 09-26359 |
| Freddie | 0686314571 | 1084467 | 20-Jan-11 | KRONEMEYER, LAUREN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-26362 |
| Freddie | 0601432150 | 1084469 | 20-Jan-11 | KIGHT, ROBERT | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-27799 |
| Freddie | 0424927861 | 1084471 | 20-Jan-11 | RUMPTZ, GERALD | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-28068 |
| Freddie | 0413576844 | 1084475 | 20-Jan-11 | SPHALER, GARY | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-30859 |
| Freddie | 0425302247 | 1084477 | 20-Jan-11 | CARLTON, JOSHUA | Foreclosure | $445.00 | $445.00 | 15 | 0-29 | GMAP | 09-3082 |
| Freddie | 0000029264 | 1084478 | 20-Jan-11 | HUCHITAL, CECELIA | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-30381 |
| Freddie | 0656867165 | 1084490 | 20-Jan-11 | LOCKETT, LINDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-31485 |
| Freddie | 0685380634 | 1084491 | 20-Jan-11 | LILLY, VANESCIA | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-31488 |
| Freddie | 0685725376 | 1084492 | 20-Jan-11 | ROGERS, MARTY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-31490 |
| Freddie | 0655882641 | 1084505 | 20-Jan-11 | MORAN, KAREN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-33963 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 12 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Page group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|-----------|-----------------|-------------|-------------|
| Freddie | 0655505366 | 1084507 | 20-Jan-11 | TORRES, CONSTANCE | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 09-34891 |
| Freddie | 0601543479 | 1084508 | 20-Jan-11 | ALVAREZ, LUIS | Foreclosure | $415.00 | $415.00 | 15 | 0-29 | GMAP | 09-34894 |
| Freddie | 0601203336 | 1084509 | 20-Jan-11 | GONZALEZ, JOEL | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-34977 |
| Freddie | 0472486638 | 1084510 | 20-Jan-11 | LAWSON, JUSTIN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-34995 |
| Freddie | 0359375580 | 1084524 | 20-Jan-11 | DAVIDA, JENNIFER | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-42858 |
| Freddie | 0425217254 | 1084525 | 20-Jan-11 | RAMOS, ISRAEL | Foreclosure | $173.50 | $173.50 | 15 | 0-29 | GMAP | 09-42867 |
| Freddie | 0442610481 | 1084526 | 20-Jan-11 | POLER, JACQUELINE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-42871 |
| Freddie | 0472708163 | 1084527 | 20-Jan-11 | GANDARILLAS, JUAN | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-42874 |
| Freddie | 0473060580 | 1084528 | 20-Jan-11 | CABRERA, ISRAEL | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-42875 |
| Freddie | 0475504650 | 1084529 | 20-Jan-11 | PILLON, GREGORY | Foreclosure | $540.00 | $540.00 | 15 | 0-29 | GMAP | 09-43186 |
| Freddie | 0601889733 | 1084530 | 20-Jan-11 | MORALES, MILTON | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-43391 |
| Freddie | 0601889054 | 1084531 | 20-Jan-11 | CANIZARES, MAYELIN | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-43392 |
| Freddie | 0601909972 | 1084532 | 20-Jan-11 | BROWN, TIMOTHY | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-43394 |
| Freddie | 0685375836 | 1084516 | 20-Jan-11 | LUCIANO, MARILYN | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-39970 |
| Freddie | 0425841681 | 1084520 | 20-Jan-11 | DRESCHER, JENNIFER | Foreclosure | $338.00 | $338.00 | 15 | 0-29 | GMAP | 09-40756 |
| Freddie | 0600966635 | 1084521 | 20-Jan-11 | JONES, GAYLE | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 09-40757 |
| Freddie | 0601361866 | 1084494 | 20-Jan-11 | AVELLANEDA, PABLO | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-31861 |
| Freddie | 0686230551 | 1084495 | 20-Jan-11 | MOSES, SHARON | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-31555 |
| Freddie | 0471938241 | 1084496 | 20-Jan-11 | SYLVESTER, DAVID | Foreclosure | $867.30 | $867.30 | 15 | 0-29 | GMAP | 09-32473 |
| Freddie | 0702122084 | 1084512 | 20-Jan-11 | SCHNAGEL, DARREN | Foreclosure | $398.50 | $398.50 | 15 | 0-29 | GMAP | 09-36278 |
| Freddie | 0686299051 | 1084534 | 20-Jan-11 | SMITH, MARY | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-43552 |
| Freddie | 0601714438 | 1084535 | 20-Jan-11 | MORALES, NYDIA | Foreclosure | $492.00 | $492.00 | 15 | 0-29 | GMAP | 09-43785 |
| Freddie | 0425063930 | 1084536 | 20-Jan-11 | JOHNSON, ROY | Foreclosure | $541.00 | $541.00 | 15 | 0-29 | GMAP | 09-45755 |
| Freddie | 0601321941 | 1084537 | 20-Jan-11 | MOLEANO, SILVIO | Foreclosure | $275.00 | $275.00 | 15 | 0-29 | GMAP | 09-45760 |
| Freddie | 0601538183 | 1084538 | 20-Jan-11 | OGLE, ANGELA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-45762 |
| Freddie | 0601599441 | 1084539 | 20-Jan-11 | WATSON, MICHAEL | Foreclosure | $330.00 | $330.00 | 15 | 0-29 | GMAP | 09-45763 |
| Freddie | 0601996047 | 1084540 | 20-Jan-11 | TAVARES, HECTOR | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-45766 |
| Freddie | 0655662333 | 1084541 | 20-Jan-11 | LITTLE, JERRY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-45769 |
| Freddie | 0810013932 | 1084542 | 20-Jan-11 | BLOSE, TOMMY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-45773 |
| Freddie | 0473547552 | 1084594 | 20-Jan-11 | BAGGOT, THOMAS | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-52695 |
| Freddie | 1000106568 | 1084549 | 20-Jan-11 | POMAREDA, FABIAN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-41037 |
| Freddie | 0601741957 | 1084550 | 20-Jan-11 | FIELDS, CLIFFORD | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-46173 |
| Freddie | 0685430371 | 1084630 | 20-Jan-11 | PIOTROWSKI, CHARLIE | Foreclosure | $275.00 | $275.00 | 15 | 0-29 | GMAP | 09-52968 |
| Freddie | 0656656059 | 1084628 | 20-Jan-11 | CHASE, MARK | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-52964 |
| Freddie | 0475546958 | 1084626 | 20-Jan-11 | WILLIFORD, ROBERT | Foreclosure | $450.00 | $450.00 | 15 | 0-29 | GMAP | 09-52899 |
| Freddie | 0655733745 | 1084624 | 20-Jan-11 | VINEYARD, MARY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-52888 |
| Freddie | 0601743232 | 1084611 | 20-Jan-11 | NERSISYAN, ARTUR | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-52853 |
| Freddie | 0601782474 | 1084616 | 20-Jan-11 | DIAZ, ELIZABETH | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-52855 |
| Freddie | 0601686834 | 1084611 | 20-Jan-11 | DAVIS, FRANK | Foreclosure | $525.00 | $525.00 | 15 | 0-29 | GMAP | 09-52793 |
| Freddie | 0601473339 | 1084603 | 20-Jan-11 | LOPEZ, GIOVANNA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-52779 |
| Freddie | 0601545766 | 1084604 | 20-Jan-11 | JENKINS, CARL | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-52781 |
| Freddie | 0601573384 | 1084605 | 20-Jan-11 | GUTIERREZ, NICE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-52782 |
| Freddie | 0600936650 | 1084598 | 20-Jan-11 | TRUST, MARTINEZ | Foreclosure | $650.00 | $650.00 | 15 | 0-29 | GMAP | 09-52760 |
| Freddie | 600884646 | 1084679 | 20-Jan-11 | ELLIOTT, CAROL | Foreclosure | $94.00 | $94.00 | 15 | 0-29 | GMAP | 09-48113 |
| Freddie | 475935482 | 1084677 | 20-Jan-11 | LEDWIDGE, MELISSA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-48105 |
| Freddie | 0423303353 | 1084590 | 20-Jan-11 | ADE, KENNY | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-52679 |
| Freddie | 0810013951 | 1084635 | 20-Jan-11 | MOLINA, JULIO | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-52996 |
| Freddie | 0421138058 | 1084661 | 20-Jan-11 | BUENAVENTURA, YVELISSE | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-56059 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Due | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0473179281 | 1084662 | 20-Jan-11 | REID, ROSALIE | Foreclosure | $343.50 | $343.50 | 15 | 0-29 | GMAP | 09-56061 |
| Freddie | 0601743453 | 1084663 | 20-Jan-11 | SALYER, CHARLES | Foreclosure | $638.50 | $638.50 | 15 | 0-29 | GMAP | 09-56067 |
| Freddie | 0307179482 | 1084641 | 20-Jan-11 | RODRIGUEZ JR, CESAR | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-53098 |
| Freddie | 0600762842 | 1085134 | 20-Jan-11 | DESRONVIL, GUIMY | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-89365 |
| Freddie | 0419126057 | 1085137 | 20-Jan-11 | ESTATE, PHILLIP | Foreclosure | $35.00 | $35.00 | 15 | 0-29 | GMAP | 09-94467 |
| Freddie | 0400962551 | 1085140 | 20-Jan-11 | DAVIS, YOLANDA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-92326 |
| Freddie | 0601567180 | 1085088 | 20-Jan-11 | JENKINS, SAMUEL | Foreclosure | $555.00 | $555.00 | 15 | 0-29 | GMAP | 09-81114 |
| Freddie | 0601384857 | 1085120 | 20-Jan-11 | LEPP, DAVID | Foreclosure | $536.00 | $536.00 | 15 | 0-29 | GMAP | 09-82411 |
| Freddie | 0601760170 | 1085121 | 20-Jan-11 | SCHNEIDER, MICHAEL | Foreclosure | $91.00 | $91.00 | 15 | 0-29 | GMAP | 09-82413 |
| Freddie | 0656521937 | 1085115 | 20-Jan-11 | MADRIZ, PATRICK | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-81142 |
| Freddie | 7472687979 | 1085116 | 20-Jan-11 | SERRANO, FELICIDAD | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-81627 |
| Freddie | 0810015335 | 1085111 | 20-Jan-11 | KHAN, SAHEED | Foreclosure | $311.00 | $311.00 | 15 | 0-29 | GMAP | 09-81207 |
| Freddie | 0810017344 | 1085112 | 20-Jan-11 | WEBER SR, DOUGLAS | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-81208 |
| Freddie | 0656121037 | 1085100 | 20-Jan-11 | DOUP, SUSAN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-81136 |
| Freddie | 0601651736 | 1085090 | 20-Jan-11 | LEWKUTZ, DONALD | Foreclosure | $216.00 | $216.00 | 15 | 0-29 | GMAP | 09-81118 |
| Freddie | 0601670349 | 1085091 | 20-Jan-11 | WINSTEAD, VALERIE | Foreclosure | $98.50 | $98.50 | 15 | 0-29 | GMAP | 09-81120 |
| Freddie | 0601719650 | 1085092 | 20-Jan-11 | TORREALBA, SARAI | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-81121 |
| Freddie | 0601723646 | 1085093 | 20-Jan-11 | HARTER, LISA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-81123 |
| Freddie | 0601452139 | 1085084 | 20-Jan-11 | RESTREPO, LUIS | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-81107 |
| Freddie | 0601466164 | 1085085 | 20-Jan-11 | JIMENEZ, AMALIA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-81108 |
| Freddie | 0601298347 | 1085082 | 20-Jan-11 | MENDIETA, SILVIA | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-81100 |
| Freddie | 0424949634 | 1085075 | 20-Jan-11 | NOA, ANTONIO | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-88890 |
| Freddie | 0426075875 | 1085076 | 20-Jan-11 | MAUPIN, MARK | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-88892 |
| Freddie | 0472097062 | 1085077 | 20-Jan-11 | PEREZ, JOSE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-81000 |
| Freddie | 0425200037 | 1085071 | 20-Jan-11 | COHN, JASON | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-84268 |
| Freddie | 0601472284 | 1085072 | 20-Jan-11 | ESPINOSA, ELAINE | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-84288 |
| Freddie | 0424561546 | 1085052 | 20-Jan-11 | DEFONSO, CHAD | Foreclosure | $597.60 | $597.60 | 15 | 0-29 | GMAP | 09-81581 |
| Freddie | 0601106259 | 1085053 | 20-Jan-11 | HUMBERT, WONDA | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-81588 |
| Freddie | 0601848861 | 1085054 | 20-Jan-11 | NEGRON, WILLIAM | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-81597 |
| Freddie | 0601909161 | 1085055 | 20-Jan-11 | LEON, DINORAH | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-81598 |
| Freddie | 0654973955 | 1085030 | 20-Jan-11 | WALSH, DAVID | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-80384 |
| Freddie | 0656121241 | 1085031 | 20-Jan-11 | RAMOS, NANCY | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-80389 |
| Freddie | 0601996053 | 1085023 | 20-Jan-11 | CURTIS, MARK | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-80359 |
| Freddie | 0702880137 | 1084709 | 20-Jan-11 | RAMSEY-GULKA, JOHANNA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-61750 |
| Freddie | 0702090374 | 1084745 | 20-Jan-11 | MANLEY, KRISTY | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-65757 |
| Freddie | 0656848751 | 1084749 | 20-Jan-11 | FILOSA, LORRAINE | Foreclosure | $435.00 | $435.00 | 15 | 0-29 | GMAP | 09-65766 |
| Freddie | 0656566365 | 1084750 | 20-Jan-11 | KNIGHT, RAVEN | Foreclosure | $382.74 | $382.74 | 15 | 0-29 | GMAP | 09-65768 |
| Freddie | 0685320632 | 1084747 | 20-Jan-11 | FLESHMAN, MICHAEL | Foreclosure | $535.00 | $535.00 | 15 | 0-29 | GMAP | 09-65761 |
| Freddie | 0601187574 | 1084681 | 20-Jan-11 | AUSTIN, DALE\ARLENE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-48118 |
| Freddie | 0601255932 | 1084706 | 20-Jan-11 | HOWARD, ALICIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-60790 |
| Freddie | 0601718742 | 1084707 | 20-Jan-11 | GRASSI, CHRISTOPHER | Foreclosure | $391.00 | $391.00 | 15 | 0-29 | GMAP | 09-60791 |
| Freddie | 0655315379 | 1084694 | 20-Jan-11 | DULL, CAROLYN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-58380 |
| Freddie | 0601201872 | 1084697 | 20-Jan-11 | LAMBERT, RONALD | Foreclosure | $580.00 | $580.00 | 15 | 0-29 | GMAP | 09-59294 |
| Freddie | 0601456948 | 1084698 | 20-Jan-11 | ENNIS, DANIELLE | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-59295 |
| Freddie | 0655723335 | 1084773 | 20-Jan-11 | SCHAFER, JAMES | Foreclosure | $316.00 | $316.00 | 15 | 0-29 | GMAP | 09-65961 |
| Freddie | 0601369762 | 1084770 | 20-Jan-11 | BAKER, BELINDA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-65951 |
| Freddie | 0601820580 | 1084771 | 20-Jan-11 | RODRIGUEZ, CASILDO | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-65956 |
| Freddie | 0401348255 | 1084785 | 20-Jan-11 | MARINO, G | Foreclosure | $675.00 | $675.00 | 15 | 0-29 | GMAP | 09-66766 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Page Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|-----------|-----------------|-------------|-------------|
| Freddie | 0655802968 | 1084788 | 20-Jan-11 | ANTONIO, LUIS | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-66560 |
| Freddie | 0601719680 | 1084775 | 20-Jan-11 | MANTEIGA, ROXANA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-65970 |
| Freddie | 0601813569 | 1084776 | 20-Jan-11 | HALLINAN, MARK | Foreclosure | $460.00 | $460.00 | 15 | 0-29 | GMAP | 09-65972 |
| Freddie | 0601580935 | 1084760 | 20-Jan-11 | RIVERA, MARUJA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-65794 |
| Freddie | 0475537759 | 1084764 | 20-Jan-11 | WARNER, JOHN | Foreclosure | $535.00 | $535.00 | 15 | 0-29 | GMAP | 09-65872 |
| Freddie | 0420334062 | 1084765 | 20-Jan-11 | PADMANABHAN, ANANDHI | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-65886 |
| Freddie | 0423229871 | 1084766 | 20-Jan-11 | LOCKE, DAVID | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-65890 |
| Freddie | 0423510841 | 1084767 | 20-Jan-11 | LEAF, LORRAINE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-65893 |
| Freddie | 0427115670 | 1084768 | 20-Jan-11 | PLUMTREE, BONNIE | Foreclosure | $415.00 | $415.00 | 15 | 0-29 | GMAP | 09-65899 |
| Freddie | 0685449255 | 1084801 | 20-Jan-11 | GLENDENNING, HELEN | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-68872 |
| Freddie | 0424010171 | 1084802 | 20-Jan-11 | DOUGLASS, STACY | Foreclosure | $241.00 | $241.00 | 15 | 0-29 | GMAP | 09-69350 |
| Freddie | 0475195939 | 1084837 | 20-Jan-11 | HEDDENDORF, RICHARD | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-72283 |
| Freddie | 0417103447 | 1084833 | 20-Jan-11 | CASTILLO, ALONSO | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-72275 |
| Freddie | 0356016055 | 1084827 | 20-Jan-11 | CORNIEL, JUAN | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-72268 |
| Freddie | 0359195153 | 1084828 | 20-Jan-11 | KONYAYEV, DMITRIY | Foreclosure | $3.00 | $3.00 | 15 | 0-29 | GMAP | 09-72269 |
| Freddie | 0685464631 | 1084829 | 20-Jan-11 | JARRETT, ANGELLA | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-71855 |
| Freddie | 0601807941 | 1084807 | 20-Jan-11 | PYE, PATRICK | Foreclosure | $86.00 | $86.00 | 15 | 0-29 | GMAP | 09-69998 |
| Freddie | 0601875467 | 1084847 | 20-Jan-11 | WOOLF, MILVIA | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-72364 |
| Freddie | 0601325060 | 1084841 | 20-Jan-11 | SISOIAN, MARY | Foreclosure | $165.60 | $165.60 | 15 | 0-29 | GMAP | 09-72298 |
| Freddie | 0601507259 | 1084842 | 20-Jan-11 | ROBLES, IAN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72352 |
| Freddie | 0601573782 | 1084843 | 20-Jan-11 | SISK, JOSHUA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-72357 |
| Freddie | 0601663882 | 1084844 | 20-Jan-11 | KLUJIAN, HAIG | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72358 |
| Freddie | 0602140263 | 1084856 | 20-Jan-11 | MARTE, JHONNY | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72561 |
| Freddie | 0601965879 | 1084854 | 20-Jan-11 | LAWSON, JAMES | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-72557 |
| Freddie | 0601887361 | 1084849 | 20-Jan-11 | BAUTISTA, MARIBEL | Foreclosure | $268.00 | $268.00 | 15 | 0-29 | GMAP | 09-72366 |
| Freddie | 0601934272 | 1084850 | 20-Jan-11 | ESTATE, PATRICIA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-72368 |
| Freddie | 0475367280 | 1084903 | 20-Jan-11 | MULLADY, STEPHEN | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-72300 |
| Freddie | 0601187050 | 1084904 | 20-Jan-11 | CERNA, OSCAR | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72303 |
| Freddie | 0601464144 | 1084905 | 20-Jan-11 | WRIGHT, ANA | Foreclosure | $232.40 | $232.40 | 15 | 0-29 | GMAP | 09-72305 |
| Freddie | 0601771830 | 1084906 | 20-Jan-11 | KATZ, ALICIA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-72306 |
| Freddie | 0654909376 | 1084907 | 20-Jan-11 | CALLAGHAN, WILLIAM | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72309 |
| Freddie | 0655649065 | 1084908 | 20-Jan-11 | STEPHENS, RICARDO | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-72310 |
| Freddie | 0656754277 | 1084909 | 20-Jan-11 | MAYO, STEVEN | Foreclosure | $400.50 | $400.50 | 15 | 0-29 | GMAP | 09-72316 |
| Freddie | 0601660380 | 1084910 | 20-Jan-11 | DIMAS, MARIA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 09-72789 |
| Freddie | 0601850382 | 1084911 | 20-Jan-11 | AGUILAR, NOE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-72791 |
| Freddie | 0654838059 | 1084858 | 20-Jan-11 | GUERRERO, JOSE | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72568 |
| Freddie | 0656431583 | 1084859 | 20-Jan-11 | PYNES, LARRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72570 |
| Freddie | 0601064877 | 1084889 | 20-Jan-11 | PACHON, AURA | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-68229 |
| Freddie | 0601587052 | 1084880 | 20-Jan-11 | WHIPPLE, KIM | Foreclosure | $93.50 | $93.50 | 15 | 0-29 | GMAP | 09-71195 |
| Freddie | 0380461856 | 1084881 | 20-Jan-11 | TRUJILLO, PABLO | Foreclosure | $330.00 | $330.00 | 15 | 0-29 | GMAP | 09-72763 |
| Freddie | 0423618644 | 1084882 | 20-Jan-11 | WRIGHT, JOHNNY | Foreclosure | $165.60 | $165.60 | 15 | 0-29 | GMAP | 09-72765 |
| Freddie | 0601360284 | 1084962 | 20-Jan-11 | VARESKO, EVA | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-79973 |
| Freddie | 0424130144 | 1084940 | 20-Jan-11 | VALDEZ, YOSVANY | Foreclosure | $302.00 | $302.00 | 15 | 0-29 | GMAP | 09-75967 |
| Freddie | 0472243177 | 1084941 | 20-Jan-11 | MESADIEU, MARC | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-75968 |
| Freddie | 0601280771 | 1084937 | 20-Jan-11 | HURTADO, SHIRLEY | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-74976 |
| Freddie | 0656932183 | 1084938 | 20-Jan-11 | CURRY, TOLBY | Foreclosure | $1,597.50 | $1,597.50 | 15 | 0-29 | GMAP | 09-75956 |
| Freddie | 0475312039 | 1084933 | 20-Jan-11 | LORA, LUIS | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-74461 |
| Freddie | 0655365275 | 1084934 | 20-Jan-11 | SHERMAN, FREDERICK | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-74468 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill Age | bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0656280632 | 1084935 | 20-Jan-11 | SAVINO, MICHAEL | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-74470 |
| Freddie | 0810019856 | 1084917 | 20-Jan-11 | WILLIAMS, FRAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72993 |
| Freddie | 0601506083 | 1084970 | 20-Jan-11 | CHINLOY, DONNA | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-79989 |
| Freddie | 0601598339 | 1084973 | 20-Jan-11 | OSORIO, JUAN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-73703 |
| Freddie | 0601599461 | 1084974 | 20-Jan-11 | LAMPHERE, JARROD | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-73704 |
| Freddie | 0470709858 | 1084976 | 20-Jan-11 | MANGES, ALAN | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-73727 |
| Freddie | 0601243155 | 1084964 | 20-Jan-11 | LAMOREAL, ROGER | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-79975 |
| Freddie | 0306855178 | 1084948 | 20-Jan-11 | FERNANDEZ, YOLANDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-79869 |
| Freddie | 0306897675 | 1084949 | 20-Jan-11 | RODRIGUEZ, LILLIAN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-79870 |
| Freddie | 0702123448 | 1084946 | 20-Jan-11 | HOGEBOOM, VELINDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-78886 |
| Freddie | 0359338665 | 1084943 | 20-Jan-11 | RUCKS, KEVIN | Foreclosure | $391.00 | $391.00 | 15 | 0-29 | GMAP | 09-78878 |
| Freddie | 0474508157 | 1084944 | 20-Jan-11 | WINKELRIED, LUIS | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-78881 |
| Freddie | 473975753 | 1084989 | 20-Jan-11 | MABAMA, EDGARDO | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-78936 |
| Freddie | 0426334942 | 1084990 | 20-Jan-11 | KALOGEROPOULOS, CLAUDETTE | Foreclosure | $117.00 | $117.00 | 15 | 0-29 | GMAP | 09-78937 |
| Freddie | 0421253741 | 1084983 | 20-Jan-11 | MIRUS, MARILYN | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-74312 |
| Freddie | 0419188362 | 1085005 | 20-Jan-11 | MORENO, MANUEL | Foreclosure | $417.00 | $417.00 | 15 | 0-29 | GMAP | 09-77117 |
| Freddie | 0423708973 | 1085006 | 20-Jan-11 | JACKSON, DUANE | Foreclosure | $834.99 | $834.99 | 15 | 0-29 | GMAP | 09-77118 |
| Freddie | 0306198257 | 1085019 | 20-Jan-11 | MICKLER, W | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-77146 |
| Freddie | 0306898652 | 1085020 | 20-Jan-11 | PISAPIA, ALAN | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-77148 |
| Freddie | 0477342984 | 1085413 | 21-Jan-11 | GARCIA, ELVA | Foreclosure | $180.00 | $180.00 | 14 | 0-29 | GMAP | 09-86283 |
| Freddie | 0601924768 | 1085404 | 21-Jan-11 | SEGISMUNDO, YADIRA | Foreclosure | $267.00 | $267.00 | 14 | 0-29 | GMAP | 09-84292 |
| Freddie | 0601138867 | 1085405 | 21-Jan-11 | SALVATECCI, JUAN | Foreclosure | $242.50 | $242.50 | 14 | 0-29 | GMAP | 09-84363 |
| Freddie | 0475401154 | 1085406 | 21-Jan-11 | BROWN III, WILLIAM | Foreclosure | $653.10 | $653.10 | 14 | 0-29 | GMAP | 09-85390 |
| Freddie | 0601180645 | 1085407 | 21-Jan-11 | SMITH, MILTON | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-84384 |
| Freddie | 0311702047 | 1085451 | 21-Jan-11 | THOMPSON, RICHARD | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-85729 |
| Freddie | 0426292678 | 1085452 | 21-Jan-11 | SVRDLIN, SANDRO | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-85739 |
| Freddie | 0601828752 | 1085453 | 21-Jan-11 | MOYA, YORLANIS | Foreclosure | $130.00 | $130.00 | 14 | 0-29 | GMAP | 09-85749 |
| Freddie | 0685466467 | 1085454 | 21-Jan-11 | SMITH, ROBERT | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-85802 |
| Freddie | 0601239754 | 1085458 | 21-Jan-11 | BLOCK, ROBERT | Foreclosure | $400.10 | $400.10 | 14 | 0-29 | GMAP | 09-86940 |
| Freddie | 0307278562 | 1085426 | 21-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $305.00 | $305.00 | 14 | 0-29 | GMAP | 09-88870 |
| Freddie | 0655568841 | 1085378 | 21-Jan-11 | ROSSE, MARLENE | Foreclosure | $92.50 | $92.50 | 14 | 0-29 | GMAP | 09-40758 |
| Freddie | 0601060869 | 1085422 | 21-Jan-11 | CHYLINSKI, KEVIN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-86584 |
| Freddie | 0601347839 | 1085437 | 21-Jan-11 | MCMILLAN, LARRY | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-89374 |
| Freddie | 0601646880 | 1085438 | 21-Jan-11 | NGUYEN, CUONG | Foreclosure | $443.36 | $443.36 | 14 | 0-29 | GMAP | 09-89389 |
| Freddie | 0601743370 | 1085439 | 21-Jan-11 | VILLA, ROSE | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89394 |
| Freddie | 0601743481 | 1085440 | 21-Jan-11 | MALKA, DANIEL | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89395 |
| Freddie | 0601771436 | 1085477 | 21-Jan-11 | HARRIS, BEATRICE | Foreclosure | $325.00 | $325.00 | 14 | 0-29 | GMAP | 09-89397 |
| Freddie | 0655989079 | 1085479 | 21-Jan-11 | TOTARAM, JONATHAN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89858 |
| Freddie | 0685373382 | 1085480 | 21-Jan-11 | REDMAN, JOHN | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-89863 |
| Freddie | 0685626966 | 1085481 | 21-Jan-11 | PIER, BRUCE | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-90696 |
| Freddie | 0686278971 | 1085482 | 21-Jan-11 | MACKIN, CAREY | Foreclosure | $196.20 | $196.20 | 14 | 0-29 | GMAP | 09-94481 |
| Freddie | 0601397036 | 1085465 | 21-Jan-11 | SMITH, KENNETH | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-88127 |
| Freddie | 0425503075 | 1085466 | 21-Jan-11 | MURPHY, ROBERT | Foreclosure | $390.00 | $390.00 | 14 | 0-29 | GMAP | 09-88128 |
| Freddie | 0601301857 | 1085484 | 21-Jan-11 | ESTRADA, JOHN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-90746 |
| Freddie | 0426018883 | 1085485 | 21-Jan-11 | CARR, CHRIS | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-90838 |
| Freddie | 0410933477 | 1085486 | 21-Jan-11 | SALVITTI, CLAIRE | Foreclosure | $160.00 | $160.00 | 14 | 0-29 | GMAP | 09-92328 |
| Freddie | 0422940460 | 1085487 | 21-Jan-11 | RAMIREZ, MARTHA | Foreclosure | $315.00 | $315.00 | 14 | 0-29 | GMAP | 09-92334 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill age | Bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0426430534 | 1085488 | 21-Jan-11 | BEDASIE, DEENESH | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-92337 |
| Freddie | 0475198230 | 1085489 | 21-Jan-11 | ATKINSON, GICELA | Foreclosure | $110.00 | $110.00 | 14 | 0-29 | GMAP | 09-92308 |
| Freddie | 0476063045 | 1085490 | 21-Jan-11 | BLUM, STACY | Foreclosure | $316.60 | $316.60 | 14 | 0-29 | GMAP | 09-92343 |
| Freddie | 0600992434 | 1085491 | 21-Jan-11 | BENNETT, PAUL | Foreclosure | $705.00 | $705.00 | 14 | 0-29 | GMAP | 09-92400 |
| Freddie | 0601049570 | 1085492 | 21-Jan-11 | DEL CRISTO, VIRGINIA | Foreclosure | $1,280.00 | $1,280.00 | 14 | 0-29 | GMAP | 09-92402 |
| Freddie | 0601609731 | 1085493 | 21-Jan-11 | MANLEY, ROBERT | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-92417 |
| Freddie | 0601670881 | 1085494 | 21-Jan-11 | LILAVOIS, LIONEL | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-92419 |
| Freddie | 0601747375 | 1085495 | 21-Jan-11 | BROWN, JENNIFER | Foreclosure | $245.00 | $245.00 | 14 | 0-29 | GMAP | 09-92421 |
| Freddie | 0601828256 | 1085496 | 21-Jan-11 | ROBERTS, RONALD | Foreclosure | $92.00 | $92.00 | 14 | 0-29 | GMAP | 09-92425 |
| Freddie | 0601982833 | 1085497 | 21-Jan-11 | MORRIS, WILLIAM | Foreclosure | $452.00 | $452.00 | 14 | 0-29 | GMAP | 09-92429 |
| Freddie | 0656222046 | 1085498 | 21-Jan-11 | DELGADO, MICHAEL | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-92442 |
| Freddie | 0656860456 | 1085499 | 21-Jan-11 | WILLIAMS, DORETT | Foreclosure | $315.00 | $315.00 | 14 | 0-29 | GMAP | 09-92449 |
| Freddie | 7472474352 | 1085500 | 21-Jan-11 | HAIME, JACOBO | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-92611 |
| Freddie | 0416655462 | 1085428 | 21-Jan-11 | GONZALEZ, MICHAEL | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-88883 |
| Freddie | 0427704366 | 1085462 | 21-Jan-11 | SMITH, DOUGLAS | Foreclosure | $440.00 | $440.00 | 14 | 0-29 | GMAP | 09-87230 |
| Freddie | 0601472366 | 1085982 | 24-Jan-11 | HEARNE, SUE | Foreclosure | $445.00 | $445.00 | 11 | 0-29 | GMAP | 08-48771 |
| Freddie | 0424561546 | 1086754 | 24-Jan-11 | DEFONSO, CHAD | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-81581 |
| Freddie | 0685506947 | 1086001 | 24-Jan-11 | WALTER, ANTHONY | Foreclosure | $160.00 | $160.00 | 11 | 0-29 | GMAP | 08-55681 |
| Freddie | 0424367068 | 1086154 | 24-Jan-11 | JOHNSON, STEPHEN | Foreclosure | $470.00 | $470.00 | 11 | 0-29 | GMAP | 08-87397 |
| Freddie | 0401256334 | 1086778 | 24-Jan-11 | PEIGNAND, SAMAEL | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-86394 |
| Freddie | 0424181683 | 1086805 | 24-Jan-11 | DUNN, SANDIN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-88887 |
| Freddie | 0601280077 | 1086808 | 24-Jan-11 | MARTINSON, BRIAN | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-89371 |
| Freddie | 0655315849 | 1086819 | 24-Jan-11 | PSOMOPOULOS, JOHN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-89854 |
| Freddie | 0401206651 | 1086820 | 24-Jan-11 | MORRIS, SANDRA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-90673 |
| Freddie | 0419126057 | 1086824 | 24-Jan-11 | ESTATE, PHILLIP | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-94467 |
| Freddie | 0474008265 | 1086825 | 24-Jan-11 | WOODS, DWIGHT | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94468 |
| Freddie | 0601196478 | 1086826 | 24-Jan-11 | GUERRIER, ERIC | Foreclosure | $450.00 | $450.00 | 11 | 0-29 | GMAP | 09-94470 |
| Freddie | 0601676177 | 1086827 | 24-Jan-11 | ORTIZ-RAVENTOS, MICHELLE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94473 |
| Freddie | 0655033368 | 1086828 | 24-Jan-11 | SWIKE, STEPHEN | Foreclosure | $210.00 | $210.00 | 11 | 0-29 | GMAP | 09-94476 |
| Freddie | 0655517840 | 1086829 | 24-Jan-11 | HEATH, SETH | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-94477 |
| Freddie | 0656498052 | 1086830 | 24-Jan-11 | STILES, KAREN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94478 |
| Freddie | 0810015335 | 1086836 | 24-Jan-11 | KHAN, SAHEED | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-81207 |
| Freddie | 0810017344 | 1086837 | 24-Jan-11 | WEBER SR, DOUGLAS | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-81208 |
| Freddie | 0475817045 | 1086765 | 24-Jan-11 | BRANDON, INGEBORG | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-84270 |
| Freddie | 0601308133 | 1086766 | 24-Jan-11 | RICHTER, NEAL | Foreclosure | $310.00 | $310.00 | 11 | 0-29 | GMAP | 09-84274 |
| Freddie | 0601472284 | 1086767 | 24-Jan-11 | ESPINOSA, ELAINE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-84288 |
| Freddie | 0601634256 | 1086768 | 24-Jan-11 | AROCHO, FRANCESCA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-84290 |
| Freddie | 0601742136 | 1086769 | 24-Jan-11 | KRISE, ARVEY | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-84291 |
| Freddie | 0656747153 | 1086770 | 24-Jan-11 | BERTOMEU, JOSEPH | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-84295 |
| Freddie | 0600982352 | 1086772 | 24-Jan-11 | MAYERNIK, MARK | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-85792 |
| Freddie | 0685478347 | 1086773 | 24-Jan-11 | FUDGE, KENDERICK | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-85794 |
| Freddie | 0425408184 | 1086870 | 24-Jan-11 | VAZQUEZ, RENE | Foreclosure | $110.00 | $110.00 | 11 | 0-29 | GMAP | 09-97186 |
| Freddie | 0422386839 | 1086846 | 24-Jan-11 | ROBERTS, DONALD | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-85732 |
| Freddie | 0686153442 | 1086847 | 24-Jan-11 | POSTON, LAURENCE | Foreclosure | $110.00 | $110.00 | 11 | 0-29 | GMAP | 09-85801 |
| Freddie | 0420415267 | 1086849 | 24-Jan-11 | ZIELKE, CHARLES | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-85814 |
| Freddie | 0400962551 | 1086861 | 24-Jan-11 | DAVIS, YOLANDA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-92326 |
| Freddie | 0422688440 | 1086862 | 24-Jan-11 | HERNANDEZ, CASIMIRO | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-92333 |
| Freddie | 0425128089 | 1086863 | 24-Jan-11 | MCAVOY, LESLIE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-91822 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Freddie | 0476920582 | 1086864 | 24-Jan-11 | SLUDER, MICHELLE | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-92344 |
| Freddie | 0656639955 | 1086865 | 24-Jan-11 | SCHROEDER, GEORGE | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-92445 |
| Freddie | 0472576743 | 1086866 | 24-Jan-11 | REYES, JILL | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-96343 |
| Freddie | 0601460073 | 1087418 | 25-Jan-11 | LANE, LIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 08-88873 |
| Freddie | 0475856845 | 1087442 | 25-Jan-11 | CESAR, PHILOMA | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 08-92944 |
| Freddie | 0601599769 | 1087434 | 25-Jan-11 | GONZALEZ, MARLENE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 08-94372 |
| Freddie | 0601692156 | 1087465 | 25-Jan-11 | WARD, VALERIE | Foreclosure | $505.00 | $505.00 | 10 | 0-29 | GMAP | 08-98766 |
| Freddie | 0442603874 | 1087478 | 25-Jan-11 | PENATE, HECTOR | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 08-99515 |
| Freddie | 0000295873 | 1087482 | 25-Jan-11 | PAINCHAUD, JAMES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-16087 |
| Freddie | 0476401070 | 1087483 | 25-Jan-11 | SUAREZ, ALEXANDER | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-16257 |
| Freddie | 0472877836 | 1087484 | 25-Jan-11 | GRUSSING, DEAN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-16278 |
| Freddie | 0601412342 | 1087892 | 25-Jan-11 | BERRYMAN, TANTI | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | GMAP | 09-96326 |
| Freddie | 0601768761 | 1087893 | 25-Jan-11 | ALONSO, RITA | Foreclosure | $272.00 | $272.00 | 10 | 0-29 | GMAP | 09-96330 |
| Freddie | 0601742847 | 1087894 | 25-Jan-11 | CARLISLE, COLETTE | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 09-96333 |
| Freddie | 0601837560 | 1087895 | 25-Jan-11 | PETERS, SHELLEY | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | GMAP | 09-96334 |
| Freddie | 0655921655 | 1087896 | 25-Jan-11 | RECINO, PABLO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96338 |
| Freddie | 0685393148 | 1087898 | 25-Jan-11 | VORUZ, THOMAS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96341 |
| Freddie | 0655328750 | 1087900 | 25-Jan-11 | RUSSELL, ROBERT | Foreclosure | $222.00 | $222.00 | 10 | 0-29 | GMAP | 09-96428 |
| Freddie | 0473397230 | 1087806 | 25-Jan-11 | RAMIREZ, ANDREA | Foreclosure | $95.50 | $95.50 | 10 | 0-29 | GMAP | 09-96287 |
| Freddie | 0360107284 | 1087837 | 25-Jan-11 | OFIELD, FRANKIE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97182 |
| Freddie | 0410070676 | 1087838 | 25-Jan-11 | CUELLAR, MARIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97183 |
| Freddie | 0601855371 | 1087850 | 25-Jan-11 | CHEZZI, GIULIO | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 09-97291 |
| Freddie | 0601940784 | 1087851 | 25-Jan-11 | SMITH, DOROTHY | Foreclosure | $944.30 | $944.30 | 10 | 0-29 | GMAP | 09-97293 |
| Freddie | 0429811250 | 1087841 | 25-Jan-11 | CARNAHAN, GREGORY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97191 |
| Freddie | 0474284452 | 1087889 | 25-Jan-11 | BUHAY, MARIA | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 09-96321 |
| Freddie | 0475696738 | 1087890 | 25-Jan-11 | WHITEHEAD, YOLANDA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-96323 |
| Freddie | 0471868273 | 1087924 | 25-Jan-11 | MELROSE, CHAD | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-98370 |
| Freddie | 0472503747 | 1087926 | 25-Jan-11 | RAMIREZ, VERONICA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-98374 |
| Freddie | 0601398161 | 1087927 | 25-Jan-11 | SMITH, MARY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98376 |
| Freddie | 0474341666 | 1087956 | 25-Jan-11 | SINGLETARY, JOHNNY | Foreclosure | $147.00 | $147.00 | 10 | 0-29 | GMAP | 10-00175 |
| Freddie | 0427048368 | 1087949 | 25-Jan-11 | MCCARTY, ANTHONY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00156 |
| Freddie | 0601571832 | 1087962 | 25-Jan-11 | BOKOR, MATTHEW | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 10-00256 |
| Freddie | 0601911751 | 1087963 | 25-Jan-11 | HALL, CHRISTINA | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-00258 |
| Freddie | 0702875640 | 1087975 | 25-Jan-11 | CHEVRESTT, CYNTHIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00382 |
| Freddie | 0601289366 | 1087958 | 25-Jan-11 | HENDRICKSON, LAUREN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00189 |
| Freddie | 0656199135 | 1087716 | 25-Jan-11 | MARTINEZ, WALTER | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-94479 |
| Freddie | 0470372145 | 1087984 | 25-Jan-11 | FANELLI, PATRICIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00347 |
| Freddie | 0656960741 | 1087971 | 25-Jan-11 | ESTATE, MACK | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00291 |
| Freddie | 0401262357 | 1087989 | 25-Jan-11 | MAHMOUD, YOUSEF | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-01030 |
| Freddie | 0426127569 | 1087992 | 25-Jan-11 | KHAMMANIVONG, SACK | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 10-01059 |
| Freddie | 0442672333 | 1087993 | 25-Jan-11 | ELLIS, KENNETH | Foreclosure | $209.26 | $209.26 | 10 | 0-29 | GMAP | 10-01060 |
| Freddie | 0474261047 | 1087994 | 25-Jan-11 | SOPER, JOY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-01063 |
| Freddie | 0474552544 | 1087995 | 25-Jan-11 | MCCABE, DONALD | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-01064 |
| Freddie | 0655932179 | 1087996 | 25-Jan-11 | PEREZ, ROY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-01068 |
| Freddie | 0425546553 | 1088339 | 25-Jan-11 | GOINDOO, STEVE | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-24642 |
| Freddie | 0686459181 | 1088374 | 25-Jan-11 | SMITH, KAREN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-27404 |
| Freddie | 0601356935 | 1088364 | 25-Jan-11 | STEVENS, DALLAS | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-26796 |
| Freddie | 0601140929 | 1088369 | 25-Jan-11 | MARTINEZ, PEDRO | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-27049 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill To Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601719745 | 1088370 | 25-Jan-11 | DIROBERTO, GIRARD | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-27051 |
| Freddie | 0656721748 | 1088371 | 25-Jan-11 | DERRICK, JANET | Foreclosure | $194.50 | $194.50 | 10 | 0-29 | GMAP | 10-27052 |
| Freddie | 0601839370 | 1088372 | 25-Jan-11 | DODGE, KEVIN | Foreclosure | $85.60 | $85.60 | 10 | 0-29 | GMAP | 10-27400 |
| Freddie | 0601621654 | 1088378 | 25-Jan-11 | MARTINEZ, ROSA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-27938 |
| Freddie | 0685838881 | 1088388 | 25-Jan-11 | MONTANEZ JR, LUIS | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-29717 |
| Freddie | 0600585143 | 1088383 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-28578 |
| Freddie | 0655698419 | 1088397 | 25-Jan-11 | HOWELL, TIMOTHY | Foreclosure | $700.00 | $700.00 | 10 | 0-29 | GMAP | 10-31334 |
| Freddie | 0563175801 | 1088398 | 25-Jan-11 | LEUTHNER, PAOLA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-31342 |
| Freddie | 0655381215 | 1088399 | 25-Jan-11 | MCDONNELL, KATHRYN | Foreclosure | $3.50 | $3.50 | 10 | 0-29 | GMAP | 10-32103 |
| Freddie | 0656218646 | 1088400 | 25-Jan-11 | SPOFFORD, ANGELA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-32107 |
| Freddie | 0547434100 | 1088401 | 25-Jan-11 | BURGE, DONALD | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-32172 |
| Freddie | 0810013550 | 1088402 | 25-Jan-11 | WILLETTE, TIMOTHY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-32181 |
| Freddie | 0702079537 | 1088439 | 25-Jan-11 | ASTON, DOROTHY | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 10-21628 |
| Freddie | 0656742151 | 1088022 | 25-Jan-11 | CRAWFORD, GENEVA | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-03052 |
| Freddie | 0475444253 | 1088013 | 25-Jan-11 | POSEY, MICHELLE | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 10-03035 |
| Freddie | 0475575359 | 1088014 | 25-Jan-11 | VILLALONA, ANA | Foreclosure | $35.00 | $35.00 | 10 | 0-29 | GMAP | 10-03036 |
| Freddie | 0600980154 | 1088015 | 25-Jan-11 | AHMAD, YEJAD | Foreclosure | $187.00 | $187.00 | 10 | 0-29 | GMAP | 10-03040 |
| Freddie | 0601466233 | 1088016 | 25-Jan-11 | MARTINEZ, MARIANO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03042 |
| Freddie | 0601594244 | 1088017 | 25-Jan-11 | SHAHEN, NADER | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-03043 |
| Freddie | 0601667350 | 1088018 | 25-Jan-11 | HENGTGEN, KELLY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03046 |
| Freddie | 0601718054 | 1088019 | 25-Jan-11 | LEVINE, JOAN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03047 |
| Freddie | 0601796468 | 1088020 | 25-Jan-11 | SANABRIA, ESPERANZA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03048 |
| Freddie | 0654887283 | 1088052 | 25-Jan-11 | PENA, DANIEL | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-05566 |
| Freddie | 0601474949 | 1088049 | 25-Jan-11 | SUTTON, DIANA | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-04608 |
| Freddie | 0601739152 | 1088033 | 25-Jan-11 | FOUNTAIN, RICHARD | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-03901 |
| Freddie | 0474643145 | 1088038 | 25-Jan-11 | BARRY, EDWARD | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-03939 |
| Freddie | 0307729161 | 1088058 | 25-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-07514 |
| Freddie | 0420548950 | 1088059 | 25-Jan-11 | BOIGRIS, JOCELYNE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07520 |
| Freddie | 0475493466 | 1088060 | 25-Jan-11 | ROMAN, STEVEN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07538 |
| Freddie | 0600585136 | 1088061 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $235.00 | $235.00 | 10 | 0-29 | GMAP | 10-07544 |
| Freddie | 0600593364 | 1088062 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $162.00 | $162.00 | 10 | 0-29 | GMAP | 10-07545 |
| Freddie | 0656721037 | 1088072 | 25-Jan-11 | LAWLER, SIDNEY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07736 |
| Freddie | 0601675543 | 1088066 | 25-Jan-11 | DIXON, TIMOTHY | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 10-07709 |
| Freddie | 0601465950 | 1088064 | 25-Jan-11 | HERRERA, LAURA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07099 |
| Freddie | 0810019930 | 1088076 | 25-Jan-11 | RAGOONANAN, OMESH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07747 |
| Freddie | 0471600452 | 1088086 | 25-Jan-11 | HERRICK, MITCHELL | Foreclosure | $236.00 | $236.00 | 10 | 0-29 | GMAP | 10-07922 |
| Freddie | 0472520659 | 1088087 | 25-Jan-11 | ROSS, WILLIAM | Foreclosure | $111.00 | $111.00 | 10 | 0-29 | GMAP | 10-07923 |
| Freddie | 0601304745 | 1088088 | 25-Jan-11 | SZIPSZKY, MICHAEL | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07926 |
| Freddie | 0601254050 | 1088094 | 25-Jan-11 | FARMER, JAMES | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07952 |
| Freddie | 0601333732 | 1088132 | 25-Jan-11 | ALMINA, MICHELLE | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 10-12607 |
| Freddie | 1000128059 | 1088127 | 25-Jan-11 | HERNANDEZ, JULIO | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-11292 |
| Freddie | 0474982261 | 1088108 | 25-Jan-11 | HERNANDEZ, JUAN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-09661 |
| Freddie | 0422147462 | 1088115 | 25-Jan-11 | NEWMAN, ROB | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-10605 |
| Freddie | 0427097167 | 1088116 | 25-Jan-11 | FAULKNER, TIMOTHY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-10608 |
| Freddie | 0601018040 | 1088117 | 25-Jan-11 | MCNAIR, ROBERT | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-10609 |
| Freddie | 0656147830 | 1088118 | 25-Jan-11 | GRIER, GLORIA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-10614 |
| Freddie | 0656508537 | 1088119 | 25-Jan-11 | LUNA, KATY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-10615 |
| Freddie | 1000046754 | 1088120 | 25-Jan-11 | MURABITO, CHARLES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-10619 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 19 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0474521531 | 1088135 | 25-Jan-11 | FUENTES, JULIO | Foreclosure | $353.00 | $353.00 | 10 | 0-29 | GMAP | 10-12679 |
| Freddie | 0601906335 | 1088136 | 25-Jan-11 | PYLE, BRUCE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-12545 |
| Freddie | 0601424630 | 1088209 | 25-Jan-11 | RODRIQUEZ, MICHAEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16586 |
| Freddie | 0601481552 | 1088210 | 25-Jan-11 | BUSCHLE, LAURA | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-16588 |
| Freddie | 0655542183 | 1088212 | 25-Jan-11 | TROUPE, JULIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16591 |
| Freddie | 0655631334 | 1088213 | 25-Jan-11 | SAUTER, JOHN | Foreclosure | $1.00 | $1.00 | 10 | 0-29 | GMAP | 10-16592 |
| Freddie | 0477201347 | 1088203 | 25-Jan-11 | TRIBBLE, AUBREY | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-16550 |
| Freddie | 0601751875 | 1088171 | 25-Jan-11 | ORTIZ, SARAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15444 |
| Freddie | 0654915384 | 1088172 | 25-Jan-11 | KREIENBRINK, CLINTON | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 10-15448 |
| Freddie | 0476001375 | 1088163 | 25-Jan-11 | SANTANA, ORLANDO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15424 |
| Freddie | 0601288370 | 1088221 | 25-Jan-11 | METHOT, DIANA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-17432 |
| Freddie | 0655726452 | 1088218 | 25-Jan-11 | WILLIS, RONALD | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-17416 |
| Freddie | 0601387760 | 1088232 | 25-Jan-11 | STOUT, ELIZABETH | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-17532 |
| Freddie | 0685823832 | 1088248 | 25-Jan-11 | PEREZ, TANIA | Litigation | $17.50 | $17.50 | 10 | 0-29 | GMAP | 10-19431 |
| Freddie | 0421060872 | 1088244 | 25-Jan-11 | MAYORGA-GALVAN, LUIS | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-19423 |
| Freddie | 0302763537 | 1088256 | 25-Jan-11 | KORNBLUTH, MICKI | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-19498 |
| Freddie | 0354542645 | 1088257 | 25-Jan-11 | TA, KIM | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20401 |
| Freddie | 0601369376 | 1088267 | 25-Jan-11 | DANIELS, PHILLIP | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-20435 |
| Freddie | 0600988933 | 1088265 | 25-Jan-11 | GREENE, WILLIAM | Foreclosure | $765.00 | $765.00 | 10 | 0-29 | GMAP | 10-20429 |
| Freddie | 0473334035 | 1088262 | 25-Jan-11 | KLUTCH, WENDY | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-20414 |
| Freddie | 0474111945 | 1088263 | 25-Jan-11 | CLARKE, KIMBERLY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20418 |
| Freddie | 0656716062 | 1088272 | 25-Jan-11 | ALLEN, CARLA | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 10-20464 |
| Freddie | 0685472044 | 1088273 | 25-Jan-11 | MULLER, ROBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20468 |
| Freddie | 0472934561 | 1088291 | 25-Jan-11 | GOSSELIN, PENNY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20678 |
| Freddie | 0601721947 | 1088316 | 25-Jan-11 | BATISTA, FRANCISCO | Foreclosure | $78.50 | $78.50 | 10 | 0-29 | GMAP | 10-22646 |
| Freddie | 0656107871 | 1088317 | 25-Jan-11 | SCHEER, NIURKA | Foreclosure | $88.00 | $88.00 | 10 | 0-29 | GMAP | 10-22647 |
| Freddie | 0601720781 | 1088318 | 25-Jan-11 | WAIBEL, MICHAEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22649 |
| Freddie | 0601617174 | 1088313 | 25-Jan-11 | ROUSE, JAMES | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-22600 |
| Freddie | 0600960253 | 1088342 | 25-Jan-11 | TRAN, JANICE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24656 |
| Freddie | 0601179950 | 1088343 | 25-Jan-11 | ROBBINS, LAURA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24658 |
| Freddie | 0601198338 | 1088344 | 25-Jan-11 | PENDERGRAFT, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24660 |
| Freddie | 0601386880 | 1088345 | 25-Jan-11 | MACE, FELICITY | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-24662 |
| Freddie | 0601547161 | 1088346 | 25-Jan-11 | SPRATT, LYNNETTE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-24668 |
| Freddie | 0601667145 | 1088347 | 25-Jan-11 | PAGAN, JOSEPH | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24672 |
| Freddie | 0601611136 | 1088876 | 26-Jan-11 | FERRO, EDUARDO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 08-10258 |
| Freddie | 0473948040 | 1088835 | 26-Jan-11 | CHESNEY, CHRISTOPHER | Foreclosure | $170.00 | $170.00 | 9 | 0-29 | HCNW | 08-06194 |
| Freddie | 0655447293 | 1089123 | 26-Jan-11 | SPRENZA, FREDERICK | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 08-94480 |
| Freddie | 0422993071 | 1089137 | 26-Jan-11 | CLINTON, NORMAN | Foreclosure | $570.00 | $570.00 | 9 | 0-29 | GMAP | 08-92917 |
| Freddie | 0475856845 | 1089138 | 26-Jan-11 | CESAR, PHILOMA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 08-92944 |
| Freddie | 0600988447 | 1089114 | 26-Jan-11 | RODRIGUEZ, ALINA | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94350 |
| Freddie | 0601301581 | 1089115 | 26-Jan-11 | TAKHAR, BALDISH | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94356 |
| Freddie | 0601718963 | 1089116 | 26-Jan-11 | SMALL, EVERALD | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94364 |
| Freddie | 0601752033 | 1089117 | 26-Jan-11 | ADLER, DEAN | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94368 |
| Freddie | 0601820586 | 1089118 | 26-Jan-11 | RODRIGUEZ, CASILDO | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94371 |
| Freddie | 0601599769 | 1089119 | 26-Jan-11 | GONZALEZ, MARLENE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 08-94372 |
| Freddie | 0442639134 | 1089107 | 26-Jan-11 | VOSBURGH, CAROL | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94087 |
| Freddie | 0474140852 | 1089050 | 26-Jan-11 | PEZZULO, MICHAEL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-71254 |
| Freddie | 0442648671 | 1089268 | 26-Jan-11 | DEMAS, EDWARD | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-25163 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Freddie | 7442606679 | 1089187 | 26-Jan-11 | GUTIERREZ, GLADYS | Foreclosure | $188.50 | $188.50 | 9 | 0-29 | HCNW | 09-16981 |
| Freddie | 7472842962 | 1089188 | 26-Jan-11 | BASHA, KENNETH | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | HCNW | 09-16982 |
| Freddie | 0601281135 | 1089190 | 26-Jan-11 | SCHINDLER, BRIAN | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 09-17282 |
| Freddie | 0601251360 | 1089191 | 26-Jan-11 | LOPEZ, JOEL | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-17283 |
| Freddie | 0419995444 | 1089192 | 26-Jan-11 | DACOSTA, FELIPE | Foreclosure | $340.00 | $340.00 | 9 | 0-29 | GMAP | 09-17764 |
| Freddie | 0471936146 | 1089193 | 26-Jan-11 | COLON, PABLO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-17773 |
| Freddie | 0475734836 | 1089194 | 26-Jan-11 | LARA, JORGE | Foreclosure | $315.60 | $315.60 | 9 | 0-29 | GMAP | 09-17779 |
| Freddie | 0656775589 | 1089143 | 26-Jan-11 | WHITE, KEITH | Foreclosure | $345.00 | $345.00 | 9 | 0-29 | GMAP | 08-94943 |
| Freddie | 0442603874 | 1089160 | 26-Jan-11 | PENATE, HECTOR | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 08-99515 |
| Freddie | 0810022875 | 1089163 | 26-Jan-11 | REZENDE, DUANE | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 09-16704 |
| Freddie | 0000295873 | 1089172 | 26-Jan-11 | PAINCHAUD, JAMES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16087 |
| Freddie | 0426677530 | 1089173 | 26-Jan-11 | LILLA, RAYMOND | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 09-16170 |
| Freddie | 0476401070 | 1089174 | 26-Jan-11 | SUAREZ, ALEXANDER | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16257 |
| Freddie | 0474874666 | 1089175 | 26-Jan-11 | SUAREZ, JULIE | Foreclosure | $320.00 | $320.00 | 9 | 0-29 | HCNW | 09-16271 |
| Freddie | 0472877836 | 1089176 | 26-Jan-11 | GRUSSING, DEAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-16278 |
| Freddie | 0601503373 | 1089180 | 26-Jan-11 | VENDRAME, CAROLINA | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-16679 |
| Freddie | 0601536071 | 1089181 | 26-Jan-11 | LAROCHE, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16681 |
| Freddie | 0601588637 | 1089182 | 26-Jan-11 | KAFITZ, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16688 |
| Freddie | 0601932482 | 1089183 | 26-Jan-11 | RIVERA, SAUDY | Foreclosure | $490.00 | $490.00 | 9 | 0-29 | GMAP | 09-16696 |
| Freddie | 0601742857 | 1089184 | 26-Jan-11 | BRONCHICK, FRANK | Foreclosure | $265.60 | $265.60 | 9 | 0-29 | GMAP | 09-16754 |
| Freddie | 0474321130 | 1089355 | 26-Jan-11 | BERMUDEZ, JUSTO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | HCNW | 09-30382 |
| Freddie | 7473602043 | 1089547 | 26-Jan-11 | GUITOL, ISRAEL | Foreclosure | $387.10 | $387.10 | 9 | 0-29 | GMAP | 09-50786 |
| Freddie | 0601771482 | 1089153 | 26-Jan-11 | WEDDEL, LAURENCE | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 08-96810 |
| Freddie | 7472334465 | 1089217 | 26-Jan-11 | GAUTHIER, TERRY | Foreclosure | $171.00 | $171.00 | 9 | 0-29 | GMAP | 09-21099 |
| Freddie | 0474617669 | 1089526 | 26-Jan-11 | EGUIGURE, MANUEL | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-45198 |
| Freddie | 7473167278 | 1089364 | 26-Jan-11 | EBRA, MICHEL | Foreclosure | $170.00 | $170.00 | 9 | 0-29 | HCNW | 09-31597 |
| Freddie | 0474234341 | 1089751 | 26-Jan-11 | LUGO-LISBOA, JOSEFA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-84269 |
| Freddie | 0656199135 | 1089852 | 26-Jan-11 | MARTINEZ, WALTER | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-94479 |
| Freddie | 0685779856 | 1089853 | 26-Jan-11 | HARGROVE, GERRY | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-94480 |
| Freddie | 0601721639 | 1089854 | 26-Jan-11 | MARTINEZ, HENRY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-94751 |
| Freddie | 0473397230 | 1089860 | 26-Jan-11 | RAMIREZ, ANDREA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96287 |
| Freddie | 0474284452 | 1089928 | 26-Jan-11 | BUHAY, MARIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96321 |
| Freddie | 0475696738 | 1089929 | 26-Jan-11 | WHITEHEAD, YOLANDA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96323 |
| Freddie | 0601800261 | 1089921 | 26-Jan-11 | MANGANO, NICOLE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-82414 |
| Freddie | 0471234070 | 1089816 | 26-Jan-11 | ALLEGRETTI, LISA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 09-85741 |
| Freddie | 0473464857 | 1089615 | 26-Jan-11 | OSMUNDSEN, DIANA | Foreclosure | $385.00 | $385.00 | 9 | 0-29 | HCNW | 09-59293 |
| Freddie | 7472832751 | 1089721 | 26-Jan-11 | LONDONO, LORENA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | HCNW | 09-71890 |
| Freddie | 0601309082 | 1089722 | 26-Jan-11 | HERNDON, LEE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-72781 |
| Freddie | 0601680948 | 1089723 | 26-Jan-11 | ARMADA, MIGUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-72790 |
| Freddie | 0655921655 | 1089936 | 26-Jan-11 | RECINO, PABLO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96338 |
| Freddie | 0685393148 | 1089937 | 26-Jan-11 | VORUZ, THOMAS | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96341 |
| Freddie | 0655328750 | 1089940 | 26-Jan-11 | RUSSELL, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96428 |
| Freddie | 0601412342 | 1089931 | 26-Jan-11 | BERRYMAN, TANTI | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96326 |
| Freddie | 0601768761 | 1089932 | 26-Jan-11 | ALONSO, RITA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96330 |
| Freddie | 0601742847 | 1089933 | 26-Jan-11 | CARLISLE, COLETTE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96333 |
| Freddie | 0601837560 | 1089934 | 26-Jan-11 | PETERS, SHELLEY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96334 |
| Freddie | 0360107284 | 1089957 | 26-Jan-11 | OFIELD, FRANKIE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97182 |
| Freddie | 0410070676 | 1089958 | 26-Jan-11 | CUELLAR, MARIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97183 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| Billing Type | Note # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0429811250 | 1089960 | 26-Jan-11 | CARNAHAN, GREGORY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97191 |
| Freddie | 0474819380 | 1089961 | 26-Jan-11 | MITCHELL, RICHARD | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 09-97195 |
| Freddie | 0601291860 | 1089962 | 26-Jan-11 | MARTINEZ, RAUL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97270 |
| Freddie | 0601135259 | 1089963 | 26-Jan-11 | WISSINGER, SANDRA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97278 |
| Freddie | 0601538060 | 1089964 | 26-Jan-11 | MILLER, MARY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97279 |
| Freddie | 0601855371 | 1089970 | 26-Jan-11 | CHEZZI, GIULIO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97291 |
| Freddie | 0601940784 | 1089971 | 26-Jan-11 | SMITH, DOROTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97293 |
| Freddie | 0602138132 | 1089972 | 26-Jan-11 | LLINAS, JUAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97351 |
| Freddie | 0602142173 | 1089973 | 26-Jan-11 | GONZALEZ, SUSANNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97352 |
| Freddie | 0601583458 | 1089966 | 26-Jan-11 | ESTATE, KAREN | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 09-97284 |
| Freddie | 0601743652 | 1089967 | 26-Jan-11 | SPRANO, BARBARA | Foreclosure | $90.60 | $90.60 | 9 | 0-29 | GMAP | 09-97287 |
| Freddie | 0601771259 | 1089968 | 26-Jan-11 | AVILES, FROILAN | Foreclosure | $455.00 | $455.00 | 9 | 0-29 | GMAP | 09-97288 |
| Freddie | 0655737849 | 1089977 | 26-Jan-11 | MCCOY, VERNON | Foreclosure | $441.93 | $441.93 | 9 | 0-29 | GMAP | 09-97379 |
| Freddie | 0601231676 | 1089999 | 26-Jan-11 | BUNTE, LYNNE | Foreclosure | $215.00 | $215.00 | 9 | 0-29 | GMAP | 09-98277 |
| Freddie | 0471868273 | 1090001 | 26-Jan-11 | MELROSE, CHAD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-98370 |
| Freddie | 0472503747 | 1090002 | 26-Jan-11 | RAMIREZ, VERONICA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-98374 |
| Freddie | 0601398161 | 1090003 | 26-Jan-11 | SMITH, MARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-98376 |
| Freddie | 0600904271 | 1090027 | 26-Jan-11 | RODRIGUEZ, LUIS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00187 |
| Freddie | 0601289366 | 1090028 | 26-Jan-11 | HENDRICKSON, LAUREN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00189 |
| Freddie | 0601818056 | 1089858 | 26-Jan-11 | LARIOS, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96256 |
| Freddie | 0470372145 | 1090052 | 26-Jan-11 | FANELLI, PATRICIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00347 |
| Freddie | 0653304479 | 1090042 | 26-Jan-11 | DELP, CYNTHIA | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00354 |
| Freddie | 0702875640 | 1090048 | 26-Jan-11 | CHEVRESTT, CYNTHIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00382 |
| Freddie | 0656765845 | 1090038 | 26-Jan-11 | VELDEN, NORMAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00290 |
| Freddie | 0656960741 | 1090039 | 26-Jan-11 | ESTATE, MACK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00291 |
| Freddie | 0601695134 | 1090031 | 26-Jan-11 | JACOBSON, MELANIE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00253 |
| Freddie | 0601571832 | 1090032 | 26-Jan-11 | BOKOR, MATTHEW | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00256 |
| Freddie | 0601911751 | 1090033 | 26-Jan-11 | HALL, CHRISTINA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00258 |
| Freddie | 0473343168 | 1090024 | 26-Jan-11 | LEVEUTTE, ELESTER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00172 |
| Freddie | 0474341666 | 1090025 | 26-Jan-11 | SINGLETARY, JOHNNY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00256 |
| Freddie | 7442583282 | 1090020 | 26-Jan-11 | TOZO, CLARIBETH | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | HCNW | 09-99213 |
| Freddie | 0427048368 | 1090022 | 26-Jan-11 | MCCARTY, ANTHONY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-00156 |
| Freddie | 0685761546 | 1089979 | 26-Jan-11 | MCCOOL, ROBERT | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 09-97385 |
| Freddie | 0685858671 | 1089980 | 26-Jan-11 | SEMENIK, DANIEL | Foreclosure | $480.00 | $480.00 | 9 | 0-29 | GMAP | 09-97386 |
| Freddie | 0601828830 | 1090018 | 26-Jan-11 | JACKSON, BARBARA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97142 |
| Freddie | 0474001377 | 1090113 | 26-Jan-11 | GASPARD, JEAN | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-03033 |
| Freddie | 0475444253 | 1090114 | 26-Jan-11 | POSEY, MICHELLE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-03035 |
| Freddie | 0475775359 | 1090115 | 26-Jan-11 | VILLALONA, ANA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03036 |
| Freddie | 0476808860 | 1090116 | 26-Jan-11 | TERESI, FRANK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03037 |
| Freddie | 0600980154 | 1090117 | 26-Jan-11 | AHMAD, YEJAD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03040 |
| Freddie | 0601466233 | 1090118 | 26-Jan-11 | MARTINEZ, MARIANO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03042 |
| Freddie | 0601594244 | 1090119 | 26-Jan-11 | SHAHEN, NADER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-03043 |
| Freddie | 0601667350 | 1090120 | 26-Jan-11 | HENGTGEN, KELLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03046 |
| Freddie | 0601718054 | 1090121 | 26-Jan-11 | LEVINE, JOAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03047 |
| Freddie | 0601796468 | 1090122 | 26-Jan-11 | SANABRIA, ESPERANZA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03048 |
| Freddie | 0655761734 | 1090123 | 26-Jan-11 | RODRIGUEZ, MELBA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03050 |
| Freddie | 0656742151 | 1090124 | 26-Jan-11 | CRAWFORD, GENEVA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03052 |
| Freddie | 0401262357 | 1090063 | 26-Jan-11 | MAHMOUD, YOUSEF | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01030 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| InvType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0426127569 | 1090064 | 26-Jan-11 | KHAMMANIVONG, SACK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01059 |
| Freddie | 0442672333 | 1090065 | 26-Jan-11 | ELLIS, KENNETH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01060 |
| Freddie | 0471458570 | 1090066 | 26-Jan-11 | REED, GLORIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01061 |
| Freddie | 0474261047 | 1090067 | 26-Jan-11 | SOPER, JOY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01063 |
| Freddie | 0474552544 | 1090068 | 26-Jan-11 | MCCABE, DONALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01064 |
| Freddie | 0601702660 | 1090069 | 26-Jan-11 | TARVER, MARVIN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01067 |
| Freddie | 0655932179 | 1090070 | 26-Jan-11 | PEREZ, ROY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01068 |
| Freddie | 0686258973 | 1090752 | 26-Jan-11 | REILLY, ILENE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-48328 |
| Freddie | 0655785591 | 1090763 | 26-Jan-11 | MENDOZA, MICHELLE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-50242 |
| Freddie | 0474643145 | 1090144 | 26-Jan-11 | BARRY, EDWARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03939 |
| Freddie | 0601474949 | 1090160 | 26-Jan-11 | SUTTON, DIANA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-04608 |
| Freddie | 0601739152 | 1090139 | 26-Jan-11 | FOUNTAIN, RICHARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03901 |
| Freddie | 0654887283 | 1090566 | 26-Jan-11 | PENA, DANIEL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-05566 |
| Freddie | 0475493466 | 1090185 | 26-Jan-11 | ROMAN, STEVEN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07538 |
| Freddie | 0304326747 | 1090176 | 26-Jan-11 | VICK, GEORGE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07513 |
| Freddie | 0307279161 | 1090177 | 26-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07514 |
| Freddie | 0420548950 | 1090178 | 26-Jan-11 | BOIGRIS, JOCELYNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07520 |
| Freddie | 0423344670 | 1090179 | 26-Jan-11 | HERRERA, GUSTAVO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07524 |
| Freddie | 0556721037 | 1090201 | 26-Jan-11 | LAWLER, SIDNEY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07736 |
| Freddie | 0600585136 | 1090188 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07544 |
| Freddie | 0600593364 | 1090189 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07545 |
| Freddie | 0601441957 | 1090195 | 26-Jan-11 | ESCUDERO, JOHN | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07097 |
| Freddie | 0601465950 | 1090196 | 26-Jan-11 | HERRERA, LAURA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07099 |
| Freddie | 0601474562 | 1090197 | 26-Jan-11 | BEST, JENNIFER | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 10-07700 |
| Freddie | 0601675543 | 1090198 | 26-Jan-11 | DIXON, TIMOTHY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07709 |
| Freddie | 0601692832 | 1090199 | 26-Jan-11 | HACKLEY, ZACK | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07714 |
| Freddie | 0702878548 | 1090203 | 26-Jan-11 | STEINBACH, ANNE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-07745 |
| Freddie | 0810019930 | 1090204 | 26-Jan-11 | RAGOONANAN, OMESH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07747 |
| Freddie | 0471600452 | 1090213 | 26-Jan-11 | HERRICK, MITCHELL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07922 |
| Freddie | 0472520659 | 1090214 | 26-Jan-11 | ROSS, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07923 |
| Freddie | 0601304745 | 1090215 | 26-Jan-11 | SZIPSZKY, MICHAEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07926 |
| Freddie | 0601373266 | 1090216 | 26-Jan-11 | CARDENAS, ANGEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07928 |
| Freddie | 0474982261 | 1090229 | 26-Jan-11 | HERNANDEZ, JUAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-09661 |
| Freddie | 0702882632 | 1090230 | 26-Jan-11 | FORD, SCOTT | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-09665 |
| Freddie | 0601254050 | 1090222 | 26-Jan-11 | FARMER, JAMES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07952 |
| Freddie | 0425271780 | 1090234 | 26-Jan-11 | PEREZ, NOE | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10274 |
| Freddie | 0471112581 | 1090235 | 26-Jan-11 | HERNANDEZ, JOHN | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 10-10275 |
| Freddie | 0422147462 | 1090240 | 26-Jan-11 | NEWMAN, ROB | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10605 |
| Freddie | 0427097167 | 1090241 | 26-Jan-11 | FAULKNER, TIMOTHY | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10608 |
| Freddie | 0601018040 | 1090242 | 26-Jan-11 | MCNAIR, ROBERT | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10609 |
| Freddie | 0655434358 | 1090243 | 26-Jan-11 | TARDIFF, DAVID | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10613 |
| Freddie | 0656147830 | 1090244 | 26-Jan-11 | GRIER, GLORIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10614 |
| Freddie | 0656508537 | 1090245 | 26-Jan-11 | LUNA, KATY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-10615 |
| Freddie | 0685502170 | 1090246 | 26-Jan-11 | BOYD, TONI | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10616 |
| Freddie | 1000046754 | 1090247 | 26-Jan-11 | MURABITO, CHARLES | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-10619 |
| Freddie | 1000128059 | 1090261 | 26-Jan-11 | HERNANDEZ, JULIO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-11292 |
| Freddie | 0601333732 | 1090265 | 26-Jan-11 | ALMINA, MICHELLE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-12607 |
| Freddie | 0474521531 | 1090269 | 26-Jan-11 | FUENTES, JULIO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-12679 |

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 22 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 23 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Open | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601906335 | 1090273 | 26-Jan-11 | PYLE, BRUCE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-12545 |
| Freddie | 0356015953 | 1090274 | 26-Jan-11 | TEDESCHI, DAVID | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-11681 |
| Freddie | 0474565736 | 1090300 | 26-Jan-11 | MARTINEZ, RICARDO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15419 |
| Freddie | 0474583143 | 1090301 | 26-Jan-11 | CRISMANICH, OSCAR | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15420 |
| Freddie | 0476001375 | 1090302 | 26-Jan-11 | SANTANA, ORLANDO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15424 |
| Freddie | 0601751875 | 1090303 | 26-Jan-11 | ORTIZ, SARAH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15444 |
| Freddie | 0654915384 | 1090304 | 26-Jan-11 | KREIENBRINK, CLINTON | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15448 |
| Freddie | 0656945254 | 1090305 | 26-Jan-11 | PUMAR SR, ALBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15452 |
| Freddie | 0601857875 | 1090350 | 26-Jan-11 | HOGAN, BERNARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-17443 |
| Freddie | 0601288370 | 1090346 | 26-Jan-11 | METHOT, DIANA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17432 |
| Freddie | 0601484346 | 1090347 | 26-Jan-11 | COSTANTINI, ANTHONY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-17437 |
| Freddie | 0472269982 | 1090348 | 26-Jan-11 | SMITH, RANDALL | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-17438 |
| Freddie | 0655542183 | 1090339 | 26-Jan-11 | TROUPE, JULIE | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16591 |
| Freddie | 0656786952 | 1090340 | 26-Jan-11 | HART, JAMES | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16594 |
| Freddie | 0655726452 | 1090343 | 26-Jan-11 | WILLIS, RONALD | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17416 |
| Freddie | 0477201347 | 1090328 | 26-Jan-11 | TRIBBLE, AURBREY | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16550 |
| Freddie | 0601424630 | 1090336 | 26-Jan-11 | RODRIQUEZ, MICHAEL | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16586 |
| Freddie | 0601481552 | 1090337 | 26-Jan-11 | BUSCHLE, LAURA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16588 |
| Freddie | 0422261867 | 1090298 | 26-Jan-11 | JENKINS, WILLIAM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15408 |
| Freddie | 0359358675 | 1090309 | 26-Jan-11 | MERE, MIKE | Foreclosure | $174.50 | $174.50 | 9 | 0-29 | GMAP | 10-15492 |
| Freddie | 0426435848 | 1090311 | 26-Jan-11 | WEISMILLER, JOHN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15605 |
| Freddie | 0471473066 | 1090313 | 26-Jan-11 | GEARY, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15607 |
| Freddie | 0474333275 | 1090314 | 26-Jan-11 | FARREY, EDUARDO | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-15608 |
| Freddie | 0475662839 | 1090315 | 26-Jan-11 | SMITH, NICOLE | Foreclosure | $615.00 | $615.00 | 9 | 0-29 | GMAP | 10-15609 |
| Freddie | 0601675775 | 1090316 | 26-Jan-11 | ROSA, JORGE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15610 |
| Freddie | 0601794951 | 1090317 | 26-Jan-11 | SAINTIL, HURLIGNE | Foreclosure | $390.00 | $390.00 | 9 | 0-29 | GMAP | 10-15611 |
| Freddie | 0601879964 | 1090318 | 26-Jan-11 | SMITH, DAVID | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-15612 |
| Freddie | 0655168835 | 1090319 | 26-Jan-11 | CLARK, CATHLENE | Foreclosure | $617.50 | $617.50 | 9 | 0-29 | GMAP | 10-15615 |
| Freddie | 0302763537 | 1090390 | 26-Jan-11 | KORNBLUTH, MICKI | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19498 |
| Freddie | 0306271060 | 1090391 | 26-Jan-11 | VISCASILLAS, RICHARD | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-20400 |
| Freddie | 0354542645 | 1090392 | 26-Jan-11 | TA, KIM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20401 |
| Freddie | 0473334035 | 1090393 | 26-Jan-11 | KLITCH, WENDY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20414 |
| Freddie | 0600617766 | 1090394 | 26-Jan-11 | DAVIDSON, RICHARD | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20426 |
| Freddie | 0600956465 | 1090395 | 26-Jan-11 | WHALEN, DAVID | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20428 |
| Freddie | 0600988933 | 1090396 | 26-Jan-11 | GREENE, WILLIAM | Foreclosure | $710.00 | $710.00 | 9 | 0-29 | GMAP | 10-20429 |
| Freddie | 0421060872 | 1090377 | 26-Jan-11 | MAYORGA-GALVAN, LUIS | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19423 |
| Freddie | 0601727269 | 1090363 | 26-Jan-11 | GARCIA, OSCAR | Foreclosure | $541.00 | $541.00 | 9 | 0-29 | GMAP | 10-17494 |
| Freddie | 0601456051 | 1090366 | 26-Jan-11 | SHAVLIK, STEVEN | Foreclosure | $440.00 | $440.00 | 9 | 0-29 | GMAP | 10-17528 |
| Freddie | 0307223784 | 1090367 | 26-Jan-11 | GIFFIN, JACQUETTA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17529 |
| Freddie | 0601387760 | 1090368 | 26-Jan-11 | STOUT, ELIZABETH | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17532 |
| Freddie | 0685823842 | 1090379 | 26-Jan-11 | PEREZ, TANIA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19431 |
| Freddie | 0601221057 | 1090398 | 26-Jan-11 | STRAEFFER, GEORGE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20434 |
| Freddie | 0601369376 | 1090399 | 26-Jan-11 | DANIELS, PHILLIP | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20435 |
| Freddie | 0601379473 | 1090400 | 26-Jan-11 | ARROW, BRUCE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20436 |
| Freddie | 0601468153 | 1090401 | 26-Jan-11 | SCHULMAN, SUSAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20439 |
| Freddie | 0601592745 | 1090402 | 26-Jan-11 | MAST, ERIC | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20441 |
| Freddie | 0601286182 | 1090408 | 26-Jan-11 | ROCHET, SHAUN | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-20168 |
| Freddie | 0656716062 | 1090409 | 26-Jan-11 | ALLEN, CARLA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20464 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

Case 0:11-cv-61526-MGC    Document 10-2    Entered on FLSD Docket 07/12/2011    Page 24 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0685338749 | 1090410 | 26-Jan-11 | GOMES SR, MARK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20467 |
| Freddie | 0685472044 | 1090411 | 26-Jan-11 | MULLER, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20468 |
| Freddie | 0600938274 | 1090412 | 26-Jan-11 | HERNANDEZ, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24027 |
| Freddie | 0472312057 | 1090455 | 26-Jan-11 | STIRK, JENNIFER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-22742 |
| Freddie | 0601617174 | 1090445 | 26-Jan-11 | ROUSE, JAMES | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22600 |
| Freddie | 0424601557 | 1090446 | 26-Jan-11 | VARKEY, VENATTU | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-22608 |
| Freddie | 0601721947 | 1090447 | 26-Jan-11 | BATISTA, FRANCISCO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22646 |
| Freddie | 0656107871 | 1090448 | 26-Jan-11 | SCHEER, NIURKA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-22647 |
| Freddie | 0601720781 | 1090449 | 26-Jan-11 | WAIBEL, MICHAEL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22649 |
| Freddie | 0601077334 | 1090421 | 26-Jan-11 | ISENBERG, SEYMORE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20676 |
| Freddie | 0472934561 | 1090422 | 26-Jan-11 | GOSSELIN, PENNY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20678 |
| Freddie | 0702079537 | 1090431 | 26-Jan-11 | ASTON, DOROTHY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-21628 |
| Freddie | 0685578177 | 1090459 | 26-Jan-11 | TURNER, KENT | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-23071 |
| Freddie | 0413713959 | 1090461 | 26-Jan-11 | BUFFARDI JR, LOUIS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22770 |
| Freddie | 0425310247 | 1090472 | 26-Jan-11 | CASEY, JAMES | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-24641 |
| Freddie | 0425546553 | 1090473 | 26-Jan-11 | GOINDOO, STEVE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24642 |
| Freddie | 0471641944 | 1090474 | 26-Jan-11 | ZENGEN, NATASHA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24647 |
| Freddie | 0600960253 | 1090475 | 26-Jan-11 | TRAN, JANICE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24656 |
| Freddie | 0601179950 | 1090476 | 26-Jan-11 | ROBBINS, LAURA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24658 |
| Freddie | 0601547161 | 1090483 | 26-Jan-11 | SPRATT, LYNNETTE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24668 |
| Freddie | 0601596671 | 1090484 | 26-Jan-11 | SCHEUER, KIMBERLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24670 |
| Freddie | 0601667145 | 1090485 | 26-Jan-11 | PAGAN, JOSEPH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24672 |
| Freddie | 0601677768 | 1090486 | 26-Jan-11 | KNOX, RITA | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-24673 |
| Freddie | 0601771434 | 1090487 | 26-Jan-11 | CRESWELL, JOHN | Foreclosure | $390.00 | $390.00 | 9 | 0-29 | GMAP | 10-24674 |
| Freddie | 0601198338 | 1090478 | 26-Jan-11 | PENDERGRAFT, DAVID | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24660 |
| Freddie | 0601377435 | 1090479 | 26-Jan-11 | NGUYEN, TRANG | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24661 |
| Freddie | 0601386880 | 1090480 | 26-Jan-11 | MACE, FELICITY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24662 |
| Freddie | 0601506439 | 1090481 | 26-Jan-11 | VAN SICKLE, MARIA | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-24665 |
| Freddie | 0702883443 | 1090494 | 26-Jan-11 | DEBUC, HECTOR | Foreclosure | $391.60 | $391.60 | 9 | 0-29 | GMAP | 10-25703 |
| Freddie | 0702882040 | 1090495 | 26-Jan-11 | ING, GINA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-25705 |
| Freddie | 0601921258 | 1090490 | 26-Jan-11 | SAYLOR, KELLEEN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24680 |
| Freddie | 0602164964 | 1090491 | 26-Jan-11 | CARRION, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24685 |
| Freddie | 0654884239 | 1090497 | 26-Jan-11 | JOST, GERALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-25746 |
| Freddie | 0686459181 | 1090529 | 26-Jan-11 | SMITH, KAREN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27404 |
| Freddie | 0601356935 | 1090519 | 26-Jan-11 | STEVENS, DALLAS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-26796 |
| Freddie | 0601708960 | 1090520 | 26-Jan-11 | FERANCE, TIFFANIE | Foreclosure | $280.00 | $280.00 | 9 | 0-29 | GMAP | 10-26798 |
| Freddie | 0601267174 | 1090522 | 26-Jan-11 | OTT, LYNDA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27048 |
| Freddie | 0601140929 | 1090523 | 26-Jan-11 | MARTINEZ, PEDRO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27049 |
| Freddie | 0601191261 | 1090524 | 26-Jan-11 | WOODWARD, CHARLES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-27050 |
| Freddie | 0601719745 | 1090525 | 26-Jan-11 | DIROBERTO, GIRARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27051 |
| Freddie | 0656721748 | 1090526 | 26-Jan-11 | DERRICK, JANET | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27052 |
| Freddie | 0601839370 | 1090527 | 26-Jan-11 | DODGE, KEVIN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27400 |
| Freddie | 0601621654 | 1090536 | 26-Jan-11 | MARTINEZ, ROSA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-27938 |
| Freddie | 0601213073 | 1090537 | 26-Jan-11 | NEWPORT-JONES, JORGE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27939 |
| Freddie | 0600913040 | 1090554 | 26-Jan-11 | GILL, ALLISA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28581 |
| Freddie | 0600195551 | 1090555 | 26-Jan-11 | DOUGHERTY, MARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28582 |
| Freddie | 0601368776 | 1090556 | 26-Jan-11 | SILVERMAN, RYAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28589 |
| Freddie | 0475310363 | 1090545 | 26-Jan-11 | DOMPIERRE, SYLVIE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28806 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0656741430 | 1090548 | 26-Jan-11 | MOROCCO, WILLIAM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28849 |
| Freddie | 0306855446 | 1090549 | 26-Jan-11 | VANNEST, TAMIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28565 |
| Freddie | 0410065270 | 1090550 | 26-Jan-11 | FLANAGAN, WALTER | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28571 |
| Freddie | 0600462163 | 1090551 | 26-Jan-11 | MILLER, SANDRA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28575 |
| Freddie | 0600585143 | 1090552 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28578 |
| Freddie | 0601320370 | 1090573 | 26-Jan-11 | CONLAN, HAROLD | Foreclosure | $305.00 | $265.00 | 9 | 0-29 | GMAP | 10-29766 |
| Freddie | 0601469264 | 1090574 | 26-Jan-11 | COLLINS, WHITNEY | Foreclosure | $391.00 | $391.00 | 9 | 0-29 | GMAP | 10-29769 |
| Freddie | 0601664797 | 1090575 | 26-Jan-11 | BAHENA, MARIO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29771 |
| Freddie | 0601731375 | 1090576 | 26-Jan-11 | ROBERSON, ALMA | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-29772 |
| Freddie | 0601714433 | 1090558 | 26-Jan-11 | FUENTES, LUDIVINA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29704 |
| Freddie | 0685838881 | 1090564 | 26-Jan-11 | MONTANEZ JR, LUIS | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29717 |
| Freddie | 0601275037 | 1090580 | 26-Jan-11 | STEWART, DAVID | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-29783 |
| Freddie | 0601507931 | 1090592 | 26-Jan-11 | GONZALEZ, MANUEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-30488 |
| Freddie | 0602189315 | 1090593 | 26-Jan-11 | HEFNER, STEVEN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31317 |
| Freddie | 0655698419 | 1090596 | 26-Jan-11 | HOWELL, TIMOTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31334 |
| Freddie | 0655442605 | 1090597 | 26-Jan-11 | PEREIRA, SHAUN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31335 |
| Freddie | 0601028444 | 1090598 | 26-Jan-11 | RINEHART, MARY | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-31336 |
| Freddie | 0588967109 | 1090599 | 26-Jan-11 | FORAN, PATRICK | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | GMAP | 10-31337 |
| Freddie | 0601004901 | 1090637 | 26-Jan-11 | TORRES, MITCHELL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-34816 |
| Freddie | 0601146026 | 1090638 | 26-Jan-11 | DAVIDE, ANTHONY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34817 |
| Freddie | 0601207674 | 1090639 | 26-Jan-11 | CRUTHERS, COLLEEN | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-34818 |
| Freddie | 0601349502 | 1090640 | 26-Jan-11 | HUYSMANS, ROGER | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-34821 |
| Freddie | 0601361534 | 1090641 | 26-Jan-11 | ASHFIELD, CHRISTOPHER | Foreclosure | $90.00 | $90.00 | 9 | 0-29 | GMAP | 10-34822 |
| Freddie | 0601690230 | 1090642 | 26-Jan-11 | IVIE, GLENN | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-34829 |
| Freddie | 0810013550 | 1090612 | 26-Jan-11 | WILLETTE, TIMOTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32181 |
| Freddie | 0685932121 | 1090613 | 26-Jan-11 | LOYD, FRANKLIN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32687 |
| Freddie | 0588105403 | 1090614 | 26-Jan-11 | DEVINE, JOHN | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-32689 |
| Freddie | 0470577529 | 1090634 | 26-Jan-11 | HAINES, LAURA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34805 |
| Freddie | 0563658202 | 1090635 | 26-Jan-11 | CHARLES, DOMINGOS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34808 |
| Freddie | 0702883506 | 1090645 | 26-Jan-11 | SCHMIDT, ALLEN | Foreclosure | $85.50 | $85.50 | 9 | 0-29 | GMAP | 10-35762 |
| Freddie | 0563175801 | 1090601 | 26-Jan-11 | LEUTHNER, PAOLA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31342 |
| Freddie | 0655381215 | 1090602 | 26-Jan-11 | MCDONNELL, KATHRYN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32103 |
| Freddie | 0655655909 | 1090603 | 26-Jan-11 | POE, KIMBERLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32104 |
| Freddie | 0656218646 | 1090604 | 26-Jan-11 | SPOFFORD, ANGELA | Foreclosure | $305.00 | $205.00 | 9 | 0-29 | GMAP | 10-32107 |
| Freddie | 0656813143 | 1090605 | 26-Jan-11 | RAE, CAROLYN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32110 |
| Freddie | 0685450602 | 1090607 | 26-Jan-11 | LOVO, TIBISAY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32606 |
| Freddie | 0474681723 | 1090608 | 26-Jan-11 | AMENGUAL, JOSE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32140 |
| Freddie | 0547434100 | 1090609 | 26-Jan-11 | BURGE, DONALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32172 |
| Freddie | 0602144809 | 1090620 | 26-Jan-11 | BOUASSI, TONY | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 10-33815 |
| Freddie | 0474113024 | 1090621 | 26-Jan-11 | KALIN, ARLINE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-33867 |
| Freddie | 0476019633 | 1090622 | 26-Jan-11 | SHIVER, MANLEY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-33868 |
| Freddie | 0180523201 | 1090624 | 26-Jan-11 | TROTTA, ELAYNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-34596 |
| Freddie | 0307125513 | 1090625 | 26-Jan-11 | BACERRA, LOEL | Foreclosure | $91.00 | $91.00 | 9 | 0-29 | GMAP | 10-34599 |
| Freddie | 0359209012 | 1090626 | 26-Jan-11 | BRUNO, EMANUELE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-34800 |
| Freddie | 0425645918 | 1090680 | 26-Jan-11 | ADEWUMI, COMFORT | Foreclosure | $175.00 | $175.00 | 9 | 0-29 | GMAP | 10-41205 |
| Freddie | 0702883911 | 1090675 | 26-Jan-11 | BRODA, BRANDON | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-38362 |
| Freddie | 0702879323 | 1090676 | 26-Jan-11 | ESTATE, ELIZABETH | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-38364 |
| Freddie | 0702880928 | 1090677 | 26-Jan-11 | EULL, NICOLE | Foreclosure | $485.00 | $485.00 | 9 | 0-29 | GMAP | 10-38365 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill type | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655548419 | 1090653 | 26-Jan-11 | CAUTTO, CLAUDIA | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-36869 |
| Freddie | 0655371357 | 1090654 | 26-Jan-11 | PAULAUSKAS, JAMES | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-36870 |
| Freddie | 0354537612 | 1090655 | 26-Jan-11 | RASCHE, TREVOR | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-36878 |
| Freddie | 0655743857 | 1090656 | 26-Jan-11 | REHLING, JULIE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-36881 |
| Freddie | 0568840102 | 1090657 | 26-Jan-11 | PRESUTTI JR, VICTOR | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-36892 |
| Freddie | 0476520432 | 1090658 | 26-Jan-11 | INGRAM, BETTY | Foreclosure | $780.00 | $780.00 | 9 | 0-29 | GMAP | 10-36893 |
| Freddie | 0475374310 | 1090659 | 26-Jan-11 | DE MOYA, DIVA | Foreclosure | $465.00 | $465.00 | 9 | 0-29 | GMAP | 10-36894 |
| Freddie | 0178632006 | 1090661 | 26-Jan-11 | KILILIS, CYNTHIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-38068 |
| Freddie | 0601569356 | 1090686 | 26-Jan-11 | SICARD, JENNIFER | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-41257 |
| Freddie | 0656646802 | 1090687 | 26-Jan-11 | MCINDOO, NADINE | Foreclosure | $1,115.00 | $1,115.00 | 9 | 0-29 | GMAP | 10-41262 |
| Freddie | 0421390865 | 1090695 | 26-Jan-11 | HAFFIELD, ELLEN | Foreclosure | $700.00 | $700.00 | 9 | 0-29 | GMAP | 10-42169 |
| Freddie | 0586430506 | 1090696 | 26-Jan-11 | BRINKER JR., RICHARD | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-42176 |
| Freddie | 0600908301 | 1090697 | 26-Jan-11 | HOLTZINGER, MICHAEL | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42177 |
| Freddie | 0601940148 | 1090698 | 26-Jan-11 | GAUTHIER, RICHARD | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42182 |
| Freddie | 0656952534 | 1090699 | 26-Jan-11 | HALL, MICHAEL | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42186 |
| Freddie | 0685462413 | 1090700 | 26-Jan-11 | ADAMS, RAYNOR | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42187 |
| Freddie | 0306216769 | 1090746 | 26-Jan-11 | FERGUSON, KELLY | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-48324 |
| Freddie | 0306616075 | 1090747 | 26-Jan-11 | FITZMAURICE, HEATHER | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-99238 |
| Freddie | 0307168676 | 1090748 | 26-Jan-11 | OLIVE, SYLVIA | Foreclosure | $241.00 | $241.00 | 9 | 0-29 | GMAP | 10-99240 |
| Freddie | 0423996271 | 1090443 | 26-Jan-11 | PEREZ, ANNIA | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 10-21982 |
| Freddie | 0601600980 | 1092524 | 27-Jan-11 | GONZALEZ, CANDIDA | Litigation | $62.50 | $62.50 | 8 | 0-29 | GMAP | 09-23858 |
| Freddie | 0601543340 | 1091218 | 27-Jan-11 | ANGULO, SHARON | Foreclosure | $255.00 | $255.00 | 8 | 0-29 | GMAP | 07-78779 |
| Freddie | 0473836646 | 1091681 | 27-Jan-11 | ANDERSON, RICHARD | Foreclosure | $5.00 | $5.00 | 8 | 0-29 | GMAP | 09-18259 |
| Freddie | 0601843351 | 1091682 | 27-Jan-11 | RAMIREZ-SOTO, YAISELIS | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 09-18487 |
| Freddie | 0306341660 | 1091710 | 27-Jan-11 | KAKALIS, SOTIRIOS | Foreclosure | $205.00 | $205.00 | 8 | 0-29 | GMAP | 09-24166 |
| Freddie | 0686264851 | 1091711 | 27-Jan-11 | BENEZRA, YOMTOV | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 09-24059 |
| Freddie | 0477550040 | 1092311 | 27-Jan-11 | RODRIGUEZ, ESTHER | Foreclosure | $160.00 | $160.00 | 8 | 0-29 | GMAP | 10-03038 |
| Freddie | 0601600980 | 1092461 | 27-Jan-11 | GONZALEZ, CANDIDA | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 09-23858 |
| Freddie | 0601311758 | 1092224 | 27-Jan-11 | URENA, ROY | Litigation | $750.00 | $750.00 | 8 | 0-29 | GMAP | 10-26795 |
| Freddie | 0401083571 | 1091822 | 27-Jan-11 | DIAZ, NOEMI | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | GMAP | 09-33633 |
| Freddie | 0685384262 | 1091759 | 27-Jan-11 | SINGLETON, BRADLEY | Foreclosure | $90.00 | $90.00 | 8 | 0-29 | GMAP | 09-31489 |
| Freddie | 0472053545 | 1092805 | 28-Jan-11 | FUENTES, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-18485 |
| Freddie | 0601711041 | 1092761 | 28-Jan-11 | WEINER, JANICE | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 07-90065 |
| Freddie | 0472532969 | 1092936 | 28-Jan-11 | WHISMAN, DEREK | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 08-11071 |
| Freddie | 0307164851 | 1092925 | 28-Jan-11 | WEINER, BARABRA | Foreclosure | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-10157 |
| Freddie | 0359347369 | 1092905 | 28-Jan-11 | CLEM, KELLY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-05985 |
| Freddie | 0601743790 | 1092956 | 28-Jan-11 | MATOS, ORLIS | | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-54798 |
| Freddie | 0601816330 | 1093049 | 28-Jan-11 | ADLER, DEAN | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | GMAP | 08-93631 |
| Freddie | 0474675139 | 1093040 | 28-Jan-11 | KORAKAS, MARK | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | GMAP | 08-94286 |
| Freddie | 0304319379 | 1093427 | 28-Jan-11 | LOU, DINA | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | GMAP | 09-74457 |
| Freddie | 0597346907 | 1094266 | 28-Jan-11 | DAVIS, SUSAN | Litigation | $85.00 | $85.00 | 7 | 0-29 | GMAP | 10-31370 |
| Freddie | 0429791130 | 1094015 | 28-Jan-11 | JACKSON, ALBERT | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-33866 |
| Freddie | 0655895876 | 1093894 | 28-Jan-11 | MILLER, LOUIZA | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-22648 |
| Freddie | 0601311758 | 1093942 | 28-Jan-11 | URENA, ROY | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-26795 |
| Freddie | 0656940484 | 1093806 | 28-Jan-11 | MARTY, JOSE | Foreclosure | $555.00 | $555.00 | 7 | 0-29 | GMAP | 10-12683 |
| Freddie | 0477550040 | 1093703 | 28-Jan-11 | RODRIGUEZ, ESTHER | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-03038 |
| Freddie | 0601376473 | 1093704 | 28-Jan-11 | LUBCZYNSKI, JOHN | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 10-03041 |
| Freddie | 0601459571 | 1093847 | 28-Jan-11 | HABACH, SADIK | Foreclosure | $530.00 | $530.00 | 7 | 0-29 | GMAP | 10-16587 |